# Exhibit B

## PART 9 of 10

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/mckinley-upsets-bowrey-and-graebner-defeats-ruffels-at-garden.html | McKinley Upsets Bowrey and Graebner Defeats Ruffels at Garden AUSSIES BOTHERED BY RUBBER COURT | By Dave Anderson | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/meany-cites-gains-by-labor-in-retort-to-reuther-charge.html | Meany Cites Gains By Labor in Retort To Reuther Charge | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/menotti-gives-up-post-at-spoleto-turns-over-management-to-rome.html | MENOTTI GIVES UP POST AT SPOLETO Turns Over Management to Rome Opera ExHead | By Robert C Doty | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/milton-c-lightner-78-exheacl-of-singer-co-and-nam-dies-new-jerseyan.html | Milton C Lightner  78  ExHeacl Of Singer Co and NAM Dies New Jerseyan Led Sewing fachine oncern 194961 I and Guided Diversification | Specll to lhe Nev York 7 nc | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/moodys-broadens-bond-ratings-two-classes-added-free-service-to.html | Moodys Broadens Bond Ratings Two Classes Added  Free Service to Continue | By John M Allan | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/nader-scores-us-over-mine-safety-calls-federal-unit-captive-of-the.html | NADER SCORES US OVER MINE SAFETY Calls Federal Unit Captive of the Coal Industry | By Ben A Franklin | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/negro-sheriff-dead-in-auto-in-virginia.html | NEGRO SHERIFF DEAD IN AUTO IN VIRGINIA | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/new-citizens-group-is-formed-to-press-school-decentralization-here.html | New Citizens Group Is Formed to Press School Decentralization Here | By Leonard Buder | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/observer-the-pacific-paradise.html | Observer The Pacific Paradise | By Russell Baker | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/officials-fear-that-provocateurs-turn-on-hippie-violence.html | Officials Fear That Provocateurs Turn On Hippie Violence | By Paul Hofmann | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pact-with-kennedy-ended.html | Pact With Kennedy Ended | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/parley-of-farmers-praises-policies-of-administration.html | Parley of Farmers Praises Policies Of Administration | By William M Blair | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/phone-union-authorizes-nationwide-strike-on-bell-system-april-12.html | Phone Union Authorizes Nationwide Strike on Bell System April 12 Over Wage Issue | By Joseph A Loftus | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/plague-in-tayninh-endangers-saigon.html | PLAGUE IN TAYNINH ENDANGERS SAIGON | Dispatch of The Times London | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pocomoonshine-draws-4th-post-idaho-n-on-rail-for-pace-at-yonkers.html | POCOMOONSHINE DRAWS 4TH POST Idaho N on Rail for Pace at Yonkers Thursday | By Louis Effrat | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/police-dog-has-a-nose-for-marijuana.html | Police Dog Has a Nose for Marijuana | By Francis X Clines | RE0000720918 | 1996-02-12 | B00000414295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/police-fear-rise-in-listening-in-use-of-radio-to-burglarize-bank.html | POLICE FEAR RISE IN LISTENING IN Use of Radio to Burglarize Bank Points Up Problem | By Jack Gould | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/powells-parole-contested-here-mrs-jamess-lawyer-says-puerto-rican.html | POWELLS PAROLE CONTESTED HERE Mrs Jamess Lawyer Says Puerto Rican Arrest Order Is Still Outstanding | By Robert E Tomasson | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/rabbi-links-doctors-slaying-in-brooklyn-to-slum-problems.html | Rabbi Links Doctors Slaying in Brooklyn to Slum Problems | By J Anthony Lukas | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/racial-disorders-erupt-at-school-students-in-hartsdale-clash-over.html | RACIAL DISORDERS ERUPT AT SCHOOL Students in Hartsdale Clash Over AntiNegro Epithets | By Ralph Blumenthal | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/railroads-press-new-rise-in-rates-warn-they-cant-cope-with-severity.html | RAILROADS PRESS NEW RISE IN RATES Warn They Cant Cope With Severity of Inflationary Pressures on Costs | By Robert E Bedingfield | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/rangers-sell-out-garden-tickets-for-playoffs-slate-closed-tv.html | Rangers Sell Out Garden Tickets For Playoffs Slate Closed TV | By Gerald Eskenazi | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/reagan-dissatisfied-that-nixon-has-no-opposition-in-the-gop.html | Reagan Dissatisfied That Nixon Has No Opposition in the GOP | By Gladwin Hill | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/robert-j-karriker-is-fiance-of-miss-heidi-wojcechowsky.html | Robert J Karriker Is Fiance Of Miss Heidi Wojcechowsky | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/robles-retaining-panama-control-despite-assembly-support-by.html | ROBLES RETAINING PANAMA CONTROL ASSEMBLY Support by National Guard Proves Decisive in Clash Over the Presidency | By Henry Giniger | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/security-head-leaving-yale.html | Security Head Leaving Yale | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/shopper-frauds-bloom-in-spring.html | Shopper Frauds Bloom in Spring | By Kathleen Teltsch | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/six-professors-ousted-in-poland-accused-of-aiding-dissident.html | SIX PROFESSORS OUSTED IN POLAND Accused of Aiding Dissident Students Bloc Weighs Credit for Czechs | By Jonathan Randal | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/smathers-argues-for-new-tax-plan-hints-johnson-would-favor.html | SMATHERS ARGUES FOR NEW TAX PLAN Hints Johnson Would Favor Combining Surcharge With Reduced Spending Cuts | By Eileen Shanahan | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/some-israelis-say-un-abets-terror-council-resolution-viewed-as.html | SOME ISRAELIS SAY UN ABETS TERROR Council Resolution Viewed as Encouraging Raiders Eshkol Disappointed | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/sports-of-the-times-notable-conversion.html | Sports of The Times Notable Conversion | By Arthur Daley | RE0000720918 | 1996-02-12 | B00000414295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/susan-a-cannon-to-be-june-bride.html | Susan A Cannon To Be June Bride | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/swiss-bar-export-of-silver-coins-step-follows-big-shipments-abroad.html | SWISS BAR EXPORT OF SILVER COINS Step Follows Big Shipments Abroad by Speculators | By Thomas J Hamilton | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/taipei-is-trying-2-us-pilots-over-jetliner-crash-fatal-to-22.html | Taipei Is Trying 2 US Pilots Over Jetliner Crash Fatal to 22 | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/teresa-stratas-is-met-butterfly-sings-role-first-time-there-staging.html | TERESA STRATAS IS MET BUTTERFLY Sings Role First Time There  Staging Is Japanese | By Donal Henahan | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/the-president-and-his-changing-image.html | The President and His Changing Image | By Myra MacPherson | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/the-u-s-supreme-court.html | The U S Supreme Court | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/theater-tom-paine-nonconformist-drama-about-patriots-life-is-at.html | Theater Tom Paine Nonconformist Drama About Patriots Life Is at Stage 73 | By Clive Barnes | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/toledo-bans-burlesque-too-close-to-downtown.html | Toledo Bans Burlesque Too Close to Downtown | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/travelers-expects-fund-start-in-june-companies-hold-annual-meetings.html | Travelers Expects Fund Start in June COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/trial-of-muscat-and-cohn-begins-sec-accuses-total-of-4-in-5th.html | TRIAL OF MUSCAT AND COHN BEGINS SEC Accuses Total of 4 in 5th Avenue Coach Case | By Terry Robards | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/tv-another-kiss-me-kate-revival-abc-makes-a-special-of-porters.html | TV Another Kiss Me Kate Revival ABC Makes a Special of Porters Classic | JACK GOULD | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/u-s-brief-denies-that-war-is-issue-in-spock-trial.html | U S Brief Denies That War Is Issue in Spock Trial | By John H Fenton | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/un-praises-moves.html | UN Praises Moves | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-aide-in-saigon-quits-in-protest-he-charges-us-programs-in.html | US AIDE IN SAIGON QUITS IN PROTEST He Charges US Programs in Vietnam Are Failing | By Bernard Weinraub | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-aides-pressed-to-help-democrats-high-federal-officials-are.html | US Aides Pressed To Help Democrats High Federal Officials Are Pressed to Contribute to a Democratic Dinner | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-bill-rates-show-a-decline-at-weeks-auction-by-treasury.html | US Bill Rates Show a Decline At Weeks Auction by Treasury | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/velasquez-rides-4-winners-in-a-row-panamanian-runs-his-streak-to.html | Velasquez Rides 4 Winners in a Row PANAMANIAN RUNS HIS STREAK TO SIX | By Joe Nichols | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/venezuela-in-policy-shift-seeks-oilservice-deals-not-leases.html | Venezuela in Policy Shift Seeks OilService Deals Not Leases Venezuela in Policy Shift Seeks OilService Deals Not Leases | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/versalles-looks-back-in-dismay-remembers-hurt-of-being-traded-from.html | Versalles Looks Back in Dismay Remembers Hurt of Being Traded From Twins | By Neil Amdur | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/virus-suspected-in-crib-deaths.html | VIRUS SUSPECTED IN CRIB DEATHS | Antibody Deficiency Is Also Suggested by Research | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/wallace-on-ballot-in-south-carolina.html | WALLACE ON BALLOT IN SOUTH CAROLINA | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/wide-bias-found-in-church-people-two-sociologists-say-most-have.html | WIDE BIAS FOUND IN CHURCH PEOPLE Two Sociologists Say Most Have Racial Prejudices | By Lawrence E Davies | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/wood-field-and-stream-hatchery-uses-lights-to-lure-trout-into.html | Wood Field and Stream Hatchery Uses Lights to Lure Trout Into Spawning 6 Weeks Early | By Nelson Bryant | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/yankees-bow-to-dodgers-41-but-end-23inning-scoreless-streak-in.html | Yankees Bow to Dodgers 41 but End 23Inning Scoreless Streak in Ninth FOSTER IS VICTOR FOR LOS ANGELES | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/youth-study-finds-drop-in-smoking-youths-smoking-found-declining.html | Youth Study Finds Drop In Smoking YOUTHS SMOKING FOUND DECLINING | By Robert Reinhold | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/-how-life-begins.html | How Life Begins | JANE E BRODY | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/-oklahoma-fills-philharmonic-in-first-concert-performance.html | Oklahoma Fills Philharmonic In First Concert Performance | By Vincent Canby | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/2-ousted-teachers-ask-supreme-court-to-aid-free-speech.html | 2 Ousted Teachers Ask Supreme Court To Aid Free Speech | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/4-european-banks-in-wall-st-venture-britons-dutch-and-germans-join.html | 4 European Banks in Wall St Venture Britons Dutch and Germans Join Belgians | By Clyde H Farnsworth | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/6-in-soviet-party-reported-ousted-dissidents-lawyer-and-five.html | 6 IN SOVIET PARTY REPORTED OUSTED Dissidents Lawyer and Five Signers of Protest Involved | By Raymond H Anderson | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/abdullah-scored-by-indian-minister.html | ABDULLAH SCORED BY INDIAN MINISTER | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/ada-leader-bids-mccarthy-and-kennedy-curtail-rivalry.html | ADA Leader Bids McCarthy and Kennedy Curtail Rivalry | By Nan Robertson | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/advertising-communicator-vs-computer.html | Advertising Communicator vs Computer | By Philip H Dougherty | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/advertising-veto-upset-by-council-bill-on-deceptive-practices-is.html | ADVERTISING VETO UPSET BY COUNCIL Bill on Deceptive Practices Is Defective Mayor Says | By Charles G Bennett | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/albany-reopens-medicaid-debate-senate-acts-to-restore-part-of-funds.html | ALBANY REOPENS MEDICAID DEBATE Senate Acts to Restore Part of Funds  Total Revision of Program Threatened | By John Sibley | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/allen-marple-dies-author-and-editor.html | ALLEN MARPLE DIES AUTHOR AND EDITOR | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/art-dada-comes-of-age-modern-museum-presents-yesterdays-scamps-as.html | Art Dada Comes of Age Modern Museum Presents Yesterdays Scamps as Todays Patriarchs | By John Canaday | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/asian-development-bank-earns-firstyear-profit.html | Asian Development Bank Earns FirstYear Profit | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/assembly-votes-mandatory-slum-insurance-pool.html | Assembly Votes Mandatory Slum Insurance Pool | By John Kifner | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/attacks-on-aides-widen-in-poland-katzsuchy-former-envoy-among-those.html | ATTACKS ON AIDES WIDEN IN POLAND KatzSuchy Former Envoy Among Those Criticized | By Jonathan Randal | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/auto-makers-plan-april-output-rise.html | AUTO MAKERS PLAN APRIL OUTPUT RISE | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/battleship-new-jersey-starts-her-previetnam-trials.html | Battleship New Jersey Starts Her PreVietnam Trials | By United Press International | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/black-extremists-proposed-curriculum.html | Black Extremists Proposed Curriculum | ANN MAY | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/books-of-the-times-with-hammer-chisel-and-diamondedged-saw.html | Books of The Times With Hammer Chisel and DiamondEdged Saw | By Thomas Lask | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/bridge-american-women-will-miss-chance-to-play-rixi-markus.html | Bridge American Women Will Miss Chance to Play Rixi Markus | By Alan Truscott | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/brown-to-stay-on-as-deputy-leader.html | BROWN TO STAY ON AS DEPUTY LEADER | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/cbstv-makes-economy-move-network-drops-payments-to-affiliates-for.html | CBSTV MAKES ECONOMY MOVE Network Drops Payments to Affiliates for Conventions | By Jack Gould | RE0000720915 | 1996-02-12 | B00000414290 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/celler-and-murphy-challenged-in-primaries-by-antiwar-rivals.html | Celler and Murphy Challenged In Primaries by Antiwar Rivals | By Clayton Knowles | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/change-of-leadership.html | Change of Leadership | GEORGE W CONKLIN | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/chaplain-draft-ended-by-rabbis-conservative-group-votes-for.html | CHAPLAIN DRAFT ENDED BY RABBIS Conservative Group Votes for Voluntary System | By Irving Spiegel | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/charter-vote-set-in-east-germany-plebiscite-april-6-is-linked-to.html | CHARTER VOTE SET IN EAST GERMANY Plebiscite April 6 Is Linked to Czech Situation | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/chase-predicts-a-rise-in-profit-champion-sees-gain-of-12-to-15-in.html | CHASE PREDICTS A RISE IN PROFIT Champion Sees Gain of 12 to 15 in First Quarter | By Robert D Hershey Jr | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/christine-dyckman-prospective-bride.html | Christine Dyckman Prospective Bride | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/church-demands-to-dubcek-listed-details-of-czech-catholics-plea.html | CHURCH DEMANDS TO DUBCEK LISTED Details of Czech Catholics Plea Circulated in Rome | By Robert C Doty | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/church-unity-drive-found-gaining-most-at-the-local-level.html | Church Unity Drive Found Gaining Most At the Local Level | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/columbia-rabbi-to-advise-students-to-fight-draft-counselor-favors.html | Columbia Rabbi to Advise Students to Fight Draft Counselor Favors Resistance to Induction and Assistance to Opponents of War | By Richard F Shepard | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/concert-is-given-for-the-fun-of-it-pranks-and-musical-jokes-enliven.html | CONCERT IS GIVEN FOR THE FUN OF IT Pranks and Musical Jokes Enliven Carnegie Recital | By Theodore Strongin | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/contrasts-in-panama-elite-pursues-struggle-for-power-while-masses.html | Contrasts in Panama Elite Pursues Struggle for Power While Masses Stand on Sidelines | By Henry Giniger | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/criticism-of-us-up-in-scandinavia-economics-and-vietnam-war-main.html | CRITICISM OF US UP IN SCANDINAVIA Economics and Vietnam War Main Causes of Concern | By John M Lee | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/czechs-concern-over-bloc-rising-writers-and-artists-voice-fear.html | CZECHS CONCERN OVER BLOC RISING Writers and Artists Voice Fear About Pressures | By Henry Kamm | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/daleys-senate-candidate-voices-concern-over-vietnam-policy-daley.html | Daleys Senate Candidate Voices Concern Over Vietnam Policy DALEY MAN TELLS CONCERN ON WAR | By Donald Janson | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/deal-is-for-20million-two-blocks-sold-by-eatons-group.html | Deal Is for 20Million TWO BLOCKS SOLD BY EATONS GROUP | By Robert A Wright | RE0000720915 | 1996-02-12 | B00000414290 |

| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/death-of-negro-sheriff-in-virginia-ruled-suicide.html | Death of Negro Sheriff In Virginia Ruled Suicide | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
|---|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/declines-shown-in-copper-level-quotations-covering-silver-platinum.html | DECLINES SHOWN IN COPPER LEVEL Quotations Covering Silver Platinum and Palladium Register an Advance | By Elizabeth M Fowler | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/dmso-drug-helps-preserve-tissues-for-cancer-studies.html | DMSO Drug Helps Preserve Tissues For Cancer Studies | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/docks-strike-brings-embargo-on-freight-freight-embargo-is-ordered.html | Docks Strike Brings Embargo on Freight Freight Embargo Is Ordered Because of Dock Strike Here | By Edward A Morrow | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/dr-king-takes-poor-peoples-campaign-to-groups-in-harlem-and-queens.html | Dr King Takes Poor Peoples Campaign to Groups in Harlem and Queens | By C Gerald Fraser | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/east-german-assails-czechoslovak-reform-ideas.html | East German Assails Czechoslovak Reform Ideas | By David Binder | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/educator-opposes-easier-abortions.html | Educator Opposes Easier Abortions | By Martin Waldron | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/end-of-skyscraper-daring-in-08-obscure-in-68.html | End of Skyscraper Daring in 08 Obscure in 68 | By Joseph P Fried | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/even-the-kitchen-sink-gets-into-designers-act.html | Even the Kitchen Sink Gets Into Designers Act | By Mary Ann Grenshaw | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/executive-named-in-870000-fraud-accused-of-bilking-crane-with.html | EXECUTIVE NAMED IN 870000 FRAUD Accused of Bilking Crane With Insurance Plot | By Morris Kaplan | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/faculty-warns-columbia-on-its-expansion-policy-70-members-find-it.html | Faculty Warns Columbia on Its Expansion Policy 70 Members Find It Would Worsen Racial Tensions in Morningside Heights | By J Anthony Lucas | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/fanny-may-sale-marks-rate-rise-corporate-bonds-auctioned-to-carry-a.html | FANNY MAY SALE MARKS RATE RISE Corporate Bonds Auctioned to Carry a 7 Coupon | By John H Allan | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/fcc-vows-watch-over-mass-media-says-it-will-be-alert-for-trends-to.html | FCC VOWS WATCH OVER MASS MEDIA Says It Will Be Alert for Trends to Monopoly | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/first-lee-arrives-at-dancers-farm-aussie-pacer-heads-group-of-24.html | FIRST LEE ARRIVES AT DANCERS FARM Aussie Pacer Heads Group of 24 Flown to US | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/foe-penetrates-us-perimeter-west-of-kontum-135-north-vietnamese.html | FOE PENETRATES US PERIMETER WEST OF KONTUM 135 North Vietnamese Dead in Attack on Artillery Post in the Central Highlands | By Bernard Weinraub | RE0000720915 | 1996-02-12 | B00000414290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/foreign-affairs-suppertime-in-cairo.html | Foreign Affairs Suppertime in Cairo | By C L Sulzberger | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/france-increases-south-africa-ties-portuguese-also-get-arms.html | FRANCE INCREASES SOUTH AFRICA TIES Portuguese Also Get Arms Investment Up Sharply | By Lloyd Garrison | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/gen-abrams-in-capital-sees-president-and-aides-abrams-returns-from.html | Gen Abrams in Capital Sees President and Aides Abrams Returns From Saigon Sees Johnson and Top Aides | By Neil Sheehan | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/general-precision-and-singer-reach-merger-agreement-companies-plan.html | General Precision And Singer Reach Merger Agreement COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/george-allen-dies-brass-executive-88.html | GEORGE ALLEN DIES BRASS EXECUTIVE 88 | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/goldwater-notes-obstacle-for-nixon.html | GOLDWATER NOTES OBSTACLE FOR NIXON | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/homemade-bread-its-not-only-nutritious-but-economical-too.html | Homemade Bread Its Not Only Nutritious but Economical Too | By Jean Hewitt | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/ireland-to-leap-us-dollar-gap-minister-describes-plan-for-deferred.html | IRELAND TO LEAP US DOLLAR GAP Minister Describes Plan for Deferred Buying | By Brendan Jones | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/italys-no-1-bandit-taken-as-gangs-ask-ransom-of-province.html | Italys No 1 Bandit Taken as Gangs Ask Ransom of Province | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/jerusalem-students-protest-detention-of-an-israeli-arab.html | Jerusalem Students Protest Detention of an Israeli Arab | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/johnson-aides-see-loss-in-wisconsin-gop-crossover-is-feared-white.html | JOHNSON AIDES SEE LOSS IN WISCONSIN GOP Crossover Is Feared White House Is Casual | By Roy Reed | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/johnson-backed.html | Johnson Backed | SAMUEL M SILVER | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/jordanians-reject-warning-by-eshkol.html | JORDANIANS REJECT WARNING BY ESHKOL | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/kennedy-uses-humor-to-relax-crowds-and-disarm-the-hostile.html | Kennedy Uses Humor to Relax Crowds and Disarm the Hostile | By John Herbers | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/kollek-bars-race-under-present-law.html | KOLLEK BARS RACE UNDER PRESENT LAW | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/l-r-green-to-wed-louise-sommers.html | L R Green to Wed Louise Sommers | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/legislative-chiefs-trying-to-eliminate-20-surtax-both-parties.html | Legislative Chiefs Trying To Eliminate 20 Surtax Both Parties Looking for Cuts in Budget to Reduce the Proposed Tax Increases by More Than 270Million | By Sydney H Schanberg | RE0000720915 | 1996-02-12 | B00000414290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/lenore-culin-engaged-to-norbert-j-sclippa.html | Lenore Culin Engaged To Norbert J Sclippa | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/liberal-named-paris-archbishop.html | Liberal Named Paris Archbishop | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/lieut-joshua-bonner-of-army-to-marry-miss-jill-burkland.html | Lieut Joshua Bonner of Army To Marry Miss Jill Burkland | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/lindsay-appeals-for-300million-flies-to-albany-to-request-increase.html | LINDSAY APPEALS FOR 300MILLION Flies to Albany to Request Increase in State Aid | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mansfield-opposes-any-troop-buildup-mansfield-fights-any-war.html | Mansfield Opposes Any Troop Buildup MANSFIELD FIGHTS ANY WAR BUILDUP | By John W Finney | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/market-place-big-avco-block-near-1968-low.html | Market Place Big Avco Block Near 1968 Low | ROBERT METZ | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mcarthys-staff-split-on-campaign-two-press-aides-resign-as.html | MCARTHYS STAFF SPLIT ON CAMPAIGN Two Press Aides Resign as Discontent Grows  Major Shakeup Reported Near | By E W Kenworthy | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mens-ruffles-vs-restaurants-truffles.html | Mens Ruffles vs Restaurants Truffles | By Virginia Lee Warren | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mergers-doubted-as-commuter-aid-boyd-says-railroads-need.html | MERGERS DOUBTED AS COMMUTER AID Boyd Says Railroads Need Comprehensive Program | By Richard L Madden | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/merle-miller-disowns-his-new-novel.html | Merle Miller Disowns His New Novel | By Harry Gilroy | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/merrick-record-8-plays-at-once-myrtle-opening-tonight-to-eclipse.html | MERRICK RECORD 8 PLAYS AT ONCE Myrtle Opening Tonight to Eclipse His Old Mark | By Sam Zolotow | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mets-beat-cards-10-ending-27inning-scoreless-streak-boswell-double.html | Mets Beat Cards 10 Ending 27Inning Scoreless Streak BOSWELL DOUBLE YIELDS RUN IN 9TH | By Joseph Durso | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/miss-mary-mcquade-to-be-married-in-may.html | Miss Mary McQuade To Be Married in May | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/monetary-federalism-finance-ministers-of-the-west-face-difficult.html | Monetary Federalism Finance Ministers of the West Face Difficult Task at Stockholm Meeting | By Albert L Kraus | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/music-schubert-rarities-composers-neglected-stage-works-are.html | Music Schubert Rarities Composers Neglected Stage Works Are Performed by Met Opera Studio | By Harold C Schonberg | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/negroes-boycott-suburban-school.html | NEGROES BOYCOTT SUBURBAN SCHOOL | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/nevada-sets-rules-on-hughes-casinos.html | NEVADA SETS RULES ON HUGHES CASINOS | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/news-of-realty-delmonico-deal-franchard-corporation-buys-a-49-per.html | NEWS OF REALTY DELMONICO DEAL Franchard Corporation Buys a 49 Per Cent Interest | By Franklin Whitehouse | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/nixon-to-give-plan-on-soviet-war-role.html | NIXON TO GIVE PLAN ON SOVIET WAR ROLE | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/nurses-reported-giving-anesthetics.html | Nurses Reported Giving Anesthetics | By Martin Tolchin | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/pakistan-acts-on-antiquities.html | Pakistan Acts on Antiquities | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/party-leaders-heal-bonn-cabinet-rift.html | PARTY LEADERS HEAL BONN CABINET RIFT | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/pentagon-is-studying-improvements-in-sentinel-research-follows.html | Pentagon Is Studying Improvements in Sentinel Research Follows Charge by 2 Physicists That Red China Might Thwart System | By William Beecher | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/physical-condition-of-76ers-is-the-key-to-knicks-chances.html | Physical Condition of 76ers Is the Key to Knicks Chances | By Leonard Koppett | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/police-see-new-twist-in-burglary.html | Police See New Twist In Burglary | By Maurice Carroll | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/poll-finds-nixon-leads-president-gallup-cites-4139-edge-with-14-for.html | POLL FINDS NIXON LEADS PRESIDENT Gallup Cites 4139 Edge With 14 for Wallace | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/profits-blossoming-in-new-madison-garden-more-seating-space-and.html | Profits Blossoming in New Madison Garden More Seating Space and Higher Prices Increase Yield | By Gene Smith | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/prospect-of-big-harvest-stirs-punjab-investment-with-record-wheat.html | Prospect of Big Harvest Stirs Punjab Investment With Record Wheat Crop Due Farmer Buys a Tractor and Laborer a Calf | By Joseph Lelyveld | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/queens-burglary-shakes-faith-in-banks.html | Queens Burglary Shakes Faith in Banks | By Emanuel Perlmutter | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/racing-aide-asks-harmony-on-tax-basil-cites-rise-in-crowds-harness.html | RACING AIDE ASKS HARMONY ON TAX Basil Cites Rise in Crowds  Harness Drivers Act | By Joe Nichols | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rciday-night-fights.html | rCIDAY NIGHT FIGHTS | t i1 ccld PIe | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/reagan-consults-with-minority-group-leaders-takes-up-issues-of.html | Reagan Consults With Minority Group Leaders Takes Up Issues of Negroes and MexicanAmericans Militants Are Excluded | By Gladwin Hill | RE0000720915 | 1996-02-12 | B00000414290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/regime-in-panama-bars-a-takeover-violence-flares-guard-uses-gas-and.html | REGIME IN PANAMA BARS A TAKEOVER VIOLENCE FLARES Guard Uses Gas and Shoots in Air as Move to Replace Robles Is Thwarted | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/republicans-set-up-mccarthy-coalition.html | REPUBLICANS SET UP MCCARTHY COALITION | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rightist-groups-called-weaker-berkeley-symposium-told-of-decline.html | RIGHTIST GROUPS CALLED WEAKER Berkeley Symposium Told of Decline Since 1920s | By Lawrence E Davies | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rubin-rebuffed-in-powell-case-justice-bars-an-oral-plea-to-revoke.html | RUBIN REBUFFED IN POWELL CASE Justice Bars an Oral Plea to Revoke Parole | By Robert E Tomasson | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/sanchez-to-make-puerto-rico-race-governor-seeks-reelection.html | SANCHEZ TO MAKE PUERTO RICO RACE Governor Seeks Reelection Reversing 67 Decision | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/santana-and-emerson-advance-to-garden-tennis-quarterfinals-spaniard.html | Santana and Emerson Advance to Garden Tennis QuarterFinals SPANIARD DEFEATS RIESSEN IN 3 SETS | By Thomas Rogers | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/senate-supports-slash-in-spending-as-taxrise-price-gop-is-united-in.html | SENATE SUPPORTS SLASH IN SPENDING AS TAXRISE PRICE GOP Is United in 2 Test Votes Seeking 6Billion Reduction in Outlay | By Eileen Shanahan | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/shelby-and-penske-diversify-both-enter-dragracing-field.html | Shelby and Penske Diversify Both Enter DragRacing Field | By John S Radosta | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/social-scientists-get-encyclopedia-17volume-set-is-the-first.html | SOCIAL SCIENTISTS GET ENCYCLOPEDIA 17Volume Set Is the First Published Since 1935 | By John Leo | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/south-yemen-ousts-150-in-army-for-coup-attempt-president-will.html | South Yemen Ousts 150 in Army for Coup Attempt President Will Extend Purge to Civil Service  Seizes Lands of ExRulers | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/sports-of-the-times-surprise-package.html | Sports of The Times Surprise Package | By Arthur Daley | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/stocks-snap-out-of-losing-streak-gains-outnumber-declines-759-to.html | STOCKS SNAP OUT OF LOSING STREAK Gains Outnumber Declines 759 to 456 in the First Advance in 6 Sessions | By John J Abele | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/suk-soon-kim-a-soprano-offers-a-variety-of-songs.html | Suk Soon Kim a Soprano Offers a Variety of Songs | ALLEN HUGHES | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/surplus-in-trade-fails-to-improve-exports-and-imports-are-off.html | SURPLUS IN TRADE FAILS TO IMPROVE Exports and Imports Are Off Fowler Terms Level Disturbingly Low | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |

| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/swedish-bank-head-doubts-a-long-life-for-2price-gold-banker.html | Swedish Bank Head Doubts a Long Life For 2Price Gold BANKER DOUBTFUL ON 2PRICE GOLD | By H Erich Heinemann | RE0000720915 | 1996-02-12 | B00000414290 |
|---|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/swiss-bank-denies-obligation-on-gold.html | SWISS BANK DENIES OBLIGATION ON GOLD | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/theater-schillers-drama-of-2-queens-maria-stuart-staged-by-vienna.html | Theater Schillers Drama of 2 Queens  Maria Stuart Staged by Vienna Burgtheater | By Clive Barnes | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tories-predicting-sweep-tomorrow-4-byelections-include-race-in.html | TORIES PREDICTING SWEEP TOMORROW 4 Byelections Include Race in Barometer Area | By Dana Adams Schmidt | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/trust-company-elects.html | Trust Company Elects | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tuskegee-students-return-to-classes.html | TUSKEGEE STUDENTS RETURN TO CLASSES | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tv-lord-snowdons-essay-on-aging-dont-count-candles-offered-on-cbs.html | TV Lord Snowdons Essay on Aging Dont Count Candles Offered on CBS | JACK GOULD | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tv-steps-up-the-pace-in-golf-series-semifinal-film-time-cut-to-5-12.html | TV Steps Up the Pace in Golf Series SemiFinal Film Time Cut to 5 12 Hours as Palmer Sanders and Beard Play in Florida | By Lincoln A Werden | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/twins-detecting-faults-on-tv-tape.html | Twins Detecting Faults on TV Tape | By Neil Amdur | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/un-trade-parley-sets-compromise-resolutions-end-impasse-on-tariffs.html | UN TRADE PARLEY SETS COMPROMISE Resolutions End Impasse on Tariffs and Commodities | By Terence Smith | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/us-bill-rates-show-increase-to-highest-rate-since-1967.html | US Bill Rates Show Increase To Highest Rate Since 1967 | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/us-pays-645-interest-on-a-new-public-security-us-paying-645-on-new.html | US Pays 645 Interest On a New Public Security US PAYING 645 ON NEW SECURITY | By Edwin L Dale Jr | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/uses-for-common-districts.html | Uses for Common Districts | PHILLIP I DANZIG | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/utah-democrats-sharply-divided-governor-backs-president-some-aides.html | UTAH DEMOCRATS SHARPLY DIVIDED Governor Backs President  Some Aides Shifting | By Wallace Turner | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/victory-claim-in-iowa.html | Victory Claim in Iowa | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/washington-the-decline-of-party-politics.html | Washington The Decline of Party Politics | By James Reston | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/white-house-aide-stumps-here-calling-johnson-a-man-of-peace.html | White House Aide Stumps Here Calling Johnson a Man of Peace | By Peter Kihss | RE0000720915 | 1996-02-12 | B00000414290 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/wide-school-reform-for-slums-urged.html | Wide School Reform for Slums Urged | By M A Farber | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/william-f-kittell.html | WILLIAM F KITTELL | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/yanks-bow-42-hits-by-roseboro-decide-for-twins.html | Yanks Bow 42 HITS BY ROSEBORO DECIDE FOR TWINS | Special to The New York Times | RE0000720915 | 1996-02-12 | B00000414290 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/10-projects-face-13-rise-in-rent-high-housing-bond-rate-for-city.html | 10 PROJECTS FACE 13 RISE IN RENT High Housing Bond Rate for City Forces Move | By Richard E Mooney | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/150-chinese-due-in-tanzania.html | 150 Chinese Due in Tanzania | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/2d-speech-by-east-german.html | 2d Speech by East German | By David Binderspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/76ers-turn-back-knicks-in-double-overtime-138-to-132-new-yorkers.html | 76ers Turn Back Knicks in Double Overtime 138 to 132 NEW YORKERS FAIL TO HOLD LATE LEAD Walker Greer and Guokas Spark Winners  Russell Scores 40 for Losers | By Leonard Koppettspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-2million-gift-goes-to-harvard-donation-by-burdens-will-be-used.html | A 2MILLION GIFT GOES TO HARVARD Donation by Burdens Will Be Used for Auditorium | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-defector-tells-of-foes-hospitals-surgeon-traces-locations-of-5.html | A DEFECTOR TELLS OF FOES HOSPITALS Surgeon Traces Locations of 5 Stations in Cambodia | By Joseph B Treasterspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-key-issue-for-strikers-is-seniority.html | A Key Issue For Strikers Is Seniority | By Damon Stetson | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-national-data-bank-not-likely-this-year.html | A National Data Bank Not Likely This Year | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-new-form-of-lords-prayer-recited-at-service.html | A New Form of Lords Prayer Recited at Service | By George Duganspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-primary-looms-in-maryland-as-court-delays-partys-talks.html | A Primary Looms in Maryland As Court Delays Partys Talks | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/advertising-first-control-law-by-any-city.html | Advertising First Control Law by Any City | By Philip H Dougherty | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/air-general-frances-chief-of-staff.html | Air General Frances Chief of Staff | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/anne-arghbold-sportswoman-94-holder-fof-records-for-big-game-fish.html | ANNE ARGHBOLD SPORTSWOMAN 94 Holder fof Records for Big Game fish Dies in Nassau | Special to the New York times | RE0000720920 | 1996-02-12 | B00000415462 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/arkansas-prisons-a-grisly-record-arkansas-prisons-a-grisly-record.html | Arkansas Prisons A Grisly Record Arkansas Prisons A Grisly Record of Death Inmates Living a Nightmare of Fear | By Walter Rugaberspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/ashe-tops-santana-57-63-75-and-graebner-beats-franulovic-at-garden.html | Ashe Tops Santana 57 63 75 and Graebner Beats Franulovic at Garden VICTORS ADVANCE TO SEMIFINALS Yugoslav Bows by 108 75  Mrs Jones and Judy Tegart Also Triumph | By Dave Anderson | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/austrian-red-cross-said-to-aid-exnazis.html | AUSTRIAN RED CROSS SAID TO AID EXNAZIS | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/ban-on-kennedy-coverage-in-greek-press-s-ended.html | Ban on Kennedy Coverage In Greek Press s Ended | pccal to The New ork Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/big-producer-sets-copper-price-rise-producers-price-raised-on.html | Big Producer Sets Copper Price Rise PRODUCERS PRICE RAISED ON COPPER | By Robert A Wright | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bnai-brith-group-urges-quick-start-for-talks-on-peace.html | Bnai Brith Group Urges Quick Start For Talks on Peace | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bonds-interest-rates-set-marks-again-but-institutional-investors.html | Bonds Interest Rates Set Marks Again but Institutional Investors Fail to Respond ISSUE OF UTILITY OFFERED AT 667 452Million Financing by City Is Priced to Yield as Much as 536 | By John H Allan | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bonn-bids-poland-discuss-frontier-kiesinger-bars-recognition-of.html | BONN BIDS POLAND DISCUSS FRONTIER Kiesinger Bars Recognition of OderNeisse Line Now | By Philip Shabecoffspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bridge-colony-club-attracts-100-for-individual-championship.html | Bridge Colony Club Attracts 100 For Individual Championship | By Alan Truscott | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/britain-seeks-un-steps.html | Britain Seeks UN Steps | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bronx-democratic-factions-end-informal-truce.html | Bronx Democratic Factions End Informal Truce | By Thomas P Ronan | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/burns-threatens-ouster-of-weisl-says-johnson-aide-is-not-enrolled-a.html | BURNS THREATENS OUSTER OF WEISL Says Johnson Aide Is Not Enrolled as a Democrat Burns Is Threatening the Ouster of Weisl as a National Committeeman | By Peter Kihss | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bus-drivers-in-l-i-reject-pact-settling-a-56day-walkout.html | Bus Drivers in L I Reject Pact Settling A 56Day Walkout | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/caution-stressed-by-surveyor-fund-name-changed-by-general-public.html | CAUTION STRESSED BY SURVEYOR FUND Name Changed by General Public Service Corp | By Vartanig G Vartan | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/center-named-for-truman-rededicated-on-mt-scopus.html | Center Named for Truman Rededicated on Mt Scopus | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/chess-toledo-makes-clean-sweep-of-midwest-team-festival.html | Chess Toledo Makes Clean Sweep Of Midwest Team Festival | By Al Horowitz | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/city-plans-old-new-york-in-fulton-fish-market-area-site-is-proposed.html | City Plans Old New York in Fulton Fish Market Area Site Is Proposed for Restoration Under Urban Renewal | By Charles G Bennett | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/collector-gives-up-some-treasures.html | Collector Gives Up Some Treasures | By Rita Reif | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/college-choir-sings-old-venetian-music.html | COLLEGE CHOIR SINGS OLD VENETIAN MUSIC | ALLEN HUGHES | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/commodities-pork-bellies-gain-in-strong-dealings-quotations-drop-in.html | Commodities Pork Bellies Gain in Strong Dealings QUOTATIONS DROP IN WORLD SUGAR Spot Price Level Remains at 185 Cents a Pound  Beet Estimate Awaited | By Elizabeth M Fowler | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/common-market-sets-growth.html | Common Market Sets Growth | By Clyde H Farnsworthspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/con-eds-1966-rise-in-electric-rates-upheld-by-p-s-c-32million.html | CON EDS 1966 RISE IN ELECTRIC RATES UPHELD BY P S C 32Million Yearly Increase Here Called a Reasonable Reflection of High Costs CON ED RATE RISE UPHELD BY PSC | By Peter Millones | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/conservative-rabbis-elect-international-president.html | Conservative Rabbis Elect International President | Special to The New York Tlmr | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/court-gets-test-on-illegitimates.html | COURT GETS TEST ON ILLEGITIMATES | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/daley-finds-war-review-need-says-president-studies-policy.html | Daley Finds War Review Need Says President Studies Policy | By Donald Jansonspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/de-gaulle-sees-senior-aides-on-strategy-france-to-resist-new-paper.html | De Gaulle Sees Senior Aides on Strategy FRANCE TO RESIST NEW PAPER GOLD | By John L Hessspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/death-asked-for-6-at-seoul-spy-trial.html | DEATH ASKED FOR 6 AT SEOUL SPY TRIAL | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/death-penalty-for-murder-of-firemen-is-voted.html | Death Penalty for Murder of Firemen Is Voted | By John Kifnerspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/dock-strike-is-an-undelivered-car-and-an-unfilled-sales-quota.html | Dock Strike Is an Undelivered Car and an Unfilled Sales Quota | By Michael Stern | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/dow-endorsed-in-rockland.html | Dow Endorsed in Rockland | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/drain-of-war.html | Drain of War | ROBERT H WHEALEY | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/end-of-palmernicklaus-golf-cup-team-likely-new-regulation-for-world.html | End of PalmerNicklaus Golf Cup Team Likely NEW REGULATION FOR WORLD EVENT Team to Consist of PGA and US Open Winner  Jacksonville TeeOff Today | By Lincoln A Werdenspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/engagement-terminated.html | Engagement Terminated | Secll to The lev York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/eric-brown-groups-in-freeform-jazz.html | ERIC BROWN GROUPS IN FREEFORM JAZZ | JOHN S WILSON | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/extremists-win-40-seats-in-bombays-city-council.html | Extremists Win 40 Seats in Bombays City Council | By Joseph Lelyveldspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/fewer-redwood-products.html | Fewer Redwood Products | MAX BERKINO | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/for-love-andor-money.html | For Love andor Money | By Charles Poore | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/from-raki-to-milk-pudding-turkish-dinner-can-be-a-delight.html | From Raki to Milk Pudding Turkish Dinner Can Be a Delight | By Jean Hewitt | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/funding-city-pension-reserve.html | Funding City Pension Reserve | HOBART BUSHEYREUBEN W MITCHELLDAVID M WITTES | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/gen-shoup-reveals-vietnam-peace-plan.html | GEN SHOUP REVEALS VIETNAM PEACE PLAN | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/george-p-lane-53-brooklyn-lawyer.html | GEORGE P LANE 53 BROOKLYN LAWYER | Special to The New York Ttmet | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/gop-group-joins-mcarthy-drive-republicans-here-spurred-by.html | GOP GROUP JOINS MCARTHY DRIVE Republicans Here Spurred by Rockefellers Move | By Steven V Roberts | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/governor-backs-strict-bias-law-and-overhaul-of-rights-panel.html | Governor Backs Strict Bias Law And Overhaul of Rights Panel | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/governor-braced-for-budget-cuts-he-cites-damaging-effects-but.html | GOVERNOR BRACED FOR BUDGET CUTS He Cites Damaging Effects but Appears Resigned | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/governor-signs-bill-raising-tax-on-racing-to-16-per-cent-horsemen.html | Governor Signs Bill Raising Tax on Racing to 16 Per Cent HORSEMEN CHARGE VIOLATION OF PACT Contend New Law Fails to Honor Rockefeller Bid That Ended Boycott | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/group-in-quebec-opens-drive-against-separatism-a-company-campaign.html | Group in Quebec Opens Drive Against Separatism A Company Campaign by Business was Preserved Men Employment | By Jay Walzspecial To The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/halfcentury-old-bronx-county-club-has-irish-flavor.html | HalfCentury Old Bronx County Club Has Irish Flavor | By John Rendel | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/illia-in-texas-sees-ouster-of-ongania.html | ILLIA IN TEXAS SEES OUSTER OF ONGANIA | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/in-the-nation-king-lyndon-commands-the-waves.html | In The Nation King Lyndon Commands the Waves | By Tom Wicker | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/indonesias-patient-tough-leader.html | Indonesias Patient Tough Leader | Suharto | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/japan-is-facing-a-labor-shortage-fewer-students-seek-jobs-starting.html | JAPAN IS FACING A LABOR SHORTAGE Fewer Students Seek Jobs Starting Wages Rise | By Robert Trumbullspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/jersey-bishop-calls-vietnam-policy-a-bar-to-peace.html | Jersey Bishop Calls Vietnam Policy a Bar to Peace | By Deirdre Carmody | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/jersey-teachers-halt-work.html | Jersey Teachers Halt Work | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/joan-sutherland-heard-as-norma-soprano-takes-difficult-role-with.html | JOAN SUTHERLAND HEARD AS NORMA Soprano Takes Difficult Role With Philadelphia Opera | By Donal Henahanspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/john-philip-falk-becomes-fiance-of-miss-paulson.html | John Philip Falk Becomes Fiance Of Miss Paulson | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/johnson-urges-speed-on-a-rights-bill.html | Johnson Urges Speed on a Rights Bill | By Roy Reedspecial To The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/kennedy-to-enter-indianas-primary-aides-expect-a-close-race-they.html | KENNEDY TO ENTER INDIANAS PRIMARY Aides Expect a Close Race  They Want Senator to Show Strength Early KENNEDY TO ENTER INDIANA PRIMARY | By John Herbersspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/knees-take-cover-as-curves-emerge.html | Knees Take Cover As Curves Emerge | By Bernadine Morris | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/labor-party-ousts-a-critic-of-wilson.html | LABOR PARTY OUSTS A CRITIC OF WILSON | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/linda-e-coho-planning-nuptials.html | Linda E Coho Planning Nuptials | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/london-will-hear-a-rhodesian-case-plea-to-privy-council-will-test.html | LONDON WILL HEAR A RHODESIAN CASE Plea to Privy Council Will Test Legality of Regime | By Anthony Lewisspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/loophole-is-seen-on-military-cargo-maritime-groups-urge-curb-on.html | LOOPHOLE IS SEEN ON MILITARY CARGO Maritime Groups Urge Curb on Vessels Built Abroad | By Werner Bamberger | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/major-meeting-set-to-begin-on-friday-stockholm-worry-fixed-on.html | Major Meeting Set to Begin on Friday STOCKHOLM WORRY FIXED ON FRANCE | By John M Leespecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/market-place-audit-of-units-shows-growth.html | Market Place Audit of Units Shows Growth | By Robert Metz | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/marriage-is-planned-by-rochelle-solomon.html | Marriage Is Planned By Rochelle Solomon | Special to The lew York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/marxists-bach-strike-in-chile-in-an-effort-to-discredit-frei.html | Marxists Bach Strike in Chile In an Effort to Discredit Frei | By Malcom W Brownespecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/mary-daltonengaged-to-knowlton-oleilly.html | Mary DaltonEngaged To Knowlton Oeilly | Special to Tile New York Tlme | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/mccarthy-says-johnson-focus-on-asia-perils-ties-to-europe-senator.html | McCarthy Says Johnson Focus On Asia Perils Ties to Europe Senator Warns NATO Allies Now Regard US in Fear Rather Than Respect | By E W Kenworthyspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/medicaid-reduction-is-delayed-for-some-by-lefkowitz-ruling.html | Medicaid Reduction Is Delayed for Some By Lefkowitz Ruling MEDICATED CUTBACK DELAYED FOR SOME | By John Sibleyspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/mets-man-of-hour-can-be-headache-most-any-minute.html | Mets Man of Hour Can Be Headache Most Any Minute | By Joseph Dursospecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/mfss-anne-oyce-to-be-bride-of-thomas-g-grace-in-une.html | Mfss Anne oyce to Be Bride Of Thomas G Grace in une | lttlT Iq lll  Llk lllllt | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/militants-seeking-black-government.html | MILITANTS SEEKING BLACK GOVERNMENT | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/miss-greene-plans-to-forsake-skiing-for-a-degree.html | Miss Greene Plans to Forsake Skiing for a Degree | By Michael Straussspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/mississippi-acts-to-block-evers-from-gaining-seat.html | Mississippi Acts to Block Evers From Gaining Seat | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archiv es/nixon-drive-seeks-gop-governors-he-gives-major-farm-talk-confers.html | NIXON DRIVE SEEKS GOP GOVERNORS He Gives Major Farm Talk Confers With Knowles | By Robert B Semple Jrspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/nixons-peace-plans.html | Nixons Peace Plans | H GEOFFREY PERRETT | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/observer-internal-combustionville.html | Observer Internal Combustionville | By Russell Baker | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/opus-dei-is-dealt-rebuff-in-spain-university-subsidy-is-ended-in.html | OPUS DEI IS DEALT REBUFF IN SPAIN University Subsidy Is Ended in Parliamentary Battle | By Tad Szulcspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pact-with-pakistan-widens-us-investors-guarantees.html | Pact With Pakistan Widens US Investors Guarantees | SpecI to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/panamanian-guardsmen-scatter-the-few-who-continue-protest.html | Panamanian Guardsmen Scatter The Few Who Continue Protest | By Henry Ginigerspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/penalties-urged-for-hospitals-that-refuse-care-city-aide-seeks.html | Penalties Urged for Hospitals That Refuse Care City Aide Seeks Revocation of Licenses State Panel Prods ExHealth Chief | By Martin Tolchin | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/penelope-banks-of-wheelock-is-enaed-to-schuyler-peck.html | Penelope Banks of Wheelock Is Enaed to Schuyler Peck | ljolll f lhr  NoJrk ltftH | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/penn-central-asks-aid-on-commuters.html | PENN CENTRAL ASKS AID ON COMMUTERS | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pentagon-seeking-to-curtail-navys-f111-and-to-develop-an.html | Pentagon Seeking to Curtail Navys F111 and to Develop an Alternative Jet | By Neil Sheehanspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/personal-finance-disability-income-insurance-offered-in-plans-drawn.html | Personal Finance Disability Income Insurance Offered In Plans Drawn to Fit Individual Need Personal Finance Disability Insurance | By Robert J Cole | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/philip-e-oorbin-will-marry-miss-pamela-potter-in-august.html | Philip E Oorbin Will Marry Miss Pamela Potter in August | SpecIal to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pitt-installs-chancellor.html | Pitt Installs Chancellor | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pope-clarifies-the-intent-of-his-1967-encyclical.html | Pope Clarifies the Intent of His 1967 Encyclical | By Robert C Dotyspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/port-settlement-today-indicated-arbitrator-to-announce-his-binding.html | PORT SETTLEMENT TODAY INDICATED Arbitrator to Announce His Binding Decision  Suit by Employers an Issue Settlement On the Piers Is Indicated | By Edward A Morrow | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/post-wins-lacrosse-opener.html | Post Wins Lacrosse Opener | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/powells-parole-upheld-by-judge-action-tied-to-a-warning-on.html | POWELLS PAROLE UPHELD BY JUDGE Action Tied to a Warning on Political Career | By Robert E Tomasson | RE0000720920 | 1996-02-12 | B00000415462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/prague-protests-to-east-germany-scores-meddling-voices-objection-to.html | PRAGUE PROTESTS TO EAST GERMANY SCORES MEDDLING Voices Objection to Speech by Ideologist Criticizing Czechoslovak Reform ESTRANGEMENT GROWS Prague Party Paper Urges Separate Foreign Policy on German Problem Czechoslovakia Protests to East Germany Charging Interference in Reforms | By Henry Kammspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/preventive-for-tanker-leakage.html | Preventive for Tanker Leakage | DAVID P WEISBERG | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/radical-satire-finds-a-home-in-a-back-room-near-columbia.html | Radical Satire Finds a Home in a Back Room Near Columbia | By Richard F Shepard | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/restaurant-union-official-is-accused-of-perjury.html | Restaurant Union Official Is Accused of Perjury | By Richard Severo | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/school-boards-advisory-panel-scores-decentralization-plan.html | School Boards Advisory Panel Scores Decentralization Plan | By Leonard Buder | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/scientific-brain-drain-to-us-rises-fourfold.html | Scientific Brain Drain To US Rises Fourfold | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/screen-psychout-draws-a-bead-on-the-hippies-a-bit-of-the-old-west.html | Screen PsychOut Draws a Bead on the Hippies A Bit of the Old West in HaightAshbury Alienation Is Theme of Other New Movies | By Renata Adler | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/seized-sardinian-bandit-asks-gang-to-free-2-kidnapped-men.html | Seized Sardinian Bandit Asks Gang to Free 2 Kidnapped Men | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/shift-in-position-is-hinted-by-king-he-says-he-may-be-forced-to.html | SHIFT IN POSITION IS HINTED BY KING He Says He May Be Forced to Pick a Candidate | By Walter H Waggonerspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/show-staged-in-rye-to-aid-family-service.html | Show Staged in Rye To Aid Family Service | Special to Tile New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/sokolow-dancers-offer-new-works.html | SOKOLOW DANCERS OFFER NEW WORKS | ANNA KISSELGOFF | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/sports-of-the-times-if-i-were-king.html | Sports of The Times If I Were King | By Robert Lipsyte | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/sprint-captured-by-dreamy-bolina-aqueduct-victor-pays-860-rotz.html | SPRINT CAPTURED BY DREAMY BOLINA Aqueduct Victor Pays 860  Rotz Rides 3 Winners | By Joe Nichols | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/state-g-o-p-starts-move-for-drafting-rockefeller-gop-state.html | State G O P Starts Move For Drafting Rockefeller GOP State Committee Starts Move for Drafting Rockefeller | By Emanuel Perlmutterspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/stevens-assails-cut-in-arts-aid-calls-deep-slash-by-house-economy.html | STEVENS ASSAILS CUT IN ARTS AID Calls Deep Slash by House Economy at Any Price | By Nan Robertsonspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/stocks-advance-trading-expands-market-early-gain-number-of.html | STOCKS ADVANCE TRADING EXPANDS Market Retains Early Gain Number of LargeBlock Transactions Increases DOW INDEX RISES 503 Winners Outnumber Losers Better Than 2 to 1 as Tax Drive Buoys Investors STOCKS ADVANCE TRADING EXPANDS | By John J Abele | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/strikers-to-vote-on-pact.html | Strikers to Vote on Pact | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/suharto-elected-indonesian-chief-assembly-bestows-title-of.html | SUHARTO ELECTED INDONESIAN CHIEF Assembly Bestows Title of President on General | By Tom Buckleyspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/swiss-rink-is-a-winner-as-darien-bonspiel-opens.html | Swiss Rink Is a Winner As Darien Bonspiel Opens | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/tax-aide-in-east-orange-indicted-as-an-embezzler.html | Tax Aide in East Orange Indicted as an Embezzler | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/tax-bill-delayed-as-senate-backs-textile-quotas-dirksen-loses-in.html | TAX BILL DELAYED AS SENATE BACKS TEXTILE QUOTAS Dirksen Loses in Appeal to Speed Excise Levies as Import Curbs Are Voted WOOLENS ARE AFFECTED Study of Income Surcharge and Spending Cut Slowed by Talk on Amendments TAX BILL DELAYED IN SENATE DEBATE | By Eileen Shanahanspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/the-old-farmers-almanac-acquires-similar-journal.html | The Old Farmers Almanac Acquires Similar Journal | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/theater-williams-drama-the-seven-descents-of-myrtle-at-barrymore.html | Theater Williams Drama The Seven Descents of Myrtle at Barrymore | By Clive Barnes | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/thomas-s-steinbeck-authors-son-marries.html | Thomas S Steinbeck Authors Son Marries | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/three-are-indicted-in-extortion-case.html | THREE ARE INDICTED IN EXTORTION CASE | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/trent-smith-to-wed-miss-judith-oldham.html | Trent Smith to Wed Miss Judith Oldham | peclal to The lew York Times | RE0000720920 | 1996-02-12 | B00000415462 |

| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/two-in-puerto-rico-opposing-sanchez.html | TWO IN PUERTO RICO OPPOSING SANCHEZ | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
|---|---|---|---|---|---|---|
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/u-s-officers-say-air-power-makes-khesanh-a-disaster-for-foe.html | U S Officers Say Air Power Makes Khesanh a Disaster for Foe | By Gene Robertsspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/un-seabed-unit-adjourns.html | UN SeaBed Unit Adjourns | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-ignores-gold-scrap-glister-us-is-not-buying-gold-scrap-here.html | US Ignores Gold Scrap Glister US IS NOT BUYING GOLD SCRAP HERE | By H J Maidenberg | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-jets-pound-rails-near-china-vital-yard-at-langgiai-hit-g-i-s.html | US JETS POUND RAILS NEAR CHINA Vital Yard at Langgiai Hit  G I s Battle Entrenched Foe North of Saigon US JETS POUND RAILS NEAR CHINA | By Bernard Weinraubspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-seeks-to-curb-seizure-of-fishing-boats-off-south-america.html | US Seeks to Curb Seizure of Fishing Boats Off South America | By Benjamin Wellesspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-will-give-up-passport-penalty-will-not-punish-travelers-to.html | US WILL GIVE UP PASSPORT PENALTY Will Not Punish Travelers to Communist Nations US WILL GIVE UP PASSPORT PENALTY | By John W Finneyspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/wall-st-greets-money-rush-as-public-clamors-to-buy-pcs-wall-st.html | Wall St Greets Money Rush As Public Clamors to Buy PCs WALL ST GREETS THE MONEY RUSH | By H Erich Heinemann | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/watson-author-of-the-double-helix-to-direct-laboratory-on-long.html | Watson Author of The Double Helix to Direct Laboratory on Long Island | By Robert Reinholdspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/white-house-silent.html | White House Silent | Special to The New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/wood-field-and-stream-suggestions-are-offered-on-fishing-for-salmon.html | Wood Field and Stream Suggestions Are Offered on Fishing for Salmon in New Hampshire and Maine | By Nelson Bryant | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/writers-protest-scored-in-poland-opposition-termed-pleasing-to.html | WRITERS PROTEST SCORED IN POLAND Opposition Termed Pleasing to Nations Foes Abroad | By Jonathan Randalspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/yankees-beat-red-sox-42-as-stottlemyre-impresses-in-fourinning.html | Yankees Beat Red Sox 42 as Stottlemyre Impresses in FourInning Stint HURLER REPORTS NO ARM TROUBLE Allows 3 Hits and 2 Runs  Yanks Snap Loss Streak by Scoring 3 in First | By Neil Amdurspecial To the New York Times | RE0000720920 | 1996-02-12 | B00000415462 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/-prometheus-bound-to-carl-orff-music-opens-in-stuttgart.html | Prometheus Bound To Carl Orff Music Opens in Stuttgart | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/-sock-it-to-em-kennedy-slogan-audiences-urge-him-on-as-he-campaigns.html | SOCK IT TO EM KENNEDY SLOGAN Audiences Urge Him On as He Campaigns Vigorously | By John Herbers | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/4-in-jail-in-saigon-score-police-state-plan-hunger-strike.html | 4 in Jail in Saigon Score Police State Plan Hunger Strike | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/4ian-frank-to-wed-miss-barbara-levi.html | 4Ian Frank to Wed Miss Barbara Levi | Sputa to TPe New NorkTlnes | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/5point-program-for-port-sought-new-york-specialists-ask-action-by.html | 5POINT PROGRAM FOR PORT SOUGHT New York Specialists Ask Action by Government | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/8-inspectors-seized-in-city-milk-inquiry-eight-milk-inspectors.html | 8 Inspectors Seized In City Milk Inquiry Eight Milk Inspectors Arrested On Perjury Charges in Inquiry | By Morris Kaplan | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-basic-guide-to-the-monetary-talks-a-basic-guide-to-the-monetary.html | A Basic Guide to the Monetary Talks A Basic Guide to the Monetary Talks | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-czech-general-to-be-president-partys-choice-of-svoboda-tantamount.html | A CZECH GENERAL TO BE PRESIDENT Partys Choice of Svoboda Tantamount to Election Is Meant to Assure Bloc | By Henry Kamm | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-directory-to-dining-out-in-new-york.html | A Directory to Dining Out in New York | By Craig Claiborne | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-negro-is-killed-in-memphis-march-violence-erupts-on-route-of.html | A NEGRO IS KILLED IN MEMPHIS MARCH Violence Erupts on Route of Protest Led by Dr King  50 Persons Injured | By Walter Rugaber | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-pentagon-official-warns-against-cut-in-military-aid-plan.html | A Pentagon Official Warns Against Cut In Military Aid Plan | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/advertising-mackey-hopes-things-go-better-for-coke.html | Advertising Mackey Hopes Things Go Better for Coke | By Philip H Dougherty | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/adviser-to-romney-on-foreign-policy-to-aid-rockefeller.html | Adviser to Romney On Foreign Policy To Aid Rockefeller | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/aid-resolutions-irk-poor-nations-complaints-greet-promises-made-at.html | AID RESOLUTIONS IRK POOR NATIONS Complaints Greet Promises Made at UN Parley | By Joseph Lelyveld | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/an-attempt-at-dialogue-new-quarterly-of-usia-is-aimed-at-attracting.html | An Attempt at Dialogue New Quarterly of USIA Is Aimed At Attracting Intellectuals Overseas | By Howard Taubman | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/anita-de-braanca-wed-to-george-a-wardman.html | Anita de Braanca Wed To George A Wardman | Special to The New Yor mes | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/anita-gordon-makes-debut-in-carnegie-piano-recital.html | Anita Gordon Makes Debut In Carnegie Piano Recital | THEODORE STRONGIN | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/attacks-on-kennedy-candidacy.html | Attacks on Kennedy Candidacy | PAUL M BATOR | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/betsy-m-illr-engaged-to-richard-jacobson.html | Betsy M illr Engaged To Richard Jacobson | SIeIAI to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bijur-griffin-gain-in-us-court-tennis.html | BIJUR GRIFFIN GAIN IN US COURT TENNIS | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bnai-brith-women-pledge-new-drive-to-assist-negroes.html | Bnai Brith Women Pledge New Drive To Assist Negroes | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bonds-fanny-may-certificate-prices-recede-after-advance-volume-is.html | Bonds Fanny May Certificate Prices Recede After Advance VOLUME IS LARGE IN SMALL ORDERS | By John H Allan | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bonn-aide-quits-party-rift-seen-lucke-resigns-from-post-second-time.html | BONN AIDE QUITS PARTY RIFT SEEN Lucke Resigns From Post Second Time in 4 Days | By David Binder | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/books-of-the-times-in-the-country-of-dreams-longings-regrets.html | Books of The Times In the Country of Dreams Longings Regrets | By Eliot FremontSmith | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/brae-burn-rink-reaches-curling-quarterfinals.html | Brae Burn Rink Reaches Curling QuarterFinals | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bridge-expert-led-by-sharif-plan-summer-exhibition-series.html | Bridge Expert Led by Sharif Plan Summer Exhibition Series | By Alan Truscott | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/british-astronomer-describes-3-more-sources-of-radio-signals-in.html | British Astronomer Describes 3 More Sources of Radio Signals in Space | By Walter Sullivan | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/buffalo-negroes-score-catholics-march-is-planned-to-protest.html | BUFFALO NEGROES SCORE CATHOLICS March Is Planned to Protest Transfer of White Priest | By Maurice Carroll | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/city-perspective.html | City Perspective | JOAN TOWE | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/coast-peace-party-to-run-own-slate.html | COAST PEACE PARTY TO RUN OWN SLATE | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/confidence-in-greece.html | Confidence in Greece | EUGENE FERALDIS | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/construction-report-shows-dip-in-contracts-for-fourth-month.html | Construction Report Shows Dip In Contracts for Fourth Month Tightening Credit and a Cut in Public Spending Cited by F W Dodge Company | By Thomas W Ennis | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/copper-accords-held-too-costly-okun-warns-of-emerging-wageprice.html | COPPER ACCORDS HELD TOO COSTLY Okun Warns of Emerging WagePrice Patterns | By Joseph A Loftus | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/copper-traders-split-on-outlook-some-see-lag-in-supply-most-silver.html | COPPER TRADERS SPLIT ON OUTLOOK Some See Lag in Supply  Most Silver Futures Dip | By Elizabeth M Fowler | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/crossover-is-key-in-wisconsin-vote-republicans-likely-to-affeot-the.html | CROSSOVER IS KEY IN WISCONSIN VOTE Republicans Likely to Affeot the Democratic Outcome | By Warren Weaver Jr | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/cuts-in-medicaid-partly-restored-legislature-acts-after-us-warning.html | CUTS IN MEDICAID PARTLY RESTORED Legislature Acts After US Warning on Loss in Funds | By John Kifner | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/czech-liberalism-stirs-yugoslavs-reports-from-prague-bring.html | CZECH LIBERALISM STIRS YUGOSLAVS Reports From Prague Bring Enthusiasm in Belgrade | By Richard Eder | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/debre-sets-hard-line-in-sweden-arrives-for-meeting-on-new-monetary.html | Debre Sets Hard Line in Sweden Arrives for Meeting on New Monetary Reserve Asset | By John M Lee | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/description-of-plane-doubted.html | Description of Plane Doubted | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/dollar-holdings-decline-abroad-but-deficit-in-quarter-is-below.html | DOLLAR HOLDINGS DECLINE ABROAD But Deficit in Quarter Is Below 1Billion | By Edwin L Dale Jr | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/dumaine-resigns-all-d-h-posts-action-taken-as-signal-for-fight-on.html | DUMAINE RESIGNS ALL D H POSTS Action Taken as Signal for Fight on NW TakeOver | By Robert E Bedingfield | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/earle-dew-lissner.html | EARLE deW LISSNER | Special to The ew Yolk Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/east-germany-gives-news.html | East Germany Gives News | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/edmund-f-frey-68-found-ant-fossils.html | EDMUND F FREY 68 FOUND ANT FOSSILS | cipecln to The Ne York rltttrs | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/elbert-h-dyer.html | ELBERT H DYER | Special to The New York Zlms | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/evan-comiviager-64-wife-of-historian.html | EVAN COMIVIAGER 64 WIFE OF HISTORIAN | Spttlal tO The ew York lltlles | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/families-sit-tight-in-movers-strike-many-pay-2-rents-union-in-no.html | FAMILIES SIT TIGHT IN MOVERS STRIKE Many Pay 2 Rents  Union in No Mood to Return | By Joseph P Fried | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/far-from-his-exotica-alexandria-durrell-finds-joy-in-disneyland.html | Far From His Exotica Alexandria Durrell Finds Joy in Disneyland Author on First Trip to US Recounts Adventures  Talks of Tunc New Novel | By Harry Gilroy | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/fear-in-hamlets-is-still-hampering-pacification-officials-term.html | Fear in Hamlets Is Still Hampering Pacification Officials Term Psychological Blows a Greater Setback Than Physical Damage | By Hedrick Smith | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/federal-reserve-tightens-credit-one-small-bank-puts-prime-rate-at-6.html | FEDERAL RESERVE TIGHTENS CREDIT One Small Bank Puts Prime Rate at 6 12 Per Cent  Business Loans Up Here | By H Erich Heinemann | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/first-f111-jet-lost-and-north-vietnam-reports-downing-it-f111-jet.html | First F111 Jet Lost And North Vietnam Reports Downing It F111 JET IS LOST DOWNED FOE SAYS | By Bernard Weinraub | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/foreign-affairs-the-bear-hug.html | Foreign Affairs The Bear Hug | By C L Sulzberger | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/french-official-held-in-spy-case-excivil-defense-chief-said-to-have.html | FRENCH OFFICIAL HELD IN SPY CASE ExCivil Defense Chief Said to Have Divulged Secrets | By John L Hess | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/fulbright-seeking-fifth-senate-term.html | FULBRIGHT SEEKING FIFTH SENATE TERM | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/g-o-p-candidates-named-in-nassau-picked-for-congress-local-offices.html | G O P CANDIDATES NAMED IN NASSAU Picked for Congress Local Offices and Legislature | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/gas-break-endangers-east-90s-9-blocks-sealed-off-smoking-and-use-of.html | Gas Break Endangers East 90s 9 Blocks Sealed Off  Smoking and Use of Burners Banned | By Sylvan Fox | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/gatt-favors-help-for-us-on-tariff-gatt-pledges-us-tariff-cut-help.html | GATT Favors Help For US on Tariff GATT PLEDGES US TARIFF CUT HELP | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/governor-meets-with-thant-at-u-n.html | Governor Meets With Thant at U N | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/help-end-racism-newsmen-urged-but-2-sides-at-parley-here-disagree.html | HELP END RACISM NEWSMEN URGED But 2 Sides at Parley Here Disagree on Methods | By Edward C Burks | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/henry-ford-sees-auto-sales-gains-repeats-prediction-for-68-of-93.html | HENRY FORD SEES AUTO SALES GAINS Repeats Prediction for 68 of 93 Million Units | By Jerry M Flint | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/historic-churches-are-restored-in-moscow-neglected-buildings.html | Historic Churches Are Restored in Moscow Neglected Buildings Receive Attention in Urban Rebuilding | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/humphrey-in-south-notes-farm-goals.html | HUMPHREY IN SOUTH NOTES FARM GOALS | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/humphrey-to-aid-president-in-city-vice-president-is-due-here-to.html | HUMPHREY TO AID PRESIDENT IN CITY Vice President Is Due Here to Open Headquarters | By Peter Kihss | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/invasion-to-end-war.html | Invasion to End War | PETER COLLINS | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/japanese-center-dedicated.html | Japanese Center Dedicated | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |

| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/javits-is-backed-by-liberal-panel-party-nomination-deemed-certain-a.html | JAVITS IS BACKED BY LIBERAL PANEL Party Nomination Deemed Certain A Disappointed Sutton Restudies Race | By Clayton Knowles | RE0000720921 | 1996-02-12 | B00000415463 |
|---|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/job-law-is-sought-as-curb-on-riots-congress-republicans-ask.html | JOB LAW IS SOUGHT AS CURB ON RIOTS Congress Republicans Ask Incentives to Industry for 300000 Openings | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/jobless-plumbers-family-wins-250000-in-state-lottery.html | Jobless Plumbers Family Wins 250000 in State Lottery | By Deirdre Carmody | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/judge-hears-arguments.html | Judge Hears Arguments | By Roy R Silver | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/karine-georgian-plays-cello-here-young-soviet-artist-gives-recital.html | KARINE GEORGIAN PLAYS CELLO HERE Young Soviet Artist Gives Recital at Carnegie Hall | By Raymond Ericson | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/knicks-playoff-hopes-brighten-as-76ers-casualty-list-grows.html | Knicks Playoff Hopes Brighten As 76ers Casualty List Grows | By Leonard Koppett | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/laborites-suffer-stinging-defeats-in-4-byelections-british-ruling.html | LABORITES SUFFER STINGING DEFEATS IN 4 BYELECTIONS British Ruling Partys Vote Drops Sharply as Many of Its Backers Abstain | By Dana Adams Schmidt | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/longshoremen-end-11day-strike-here-some-cargo-moves-11day-walkout.html | Longshoremen End 11Day Strike Here Some Cargo Moves 11DAY WALKOUT BY DOCKERS ENDS | By Edward A Morrow | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/luncheon-to-aid-hospital.html | Luncheon to Aid Hospital | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/major-illinois-utilities-planning-to-merge-in-220million-deal.html | Major Illinois Utilities Planning To Merge in 220Million Deal | By Gene Smith | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/margaret-lee-harrer-is-engaged.html | Margaret Lee Harrer Is Engaged | ml to The York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/market-place-new-stock-has-a-familiar-ring.html | Market Place New Stock Has A Familiar Ring | By Robert Metz | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/market-wobbles-to-mixed-closing-early-advances-dissipate-as-session.html | MARKET WOBBLES TO MIXED CLOSING Early Advances Dissipate as Session Progresses and Volume Drags | By John J Abele | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/methodist-named-head-of-panel-studying-union-of-10-churches.html | Methodist Named Head of Panel Studying Union of 10 Churches | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/miss-bernstein-engaged.html | Miss Bernstein Engaged | peal to Tho New York lames | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/miss-geller-betrothed-to-8gt-donald-gorst.html | Miss Geller Betrothed To 8gt Donald Gorst | SpeOl to The ew York Times | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/miss-goitschel-captures-slalom-nancy-greene-falls-on-2d-run-girls.html | MISS GOITSCHEL CAPTURES SLALOM Nancy Greene Falls on 2d Run  Girls 3d 4th | By Michael Strauss | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mississippis-house-acts-to-bar-evers.html | MISSISSIPPIS HOUSE ACTS TO BAR EVERS | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/more-barges-urged.html | More Barges Urged | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mrs-john-necollins.html | MRS JOHN NECOLLINS | Special to te ew York Timcs | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mrs-king-and-nancy-richey-reach-semifinals-in-garden-tennis.html | Mrs King and Nancy Richey Reach SemiFinals in Garden Tennis TOPRATED STARS TO MEET TONIGHT | By Dave Anderson | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/ncaa-fencers-led-by-columbia-lowy-wins-10-bouts-to-pace-lions-nyu.html | NCAA FENCERS LED BY COLUMBIA Lowy Wins 10 Bouts to Pace Lions  NYU Is Second | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/new-haven-talks-mired.html | New Haven Talks Mired | By Richard L Madden | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/newark-cabby-seized-before-riots-goes-on-trial.html | Newark Cabby Seized Before Riots Goes on Trial | By Walter H Waggoner | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/opera-the-folk-heritage-of-a-young-carry-nation-in-missouri-local.html | Opera The Folk Heritage of a Young Carry Nation in Missouri Local Premiere Given MooreJayme Work | By Harold C Schonberg | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/pakistan-tank-deal-is-approved-by-us.html | PAKISTAN TANK DEAL IS APPROVED BY US | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/paul-moritz-dies-ymga-offigial-i-director-of-overseas-aid-for-38.html | PAUL MORITZ DIES  YMGA OFFIGIAL  i Director of Overseas Aid for 38 Countries Was 51 | Spccatt to T he New York llulcs | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/phrnpfon-drops-sinies-for-doubles.html | PHrnpfon Drops SinIes for Doubles | By Charlotte Curtis | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/poet-and-politician-orchestrate-mccarthy-overtures-to-voters.html | Poet and Politician Orchestrate McCarthy Overtures to Voters | By E W Kenworthy | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/powerless-to-act-terenzio-admits-cant-correct-some-abuses-says.html | POWERLESS TO ACT TERENZIO ADMITS Cant Correct Some Abuses Says Hospital Chief | By Martin Tolchin | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rail-tonmiles-rise-14-above-67-level.html | RAIL TONMILES RISE 14 ABOVE 67 LEVEL | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rangers-top-bruins-54-and-raise-secondplace-lead-to-4-points.html | Rangers Top Bruins 54 and Raise SecondPlace Lead to 4 Points FLEMING SPARKS 2DPERIOD SURGE | By Gerald Eskenazi | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/reagan-jocular-on-noncandidacy-makes-light-of-reports-on-unhappy.html | REAGAN JOCULAR ON NONCANDIDACY Makes Light of Reports on Unhappy Nixon Camp | By Gladwin Hill | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/real-stockholm-issues-far-more-than-world-monetary-policy-at-stake.html | Real Stockholm Issues Far More Than World Monetary Policy At Stake in Tomorrows Conference | By Anthony Lewis | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/reynold-a-aymar.html | REYNOLD A AYMAR | Special to The New York Ttmcs | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rights-worker-gets-conviction-on-draft.html | RIGHTS WORKER GETS CONVICTION ON DRAFT | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rival-tax-plans-for-state-budget-drawn-in-albany-high-incomes-a.html | RIVAL TAX PLANS FOR STATE BUDGET DRAWN IN ALBANY High Incomes a Target of Travia Brydges Would Raise Cigarette Levy | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/robert-de-gray-58-dea-d-insurance-company-official.html | Robert De Gray 58 Dea d Insurance Company Official | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/role-for-negroes-is-urged-by-nixon-in-radio-talk-he-says-they-must.html | ROLE FOR NEGROES IS URGED BY NIXON In Radio Talk He Says They Must Share in Power | By Robert B Semple Jr | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rooms-that-evoke-a-mood-of-summer.html | Rooms That Evoke a Mood of Summer | By Virginia Lee Warren | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sampson-knight-wins-adios-final-9yearold-pacer-returns-3060-in.html | SAMPSON KNIGHT WINS ADIOS FINAL 9YearOld Pacer Returns 3060 in Yonkers Event | By Louis Effrat | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sanchez-candidacy-opposed-by-munoz.html | SANCHEZ CANDIDACY OPPOSED BY MUNOZ | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sanders-shoots-courserecord-65-for-onestroke-lead-in-jacksonville.html | Sanders Shoots CourseRecord 65 for OneStroke Lead in Jacksonville Golf BOROS 4 OTHERS TIED FOR SECOND | By Lincoln A Werde | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/schollander-sparks-yale-to-american-800yard-freestyle-record-elis.html | Schollander Sparks Yale to American 800Yard FreeStyle Record ELIS ANCHORMAN CLOCKED IN 1398 | By Gordon S White Jr | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/schools-will-further-curtail-open-enrollment-next-fall.html | Schools Will Further Curtail Open Enrollment Next Fall | By Leonard Buder | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sejnas-value.html | Sejnas Value | ROBERT B SOUMAR | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/senate-adds-curb-on-sales-of-gold-to-new-tax-plan-proposal-aimed-at.html | SENATE ADDS CURB ON SALES OF GOLD TO NEW TAX PLAN Proposal Aimed at Nations With Debts to US Would Threaten World Accord | By Eileen Shanahan | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/senate-reverses-plantbond-vote-acts-to-end-the-taxexempt-status.html | SENATE REVERSES PLANTBOND VOTE Acts to End the TaxExempt Status Effective Jan 1 by a Tally of 50 to 32 | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/senate-unit-bars-navy-f111b-jets-first-loss-of-the-air-force-model.html | SENATE UNIT BARS NAVY F111B JETS First Loss of the Air Force Model Reported in Asia | By John W Finney | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sharp-sees-pickup-in-allied-offensive.html | SHARP SEES PICKUP IN ALLIED OFFENSIVE | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/shirley-booth-plans-to-return-to-broadway-in-the-desk-set-she-finds.html | Shirley Booth Plans to Return To Broadway in The Desk Set She Finds 1955 Comedy on Automation Not Dated  Due in September | By Sam Zolotow | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/south-carolina-democrats-pick-negro-delegates.html | South Carolina Democrats Pick Negro Delegates | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/soviet-denies-aim-is-to-curb-czechs-pravda-says-reforms-are.html | SOVIET DENIES AIM IS TO CURB CZECHS Pravda Says Reforms Are Activation of Party | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/soviet-plans-state-rites-today-for-gagarin-killed-in-a-crash-worlds.html | Soviet Plans State Rites Today For Gagarin Killed in a Crash Worlds First Astronaut and Fellow Pilot Victims While on a Flight Near Moscow | By Raymond H Anderson | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/spain-shuts-madrid-university-after-worst-clash-this-year.html | Spain Shuts Madrid University After Worst Clash This Year | By Tad Szulc | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sports-of-the-times-a-successor-at-last.html | Sports of The Times A Successor at Last | By Arthur Daley | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/state-senator-seymour-seeks-seat-in-congress-he-becomes-3d.html | State Senator Seymour Seeks Seat in Congress He Becomes 3d Republican Candidate in 17th District | By Thomas P Ronan | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/strike-darkens-part-of-dublin.html | Strike Darkens Part of Dublin | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/suffolk-democrats-name-goldstein-for-prosecutor.html | Suffolk Democrats Name Goldstein for Prosecutor | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/suharto-in-tokyo-seeks-closer-ties.html | SUHARTO IN TOKYO SEEKS CLOSER TIES | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/szell-conducts-philharmonic-in-prokofievs-fifth-symphony.html | Szell Conducts Philharmonic In Prokofievs Fifth Symphony | By Allen Hughes | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/thant-sends-condolences.html | Thant Sends Condolences | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-governor-vs-the-legislature-taxshy-lawmakers-and-travias-plight.html | The Governor vs the Legislature TaxShy Lawmakers and Travias Plight Curb Rockefeller | By Sydney H Schanberg | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-hippies-necklace-takes-trip-uptown.html | The Hippies Necklace Takes Trip Uptown | By Angela Taylor | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-screen-the-rabble-a-kimono-crichton-begins-run.html | The Screen  The Rabble a Kimono Crichton Begins Run | HOWARD THOMPSON | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-websters-give-town-hall-recital.html | THE WEBSTERS GIVE TOWN HALL RECITAL | DONAL HENAHAN | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/theater-a-reappraisal-you-know-i-cant-hear-you-continues-to-cosily.html | Theater A Reappraisal  You Know I Cant Hear You Continues to Cosily Shock Receptive Matrons | CLIVE BARNES | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/tri-continental-head-views-market-warily-companies-hold-annual.html | Tri Continental Head Views Market Warily COMPANIES HOLD ANNUAL MEETINGS | By Robert D Hershey Jr | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/two-reported-killed-in-panama-in-riot-after-antirobles-march.html | Two Reported Killed in Panama In Riot After AntiRobles March | By Henry Giniger | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/us-and-casinos-end-nevada-dispute.html | US AND CASINOS END NEVADA DISPUTE | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/us-jordan-sign-arms-pact.html | US Jordan Sign Arms Pact | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/us-sets-new-cut-in-staffs-abroad-plans-to-bring-home-2200-more.html | US SETS NEW CUT IN STAFFS ABROAD Plans to Bring Home 2200 More Civilian Employes | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/velasquez-gets-aqueduct-double-boland-also-wins-twice-as-cordero.html | VELASQUEZ GETS AQUEDUCT DOUBLE Boland Also Wins Twice as Cordero Has Triple | By Steve Cady | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/vietnam-rattles-contentment-at-swedish-school-issue-of-war-intrudes.html | Vietnam Rattles Contentment at Swedish School Issue of War Intrudes Upon A political Uppsala Where Grievances Are Few | Special to The New York Times | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/warsaw-students-meet-again-defying-regime-demand-the-reinstatement.html | Warsaw Students Meet Again Defying Regime Demand the Reinstatement of Humanities Professors and Legal Reforms | By Jonathan Randal | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/washington-spring-comes-to-the-potomac.html | Washington Spring Comes to the Potomac | By James Reston | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/william-j-bethune-4th-fiance-of-deborah-dey.html | William J Bethune 4th Fiance of Deborah Dey | peCll to The lew York llm | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/winthrop-crane-jr-dies-at-86-chairman-of-paper-company.html | Winthrop Crane Jr Dies at 86 Chairman of Paper Company | peclal tO llxe New York lmes | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/wood-field-and-stream-as-the-trout-season-draws-nearer-the-fish.html | Wood Field and Stream As the Trout Season Draws Nearer the Fish Stories Start to Appear | By Nelson Bryant | RE0000720921 | 1996-02-12 | B00000415463 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/yanks-triumph-51-sending-mets-to-13th-defeat-in-their-last-16.html | Yanks Triumph 51 Sending Mets to 13th Defeat in Their Last 16 Contests LOSERS MAINTAIN RUNAGAME PACE | By Joseph Durso | RE0000720921 | 1996-02-12 | B00000415463 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/1860-leaves-of-grass-copy-with-whitmans-revisions-is-published-here.html | 1860 Leaves of Grass Copy With Whitmans Revisions Is Published Here in Facsimile | By Alden Whitman | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/2-canadian-airlines-seek-10-fare-rise-to-pay-costs.html | 2 Canadian Airlines Seek 10 Fare Rise to Pay Costs | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/20000-march-in-rio-at-youths-funeral.html | 20000 MARCH IN RIO AT YOUTHS FUNERAL | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/5c-rise-is-pressed-in-cigarette-tax-by-albany-g-o-p-senate-majority.html | 5C RISE IS PRESSED IN CIGARETTE TAX BY ALBANY G O P Senate Majority Also Seeks Delay in School Aid to Balance State Budget 5C RISE PROPOSED IN CIGARETTE TAX | By Sydney H Schanbergspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-balance-urged-in-migrant-policy-conference-hears-call-for.html | A BALANCE URGED IN MIGRANT POLICY Conference Hears Call for Refinement of 65 Act | By Paul Hofmann | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-brownstone-its-gray-now-that-changes-from-floor-to-floor.html | A Brownstone Its Gray Now That Changes from Floor to Floor | By Lisa Hammel | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-guide-to-good-nutrition.html | A Guide to Good Nutrition | By Jean Hewitt | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-oneminute-murder-hearing-in-britain-is-criticized-strongly.html | A OneMinute Murder Hearing In Britain Is Criticized Strongly | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-panel-in-newark-told-of-war-plans.html | A PANEL IN NEWARK TOLD OF WAR PLANS | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/accused-official-in-france-termed-patriot-not-spy.html | Accused Official in France Termed Patriot Not Spy | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/action-is-asked-on-ocean-riches-thant-urges-world-accord-on.html | ACTION IS ASKED ON OCEAN RICHES Thant Urges World Accord on SeaBottom Sharing | By Sam Pope Brewerspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/aftermath-of-military-defeat.html | Aftermath of Military Defeat | WOODFORD McCLELLAN | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/anger-at-east-germany-rises.html | Anger at East Germany Rises | By Henry Kammspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/another-way-to-store-spices.html | Another Way to Store Spices | By Rita Reif | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/arson-proof-alleged.html | Arson Proof Alleged | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/ashton-birthday-recast-for-fonteyn.html | ASHTON BIRTHDAY RECAST FOR FONTEYN | Special to The New York TimesJOHN PERCIVAL | RE0000720922 | 1996-02-12 | B00000415464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/assembly-passes-strict-meat-bill-it-brings-city-processors-under.html | ASSEMBLY PASSES STRICT MEAT BILL It Brings City Processors Under State Control | By John Kifnerspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/auto-show-opens-today-at-coliseum.html | Auto Show Opens Today at Coliseum | By Joseph C Ingraham | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/barbara-carpenter-weds-w-harris-jr.html | Barbara Carpenter Weds W Harris Jr | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/barenboim-displays-maturity-in-3-beethoven-piano-sonatas.html | Barenboim Displays Maturity In 3 Beethoven Piano Sonatas | By Allen Hughes | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bonds-prices-of-us-issues-rally-twice-to-close-with-gain-lairds.html | Bonds Prices of US Issues Rally Twice to Close With Gain LAIRDS REMARKS STOP EARLY DIPS Humors of Accord on Tax by Johnson and Mills Spur Later Rises | By Robert D Hershey Jr | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/books-of-the-times-where-no-prospect-pleases.html | Books of The Times Where No Prospect Pleases | By Thomas Lask | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/brae-burn-curlers-reach-semifinals.html | BRAE BURN CURLERS REACH SEMIFINALS | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bridal-planned-by-miss-frey.html | Bridal Planned By Miss Frey | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bridge-even-leading-experts-suffer-from-illusions-in-key-games.html | Bridge Even Leading Experts Suffer From Illusions in Key Games | By Alan Truscott | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/britains-cream-skims-into-city-with-blues-blare-and-jazzy-pop.html | Britains Cream Skims Into City With Blues Blare and Jazzy Pop | By Robert Shelton | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bulova-trustees-upheld-in-court-charge-that-they-sought-personal.html | BULOVA TRUSTEES UPHELD IN COURT Charge That They Sought Personal Gain Is Rejected | By Robert E Tomasson | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bunker-asks-role-for-gen-palmer-key-post-believed-sought-in.html | BUNKER ASKS ROLE FOR GEN PALMER Key Post Believed Sought in Revamping of Forces BUNKER ASKS ROLE FOR GEN PALMER | By Bernard Weinraubspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/captain-marries-penny-j-gilmer.html | Captain Marries Penny J Gilmer | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/car-makers-score-safety-price-tags-they-oppose-senate-bill-to.html | CAR MAKERS SCORE SAFETY PRICE TAGS They Oppose Senate Bill to Require Listing of Costs | By John D Morrisspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/charter-changes-planned-in-kenya-indicate-president-may-be-looking.html | CHARTER CHANGES PLANNED IN KENYA Indicate President May Be Looking to Retirement | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/chicagoans-flee-4-fires-in-loop-thousands-of-buyers-rush-from-big.html | CHICAGOANS FLEE 4 FIRES IN LOOP Thousands of Buyers Rush From Big Stores Hunt for Arson Clues Pressed CHICAGOANS FLEE 4 FIRES IN LOOP | By United Press International | RE0000720922 | 1996-02-12 | B00000415464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/churches-to-act-on-racial-tension-national-council-to-fight.html | CHURCHES TO ACT ON RACIAL TENSION National Council to Fight Problems of Injustice | By Val Adams | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/city-council-urged-to-aid-consumers.html | City Council Urged to Aid Consumers | By Charles G Bennett | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/columbia-retains-lead-in-fencing-nyu-second-and-ccny-third-in-title.html | COLUMBIA RETAINS LEAD IN FENCING NYU Second and CCNY Third in Title Tourney | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/council-meets-today.html | Council Meets Today | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/critical-struggle-seen.html | Critical Struggle Seen | 1968 by the Globe and Mall | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/customs-speeded-for-visitors-here-6057-travelers-take-part-in.html | CUSTOMS SPEEDED FOR VISITORS HERE 6057 Travelers Take Part in WeekLong Experiment | By Werner Bamberger | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/cutback-in-medicaid-wont-bar-those-scheduled-for-treatment.html | Cutback in Medicaid Wont Bar Those Scheduled for Treatment | By John Sibleyspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/dance-a-young-troupe-recreates-old-mexico-juilliard-group-excels-in.html | Dance A Young Troupe Recreates Old Mexico Juilliard Group Excels in Works by Limon | By Clive Barnes | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/deaver-brown-fiance-of-miss-julia-prewitt.html | Deaver Brown Fiance Of Miss Julia Prewitt | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/dr-king-to-march-in-memphis-again-aims-to-show-that-protest-there.html | DR KING TO MARCH IN MEMPHIS AGAIN Aims to Show That Protest There Can Be Nonviolent | By Walter Rugaberspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/exhibition-of-early-nonobjective-painter-points-up-the-impact-of.html | Exhibition of Early Nonobjective Painter Points Up the Impact of World War I | By Hilton Kramer | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/fanny-may-cuts-prices-it-will-pay-for-home-loans-fanny-may-cuts.html | Fanny May Cuts Prices It Will Pay For Home Loans FANNY MAY CUTS MORTGAGE PRICE | By Glenn Fowler | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/far-apart-on-compensation.html | Far Apart on Compensation | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/fire-exchanged-six-hours-by-israelis-and-jordanians-israelis-and.html | Fire Exchanged Six Hours By Israelis and Jordanians Israelis and Jordanians Exchange Fire for 6 Hours | By James Feronspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/for-more-practicing-mds.html | For More Practicing MDs | IRA MARKS MD | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/for-tax-reform.html | For Tax Reform | ALFRED WRIGHT Jr | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/france-is-alarmed-over-the-inroads-of-us-computers-france-alarmed.html | France Is Alarmed Over the Inroads Of US Computers France Alarmed Over Inroads By the US Computer Industry | By Lloyd Garrisonspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/france-prevents-quick-agreement-on-money-reform-debre-fails-to-turn.html | FRANCE PREVENTS QUICK AGREEMENT ON MONEY REFORM Debre Fails to Turn Parley in Stockholm Into Debate on Gold and Dollar PARTIAL PACT DUE TODAY 150 Demonstrate Against US and Vietnam Policies  Fowler Irks Swedes PARIS SLOWS PACT OH MONEY REFORM | By John M Leespecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/french-deplore-senate-gold-vote-opinion-is-seen-rallying-to-de.html | FRENCH DEPLORE SENATE GOLD VOTE Opinion Is Seen Rallying to de Gaulle on Dollar Issue FRENCH DEPLORE SENATE GOLD VOTE | By John L Hessspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/george-p-engelhard.html | GEORGE P ENGELHARD | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/ghetto-vote-for-political-machine.html | Ghetto Vote for Political Machine | JOSEPH A SHEA | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/gis-learn-tactics-of-foe-gis-trained-in-foes-tactics-at-simulated.html | GIs Learn Tactics of Foe GIs Trained in Foes Tactics At Simulated Vietnam Villages | By Homer Bigartspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/gold-sale-curbs-set-up-in-london-rules-effective-at-opening-of.html | GOLD SALE CURBS SET UP IN LONDON Rules Effective at Opening of Market Monday Seek to Dampen Speculation | By Alvin Shusterspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/goodman-to-enter-gop-race-for-state-senate-nomination.html | Goodman to Enter GOP Race For State Senate Nomination | By Seth S King | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/gravess-khayyam-based-on-a-forgery-a-scholar-asserts.html | Gravess Khayyam Based on a Forgery A Scholar Asserts | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/guatemalan-leader-shuffles-command.html | GUATEMALAN LEADER SHUFFLES COMMAND | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/harness-drivers-officials-to-be-put-to-sobriety-tests.html | Harness Drivers Officials to Be Put To Sobriety Tests | By Louis Effratspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/head-of-democratic-group-denies-using-mccarthy-aide.html | Head of Democratic Group Denies Using McCarthy Aide | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/heath-bids-wilson-resign-after-labors-defeat.html | Heath Bids Wilson Resign After Labors Defeat | By Anthony Lewisspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hermans-herd-thunders-into-riverboat-sidemen-change-but-band.html | Hermans Herd Thunders Into Riverboat Sidemen Change but Band Retains Its Crisp Attack Strong Sax Section Still Sounds Sweet as Apple Honey | By John S Wilson | RE0000720922 | 1996-02-12 | B00000415464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hester-bateman-made-good-silver-for-those-who-couldnt-afford-the.html | Hester Bateman Made Good Silver for Those Who Couldnt Afford the Best | By Marvin D Schwartz | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/historic-church-burns-in-boston-unitarian-congregation-had-its.html | HISTORIC CHURCH BURNS IN BOSTON Unitarian Congregation Had Its Beginning in 1630 | By John H Fentonspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hjalmar-petersen-is-dead-at-78-governor-of-minnesota-in-1936.html | Hjalmar Petersen Is Dead at 78 Governor of Minnesota in 1936 | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hormone-induces-contagious-sterility-in-insects.html | Hormone Induces Contagious Sterility in Insects | By Walter Sullivan | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/ignatius-seeks-to-allay-fears-on-soviet-navy-gain.html | Ignatius Seeks to Allay Fears on Soviet Navy Gain | By Neil Sheehanspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/indians-cheated-kennedy-asserts-in-albuquerque-he-attacks-health.html | INDIANS CHEATED KENNEDY ASSERTS In Albuquerque He Attacks Health Care and Draft | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/jacklin-shoots-a-65-and-ties-sanders-at-133-for-jacksonville-golf.html | Jacklin Shoots a 65 and Ties Sanders at 133 for Jacksonville Golf Lead ROYER IN 3D SPOT A STROKE BEHIND Jacklin Equals Tour Mark With a 30 on Back Nine Palmer Gets 65 for 135 | By Lincoln A Werdenspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/janis-performs-at-philharmonic-pianist-shows-authority-and-control.html | JANIS PERFORMS AT PHILHARMONIC Pianist Shows Authority and Control in Varied Program | By Raymond Ericson | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/jordan-says-foe-attacked.html | Jordan Says Foe Attacked | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/killy-captures-canadian-slalom-french-skier-wins-world-cup-honors.html | KILLY CAPTURES CANADIAN SLALOM French Skier Wins World Cup Honors for 2d Year | By Michael Straussspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/latin-export-lag-slows-economies-un-paints-a-dark-picture-on.html | LATIN EXPORT LAG SLOWS ECONOMIES UN Paints a Dark Picture on Development Goals LATIN EXPORT LAG SLOWS ECONOMIES | By Juan de Onisspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/lockheed-to-sell-jets-for-2billion-twa-eastern-and-british-holding.html | LOCKHEED TO SELL JETS FOR 2BILLION TWA Eastern and British Holding Company Place Orders for 144 Airbuses Lockheed Wins 2Billion in Orders for 144 Airbuses | By Edward Hudson | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/market-place-sisyphus-tale-merger-game.html | Market Place Sisyphus Tale Merger Game | By Robert Metz | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mayor-vetoes-27million-in-school-projects.html | Mayor Vetoes 27Million in School Projects | By Richard E Mooney | RE0000720922 | 1996-02-12 | B00000415464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mcarthy-to-tour-milwaukee-slum-plan-follows-criticism-of-senator-on.html | MCARTHY TO TOUR MILWAUKEE SLUM Plan Follows Criticism of Senator on Civil Rights | By Donald Jansonspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mccarthy-militancy-switch-to-serious-candidacy-is-linked-to-new.html | McCarthy Militancy Switch to Serious Candidacy Is Linked To New Hampshire and Kennedy Entry | By Steven V Roberts | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/method-devised-for-heat-treatment-of-coal-bituminous-deposits.html | Method Devised for Heat Treatment of Coal Bituminous Deposits Better Utilized by New Process Patents Cover Wide Variety of Ideas | By Stacy V Jonesspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mets-6-in-fifth-trip-tigers-9-to-1-homers-by-swoboda-and-buchek.html | METS 6 IN FIFTH TRIP TIGERS 9 TO 1 Homers by Swoboda and Buchek Mark Inning | By Joseph Dursospecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-abrams-plans-nuptials.html | Miss Abrams Plans Nuptials | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-richey-upsets-mrs-king-46-75-60-to-gain-garden-tennis-final.html | Miss Richey Upsets Mrs King 46 75 60 to Gain Garden Tennis Final MRS JONES LOSES TO JUDY TEGART Nancy Richey Point From Defeat Rallies to Win 12 Straight Games | By Dave Anderson | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/new-scene-for-parkebernet.html | New Scene for ParkeBernet | By Angela Taylor | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/nixon-consults-with-gov-agnew-meets-rockefeller-supporter-here-in.html | NIXON CONSULTS WITH GOV AGNEW Meets Rockefeller Supporter Here in Bid for Liberals | By Martin Arnold | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/paris-paper-settles-wilsons-libel-suit.html | PARIS PAPER SETTLES WILSONS LIBEL SUIT | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/parking-fines.html | Parking Fines | LAWRENCE KURTZBERG | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/pope-abolishes-hereditary-offices-in-the-vatican.html | Pope Abolishes Hereditary Offices in the Vatican | By Robert C Dotyspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/port-employers-trying-to-move-piledup-cargo-18000-men-called-to.html | Port Employers Trying to Move PiledUp Cargo 18000 Men Called to Docks to Clear the Backlog That Resulted During Strike | By George Horne | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/president-offers-us-aid-to-cities-in-curbing-riots-responds-to.html | PRESIDENT OFFERS US AID TO CITIES IN CURBING RIOTS Responds to Memphis Strife With a Warning Against Mindless Violence CAPITAL WARY ON MARCH Reassessment on Protests by Dr King Is Sought by Negro and White Leaders PRESIDENT OFFERS US AID ON RIOTS | By Max Frankelspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/promccarthy-democrats-name-challenger-to-pike.html | ProMcCarthy Democrats Name Challenger to Pike | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |

| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/r-thomas-heads-aqueduct-field-7-horses-slated-to-run-in-50000.html | R THOMAS HEADS AQUEDUCT FIELD 7 Horses Slated to Run in 50000 Westchester | By Joe Nichols | RE0000720922 | 1996-02-12 | B00000415464 |
|---|---|---|---|---|---|---|
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/rachel-martin-wed-to-ensign.html | Rachel Martin Wed to Ensign | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/regents-plan-for-city-asks-smaller-board-15-districts-regents.html | Regents Plan for City Asks Smaller Board 15 Districts REGENTS PROPOSE BOARDS REMOVAL | By Leonard Buder | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/reserve-relaxes-rules-on-margin-heeds-protests-of-clearing-house.html | RESERVE RELAXES RULES ON MARGIN Heeds Protests of Clearing House and Complaints of the Major Banks Here DISAPPOINTMENT VOICED Most Concerns Had Hoped for Abandonment of the Regulations Altogether RESERVE RELAXES RULES ON MARGIN | By H Erich Heinemann | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/schollander-wins-first-ncaa-individual-title-as-yale-gains-on.html | Schollander Wins First NCAA Individual Title as Yale Gains on Indiana ELI STAR VICTOR IN 200YARD RACE He Also Helps Teammates Set American Record in 400Yard FreeStyle | By Gordon S White Jrspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/search-continues-for-f111-lost-on-vietnam-raid.html | Search Continues for F111 Lost on Vietnam Raid | By Joseph B Treasterspecial to the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/sears-and-crane-gain-final-in-court-tennis-doubles.html | Sears and Crane Gain Final In Court Tennis Doubles | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/senate-3837-bars-dairy-import-quota-senate-bars-quotas-on-dairy.html | Senate 3837 Bars Dairy Import Quota Senate Bars Quotas on Dairy Imports 3837 Vote on Tax Rise and Spending Ceiling Again Put Off | By Eileen Shanahanspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/shepp-jazz-unit-at-recital-hall-personal-dimension-series-presents.html | SHEPP JAZZ UNIT AT RECITAL HALL Personal Dimension Series Presents Saxophonist | JOHN S WILSON | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/siegmund-werner.html | SIEGMUND WERNER | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/silver-futures-decline-sharply-volume-at-1305-contracts-platinum.html | SILVER FUTURES DECLINE SHARPLY Volume at 1305 Contracts  Platinum Palladium Off | By Elizabeth M Fowler | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/soccer-club-gets-six-more-owners-five-corporation-chiefs-and-lawyer.html | SOCCER CLUB GETS SIX MORE OWNERS Five Corporation Chiefs and Lawyer Buy Into Generals | By Gerald Eskenazi | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/soviet-warns-renegades-brezhnev-warns-soviet-dissidents.html | Soviet Warns Renegades BREZHNEV WARNS SOVIET DISSIDENTS | By Raymond H Andersonspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/spanish-cabinet-meets-on-unrest-repeats-its-determination-to.html | SPANISH CABINET MEETS ON UNREST Repeats Its Determination to Maintain Order | By Tad Szulcspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/sports-of-the-times-how-are-things-going-in-sales.html | Sports of the Times How Are Things Going in Sales | By Robert Lipsyte | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/squibb-is-closing-brooklyn-plant-800-employes-to-get-offer-of-new.html | SQUIBB IS CLOSING BROOKLYN PLANT 800 Employes to Get Offer of New Brunswick Jobs | By Albin Krebs | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/state-aid-to-private-universities-receives-support-from-regents.html | State Aid to Private Universities Receives Support From Regents | By James F Clarityspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/still-a-good-place-to-eat-lyons-may-be-gray-where-paris-is-gay-but.html | Still a Good Place to Eat Lyons May Be Gray Where Paris Is Gay But It Offers the Most and the Best Fare | By John L Hessspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/stocks-move-up-in-a-late-spurt-an-early-peace-rally-fades-but-list.html | STOCKS MOVE UP IN A LATE SPURT An Early Peace Rally Fades but List Holds the Gains Made in Second Rebound DOW INDEX RISES 555 Turnover Climbs 1 Million Shares  Lockheed Surges 4 34 on Airbus Order STOCKS MOVE UP IN A LATE SPURT | By John J Abele | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/sutton-pulls-out-of-senate-race-blames-absence-of-liberals-help-and.html | SUTTON PULLS OUT OF SENATE RACE Blames Absence of Liberals Help and Lack of Funds Sutton Quits Democratic Contest For Nomination to Oppose Javits | By Thomas P Ronan | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/tear-gas-disperses-protest-in-panama.html | TEAR GAS DISPERSES PROTEST IN PANAMA | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/thant-starts-trip-monday.html | Thant Starts Trip Monday | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/the-machine-organisms-of-pol-bury-sculptures-in-polished-metal-are.html | The Machine Organisms of Pol Bury Sculptures in Polished Metal Are at Lefebre Slowly Moving Pieces Utilize Reflections | By John Canaday | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/topics-thoughts-on-the-presidency.html | Topics Thoughts on the Presidency | By Eugene J McCarthy | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/tv-at-long-last-jesse-owens-returns-to-berlin-channel-9-presents-a.html | TV At Long Last Jesse Owens Returns to Berlin Channel 9 Presents a Special on Olympian Nazi Film Helps to Tell Story of 36 Triumphs | By Jack Gould | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/unit-labor-costs-up.html | Unit Labor Costs Up | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/us-frees-3-captives-after-discussion-with-hanoi.html | US Frees 3 Captives After Discussion With Hanoi | By Hedrick Smithspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/us-to-distribute-food-in-alabama-sets-up-machinery-to-bypass.html | US TO DISTRIBUTE FOOD IN ALABAMA Sets Up Machinery to Bypass Reluctant County Aides | By William M Blairspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/violence-against-black-community.html | Violence Against Black Community | GEORGE D CANNON MD | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/wall-st-guesses-that-lorillard-has-resumed-bid-for-schenley-merger.html | Wall St Guesses That Lorillard Has Resumed Bid for Schenley MERGER BID SEEN BY P LORILLARD | By Alexander R Hammer | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/wartime-role-assailed-poland-bids-her-jews-condemn-slander-in-west.html | Wartime Role Assailed Poland Bids Her Jews Condemn Slander in West | By Jonathan Randalspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/west-berlin-mayor-appeals-to-seoul-to-spare-composer.html | West Berlin Mayor Appeals To Seoul to Spare Composer | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/white-house-is-silent.html | White House Is Silent | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/william-g-reichert.html | WILLIAM G REICHERT | Special to The New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/world-tennis-body-to-decide-on-open-tournaments-today.html | World Tennis Body to Decide On Open Tournaments Today | By Fred Tupperspecial To the New York Times | RE0000720922 | 1996-02-12 | B00000415464 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ahl-8eck-mriedi-alumna-ousmlth-is.html | ahL 8eck Mriedi Alumna ouSmlth IS | Law Student | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/-everybody-excavates-as-new-mexico-digs-into-its-past.html | Everybody Excavates as New Mexico Digs Into Its Past | By Susan Ellis | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/2-avenues-to-safety-intersect.html | 2 Avenues To Safety Intersect | DM | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/3409-dogs-listed-for-chicago-show-record-for-event.html | 3409 Dogs Listed For Chicago Show Record for Event | By John Rendel | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/4-guilty-in-rigging-of-city-paint-bids-housing-official-convicted.html | 4 GUILTY IN RIGGING OF CITY PAINT BIDS Housing Official Convicted With 3 in 42Million Case 4 GUILTY IN RIGGING OF CITY PAINT BIDS | By Martin Gansberg | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/4-war-foes-to-go-on-trial-tomorrow.html | 4 WAR FOES TO GO ON TRIAL TOMORROW | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/50cent-item-can-sell-a-4000-automobile.html | 50Cent Item Can Sell A 4000 Automobile | By Donald MacDonald | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/71-of-us-high-schools-offering-driver-courses.html | 71 of US High Schools Offering Driver Courses | By Paul C Petrillo | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/86-and-still-out-for-blood.html | 86  And Still Out for Blood | By Harold C Schonberg | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/9-nations-vote-to-adopt-paper-gold-money-plan-france-refuses-to.html | 9 NATIONS VOTE TO ADOPT PAPER GOLD MONEY PLAN FRANCE REFUSES TO JOIN US MOVE BACKED Assets Can Be Added to World Reserves to Expand Trade 9 NATIONS ADOPT PAPER GOLD PLAN | By John M Leespecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-helping-hand-for-shoppers-in-singapore.html | A Helping Hand for Shoppers in Singapore | By Peter Simms | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-laymans-guide-to-ominous-noises.html | A Laymans Guide to Ominous Noises | By William Taylor | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-little-bit-of-irish-elegance-in-county-kildare.html | A Little Bit of Irish Elegance in County Kildare | By Michael Strauss | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-man-who-can-now-provide-the-answers.html | A Man Who Can Now Provide the Answers | By Robert E Bedingfield | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-moving-force.html | A Moving Force | WARREN CARO | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-raw-deal-on-credit-can-take-all-the-gain-out-of-a-bargain.html | A Raw Deal on Credit Can Take All the Gain Out of a Bargain | By H J Maidenberg | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-sense-of-personal-sameness-identity-youth-and-crisis-by-erik-h.html | A Sense of Personal Sameness IDENTITY Youth and Crisis By Erik H Erikson 336 pp New York W W Norton  Co 695 Personal Sameness | By Robert A Nisbet | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-wonderful-country.html | A WONDERFUL COUNTRY | MRS M HARVEY | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/accord-on-miners-signed-in-bolivia-pact-negotiated-by-church-some.html | ACCORD ON MINERS SIGNED IN BOLIVIA Pact Negotiated by Church  Some Priests Dissatisfied | By Paul L Montgomeryspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/adams-cole.html | Adams  Cole | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/adjusters-learn-to-spot-repair-frauds.html | Adjusters Learn to Spot Repair Frauds | By Edward Hudson | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/advertising-15-years-on-the-same-channel.html | Advertising 15 Years on the Same Channel | By Philip H Dougherty | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/after-the-event-death-in-life-survivors-of-hiroshima-by-robert-jay.html | After the Event DEATH IN LIFE Survivors of Hiroshima By Robert Jay Lifton 595 pp New York Random House 10 | By Jerome D Frank | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/alaska-highway-offers-wonders-of-the-frontier.html | Alaska Highway Offers Wonders of the Frontier | By Edward C Burks | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/alison-lahey-engaged-to-robert-e-hughes.html | Alison lahey Engaged To Robert E Hughes | Special to lhe New York Tm | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/alley-fighter-coast-victor-dewan-finishes-third.html | Alley Fighter Coast Victor Dewan Finishes Third | By Bill Becker | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/along-the-tournament-trail.html | Along the Tournament Trail | By Al Horowitz | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/an-old-master-at-25-an-old-master-at-25.html | An Old Master At 25 An Old Master at 25 | By Donal Henahan | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/an-ounce-of-prevention-required-inspections.html | An Ounce of Prevention  Required Inspections | M R D | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/andrea-mitrani-to-wed.html | Andrea Mitrani to Wed | 611 to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ann-snyder-takes-titles.html | Ann Snyder Takes Titles | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/anyone-for-a-good-cry-anyone-for-a-good-cry.html | Anyone for a Good Cry Anyone For a Good Cry | By Renata Adler | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/aretha-franklin-she-makes-salvation-seem-erotic.html | Aretha Franklin She Makes Salvation Seem Erotic | By Albert Goldman | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/arms-deal-pleases-jordan.html | Arms Deal Pleases Jordan | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/arriba-triumphs-for-jumper-title-el-exigente-cadillac-jack-also-win.html | ARRIBA TRIUMPHS FOR JUMPER TITLE El Exigente Cadillac Jack Also Win at North Salem | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-21-no-title-biafra-vs-nigeria-the-other-dirty-little-war.html | Article 21  No Title Biafra vs Nigeria The Other Dirty Little War | By Lloyd Garrison | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-3-no-title-new-rules-scored-as-ban-on-any-peaceful-protest.html | Article 3  No Title New Rules Scored as Ban on Any Peaceful Protest | CHICAGO STIFFENS CURBS ON PICKETSSpecial to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/attar-of-the-ice-valley-by-leonard-wibberley-166-pp-new-york-farrar.html | ATTAR OF THE ICE VALLEY By Leonard Wibberley 166 pp New York Farrar Straus Giroux 350 | IVAN SANDROF | RE0000720923 | 1996-02-12 | B00000415465 |

| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/attitudes-and-ideas-debased-symbols-ghastly-consequences-white-over.html | Attitudes and Ideas Debased Symbols Ghastly Consequences WHITE OVER BLACK American Attitudes Toward the Negro 15501812 By Winthrop D Jordan 651 pp Chapel Hill University of North Carolina Press 1250 | By C Vann Woodward | RE0000720923 | 1996-02-12 | B00000415465 |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/auction-houses-returning-to-normal.html | Auction Houses Returning to Normal | By Thomas V Haney | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/august-bridal-planned-by-barbara-livingston.html | August Bridal Planned By Barbara Livingston | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/auto-safety-critic-offers-advice-for-manufacturers.html | Auto Safety Critic Offers Advice for Manufacturers | By Ralph Nader | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/auto-thefts-still-on-rise-600000-stolen-in-1968.html | Auto Thefts Still on Rise 600000 Stolen in 1968 | By Joseph J Vecchione | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ayer-cup-retired-as-printing-prize-symbol-of-excellence-for.html | AYER CUP RETIRED AS PRINTING PRIZE Symbol of Excellence for Newspapers for 36 Years | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bachelors-quarters-bachelors-quarters.html | Bachelors quarters Bachelors quarters | By Barbara Plumb | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/back-to-youth.html | BACK TO YOUTH | DOROTHY L MORIN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/backyard-fittingout-provides-a-formula-for-instant-boating-backyard.html | Backyard FittingOut Provides A Formula for Instant Boating Backyard FittingOut Provides A Formula for Instant Boating | By Steve Cady | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bakke-stresses-airports-needs-says-restaurants-parking-lots-may-be.html | BAKKE STRESSES AIRPORTS NEEDS Says Restaurants Parking Lots May Be Forced Out | By Charles Grutzner | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/barbara-cohen-betrothed.html | Barbara Cohen Betrothed | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/barriers-and-bargains.html | BARRIERS AND BARGAINS | GILBERT E ROSENBRIER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bartlett-hoyle-mcguire-to-wed-mary-lou-hutchins-on-july-13.html | Bartlett Hoyle McGuire to Wed Mary Lou Hutchins on July 13 | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bay-constable-is-a-man-of-many-vehicles-sea-skiff-replaces-winter.html | Bay Constable Is a Man of Many Vehicles Sea Skiff Replaces Winter Motor Bike and Beach Buggy | By Jane P Sharkey | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/beat-of-the-city-by-h-f-brinsmead-277-pp-new-york-cowardmccann-475.html | BEAT OF THE CITY By H F Brinsmead 277 pp New York CowardMcCann 475 | SIDNEY OFFIT | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/beyond-election-what-should-be-done-about-economy-5-views-what.html | Beyond Election What Should Be Done About Economy 5 Views What Should Be Done About Economy Five Views Given | By Arthur Lack | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/black-mans-exile-monkey-on-a-string-by-joseph-viertel-414-pp-new.html | Black Mans Exile MONKEY ON A STRING By Joseph Viertel 414 pp New York Trident Press 695 | By James R Frakes | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/blockade-ended-on-bowie-campus-leaders-promised-inquiry-at-college.html | BLOCKADE ENDED ON BOWIE CAMPUS Leaders Promised Inquiry at College in Maryland | By C Gerald Fraserspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bonnie-j-burnham-wed-to-d-l-minter.html | Bonnie J Burnham Wed to D L Minter | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/both-sides-firm-on-tax-increase-johnson-and-congress-still-split-on.html | BOTH SIDES FIRM ON TAX INCREASE Johnson and Congress Still Split on Spending Cuts | By Eileen Shanahanspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/brae-burns-no-1-in-curling-final-chicago-rink-is-also-victor-at.html | BRAE BURNS NO 1 IN CURLING FINAL Chicago Rink Is Also Victor at Darien Tourney | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bread-of-the-season.html | Bread of the season | By Craig Claiborne | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/britain-the-voters-say-no-to-labor.html | Britain The Voters Say No to Labor | DANA ADAMS SCHMIDT | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/buffalo-marchers-protest-to-bishop.html | BUFFALO MARCHERS PROTEST TO BISHOP | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/business-leaders-help-job-center-group-is-formed-to-advise.html | BUSINESS LEADERS HELP JOB CENTER Group Is Formed to Advise Philadelphia Program | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/c-w-post-lacrosse-victor.html | C W Post Lacrosse Victor | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/can-i-call-you-zero-zero.html | Can I Call You Zero Zero | By Julius Novickdallas | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/can-the-world-be-saved-can-the-world-be-saved.html | Can the World Be Saved Can the World Be Saved | By Lamont C Cole | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/canadas-liberals-to-vote-this-week-9-major-candidates-in-race-for.html | CANADAS LIBERALS TO VOTE THIS WEEK 9 Major Candidates in Race for Party Leadership | By Jay Walzspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/capt-levy-moved-to-an-isolated-cell-captain-levy-is-moved-to-an.html | Capt Levy Moved To an Isolated Cell Captain Levy Is Moved to an Isolated Cell for Violation of Rules | By Paul Hofmann | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/captive-american-bald-eagle-stirs-curiosity-near-albany-sally-a.html | Captive American Bald Eagle Stirs Curiosity Near Albany Sally a Tough Bird at 48 Antedates Rule Against Taking Rare Animals | By Edward C Burks | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/carl-dreyer-18891968.html | Carl Dreyer 18891968 | By Andrew Sarris | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/carol-a-causse-james-lunden-to-be-married.html | Carol A Causse James Lunden To Be Married | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/catherine-coulton-bride-of-lawyer.html | Catherine Coulton Bride of Lawyer | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/chaplain-stirs-up-alumni-at-yale-issue-of-coffins-antiwar-stand.html | CHAPLAIN STIRS UP ALUMNI AT YALE Issue of Coffins Antiwar Stand Divides Them | By William Borders | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/chilson-akers.html | Chilson  Akers | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/choosing-the-body-dreams-vs-reality.html | Choosing the Body Dreams vs Reality | By Walter Koehler | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/christopher-maillefert-fiance-of-miss-tina-b-van-deventer.html | Christopher Maillefert Fiance Of Miss Tina B Van Deventer | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/chrysalis-concerning-children-and-poetry-by-harry-behn-92-pp-new.html | CHRYSALIS Concerning Children and Poetry By Harry Behn 92 pp New York Harcourt Brace  World 350 | JOHN UNTERECKER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/city-hospital-strain-complete-revision-of-system-is-urged-with.html | City Hospital Strain Complete Revision of System Is Urged With Creation of Nonprofit Corporation | By Howard A Rusk Md | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/city-opera-offers-handels-caesar-norman-treigle-and-beverly-sills.html | CITY OPERA OFFERS HANDELS CAESAR Norman Treigle and Beverly Sills Head Expert Cast | PETER G DAVIS | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/city-will-compel-contractors-to-employ-qualified-negroes-city-will.html | City Will Compel Contractors To Employ Qualified Negroes CITY WILL COMPEL HIRING OF NEGROES | By Seth S King | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/civil-rights-stand-of-steel-union-head.html | Civil Rights Stand of Steel Union Head | W AriEl | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/clancy-lentine.html | Clancy  Lentine | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/classes-for-1000-closed-in-warsaw-8-university-sections-shut-and-34.html | CLASSES FOR 1000 CLOSED IN WARSAW 8 University Sections Shut and 34 Students Expelled in Drive to Halt Unrest CLASSES FOR 1000 CLOSED IN WARSAW | By Jonathan Randalspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/clinics-for-ailing-autos-use-latest-in-equipment.html | Clinics for Ailing Autos Use Latest in Equipment | By Douglas Robinson | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/colgate-scores-2-in-ninth-and-defeats-seton-hall-21.html | Colgate Scores 2 in Ninth And Defeats Seton Hall 21 | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/college-fund-to-benefit.html | College Fund to Benefit | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/color-illustration-bill-advances.html | Color Illustration Bill Advances | By David Lidman | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/comins-fencers-win-ncaa-title-ncaa-fencing-won-by-columbia.html | Columbia Fencers Win NCAA Title NCAA FENCING WON BY COLUMBIA | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/comins-keith.html | Comins  Keith | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/communist-world-czechoslovak-voices.html | Communist World Czechoslovak Voices | HENRY KAMM | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/convicts-explore-group-therapy-cite-experiences-in-session-at.html | CONVICTS EXPLORE GROUP THERAPY Cite Experiences in Session at Prison Lasting a Day | By Wallace Turner | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/crash-is-put-in-thailand.html | Crash Is Put in Thailand | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/crusaders-centennial.html | Crusaders Centennial | DEAN ACHESON | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/cut-in-cost-of-food-set-for-manila.html | Cut in Cost Of Food Set For Manila | By Kathleen McLaughlin | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/dada-and-surrealism-once-more-with-sobriety.html | Dada and Surrealism Once More with Sobriety | By John Canaday | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/daytona-raises-the-roof.html | Daytona Raises the Roof | By C E Wright | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/dealers-finding-gold-in-recall-hills.html | Dealers Finding Gold in Recall Hills | JMF | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/dean-anderson-pamela-forster-married-upstate.html | Dean Anderson Pamela Forster Married Upstate | iai1 to The NeW Yor Tlm | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/deborah-witherspoon-to-be-married-july-12.html | Deborah Witherspoon To Be Married July 12 | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/deirdre-s-carmody-fiancee-ou-reporter.html | Deirdre S Carmody Fiancee ou Reporter | SPecial to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/detroit-cocks-its-ears-for-that-vroom-vroom.html | Detroit Cocks Its Ears for That Vroom Vroom | By John S Radosta | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/dining-on-the-go-neednt-be-disaster.html | Dining on the Go Neednt Be Disaster | By Craig Claiborne | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/dissent-no-check-to-peace.html | Dissent No Check to Peace | JEROME ADELI4A FT | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/diversity-in-surinam.html | DIVERSITY IN SURINAM | HENRY M CHRISTMAN | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dodgers-old-hands-at-waiting-remind-fans-next-years-here.html | Dodgers Old Hands at Waiting Remind Fans Next Years Here | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dorothy-margoles-prospective-bride.html | Dorothy Margoles Prospective Bride | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/drive-for-mcarthy-started-in-texas.html | DRIVE FOR MCARTHY STARTED IN TEXAS | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/east-europes-peace.html | East Europes Peace | STEPHEN BORSODN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/edithanne-hoyt-engaged-to-wed-jaiesrgarrett.html | EdithAnne Hoyt Engaged to Wed JaieSRGarrett | Special to TlleNew York Tlmen | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/election-funds-may-set-record-68-campaign-spending-due-to-reach.html | ELECTION FUNDS MAY SET RECORD 68 Campaign Spending Due to Reach 250Million | By Terry Robardsspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/electronic-devices-developed-for-use-on-small-boats-vhf-radios-aid.html | Electronic Devices Developed for Use on Small Boats VHF RADIOS AID AS SAFETY FACTOR New Accessories Available to Skippers Are Direction and Depth Finders | By Frank Emblen | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ellen-easterbrooks-will.html | Ellen Easterbrooks Will | Marry1 Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/eshkol-forsees-new-efforts.html | Eshkol Forsees New Efforts | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/exalabama-aide-guilty-on-bribes.html | EXALABAMA AIDE GUILTY ON BRIBES | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/exhaust-controls-raise-other-problems.html | Exhaust Controls Raise Other Problems | By Walter Owen | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fairleigh-tops-w-chester-on-an-unearned-run-32.html | Fairleigh Tops W Chester On an Unearned Run 32 | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/farmers-in-greece-to-get-debt-relief.html | FARMERS IN GREECE TO GET DEBT RELIEF | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fasten-your-safety-belt-is-the-new-industry-cry.html | Fasten Your Safety Belt Is the New Industry Cry | By M R Darlington Jr | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/favored-r-thomas-wins-at-aqueduct-r-thomas-victor-in-westchester.html | Favored R Thomas Wins at Aqueduct R THOMAS VICTOR IN WESTCHESTER | By Joe Nichols | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fires-set-in-bloomingdales-and-kleins-macys-is-also-a-target-but.html | Fires Set in Bloomingdales and Kleins Macys Is Also a Target but Attempt Fails Molotov Cocktails Are Used by Arsonists ARSONISTS START STORE FIRES HERE | By Murray Schumach | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/first-mates-put-first-things-first-for-seagoing-girls-fittingout.html | First Mates Put First Things First For Seagoing Girls FittingOut Time Means Fashion | By Helen Nichols | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/florida-assists-in-migrant-study-joins-new-york-to-survey-labor.html | FLORIDA ASSISTS IN MIGRANT STUDY Joins New York to Survey Labor Movement North | By John Sibley | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/florida-parks-offer-camping-bargains-two-sites-in-keys-provide.html | Florida Parks Offer Camping Bargains Two Sites in Keys Provide Pleasure and Comfort | By Harry V Forgeronspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/food-and-drugs-rejected-by-us-may-have-reached-public.html | Food and Drugs Rejected by US May Have Reached Public | By John D Morrisspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-a-floating-rate-of-exchange.html | For a Floating Rate of Exchange | RICHARD S THORN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-drag-racers-its-go-go-gone.html | For Drag Racers Its Go Go    Gone | By Scott Fenn | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-rich-nomads-acapulco-is-siesta-time.html | For Rich Nomads Acapulco Is Siesta Time | By Charlotte Curtisspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-the-urbane-driver-a-london-cab.html | For the Urbane Driver a London Cab | By Joan Cook | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-unctad-a-long-morning-after-for-unctad-parley-a-lon-mornin.html | For UNCTAD a Long Morning After For UNCTAD Parley a Lon Mornin After | By Terence Smith | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/foreign-affairs-mene-mene-tekel-upharsin.html | Foreign Affairs Mene Mene Tekel Upharsin | By C L Sulzberger | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/foreign-car-no-longer-an-orphan.html | Foreign Car No Longer An Orphan | By Robert J Cole | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/forward-pass-returns-7-iron-ruler-2d-in-florida-florida-race-won-by.html | Forward Pass Returns 7 Iron Ruler 2d in Florida FLORIDA RACE WON BY FORWARD PASS | By Joseph Dursospecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/franco-urged-to-end-student-repression.html | FRANCO URGED TO END STUDENT REPRESSION | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/from-mother-goose-to-trini-lopez-stereo-tape-is-in.html | From Mother Goose to Trini Lopez Stereo Tape Is In | B W | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/frostbite-series-is-taken-by-cane-he-captures-4-of-5-races-perry.html | FROSTBITE SERIES IS TAKEN BY CANE He Captures 4 of 5 Races  Perry Division B Victor | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fuel-cell-rescues-drivers.html | Fuel Cell Rescues Drivers | By John S Radosta | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/furor-operativus-the-clinic-by-james-kerr-383-pp-new-york.html | Furor Operativus THE CLINIC By James Kerr 383 pp New York CowardMoCann 595 | By Frank G Slaughter | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gagarin-is-buried-in-kremlin-wall-minute-of-silence-observed.html | GAGARIN IS BURIED IN KREMLIN WALL Minute of Silence Observed Throughout Soviet | By Raymond H Anderson | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gay-gilmer-newbern-is-engaged.html | Gay Gilmer Newbern Is Engaged | Special to The New York Ttmes | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gertrude-fletcher-wed-to-patrick-odonnell.html | Gertrude Fletcher Wed To Patrick ODonnell | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/governor-backs-report-urging-major-abortion-law-reforms-rockefeller.html | Governor Backs Report Urging Major Abortion Law Reforms Rockefeller Backs Abortion Reform | By James F Clarityspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/greek-mayor-quits-in-disputing-bishop-on-morality-drive.html | Greek Mayor Quits In Disputing Bishop On Morality Drive | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/harry-bakal.html | HARRY BAKAL | SpecIal to he New York Tmes | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hayflick-freund.html | Hayflick Freund | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/heafitz-zweiman.html | Heafitz Zweiman | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/helene-deas-bride-of-dr-kim-keeley.html | Helene Deas Bride Of Dr Kim Keeley | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/historical-roses.html | Historical Roses | By Floyd Johnson | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hofstra-wins-third-in-row-beating-sacred-heart-87.html | Hofstra Wins Third in Row Beating Sacred Heart 87 | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/honda-making-us-auto-market-debut.html | Honda Making US Auto Market Debut | By Robert Trumbull | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hong-kong-police-trained-on-riots-use-nonlethal-weapons-in-acting.html | HONG KONG POLICE TRAINED ON RIOTS Use Nonlethal Weapons in Acting to Curb Violence | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/how-faire-the-maide.html | How Faire the Maide | By M M Graff | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/how-many-lauras-do-we-need.html | How Many Lauras Do We Need | By Joan Walker | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/humphrey-warns-us-extremists-he-condemns-violence-and-riots-in.html | HUMPHREY WARNS US EXTREMISTS He Condemns Violence and Riots in Richmond Talk | By Roy Reed | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/huntington-yachtsmen-beat-seawanhaka-corinthian-32.html | Huntington Yachtsmen Beat Seawanhaka Corinthian 32 | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hybrids-combine-the-best-of-two-worlds-in-power-and-styling.html | Hybrids Combine the Best of Two Worlds in Power and Styling | AJD | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hydroelectric-project-under-way-in-oregon.html | Hydroelectric Project Under Way in Oregon | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/i-ss-walker-wh-eat-on-s-eiiior.html | i ss Walker Wh eat on S eiiiOr | jklfjf | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-dallas.html | In Dallas | JOSIAH THOMPSON | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-first-quarter-too-many-ifs-went-wrong-economic-forecasters.html | In First Quarter Too Many Ifs Went Wrong Economic Forecasters Caught a Little Off Base | By John H Allan | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-forging-the-army-the-man-was-forged-george-washington-in-the.html | In Forging the Army The Man Was Forged GEORGE WASHINGTON In the American Revolution 17751783 By James Thomas Flexner Illustrated 599 pp Boston Little Brown  Co 10 | By William B Willcox | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-or-near-cars-it-pays-to-be-female.html | In or Near Cars It Pays to Be Female | By Farnsworth Fowle | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-saigon-more-frustration.html | In Saigon More Frustration | BERNARD WEINRAUB | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-the-nation-crossing-over-in-beaver-dam.html | In The Nation Crossing Over in Beaver Dam | By Tom Wicker | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/indiana-takes-swimming-title-yale-finishes-2d-in-ncaa-meet-at.html | INDIANA TAKES SWIMMING TITLE Yale Finishes 2d in NCAA Meet at Dartmouth | By Gordon S Write Jr | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/indonesian-calls-bases-realistic-suharto-in-tokyo-defends-foreign.html | INDONESIAN CALLS BASES REALISTIC Suharto in Tokyo Defends Foreign Presence in Asia | By Robert Trumbull | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ingenuity-to-the-fore-being-the-tale-of-two-indigent-owners-and-a.html | Ingenuity to the Fore Being the Tale of Two Indigent Owners And a Leaky Skiff With a Balky Engine 100 Fun Bargain Turns Out to Be an Expensive Headache | By Sparse Grey Hackle | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/insurance-inquiry-set-by-us-agency.html | Insurance Inquiry Set by US Agency | By Edward A Morrow | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/insurance-stock-surge-dies-early.html | Insurance Stock Surge Dies Early | By Alexander R Hammer | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/integration.html | Integration | K DORNFELD | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/international-automobile-show-1968.html | International Automobile Show 1968 | By Joseph C Ingraham | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/interstate-road-system-moving-at-a-slow-pace.html | Interstate Road System Moving at a Slow Pace | By B Drummond Ayres Jr | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/it-may-be-a-long-hot-spring-in-the-capital-dr-kings-march-on.html | It may be a long hot spring in the capital Dr Kings March on Washington Part II | By Jose Yglesias | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/its-psycho-time-again-for-hitchcock.html | Its Psycho Time Again for Hitchcock | By A H Weiler | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/jackson-dedicates-its-city-auditorium.html | JACKSON DEDICATES ITS CITY AUDITORIUM | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/japanese-to-seek-us-rocket-help-visiting-scientists-to-study.html | JAPANESE TO SEEK US ROCKET HELP Visiting Scientists to Study American Techniques | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/jean-bonney-married.html | Jean Bonney Married | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/jersey-parkways-tolls-pave-a-road-to-the-arts.html | Jersey Parkways Tolls Pave a Road to the Arts | By Walter H Waggoner | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/jetport-studied-in-virgin-islands-team-urges-udall-to-delay-razing.html | JETPORT STUDIED IN VIRGIN ISLANDS Team Urges Udall to Delay Razing of Mangrove Area | By William M Blair | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/joan-cleary-betrothed-to-dr-robert-pascotto.html | Joan Cleary Betrothed To Dr Robert Pascotto | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/john-read-weds-alexandra-gould.html | John Read Weds Alexandra Gould | Special to Th qew York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/john-s-kerr-2d-and-miss-oster-engineer-marry.html | John S Kerr 2d And Miss Oster Engineer Marry | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/johnson-rating-in-poll-hits-low-gallup-survey-finds-support-for.html | JOHNSON RATING IN POLL HITS LOW Gallup Survey Finds Support for Policies Still Falling | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/johnson-to-talk-to-nation-tonight-on-vietnam-war-speech-to-deal.html | JOHNSON TO TALK TO NATION TONIGHT ON VIETNAM WAR Speech to Deal Rather Fully With BuildUp of Forces and Additional Costs | By Max Frankel | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/judith-tucker-rankin-bride-of-john-codella.html | Judith Tucker Rankin Bride of John Codella | mi4Cll tO The NeW York lmeJ | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/kansas-skirmish-won-by-kennedy-convention-delegation-will-follow.html | KANSAS SKIRMISH WON BY KENNEDY Convention Delegation Will Follow Senators Friend | By Douglas E Kneelandspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/kayaks-and-icecaps-on-top-of-the-world-in-greenland.html | Kayaks and Icecaps on Top of the World in Greenland | By Daphne Pochin Mould | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/kennedy-campaign-evokes-a-legend.html | Kennedy Campaign Evokes a Legend | JOHN HERBERS | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/kennedy-going-to-alaska.html | Kennedy Going to Alaska | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |

| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kennedy-message-reaches-millions-senator-speaks-to-250000-and-uses.html | KENNEDY MESSAGE REACHES MILLIONS Senator Speaks to 250000 and Uses Mass Media | By John Herbers | RE0000720923 | 1996-02-12 | B00000415465 |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kennedy-says-campaign-shows-demand-for-a-negotiated-peace.html | Kennedy Says Campaign Shows Demand for a Negotiated Peace | By Homer Bigartspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kennedys-forces-gather-in-capital-headquarters-for-campaign-begins.html | KENNEDYS FORCES GATHER IN CAPITAL Headquarters for Campaign Begins to Take Shape | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kiesinger-stumping-his-home-state.html | Kiesinger Stumping His Home State | By Philip Shabecoffspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/knicks-beat-76ers-tie-series-at-22-barnett-excels.html | KNICKS BEAT 76ERS TIE SERIES AT 22 BARNETT EXCELS | By Leonard Koppett | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lack-of-snow-squeezes-midwestern-ski-resorts.html | Lack of Snow Squeezes Midwestern Ski Resorts | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/law-its-tough-to-be-illegitimate.html | Law Its Tough To Be Illegitimate | FRED P GRAHAM | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/leo-m-sullivan.html | LEO M SULLIVAN | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lessons-for-polish-socialists.html | Lessons for Polish Socialists | JONATHAN RANDAL | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EUGENE W SMITH | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | MARJORIE CONNELLY | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | PATRICIA CORLEY | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | RAE NEMOVICHER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | GEORGE LAKOFF | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ALBERT BLISS | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Mrs M McKENZIE | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ROLLIE HOCHSTEIN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DIANE C PETRACH | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | MARY RUSNAK | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | VICTOR H BLANK | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | EVELYN GOLDHAMMER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | MRS RICHARD BERNSTEIN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/liberal-faction-to-oppose-javits-ilgwu- head-leads-fight-against.html | LIBERAL FACTION TO OPPOSE JAVITS ILGWU Head Leads Fight Against Party Designation | By Emanuel Perlmutter | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/liberal-sex-view-is-scored-by-rabbi-he- attacks-statement-by.html | LIBERAL SEX VIEW IS SCORED BY RABBI He Attacks Statement by Counselor at Columbia | By George Dugan | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/linda-a-baer-married-to-peter-paul- zeltner.html | Linda A Baer Married To Peter Paul Zeltner | apeL1 to New N | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/little-help-for-risks.html | Little Help for Risks | FMH | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/lmiss-linda-h__-sar_aci_no-betrothed.html | lMiss Linda H Saracino Betrothed | Speclnl to The New York T mefl | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/lonborg-recovery-linked-to-golf-red-sox- ace-plays-27-holes-a-day.html | Lonborg Recovery Linked to Golf Red Sox Ace Plays 27 Holes a Day Lifts Weights | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/longevity-marks-bermuda-victors-16-of- 22-yachts-that-won-race-are.html | LONGEVITY MARKS BERMUDA VICTORS 16 of 22 Yachts That Won Race Are Still Active | By William N Wallace | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/love-for-the-living-sinning-pitiful-russian- man-untimely-thoughts.html | Love for the Living Sinning Pitiful Russian Man UNTIMELY THOUGHTS Essays on Revolution Culture and the Bolsheviks 19171918 By Maxim Gorky Translated from the Russian with an Introduction and Notes by Herman Ermolaev 302 pp New York Paul S Eriksson 695 | By V S Pritchett | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/lydia-saltus-smith-alumna-married-58- debutante-bride-of-mit.html | Lydia Saltus Smith Alumna Married  58 Debutante Bride of MIT Graduate Serafin Menendez | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/mandel-ives-took-technique-fortitude-and- time.html | Mandel Ives Took Technique Fortitude and Time | By Allen Hughes | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/many-new-safety-items-added-to-the-68- models.html | Many New Safety Items Added to the 68 Models | By Jerry M Flint | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/margaret-crabtree-engaged-to-ralph- wilson-callahan-jr.html | Margaret Crabtree Engaged To Ralph Wilson Callahan Jr | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archiv es/marine-group-is-making-plans-for- revitalizing-city-island-new-group.html | Marine Group Is Making Plans For Revitalizing City Island NEW GROUP BACKS CITY ISLAND PLAN | By John Rendel | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/marriage-planned-by-lenore-d-wile.html | Marriage Planned By Lenore D Wile | SpecIAl to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mary-d-milbank-engaged-to-wed-insurance-man.html | Mary D Milbank Engaged to Wed Insurance Man | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mary-e-sample-is-bride-in-south-of-f-s-edmonds.html | Mary E Sample Is Bride in South Of F S Edmonds | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mayor-in-denver-warns-of-rioting-lindsay-finds-report-on-disorders.html | MAYOR IN DENVER WARNS OF RIOTING Lindsay Finds Report on Disorders Being Ignored | By Richard Reevesspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mcarthy-scores-policy-on-cities-says-johnson-program-will-cause.html | MCARTHY SCORES POLICY ON CITIES Says Johnson Program Will Cause Years of Violence | By E W Kenworthy | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mccarthy-favored-over-johnson-in-wisconsin-vote-tuesday.html | McCarthy Favored Over Johnson in Wisconsin Vote Tuesday | By Warren Weaver Jr | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/medical-center-will-open-in-westchester-tomorrow.html | Medical Center Will Open In Westchester Tomorrow | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/melinda-r-noyes-is-affianced-to-capt-david-jones-a-marine.html | Melinda R Noyes Is Affianced To Capt David Jones a Marine | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/men-in-armor-the-story-of-knights-and-knighthood-by-richard-suskind.html | MEN IN ARMOR The Story of Knights and Knighthood By Richard Suskind Illustrated by Enrico Arno 84 pp New York W W Norton  Co 375 | JONATHAN SEGAL | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mental-patients-helped-by-poetry-therapists-say-people-can-relate.html | MENTAL PATIENTS HELPED BY POETRY Therapists Say People Can Relate to Use of Verse | By John Leo | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/michael-wall-weds-miss-rossdeutscher.html | Michael Wall Weds Miss Rossdeutscher | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/milwaukee-chief-not-campaigning-mayor-sure-of-reelection-after-peak.html | MILWAUKEE CHIEF NOT CAMPAIGNING Mayor Sure of Reelection After Peak Primary Vote | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-gallagly-engaged.html | Miss Gallagly Engaged | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-griiun-fiancee-0u-a-student-at-penn.html | Miss Griiun Fiancee 0u a Student at Penn | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-susan-lawrence-emley-bride-of-h-a-luebbermann-jr.html | Miss Susan Lawrence Emley Bride of H A Luebbermann Jr | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/model-cities-program-raises-threat-of-a-union-vs-negro-dispute-over.html | Model Cities Program Raises Threat of a Union vs Negro Dispute Over Construction Jobs in Slums | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/money-money-everywhere-whats-the-problem-money-whats-the-problem.html | Money Money Everywhere  Whats the Problem Money  Whats the Problem | By Edwin L Dale Jrwashington | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/motorcycle-safety-laws-are-gaining.html | Motorcycle Safety Laws Are Gaining | By Albert G Maiorano | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mr-carter-and-the-electric-guitar.html | Mr Carter and the Electric Guitar | By Moses Hager | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mrs-de-sibour-wed-to-tom-ragland-jr.html | Mrs de Sibour Wed To Tom Ragland Jr | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/munich-is-starting-to-build-a-subway.html | Munich Is Starting to Build a Subway | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nasser-proposes-political-reform-will-present-broad-program-to.html | NASSER PROPOSES POLITICAL REFORM Will Present Broad Program to National Referendum | By Eric Pace | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/native-drama-in-seven-scenes-in-a-puerto-rican-fishing-village.html | Native Drama in Seven Scenes in a Puerto Rican Fishing Village | PJCF | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/naum-gabo-the-myth-and-the-reality.html | Naum Gabo The Myth and the Reality | By Hilton Kramerbuffalo | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/negro-group-asks-end-of-ties-us-separatists-begin-drive-for-own.html | NEGRO GROUP ASKS END OF TIES US Separatists Begin Drive for Own Nation in South | By Anthony Ripleyspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/negro-increase-in-guard-sought-pentagon-weighing-drive-to-get-a.html | NEGRO INCREASE IN GUARD SOUGHT Pentagon Weighing Drive to Get a Tenfold Rise in Their Representation Pentagon Studying Plan for Tenfold Increase in Negroes in National Guard | By William Beecherspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/negroes-in-tv.html | Negroes in TV | MAIULYN G ORDOVun | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/negroes-leaving-cleveland-slum-exodus-from-hough-puzzle-to-city-and.html | NEGROES LEAVING CLEVELAND SLUM Exodus From Hough Puzzle to City and Private Groups | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-antismog-devices-only-one-step-in-fight.html | New Antismog Devices Only One Step in Fight | By Gladwin Hill | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-company-reports-deal-with-broader-issues.html | New Company Reports Deal With Broader Issues | By David Dworsky | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-idea-for-pavement-color-it-safely.html | New Idea for Pavement Color It Safely | By Lawrence Van Gelder | RE0000720923 | 1996-02-12 | B00000415465 |

| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-tax-is-threatening-foreign-car-purchases.html | New Tax Is Threatening Foreign Car Purchases | RJC | RE0000720923 | 1996-02-12 | B00000415465 |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-york-a-c-takes-eastern-aau-wrestling-team-title-11th-time-in.html | New York A C Takes Eastern AAU Wrestling Team Title 11th Time in Row PENN GRAPPLERS DISTANT SECOND Sofman Blocks Winged Foot Sweep by Winning Crown in 1255Pound Class | By Deane McGowen | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-york-city-budget-crisis-is-a-mild-word-this-year.html | New York City Budget Crisis Is a Mild Word This Year | RICHARD REEVES | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nigeria-contends-backbone-of-rebellion-is-broken.html | Nigeria Contends Backbone of Rebellion Is Broken | By Alfred Friendly Jrspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/no-consensus-on-war.html | No Consensus on War | STUART A WHrrr | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/north-ireland-draws-nearer.html | North Ireland Draws Nearer | By John E Sayers | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/not-daring-enough.html | NOT DARING ENOUGH | DAVID ROTHENBERG | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/now-and-never.html | NOW  AND NEVER | HEIDI THAENS | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nuptials-on-april-20-for-rebecca-staton.html | Nuptials on April 20 For Rebecca Staton | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/observer-nixon-pays-a-call.html | Observer Nixon Pays a Call | By Russell Baker | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oedipus-wanted-power-not-his-mother.html | Oedipus Wanted Power Not His Mother | By Martin Esslinlondon | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oh-to-be-a-crewman-on-a-ketch-racing-to-bermuda-just-to-crank-a.html | Oh to Be a Crewman on a Ketch Racing to Bermuda Just to Crank a Winch Endlessly And to Boil Along Toward Victory | By John C Devlin | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oklahoma-pours-on-the-oil-for-tourists.html | Oklahoma Pours on the Oil for Tourists | By Kent Ruth | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/one-good-railroad.html | ONE GOOD RAILROAD | A I APPELBAUM | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/open-tennis-is-approved-by-world-federation-no-dissent-heard.html | Open Tennis Is Approved by World Federation NO DISSENT HEARD | By Fred Tupper | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/overfunny-drama-mailbag-how-to-get-tickets.html | OVERFUNNY Drama Mailbag How to Get Tickets | E KLUG | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/overpriced.html | OVERPRICED | ROBERT SOLON | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/overscarce.html | OVERSCARCE | JUDITH TARTAKOWSKY | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oversold.html | OVERSOLD | HOWARD COHEN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pamela-hermann-wed.html | Pamela Hermann Wed | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/panama-two-presidents-for-one-office.html | Panama Two Presidents For One Office | HENRY GINIGER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/paris-prostitutes-leave-les-halles-prosecution-of-hotel-owners.html | PARIS PROSTITUTES LEAVE LES HALLES Prosecution of Hotel Owners Linked to Sudden Move | By Lloyd Garrisonspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/passports-now-you-can-travel-anywhere.html | Passports Now You Can Travel Anywhere | JOHN W FINNEY | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/penn-wins-in-lacrosse.html | Penn Wins in Lacrosse | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pennsylvania-foresees-possible-wine-industry.html | Pennsylvania Foresees Possible Wine Industry | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/phar-lap-a-giant-of-a-horse-in-30s-is-still-big-today-facsimile-of.html | Phar Lap a Giant of a Horse in 30s Is Still Big Today Facsimile of Famous Racer Is on View in Melbourne | By Louis Effrat | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/photography-and-travel-fair-to-open-wednesday.html | Photography and Travel Fair to Open Wednesday | By Jacob Deschin | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/physician-is-fiance-of-cornelia-rogers.html | Physician Is Fiance Of Cornelia Rogers | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/planning-smooths-the-vacation-road-planning-smooths-a-tour.html | Planning Smooths the Vacation Road Planning Smooths a Tour | By Irma Koehler | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/plastic-is-making-gains-as-major-auto-material.html | Plastic Is Making Gains As Major Auto Material | By Robert A Wright | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pollard-from-disney-to-bonnie-and-clyde-michael-j-pollard.html | Pollard From Disney To Bonnie and Clyde Michael J Pollard | By William Kloman | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/portuguese-open-a-luxury-casino-largest-in-europe-it-offers-wide.html | PORTUGUESE OPEN A LUXURY CASINO Largest in Europe It Offers Wide Variety of Games | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pragues-revolution-within-the-revolution-pragues-revolution.html | Pragues Revolution Within the Revolution Pragues Revolution | By Harry Schwartz | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/prelude-to-censure-above-the-law-by-james-boyd-337-pp-new-york.html | Prelude To Censure ABOVE THE LAW By James Boyd 337 pp New York The New American Library 650 | By William V Shannon | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/president-orders-cut-of-12-in-us-overseas-staff-posts.html | President Orders Cut of 12 In US Overseas Staff Posts | By Benjamin Wellesspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/presidential-race-hunkering-down-in-the-white-house-bunker.html | Presidential Race Hunkering Down in the White House Bunker | MAX FRANKEL | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/presses-roll-out-words-on-wheels.html | Presses Roll Out Words on Wheels | By Vincent Elefante | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/prices-move-upward-on-amex-and-counter.html | Prices Move Upward On Amex and Counter | By Douglas C Cray | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/princeton-cornell-and-brown-rated-highly-in-ivy-lacrosse.html | Princeton Cornell and Brown Rated Highly in Ivy Lacrosse | By John B Forbes | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/private-flying-incident-at-dutch-near-collision-off-jersey-in-spite.html | PRIVATE FLYING INCIDENT AT DUTCH Near Collision Off Jersey in Spite of Radar Control Points to Gaps in Safety | By Richard Haitch | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pro-musica-rocks-again.html | Pro Musica Rocks Again | By Allen Hughes | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/publication-of-book-questioning-soviet-navy-power-delayed.html | Publication of Book Questioning Soviet Navy Power Delayed | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pursuit-of-the-stone-crab-a-fine-art-in-florida.html | Pursuit of the Stone Crab a Fine Art in Florida | By John Durant | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/putting-some-zing-into-all-that-talk.html | Putting Some Zing Into All That Talk | By Jack Gould | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/r-m-cion-weds-judith-schneider.html | R M Cion Weds Judith Schneider | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/race-relations-a-hot-spring-begins-in-memphis.html | Race Relations A Hot Spring Begins in Memphis | WALTER RUGABER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/raid-on-dice-game-nets-33-in-jersey.html | RAID ON DICE GAME NETS 33 IN JERSEY | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rangers-win-rangers-defeat-wings-clinch-2d.html | RANGERS WIN RANGERS DEFEAT WINGS CLINCH 2D | By Thomas Rogers | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ready-aim-fire-but-at-what-walter-kerr.html | Ready Aim Fire  But at What Walter Kerr | By Walter Kerr | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/red-alligator-a-1007-shot-scores-20length-victory-in-grand-national.html | Red Alligator a 1007 Shot Scores 20Length Victory in Grand National 17 HORSES FINISH IN A FIELD OF 45 | By Alvin Shuster | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/reids-penguin-wins-frost-bite-regatta.html | REIDS PENGUIN WINS FROST BITE REGATTA | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/retailers-finding-pace-of-sales-is-strong-stores-find-shoppers.html | Retailers Finding Pace of Sales Is Strong Stores Find Shoppers Opening Their Purses | By Isadore Barmash | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rev-cyril-kramar.html | REV CYRIL KRAMAR | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/revised-budget-approved-by-gop-in-state-senate-budget-approved-by.html | Revised Budget Approved By GOP in State Senate BUDGET APPROVED BY STATE SENATE | By Sydney H Schanbergspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/roadside-psychology-course.html | Roadside Psychology Course | By Shirley Abbott | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robards-joins-up-news-of-the-rialto.html | Robards Joins Up News of the Rialto | By Lewis Funke | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robert-e-stone-becomes-fiance-of-linda-griffen.html | Robert E Stone Becomes Fiance Of Linda Griffen | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robert-flanders-weds-miss-smith-i.html | Robert Flanders Weds Miss Smith I | Special tO o New York T1meJ I | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robertgfriedlandto-marry-1-miss-heila-beth-greenhouse.html | RobertgFriedlandto Marry 1 Miss heila Beth Greenhouse | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rochester-gets-training-program.html | Rochester Gets Training Program | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/roger-maynard-is-dead-at-53-official-of-morgan-guaranty-head-of.html | Roger Maynard Is Dead at 53 Official of Morgan Guaranty Head of Trusts Division an Executive Vice President Stricken on Sports Field | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/round-and-round-on-the-nurburgring.html | Round and Round on the Nurburgring | By Alice Shabecoff | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rubinstein-now-horowitz-then.html | Rubinstein Now Horowitz Then | By Howard Klein | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sanders-jacklin-share-lead-at-202-palmer-royer-trail-by-one-in.html | SANDERS JACKLIN SHARE LEAD AT 202 Palmer Royer Trail by One in Jacksonville Open | By Lincoln A Werden | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sandra-c-paine-is-future-bride-of-w-r-stewart.html | Sandra C Paine Is Future Bride Of W R Stewart | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sarah-gould-stevens-is-married.html | Sarah Gould Stevens Is Married | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sarah-hart-is-bride-of-wa-pinney.html | Sarah Hart Is Bride of WA Pinney | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |

| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/seaair-is-planning-delivery-of-new-boats-on-lsts-gugels-project.html | SeaAir is Planning Delivery of New Boats on LSTs GUGELS PROJECT WINNING SUPPORT | By Anthony J Despagni | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/second-f111-jet-fighter-down-in-southeast-asia-second-f111a-jet-is.html | Second F111 Jet Fighter Down in Southeast Asia SECOND F111A JET IS DOWN IN ASIA | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sex-and-the-single-firefly.html | Sex and the Single Firefly | W S | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/shade-gardening-is-easy-with-the-right-plants.html | Shade Gardening Is Easy With the Right Plants | By Harold Epstein | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/shettle-greevy-win-court-tennis-title.html | SHETTLE GREEVY WIN COURT TENNIS TITLE | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/shoemakerschelling.html | ShoemakerSchelling | Special to The ew York Llmes | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/site-of-hemisfair-nears-completion.html | SITE OF HEMISFAIR NEARS COMPLETION | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/skin-game.html | Skin game | By Patricia Peterson | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/skipper-switches-fittingout-tasks-threepart-program-keeps-abeam.html | SKIPPER SWITCHES FITTINGOUT TASKS ThreePart Program Keeps Abeam With the Weather | By Charles Friedman | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/something-for-everyone-orchestra-beginners-by-frederic-raphael-533.html | Something for Everyone ORCHESTRA BEGINNERS By Frederic Raphael 533 pp New York Viking Press 695 | By Webster Schott | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sometimes-we-do-it-right.html | Sometimes We Do It Right | By Ada Louise Huxtable | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/south-yemen-chief-meets-with-soviet-military-group.html | South Yemen Chief Meets With Soviet Military Group | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/soviet-praises-svoboda.html | Soviet Praises Svoboda | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/speaking-of-books-impolitic-liaisons-liaisons-liaisons.html | SPEAKING OF BOOKS Impolitic Liaisons Liaisons Liaisons | By Lindsay Rogers | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/speech-on-vietnam-slated-for-tonight-canceled-by-nixon.html | Speech on Vietnam Slated for Tonight Canceled by Nixon | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sports-of-the-times-in-mighty-fast-company.html | Sports of The Times In Mighty Fast Company | By Arthur Daley | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/spotlight-stocks-setback-fairly-modest.html | Spotlight Stocks Setback Fairly Modest | By John J Abele | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/st-augustine-dons-its-easter-bonnet.html | St Augustine Dons Its Easter Bonnet | CEW | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/st-josephs-crews-win-on-schuylkill.html | ST JOSEPHS CREWS WIN ON SCHUYLKILL | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/state-democrats-name-nickerson-for-senate-race-selection-here-is.html | STATE DEMOCRATS NAME NICKERSON FOR SENATE RACE Selection Here Is Regarded as a Victory by Kennedy in Bid for Nomination PRIMARY FIGHT ASSURED Resnick With 30 Per Cent of Vote Plans to Run as a Johnson Backer STATE DEMOCRATS NAME NICKERSON | By Thomas P Ronan | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/steinguts-contest-with-weinstein-for-the-assembly-speakership-is.html | Steinguts Contest With Weinstein for the Assembly Speakership Is Helped by Kennedy Race | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/still-a-mystery.html | STILL A MYSTERY | MARCIA DAVENPORT | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/stock-cars-its-all-an-illusion.html | Stock Cars Its All an Illusion | JSR | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/strong-winds-curtail-sailing-3-boats-capsize-off-larchmont.html | Strong Winds Curtail Sailing 3 BOATS CAPSIZE OFF LARCHMONT MonteSano Wins Interclub Honors  OHora Is Victor in Both Dyer Races | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/suggestion-box-bulging-in-barness-office.html | Suggestion Box Bulging in Barness Office | By Martin Gansberg | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/summer-work-sought-for-richmond-children.html | Summer Work Sought For Richmond Children | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/susan-j-herter-of-radcliffe-wed-to-law-student.html | Susan J Herter Of Radcliffe Wed To Law Student | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/svoboda-is-made-czech-president-national-assembly-ratifies-the.html | SVOBODA IS MADE CZECH PRESIDENT National Assembly Ratifies the Partys Choice | By Henry Kamm | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/swiss-hold-paris-dealer-sought-in-artswindle-case.html | Swiss Hold Paris Dealer Sought in ArtSwindle Case | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/temple-oarsmen-defeat-fordham-owl-varsity-and-freshmen-beat-rams-on.html | TEMPLE OARSMEN DEFEAT FORDHAM Owl Varsity and Freshmen Beat Rams on Schuylkill | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/test-for-mccarthy-in-wisconsin.html | Test for McCarthy in Wisconsin | E W KENWORTHY | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/text-of-white-house-statement-and-transcript-of-johnsons-news.html | Text of White House Statement and Transcript of Johnsons News Conference | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |

| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/that-sleek-68-may-run-like-a-dream-but-is-it-art.html | That Sleek 68 May Run Like a Dream but Is It Art | By Rita Reif | RE0000720923 | 1996-02-12 | B00000415465 |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-deadly-peril-when-nerve-gas-escapes.html | The Deadly Peril When Nerve Gas Escapes | WALTER SULLIVAN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-fedayeen-come-into-their-own.html | The Fedayeen Come Into Their Own | THOMAS F BRADY | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-fiddler-of-high-lonesome-written-and-illustrated-by-brinton.html | THE FIDDLER OF HIGH LONESOME Written and illustrated by Brinton Turkle 46 pp New York The Viking Press 350 | GEORGE A WOODS | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-individuality-of-uta-about-the-individuality-of-uta-hagen.html | The Individuality of Uta About the Individuality of Uta Hagen | By Rex Reed | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-line-of-most-resistance.html | THE LINE OF MOST RESISTANCE | MITCHELL GOODMAN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-making-of-a-candidate-1968-the-kennedy-machine-is-moving.html | The Making of A Candidate 1968 The Kennedy machine is moving Suddenly its 60 or is it The Kennedy Machine Cont KEEPING IN TOUCH | By Richard Reeves | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-merchants-view-sales-of-bigticket-items-expected-to-add.html | The Merchants View Sales of BigTicket Items Expected to Add Strength | By Herbert Koshetz | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-most-elegant-stylist-arshile-gorky-text-by-julien-levy.html | The Most Elegant Stylist ARSHILE GORKY Text by Julien Levy Illustrated 235 pp New York Harry N Abrams 25 | By James R Mellow | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-nations-helm-needs-a-firm-hand-on-wheel.html | The Nations Helm Needs a Firm Hand on Wheel | By Richard F Shepard | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-negro-as-director.html | The Negro as Director | JAMES R WAGONER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-new-outdoorsman-pitches-a-trailer.html | The New Outdoorsman Pitches a Trailer | By Damon Stetson | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-new-york-school.html | The New York School | JOHN BERNARD MYERS | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-parker-image-the-shallow-grass-by-tom-horn-273-pp-new-york-the.html | The Parker Image THE SHALLOW GRASS By Tom Horn 273 pp New York The Macmillan Company 595 | By Lon Tinkle | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-redwoods-debate.html | The Redwoods Debate | NEIL WEINSTEIN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-song-of-spring-a-boatyard-symphony-symphony-of-spring-rings-out.html | The Song of Spring A Boatyard Symphony Symphony of Spring Rings Out Along Boat Studded Coast Here | By James Tuite | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-stars-do-still-shine.html | The Stars Do Still Shine | By Clive Barnes | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-steering-wheel-from-simple-stick-to-complex-column.html | The Steering Wheel From Simple Stick to Complex Column | By Charles M Sievert | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-values-of-menschlichkeit-my-father-sholom-aleichem-by-marie.html | The Values of Menschlichkeit MY FATHER SHOLOM ALEICHEM By Marie WaifeGoldberg Illustrated 333 pp New York Simon  Schuster 750 Menschlichkeit | By Irving Howe | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-versatile-vines.html | The Versatile Vines | By Molly Price | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-week-in-finance-economic-picture-continues-to-blacken-the-week.html | The Week in Finance Economic Picture Continues to Blacken The Week in Finance Picture Continues to Darken | By Thomas E Mullaney | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-whimsy-of-the-west-takes-to-the-open-road.html | The Whimsy of the West Takes to the Open Road | Nancy Wood | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-womans-touch-can-often-lead-to-progress.html | The Womans Touch Can Often Lead to Progress | By Nan Ickeringill | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/they-chant-we-want-gene-but-dont-forget-bobby-they-chant-we-want.html | They Chant We Want Gene But Dont Forget Bobby They Chant We Want Gene | By Patrick Anderson | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/thieves-drift-off-with-boat-parts-design-engineer-called-upon-to.html | THIEVES DRIFT OFF WITH BOAT PARTS Design Engineer Called Upon to Devise Alarm Systems Thieves Drift Off with Boat Parts | By Frank Litsky | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/time-of-decision-for-school-reform.html | Time of Decision for School Reform | FRED M HECHINGER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tourism-and-tradition-on-taiwan.html | Tourism and Tradition on Taiwan | By Frederick Andrews | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/trade-surplus-dips-pose-a-problem-dip-in-trade-surplus-is-a-problem.html | Trade Surplus Dips Pose a Problem Dip in Trade Surplus Is a Problem | By Brendan Jones | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/traders-on-big-board-reducing-margin-debt.html | Traders on Big Board Reducing Margin Debt | By Vartanig G Vartan | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tradition-loses-serve-triumph-of-open-tennis-paves-the-way-for-best.html | Tradition Loses Serve Triumph of Open Tennis Paves the Way For Best Players to Seek Best Titles | By Dave Anderson | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tritscher-of-austria-captures-first-run-in-giant-slalom-race-in.html | Tritscher of Austria Captures First Run in Giant Slalom Race in 13270 FRANCES PERILLAT FINISHES SECOND Kidd of US Places 10th  Chaffee Disqualified Falls at Final Gate | By Michael Straussspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/troubled-time-the-crisis-of-the-seventeenth-century-religion-the.html | Troubled Time THE CRISIS OF THE SEVENTEENTH CENTURY Religion The Reformation and Social Change By H R TrevorRoper Illustrated 511 pp New York Harper  Row 895 | By G R Elton | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tva-has-yearround-plans-at-land-between-the-lakes.html | TVA Has YearRound Plans At Land Between the Lakes | By Warner Ogden | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/two-and-three-bean-spasms-by-ted-berrigan-and-ron-padgett.html | Two And Three BEAN SPASMS By Ted Berrigan and Ron Padgett Illustrated with Drawings by Joe Brainard 202 pp New York Kulchur Press Distributed by The Citadel Press Cloth 4 Paper 2 POEMS BY JOHN GIORNO By John Giorno 61 pp New York Mother Press Paper 150 SELECTED POEMS 19431966 By Philip Lamantia 100 pp San Francisco City Lights Books Paper 150 ANGEL By Ray Bremser Introduction by Lawrence Ferlinghetti 62 pp New York Tompkins Square Press Paper 145 Two | By Tom Clark | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ulbricht-conciliatory.html | Ulbricht Conciliatory | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ulbricht-has-reason-to-be-nervous.html | Ulbricht Has Reason to Be Nervous | DAVID BINDER | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-alters-rates-for-tramp-ships-classifications-amended-for-cargoes.html | US ALTERS RATES FOR TRAMP SHIPS Classifications Amended for Cargoes That It Sponsors | By Warner Bamberger | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-builds-up-forces-in-2-northern-provinces-as-enemy-threatens.html | US Builds Up Forces in 2 Northern Provinces as Enemy Threatens Bases | By Gene Robertsspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-employes-set-an-antiwar-rally-to-take-vietnam-protest-to-white.html | US EMPLOYES SET AN ANTIWAR RALLY To Take Vietnam Protest to White House Today | By Ben A Franklinspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-fields-strong-1968-team.html | US Fields Strong 1968 Team | By Alan Truscott | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-held-lax-in-drive-on-drunken-motorists.html | US Held Lax in Drive On Drunken Motorists | By Donald C Lhotka | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-safety-drive-spurs-a-search-for-better-brakes.html | US Safety Drive Spurs a Search for Better Brakes | By Anthony J Despagni | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-wants-a-un-team-on-israelijordanian-line-a-new-un-team-in.html | US Wants a UN Team On IsraeliJordanian Line A NEW UN TEAM IN MIDEAST URGED | By Juan de Onis | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/usac-sprint-car-races-begin-at-reading-today.html | USAC Sprint Car Races Begin at Reading Today | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/van-waveren-wins-regatta.html | Van Waveren Wins Regatta | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/vietnam-in-the-field-more-of-the-same-gradualism.html | Vietnam In the Field More of The Same Gradualism | HANSON W BALDWIN | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/villette-keber-engaged-to-richard-l-harris-jr.html | Villette Keber Engaged To Richard L Harris Jr | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/violations-key-cause-in-accidents.html | Violations Key Cause In Accidents | By William E Kirwan | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/violence-is-primary-the-wedding-group-by-elizabeth-taylor-186-pp.html | Violence Is Primary THE WEDDING GROUP By Elizabeth Taylor 186 pp New York The Viking Press 450 | By Nora Sayre | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/violent-tests-of-will-between-old-enemies.html | Violent Tests of Will Between Old Enemies | JAMES FERON | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/volpe-is-seeking-national-office-japan-trip-is-said-to-spur-bid-for.html | VOLPE IS SEEKING NATIONAL OFFICE Japan Trip Is Said to Spur Bid for VicePresidency | By John H Fenton | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/volunteers-give-freely-of-their-time-to-aid-city-and-charities.html | Volunteers Give Freely of Their Time to Aid City and Charities | By Kathleen Teltsch | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/w-k-bishop-marries-miss-howell.html | W K Bishop Marries Miss Howell | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/washington-mccarthy-and-kennedy-allies-or-enemies.html | Washington McCarthy and Kennedy  Allies or Enemies | By James Reston | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wbai-wins-news-award.html | WBAI Wins News Award | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/west-german-casinos-prosper-as-relics-of-old-days.html | West German Casinos Prosper as Relics of Old Days | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wet-basements-causes-and-cures.html | Wet Basements Causes and Cures | By Bernard Gladstone | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/when-the-vintage-is-choice-grapes-are-hard-to-find.html | When the Vintage Is Choice Grapes Are Hard to Find | By Betsy Wade | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/whites-in-memphis-unshaken-by-riot.html | Whites in Memphis Unshaken by Riot | By Walter Rugaber | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/william-r-harrison.html | WILLIAM R HARRISON | Scta to The New York Tim | RE0000720923 | 1996-02-12 | B00000415465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/womens-shoe-fashions-due-for-abrupt-change.html | Womens Shoe Fashions Due for Abrupt Change | By Leonard Sloane | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wood-field-and-stream-fishing-enthusiast-finds-the-hudson-is-a.html | Wood Field and Stream Fishing Enthusiast Finds the Hudson Is a River of Many Surprises | By Nelson Bryantspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/words-of-consequence-negotiating-with-the-chinese-communists-the.html | Words of Consequence NEGOTIATING WITH THE CHINESE COMMUNISTS The United States Experience 19531967 By Kenneth T Young 461 pp New York McGrawHill Book Company for the Council on Foreign Relations 1095 | By Tang Tsou | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/worms-threaten-egyptian-cotton-polish-fliers-hired-to-spray-nations.html | WORMS THREATEN EGYPTIAN COTTON Polish Fliers Hired to Spray Nations Greatest Evil | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/writers-in-moscow-warned-on-ideology.html | WRITERS IN MOSCOW WARNED ON IDEOLOGY | Special to The New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/yacht-brokerage-adds-dimensions-to-charter-service-specialty-geared.html | Yacht Brokerage Adds Dimensions to Charter Service SPECIALTY GEARED TO WIDE CLIENTELE | By Joseph M Sheehan | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/yachtsmen-rush-to-comply-with-ventilation-regulations-code-on.html | Yachtsmen Rush to Comply With Ventilation Regulations CODE ON DUCTING TO BE ENFORCED | By George de Gregorio | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/yanks-top-red-sox-in-10th-54-bouton-excels-again-yanks-top-red-sox.html | Yanks Top Red Sox in 10th 54 Bouton Excels Again Yanks Top Red Sox in 10th 54 As Bouton Excels for 5 Innings | By Neil Amdurspecial To the New York Times | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/you-can-almost-see-bedouins.html | You Can Almost See Bedouins | By Grace Glueck | RE0000720923 | 1996-02-12 | B00000415465 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/-she-stoops-to-conquer-at-fords-theater.html | She Stoops to Conquer at Fords Theater | C B | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/3-beachfront-hotels-destroyed-by-fire-in-rockaway-park-fire-ruins-3.html | 3 Beachfront Hotels Destroyed by Fire In Rockaway Park Fire Ruins 3 Hotels at Beach in Rockaway Park | By Lawrence Van Gelder | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/48-antipoverty-projects-here-extended-30-days-lack-of-money-would.html | 48 Antipoverty Projects Here Extended 30 Days Lack of Money Would Have Cut Off Programs Today 110000 in Juggled Funds Will Keep Them Going | By Paul Hofmann | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/5-trot-betting-records-set-as-racing-on-sunday-starts-in-vermont.html | 5 Trot Betting Records Set as Racing on Sunday Starts in Vermont 481525 Is Wagered by 9406 Fans at Green Mountain | By Louis Effratspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/7500-attend-concerts-at-fillmore-east.html | 7500 Attend Concerts At Fillmore East | ROBERT SHELTON | RE0000724723 | 1996-04-17 | B00000417059 |

| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/a-new-high-budget-is-voted-in-hawaii.html | A NEW HIGH BUDGET IS VOTED IN HAWAII | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
|---|---|---|---|---|---|---|
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/a-new-periodical-issued-in-boston-le-chronic-seeks-to-form-a-bridge.html | A NEW PERIODICAL ISSUED IN BOSTON Le Chronic Seeks to Form a Bridge for Generations | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/a-surprise-to-senator.html | A Surprise to Senator | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/advertising-helping-to-keep-summer-cool.html | Advertising Helping to Keep Summer Cool | By Philip H Dougherty | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/an-old-circus-bursting-with-newness-is-coming-to-town.html | An Old Circus Bursting With Newness Is Coming to Town | By Joan Cook | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/andre-watts-plays-liszts-2d-concerto.html | ANDRE WATTS PLAYS LISZTS 2D CONCERTO | DONAL HENAHAN | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/belgians-vote-for-parliament-language-dispute-is-key-issue.html | Belgians Vote for Parliament Language Dispute Is Key Issue | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/beth-meisel-married.html | Beth Meisel Married | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/bond-rates-face-uncertain-period-upward-pressure-on-yields.html | BOND RATES FACE UNCERTAIN PERIOD Upward Pressure on Yields Dramatically Altered by Presidents Speech Bond Rates Face State of Flux Following Speech of President | By John H Allan | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/books-of-the-times-a-master-of-the-waiting-game.html | Books of The Times A Master of the Waiting Game | By Eliot FremontSmith | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/bowie-gets-back-campus-control-students-end-livein-and-the-college.html | BOWIE GETS BACK CAMPUS CONTROL Students End LiveIn and the College is Relaxed | By C Gerald Fraserspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/brae-burn-takes-final-in-curling-west-newton-rink-wins-cup-at.html | BRAE BURN TAKES FINAL IN CURLING West Newton Rink Wins Cup at Darien for 2d Year | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/braves-hand-mets-sixth-shutout-20-reed-raymond-hurl-for-atlanta.html | Braves Hand Mets Sixth Shutout 20 REED RAYMOND HURL FOR ATLANTA Mets Suffer 16th Defeat of Spring Season Cardwell Goes Seven Innings | By Joseph Dursospecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/bridge-us-internationalists-defeat-strong-team-in-exhibition.html | Bridge US Internationalists Defeat Strong Team in Exhibition | By Alan Truscott | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/brown-rugby-club-wins.html | Brown Rugby Club Wins | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/burton-breaks-swim-barrier-first-to-be-timed-under-16-minutes-for.html | Burton Breaks Swim Barrier First to Be Timed Under 16 Minutes for 1650 Yards | By Gordon S White Jrspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/chaplain-defends-consciences-role-dr-coffin-introduces-2-who-will.html | CHAPLAIN DEFENDS CONSCIENCES ROLE Dr Coffin Introduces 2 Who Will Refuse to Be Inducted | By George Dugan | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/chess-korchnoi-in-top-form-takes-first-place-in-dutch-tourney.html | Chess Korchnoi in Top Form Takes First Place in Dutch Tourney | By Al Horowitz | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/chinese-in-saigon-living-with-fear-charges-they-aided-enemy-carry.html | CHINESE IN SAIGON LIVING WITH FEAR Charges They Aided Enemy Carry Threat of Reprisals | By Bernard Weinraubspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/citizens-groups-petition-albany-for-an-increase-in-aid-to-city.html | Citizens Groups Petition Albany For an Increase in Aid to City | By Richard E Mooney | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/city-manager-faces-ouster-in-yonkers.html | CITY MANAGER FACES OUSTER IN YONKERS | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/city-studies-plan-for-ambulances-central-dispatching-along-with.html | CITY STUDIES PLAN FOR AMBULANCES Central Dispatching Along With More Garages Urged | By Seth S King | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/columbias-towers.html | Columbias Towers | ROY N H LARSEN | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/computickets-due-here-at-yearend-tysonsullivan-to-install.html | COMPUTICKETS DUE HERE AT YEAREND TysonSullivan to Install Electronic Vending System | By Sam Zolotow | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/conservative-republican-bloc-backs-reagan-as-favorite-son.html | Conservative Republican Bloc Backs Reagan as Favorite Son | By Lawrence E Daviesspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/czechoslovak-hero-ludvik-svoboda.html | Czechoslovak Hero Ludvik Svoboda | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dance-an-eglevsky-show-in-newark-ballet-offers-sublime-bits-and-fun.html | Dance An Eglevsky Show in Newark Ballet Offers Sublime Bits and Fun Pieces | Special to The New York TimesCLIVE BARNES | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/decisions-on-war-reflect-appeals-of-civilian-aides.html | Decisions on War Reflect Appeals of Civilian Aides | By Hedrick Smithspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/discounters-aim-at-paring-costs-retailing-group-in-session-here.html | DISCOUNTERS AIM AT PARING COSTS Retailing Group in Session Here Cites Efficiency DISCOUNTERS AIM AT PARING COSTS | By Isadore Barmash | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dr-king-hints-hed-cancel-march-if-aid-is-offered.html | Dr King Hints Hed Cancel March if Aid Is Offered | By Ben A Franklinspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/draft-dissenters-to-get-more-help-civil-liberties-committee-plans.html | DRAFT DISSENTERS TO GET MORE HELP Civil Liberties Committee Plans Militant Campaign | By John Leo | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dubcek-is-urging-choice-of-slates-prague-party-leader-gives.html | DUBCEK IS URGING CHOICE OF SLATES Prague Party Leader Gives Interview to Italian Paper | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/end-papers.html | End Papers | STEPHEN KLAIDMAN | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/f111-may-be-grounded.html | F111 May Be Grounded | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/financial-closeup-of-a-movie-cliffhanger-financing-of-a-movie-in.html | Financial CloseUp of a Movie CliffHanger Financing of a Movie in Spain Turns Out to Be a CliffHanger | By Tad Szulcspecial to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/fm-stations-see-thriving-future-persuading-advertisers-to-use-them.html | FM STATIONS SEE THRIVING FUTURE Persuading Advertisers to Use Them Is Next Task | By Robert E Dallosspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/for-nuclear-disarmament.html | For Nuclear Disarmament | BERNARD T FELD | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/gains-registered-in-machine-tools-orders-in-february-climbed-to.html | GAINS REGISTERED IN MACHINE TOOLS Orders in February Climbed to 10585Million Up 9 From January Level DOMESTIC DEMAND IS UP Despite Advance Bookings Lagged Behind Pace Set in YearEarlier Month | By William M Freeman | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/gang-war-jersey-victor.html | Gang War Jersey Victor | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/gas-stations-give-cash-in-germany-prizes-blossom-amid-spring.html | GAS STATIONS GIVE CASH IN GERMANY Prizes Blossom Amid Spring Marketing Campaigns | By Philip Shabecoffspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/halts-north-vietnam-raids-bids-hanoi-join-peace-moves-dmz-is.html | HALTS NORTH VIETNAM RAIDS BIDS HANOI JOIN PEACE MOVES DMZ IS EXEMPTED Johnson Sets No Time Limit on Halting of Air and Sea Blows Johnson to Halt Bombing in North Vietnam Except for DMZ Sets No Time Limit HE CALLS ON HANOI TO AIDE PEACE STEP Urges Russia and Britain to Back Move  Also Warns Against Fake Solution | By Max Frankelspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/harlem-councils-project-shutting-out-doortodoor-fraud.html | Harlem Councils Project Shutting Out DoortoDoor Fraud | By Virginia Lee Warren | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/harness-owners-will-go-to-court-angry-over-tax-bill-they-term.html | HARNESS OWNERS WILL GO TO COURT Angry Over Tax Bill They Term Allocations Unfair | By Sam Goldaperspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/hartford-symphony-in-2d-concert-here.html | HARTFORD SYMPHONY IN 2D CONCERT HERE | TMS | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/havlicek-paces-rally-by-boston-scores-18-points-gets-13-assists-and.html | HAVLICEK PACES RALLY BY BOSTON Scores 18 Points Gets 13 Assists and 12 Rebounds in Role as Backcourtman | By Dave Andersonspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/high-honor-given-to-50-engineers-they-are-elected-to-a-place-in.html | HIGH HONOR GIVEN TO 50 ENGINEERS They Are Elected to a Place in National Academy | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/identity-a-puzzle-to-intellectuals-brinton-of-harvard-asserts-best.html | IDENTITY A PUZZLE TO INTELLECTUALS Brinton of Harvard Asserts Best Minds Lack Goals | By Alden Whitmanspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/immigration-policies.html | Immigration Policies | ARTHUR BONNER | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/impact-on-mccarthy-savor-of-victory-in-primary-may-be-lost-but-more.html | Impact on McCarthy Savor of Victory in Primary May Be Lost but More May Have Been Won | By Warren Weaver Jrspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/in-postwar-cairo-happy-nights-are-here-again.html | In Postwar Cairo Happy Nights Are Here Again | By Eric Pacespecial to the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/index-to-the-talmud-is-reported-half-finished.html | Index to the Talmud Is Reported Half Finished | By Harry Gilroy | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/israeli-and-arab-die-in-gun-duel-border-patrol-under-fire-in-hebron.html | ISRAELI AND ARAB DIE IN GUN DUEL Border Patrol Under Fire in Hebron on West Bank | By James Feronspecial to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/jacklin-cards-71-for-273-to-win-florida-golf-by-2-strokes-sanders-4.html | Jacklin Cards 71 for 273 to Win Florida Golf by 2 Strokes SANDERS 4 OTHERS IN TIE FOR SECOND Jacklin 23 Is First Briton to Win Event on US Pro Tour in Modern Era | By Lincoln A Werdenspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/jacob-j-twersky-hasidic-rabbi-68-founder-of-new-square-in-rockland.html | JACOB J TWERSKY HASIDIC RABBI 68 Founder of New Square in Rockland County Is Dead | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/japan-welcomes-bomb-halt.html | Japan Welcomes Bomb Halt | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/joan-baezs-tunes-ring-with-feeling-in-concert-she-talks-of-jail.html | JOAN BAEZS TUNES RING WITH FEELING In Concert She Talks of Jail Term and Recent Activities | By Robert Shelton | RE0000724723 | 1996-04-17 | B00000417059 |

| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/johnson-says-he-wont-run-surprise-decision-president-steps-aside-in.html | JOHNSON SAYS HE WONT RUN SURPRISE DECISION President Steps Aside in Unity Bid  Says House Is Divided Johnson in a Surprise Decision Tells the Nation He Will Not Run for Reelection PRESIDENT MOVES IN NAME OF UNITY He Says American House Is Divided Vows to Give Full Time to Peace Quest | By Tom Wickerspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/jones-green-star-for-philadelphia-chamberlain-and-greer-also-excel.html | JONES GREEN STAR FOR PHILADELPHIA Chamberlain and Greer Also Excel as Winners Break Game Open in 3d Period | By Leonard Koppettspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/kennedy-told-news-on-plane-sits-in-silence-amid-the-hubbub.html | Kennedy Told News on Plane Sits in Silence Amid the Hubbub | By Homer Bigart | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/lag-is-reported-in-steel-orders-demand-by-auto-producers-continues.html | LAG IS REPORTED IN STEEL ORDERS Demand by Auto Producers Continues at Easier Pace | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/liberals-designate-javits-baron-may-enter-race-javits-receives.html | Liberals Designate Javits Baron May Enter Race JAVITS RECEIVES LIBERAL SUPPORT | By Clayton Knowles | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/lois-swirsky-wed-to-dr-stuart-gold.html | Lois Swirsky Wed To Dr Stuart Gold | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/lottery-tickets-will-become-a-supermarket-item-today.html | Lottery Tickets Will Become a Supermarket Item Today | By Martin Gansberg | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mackell-attacks-plan-on-airports-waterfront-unit-is-unsuited-for.html | MACKELL ATTACKS PLAN ON AIRPORTS Waterfront Unit Is Unsuited for Police Role He Says | By George Horne | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/major-shift-made-in-health-agency-cabinet-department-moves-stress.html | MAJOR SHIFT MADE IN HEALTH AGENCY Cabinet Department Moves Stress Medical Education | By Harold M Schmeck Jrspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mcarthy-backer-named-in-nassau.html | MCARTHY BACKER NAMED IN NASSAU | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mcarthy-hails-johnsons-move-he-says-it-clears-way-for.html | MCARTHY HAILS JOHNSONS MOVE He Says It Clears Way for Reconciliation of People | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mens-sportswear-is-thriving-analyst-of-fashions-observes-how.html | Mens Sportswear Is Thriving Analyst of Fashions Observes HOW SPORTSWEAR HAS COME OF AGE | By Leonard Sloane | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/miss-lear-sings-varied-program-soprano-spans-haydn-and-britten-at.html | MISS LEAR SINGS VARIED PROGRAM Soprano Spans Haydn and Britten at Town Hall | By Theodore Strongin | RE0000724723 | 1996-04-17 | B00000417059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/monetary-give-and-take-europeans-expect-us-to-alter-policy-in.html | Monetary Give and Take Europeans Expect US to Alter Policy In Return for Support of Paper Gold | By John M Leespecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/move-called-completely-irrevocable.html | Move Called Completely Irrevocable | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mrs-charles-robinson.html | MRS CHARLES ROBINSON | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/msgr-francis-j-lane-dies-at-73-elmira-chaplain-for-37-years.html | Msgr Francis J Lane Dies at 73 Elmira Chaplain for 37 Years | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/music-the-stockholm-philharmonic-dorati-leads-group-in-first-us.html | Music The Stockholm Philharmonic Dorati Leads Group in First US Visit Berlioz Piece Proves Test of Virtuosity | By Harold C Schonberg | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nancy-greene-clinches-a-tie-for-world-cup-by-ski-victory.html | Nancy Greene Clinches a Tie For World Cup by Ski Victory | By Michael Straussspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nassau-to-provide-4-portable-pools-for-poverty-areas.html | Nassau to Provide 4 Portable Pools For Poverty Areas | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/negotiated-peace-in-copper-industrys-vietnam-war.html | Negotiated Peace in Copper Industrys Vietnam War | By A H Raskin | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/negro-now-in-china-chosen-as-president-by-black-nation.html | Negro Now in China Chosen as President By Black Nation | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/new-abc-head-discusses-plans-elton-h-rule-says-network-seeks.html | NEW ABC HEAD DISCUSSES PLANS Elton H Rule Says Network Seeks Program Stability | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nixon-expecting-humphrey-race-assert-johnson-will-want-to-stop-bid.html | NIXON EXPECTING HUMPHREY RACE Assert Johnson Will Want to Stop Bid by Kennedy | By Irving Spiegel | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/noranda-is-best-at-collie-show-marnus-also-takes-a-prize-at-fort.html | NORANDA IS BEST AT COLLIE SHOW Marnus Also Takes a Prize at Fort Belvoir Va | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nurses-who-work-for-city-seek-1580-raise-they-also-ask-guarantee-of.html | Nurses Who Work for City Seek 1580 Raise They Also Ask Guarantee of 15 Pay Difference Over Private Hospitals | By Martin Tolchin | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/of-a-mexican-persuasion.html | Of a Mexican Persuasion | By Nan Ickeringill | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/officials-not-upset.html | Officials Not Upset | By John Kifnerspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/panamanian-court-to-get-case-today.html | PANAMANIAN COURT TO GET CASE TODAY | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/peace-not-arab-goal.html | Peace Not Arab Goal | JACOB J LEIBSON | RE0000724723 | 1996-04-17 | B00000417059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/personal-finance-burglary-of-bank-safe-deposit-boxes-is-rare-and-it.html | Personal Finance Burglary of Bank Safe Deposit Boxes Is Rare and It Poses Many Questions Personal Finance Using Bank Safe Deposit Boxes | By Elizabeth M Fowler | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/phones-at-white-house-swamped-by-messages.html | Phones at White House Swamped by Messages | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/poles-intensify-antizionist-campaign.html | Poles Intensify AntiZionist Campaign | By Jonathan Randalspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/police-urged-to-improve-public-ties.html | Police Urged to Improve Public Ties | By Emanuel Perlmutter | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/political-chiefs-stunned-kennedy-sets-news-parley-political-leaders.html | Political Chiefs Stunned Kennedy Sets News Parley Political Leaders Are Stunned Kennedy to Hold News Parley | By Sylvan Fox | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/post-office-urged-by-banks-to-keep-phantom-boxes-banks-in-dispute.html | Post Office Urged By Banks to Keep Phantom Boxes BANKS IN DISPUTE WITH POST OFFICE | By H Erich Heinemann | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/psychiatrists-and-safety-experts-seek-link-in-auto-fatalities-and.html | Psychiatrists and Safety Experts Seek Link in Auto Fatalities and SuicideProne Drivers | By Richard D Lyons | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/pullen-puts-piano-to-test-in-concert.html | PULLEN PUTS PIANO TO TEST IN CONCERT | JOHN S WILSON | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/ralph-martin-tell.html | RALPH MARTIN TELL | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/rangers-beat-canadiens-ending-best-season-in-decade-blue-shirts-win.html | Rangers Beat Canadiens Ending Best Season in Decade BLUE SHIRTS WIN 4TH STRAIGHT 42 Goals by Goyette Henry in 3d Decide  Giacomin Vezina Trophy Victor | By Gerald Eskenazi | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/recital-bow-made-by-marcia-baldwin.html | RECITAL BOW MADE BY MARCIA BALDWIN | DONAL HENAHAN | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/reds-halt-yanks-fourgame-streak-82-all-runs-scored-off-stottlemyre.html | Reds Halt Yanks FourGame Streak 82 ALL RUNS SCORED OFF STOTTLEMYRE RightHander Yields 8 Hits in 4Inning Stint Kosco Connects With Man On | By Neil Amdurspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/reduced-delays-at-airports-seen.html | REDUCED DELAYS AT AIRPORTS SEEN | New Radar Setup Will Help Area FAA Aide Says | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/report-urges-wastes-be-put-to-productive-uses.html | Report Urges Wastes Be Put to Productive Uses | By David Bird | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/respect-for-authority.html | Respect for Authority | DAVID GRAVESJERILYN GRAVESMAURICE YOUNGJO LANG | RE0000724723 | 1996-04-17 | B00000417059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/rockefeller-urges-albany-leaders-to-speed-budget-ready-to-work-with.html | ROCKEFELLER URGES ALBANY LEADERS TO SPEED BUDGET Ready to Work With Them to Provide Funds as Fiscal Year Opens Today Rockefeller Urges the Leaders Of Legislature to Speed Budget | By Peter Kihss | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/roger-g-ramsdell.html | ROGER G RAMSDELL | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/session-71plus-feted-in-concert-new-cello-work-is-included-in.html | SESSION 71PLUS FETED IN CONCERT New Cello Work Is Included in Birthday Program | By Donal Henahan | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/shifts-of-top-us-generals-in-vietnam-expected.html | Shifts of Top US Generals in Vietnam Expected | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/small-crowds-gather-near-the-white-house.html | Small Crowds Gather Near the White House | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/sports-of-the-times-the-cat-who-swallowed-the-puck.html | Sports of The Times The Cat Who Swallowed the Puck | By Robert Lipsyte | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/stores-on-alert-following-fires-employes-here-will-watch-for.html | STORES ON ALERT FOLLOWING FIRES Employes Here Will Watch for Strange Packages | By Bernard L Collier | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/sue-molt-wins-3-titles-at-shallowbrook-show.html | Sue Molt Wins 3 Titles At Shallowbrook Show | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/suffolk-crash-kills-two.html | Suffolk Crash Kills Two | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/suit-asks-return-of-ship-subsidies-judgment-is-sought-against.html | SUIT ASKS RETURN OF SHIP SUBSIDIES Judgment Is Sought Against Agency for 200Million | By Edward A Morrow | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/tax-rise-pushed-increase-in-war-costs-cited-no-specific-cuts.html | TAX RISE PUSHED Increase in War Costs Cited  No Specific Cuts Suggested PRESIDENT URGES TAX RISE ACTION | By Eileen Shanahanspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/tenor-arturo-sergi-gives-first-recital.html | TENOR ARTURO SERGI GIVES FIRST RECITAL | ROBERT SHERMAN | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/thant-told-in-advance.html | Thant Told in Advance | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/the-theater-oneills-dark-message-of-pessimism-arena-stage-players.html | The Theater ONeills Dark Message of Pessimism Arena Stage Players Mesh Unobtrusively | By Clive Barnesspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/they-didnt-believe-him-aides-were-sure-johnson-would-run-in-1964-he.html | They Didnt Believe Him Aides Were Sure Johnson Would Run In 1964 He Cited Issue of Nations Unity | By James Restonspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/to-60-pounds-of-butter-add-sugar-eggs-.html | To 60 Pounds of Butter Add Sugar Eggs | By Enid Nemyspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/top-saigon-officials-confused-by-refusal-of-johnson-to-run-decision.html | Top Saigon Officials Confused By Refusal of Johnson to Run DECISION CONFUSES SAIGON OFFICIALS | By Gene Robertsspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/tv-commentators-stunned-by-presidents-action.html | TV Commentators Stunned by Presidents Action | By Jack Gould | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/victims-of-purge-meet-in-prague-with-partys-consent-3000-convene-to.html | VICTIMS OF PURGE MEET IN PRAGUE With Partys Consent 3000 Convene to Ask Justice | By Henry Kammsspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/vote-of-the-week-in-the-senate.html | Vote of the Week in the Senate | Compiled by Congressional Quarterly | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/waddell-reed-fund-group-elects-president-wagner-succeeds-merriman.html | Waddell  Reed Fund Group Elects President Wagner Succeeds Merriman Now the Vice Chairman Moves Described as Intended to Assure Leadership | By Vartanig G Vartan | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/west-berliners-flock-to-germanamerican-school.html | West Berliners Flock to GermanAmerican School | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/wilsons-ouster-suggested-anew-dissatisfaction-grows-since-labors.html | WILSONS OUSTER SUGGESTED ANEW Dissatisfaction Grows Since Labors Election Losses | By Anthony Lewisspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/wisconsin-weighs-impact-on-voting-primary-excitement-turns-to.html | WISCONSIN WEIGHS IMPACT ON VOTING Primary Excitement Turns to Surprise  McCarthy and Nixon Wind Up Campaign WISCONSIN WEIGHS IMPACT ON VOTING | By Donald Jansonspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/wit-is-sauce-for-mccarthys-candor.html | Wit Is Sauce for McCarthys Candor | By E W Kenworthyspecial To the New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/zweig-harris.html | Zweig  Harris | Special to The New York Times | RE0000724723 | 1996-04-17 | B00000417059 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/-oneminute-trials-barred-in-britain.html |  ONEMINUTE TRIALS BARRED IN BRITAIN | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/2200-students-dismissed-early-amid-westbury-racial-tension.html | 2200 Students Dismissed Early Amid Westbury Racial Tension | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/3-democrats-on-suffolk-board-seek-majority-role-under-high-court.html | 3 Democrats on Suffolk Board Seek Majority Role Under High Court Ruling | By Frances X Clines | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/60000-reservists-face-early-call-pentagon-says-14000-may-get-orders.html | 60000 RESERVISTS FACE EARLY CALL Pentagon Says 14000 May Get Orders This Week | By William Beecher | RE0000724717 | 1996-04-17 | B00000415461 |

| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/92day-bill-rate-dips-to-5146-182day-rate-falls-to-5265.html | 92Day Bill Rate Dips to 5146 182Day Rate Falls to 5265 | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
|---|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/a-gradual-effort-is-planned-by-us-halt-termed-first-step-in.html | A GRADUAL EFFORT IS PLANNED BY US Halt Termed First Step in President s Peace Drive | By Hedrick Smith | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/advertising-selling-business-to-students.html | Advertising Selling Business to Students | By Philip H Dougherty | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/anaconda-raises-its-copper-prices-anaconda-raises-price-of-copper.html | Anaconda Raises Its Copper Prices ANACONDA RAISES PRICE OF COPPER | By Gerd Wilcke | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/antiques-show-planned.html | Antiques Show Planned | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/army-acts-in-rio-to-halt-disorders-students-reported-to-fire-on.html | ARMY ACTS IN RIO TO HALT DISORDERS Students Reported to Fire on Police Wounding 17 | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/australia-welcomes-step.html | Australia Welcomes Step | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/biologist-disputes-inheritance-theory.html | BIOLOGIST DISPUTES INHERITANCE THEORY | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bolivia-is-facing-exchange-crisis-situation-viewed-as-a-peril-to.html | BOLIVIA IS FACING EXCHANGE CRISIS Situation Viewed as a Peril to Barrientos Regime | By Paul L Montgomery | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bond-list-jumps-big-drop-registered-from-peak-levels-reached-in.html | BOND LIST JUMPS Big Drop Registered From Peak Levels Reached in Rates | By John H Allan | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bonn-to-cover-177million-of-british-troop-expenses.html | Bonn to Cover 177Million Of British Troop Expenses | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/books-oedipus-startles-london-unusual-staging-of-seneca-play-stirs.html | BOOKS OEDIPUS STARTLES LONDON Unusual Staging of Seneca Play Stirs Controversy | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/branigin-to-stay-in-race-in-indiana-retains-favorite-son-role-for.html | BRANIGIN TO STAY IN RACE IN INDIANA Retains Favorite Son Role for May 7 Primary | By Donald Janson | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bridge-skilled-player-can-bail-out-an-overly-ambitious-partner.html | Bridge Skilled Player Can Bail Out An Overly Ambitious Partner | By Alan Truscott | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/british-consult-soviet-envoy-on-johnsons-bid-stewart-is-believed-to.html | British Consult Soviet Envoy on Johnsons Bid Stewart Is Believed to Have Proposed the Reconvening of Geneva Conference | By Anthony Lewis | RE0000724717 | 1996-04-17 | B00000415461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/broadcasters-ask-congress-to-relax-equaltime-rule.html | Broadcasters Ask Congress to Relax EqualTime Rule | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/charles-of-the-ritz-and-sassoon-part.html | Charles of the Ritz And Sassoon Part | By Angela Taylor | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/chilean-marxists-split-is-deepening.html | Chilean Marxists Split Is Deepening | By Malcolm W Browne | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/city-plans-10-cut-in-school-budget-giardino-calls-150million.html | CITY PLANS 10 CUT IN SCHOOL BUDGET Giardino Calls 150Million Reduction Disastrous | By Sidney E Zion | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/city-trains-poor-for-teacher-jobs-college-degrees-regular-posts.html | CITY TRAINS POOR FOR TEACHER JOBS College Degrees Regular Posts Await Participants | By M A Farber | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/clark-cities-laws-for-open-housing-says-constitution-and-1866.html | CLARK CITIES LAWS FOR OPEN HOUSING Says Constitution and 1866 Statute Support Stand | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/clevite-fends-off-us-smelting-bid-blocks-for-now-attempt-to-get.html | CLEVITE FENDS OFF US SMELTING BID Blocks for Now Attempt to Get Seats on the Board | By Robert D Hershey Jr | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/coney-island-gets-5800pound-guest-a-killer-whale.html | Coney Island Gets 5800Pound Guest  A Killer Whale | By John C Devlin | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/curtis-glover72-founded-write-inc.html | CURTIS GLOVER72 FOUNDED WRITE INC | Speoial to Tile lew York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/daley-withholds-his-preference-doesnt-rule-out-johnson-draft.html | Daley Withholds His Preference Doesnt Rule Out Johnson Draft | By James Reston | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/decision-raises-many-questions-few-answers-both-parties-and-the.html | Decision Raises Many Questions Few Answers Both Parties and the Public Stunned by Fast Turns of Recent Politics | By Tom Wicker | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/deficit-may-shut-4-city-hospitals-budget-and-medicaid-cuts-bring.html | DEFICIT MAY SHUT 4 CITY HOSPITALS Budget and Medicaid Cuts Bring Threat by Terenzio | By Martin Tolchin | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/democrats-study-connecticut-race-regulars-unsure-of-course-primary.html | DEMOCRATS STUDY CONNECTICUT RACE Regulars Unsure of Course  Primary Next Tuesday | By William Borders | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/denies-france-isolated.html | Denies France Isolated | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/diplomat-with-flair-william-averell-harriman.html | Diplomat With Flair William Averell Harriman | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dirtfilled-coffins-returned-by-jordan.html | DIRTFILLED COFFINS RETURNED BY JORDAN | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dorothy-collins-to-be-wed-june-29.html | Dorothy Collins to Be Wed June 29 | Special to The New York TZmes | RE0000724717 | 1996-04-17 | B00000415461 |

| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dr-blake-lauds-raid-halt.html | Dr Blake Lauds Raid Halt | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
|---|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dr-susan-m-deakins-betrothed.html | Dr Susan M Deakins Betrothed | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dubcek-affirms-partys-role-in-czechoslovakia-leader-asserts-a.html | Dubcek Affirms Partys Role in Czechoslovakia Leader Asserts a Democratic Communism Is Aim | By Henry Kamm | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dwight-mijrphy-coast-horsedian-foner-head-of-california-racing.html | DWIGHT MIJRPHY COAST HORSEDIAN Foner Head of California Racing Commission Dies | pecZal to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/emerson-and-mrs-king-sign-2year-contracts-to-play-pro-tennis-3.html | Emerson and Mrs King Sign 2Year Contracts to Play Pro Tennis 3 OTHER WOMEN ALSO JOIN TOUR | By Thomas Rogers | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/end-papers.html | End Papers | DONAL HENAHAN | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/enemy-shells-saigons-airport-and-oil-depot-near-the-capital.html | Enemy Shells Saigons Airport And Oil Depot Near the Capital | By Gene Roberts | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/excerpts-from-the-supreme-courts-opinion-and-dissents-on-equal.html | Excerpts From the Supreme Courts Opinion and Dissents on Equal Voting Rights | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/fashion-benefit-set.html | Fashion Benefit Set | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/federalists-gain-in-belgian-vote-premier-consults-with-king-on-new.html | FEDERALISTS GAIN IN BELGIAN VOTE Premier Consults With King on New Government | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/foes-in-japan-ask-sato-resignation-demand-is-triggered-by-johnsons.html | FOES IN JAPAN ASK SATO RESIGNATION Demand Is Triggered by Johnsons Speech | By Robert Trumbull | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/foes-khesanh-force-cut-foe-has-reduced-forge-at-khesanh.html | Foes Khesanh Force Cut FOE HAS REDUCED FORGE AT KHESANH | By Neil Sheehan | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/for-social-security-reevaluation.html | For Social Security Reevaluation | ARTHUR B KAGAN | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/glass-blowers-may-strike.html | Glass Blowers May Strike | Special to New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/gold-dips-as-london-reopens-pound-and-dollar-gain.html | Gold Dips as London Reopens Pound and Dollar Gain | By John M Lee | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/gordon-mculloh-ad-man-artist-69.html | GORDON MCULLOH AD MAN ARTIST 69 | peclal toTha ew York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/governor-hughes-resists-any-bandwagon-moves.html | Governor Hughes Resists Any Bandwagon Moves | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/griffin-loyelace-taught-insurance.html | GRIFFIN LOYELACE TAUGHT INSURANCE | Sllld to The New York m | RE0000724717 | 1996-04-17 | B00000415461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/hanoi-is-silent-presidents-proposal-and-bombing-curb-go-unreported.html | HANOI IS SILENT Presidents Proposal and Bombing Curb Go Unreported | By Agence FrancePresse | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/hardy-anglers-brave-cold-and-rain-for-opening-of-state-trout-season.html | Hardy Anglers Brave Cold and Rain for Opening of State Trout Season Young and Old Sportsmen Find The Fishing Surprisingly Good | By Nelson Bryant | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/harvard-wins-in-lacrosse.html | Harvard Wins in Lacrosse | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/higher-cost-of-day-at-races-an-extra-32000-1-tax-increase-starts-at.html | Higher Cost of Day at Races An Extra 32000 1 TAX INCREASE STARTS AT BIG A | By Steve Cady | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/horton-of-tigers-in-rights-field-wants-detroits-youth-kept-too.html | HORTON OF TIGERS IN RIGHTS FIELD Wants Detroits Youth Kept Too Occupied to Riot | By Neil Amdur | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/humphrey-scans-political-future-aides-doubt-hasty-move-he-is.html | HUMPHREY SCANS POLITICAL FUTURE Aides Doubt Hasty Move He Is Cheered in Capital | By Roy Reed | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/imrs_w-f-hoffmann-sr.html | IMRSW f HOFFMANN SR | I Special to The New Yotk Ttmes I | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/in-the-nation-the-first-and-the-last.html | In The Nation The First and the Last | By Tom Wicker | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/india-reacts-cautiously.html | India Reacts Cautiously | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/iraqi-protest-backs-commando-actions.html | IRAQI PROTEST BACKS COMMANDO ACTIONS | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/jackson-college-names-dean.html | Jackson College Names Dean | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/jaoob-lvlazer-dies-led-hudson-paper-retired-chairman-was-69.html | JAOOB IVIAZER DIES LED HUDSON PAPER Retired Chairman Was 69 Production Specialist | Ilrpeelal to The New York Ttmo | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/jersey-legislature-approves-a-panel-to-study-abortion.html | Jersey Legislature Approves a Panel To Study Abortion | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-agrees-to-confer-with-kennedy-president-hailed.html | JOHNSON AGREES TO CONFER WITH KENNEDY PRESIDENT HAILED | By John Herbers | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-gives-rise-to-hope-in-west-europe-that-end-of-the-war-may.html | Johnson Gives Rise to Hope in West Europe That End of the War May Be Near PRESIDENT GIVEN GENEROUS PRAISE | By Dana Adams Schmidt | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-move-changes-plans-radical-says.html | Johnson Move Changes Plans Radical Says | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-moves-stir-disquiet-at-seato-meeting-rusk-in-new-zealand.html | Johnson Moves Stir Disquiet at SEATO Meeting Rusk in New Zealand Warns Enemy on Its Response | By Charles Mohr | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-pullout-conceived-in-65-but-timing-of-announcement-remained.html | JOHNSON PULLOUT CONCEIVED IN 65 But Timing of Announcement Remained Secret to End | By Max Frankel | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnsons-peace-move-sets-off-a-dramatic-surge-in-market-prices.html | Johnsons Peace Move Sets Off a Dramatic Surge in Market Prices EXECUTIVES CHEER | By Robert A Wright | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/justices-extend-equalvote-rule-to-local-bodies-apply-oneman-onevote.html | JUSTICES EXTEND EQUALVOTE RULE TO LOCAL BODIES Apply OneMan OneVote Guide to Most Elections for Governing Units | By Fred P Graham | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/karen-leak-fiancee-of-tyrone-a-krause.html | Karen Leak Fiancee Of Tyrone A Krause | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/kiesinger-said-to-name-protestant-to-interior-post.html | Kiesinger Said to Name Protestant to Interior Post | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/kodak-to-continue-training-program.html | KODAK TO CONTINUE TRAINING PROGRAM | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/l-h-goldman-fiance-0u-margaret-niahon.html | L H Goldman Fiance 0u Margaret NIahon | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/l-i-firemen-told-to-admit-negroes-state-orders-glen-cove-to-add-two.html | L I FIREMEN TOLD TO ADMIT NEGROES State Orders Glen Cove to Add Two Forthwith | By Roy R Silver | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/latin-growth-rate-about-500-for-67.html | LATIN GROWTH RATE ABOUT 500 FOR 67 | Special to The New York Ttmes | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/leaders-of-peace-movement-voice-skepticism-pleased-by-johnsons.html | Leaders of Peace Movement Voice Skepticism Pleased by Johnsons Offers but Doubt They Will Lead to Settlement on Vietnam | By John Leo | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/legislators-strive-for-compromise-on-new-budget-partisan-debate.html | Legislators Strive for Compromise on New Budget Partisan Debate Marks First Day of Fiscal Year as GOP Blocks 2 Bills | By Sydney H Schanberg | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lindsay-seeks-gop-interest-mayor-isnt-optimistic.html | Lindsay Seeks GOP Interest Mayor Isnt Optimistic | By Richard Reeves | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/liu-weighs-shift-to-major-category-with-rubin-at-helm.html | LIU Weighs Shift To Major Category With Rubin at Helm | By Gordon S White Jr | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lodge-is-chosen-as-envoy-to-bonn-johnson-will-nominate-him-as.html | LODGE IS CHOSEN AS ENVOY TO BONN Johnson Will Nominate Him as McGhees Successor | By William M Blair | RE0000724717 | 1996-04-17 | B00000415461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lorillard-makes-new-schenley-bid-move-draws-counter-offer-from-glen.html | LORILLARD MAKES NEW SCHENLEY BID Move Draws Counter Offer From Glen Alden Corp | By Alexander R Hammer | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lorraine-nubar-sings-recital.html | Lorraine Nubar Sings Recital | TMS | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lucine-amara-takes-luisa-miller-role.html | LUCINE AMARA TAKES LUISA MILLER ROLE | DONAL HENAHAN | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/market-place-profit-details-a-hard-look.html | Market Place Profit Details A Hard Look | By Robert Metz | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mary-ross-engaged-to-john-e-osborn.html | Mary Ross Engaged To John E Osborn | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mayor-asks-prompt-start-for-2-expressways-here-cross-brooklyn-and.html | Mayor Asks Prompt Start For 2 Expressways Here Cross Brooklyn and Lower Manhattan Projects Are Called Indispensable Tunnel Alternative Is Opposed | By Charles G Bennett | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mcarthy-praises-president-on-war-he-holds-johnson-merits-nations.html | MCARTHY PRAISES PRESIDENT ON WAR He Holds Johnson Merits Nations Honor for Move to Begin DeEscalation | By E W Kenworthy | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/miss-oulahan-t-c-sweet-3d-to-be-married.html | Miss Oulahan T C Sweet 3d To Be Married | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/miss-virginia-thomas-engaged-to-w-barton-baldwin-3d-navy.html | Miss Virginia Thomas Engaged To W Barton Baldwin 3d Navy | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/morelli-company-in-dance-program.html | MORELLI COMPANY IN DANCE PROGRAM | JACQUELINE MASKEY | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mortgage-funds-pledged-to-slum-80-institutions-subscribe-to.html | MORTGAGE FUNDS PLEDGED TO SLUM 80 Institutions Subscribe to 100Million Pool for BedfordStuyvesant | By Maurice Carroll | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mountain-states-query.html | Mountain States Query | By Wallace Turner | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs-cresap-is-wed-to-s-macr-wyeth.html | Mrs Cresap Is Wed To S MacR Wyeth | Special to The New York Tlracs | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs_jp-davis-dies-at-101.html | MrsJP Davis Dies at 101 | Special to The New Yrr 3lmos i | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/narcotics-raid-nets-30-syracuse-youths.html | NARCOTICS RAID NETS 30 SYRACUSE YOUTHS | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/nassau-democrats-list-choices-for-us-state-and-local-posts.html | Nassau Democrats List Choices For US State and Local Posts | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/negro-jailed-for-letting-white-girl-drive-his-car.html | Negro Jailed for Letting White Girl Drive His Car | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |

| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/new-englands-view.html | New Englands View | By John H Fenton | RE0000724717 | 1996-04-17 | B00000415461 |
|---|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/new-york-fades-after-early-lead-chamberlain-and-greer-pace-2dhalf.html | NEW YORK FADES AFTER EARLY LEAD Chamberlain and Greer Pace 2dHalf Surge as 76ers Take Series by 42 | By Leonard Koppett | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/newark-cabbie-convicted-of-assault.html | Newark Cabbie Convicted of Assault | By Walter H Waggoner | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/news-of-realty-property-barter-si-shopping-area-traded-for-madison.html | NEWS OF REALTY PROPERTY BARTER SI Shopping Area Traded for Madison Ave Building | By Glenn Fowler | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/nixon-delays-war-statement-2to3week-moratorium.html | Nixon Delays War Statement 2to3Week Moratorium | By Clayton Knowles | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/no-monetary-millenium-creation-of-paper-gold-at-stockholm-is-only-a.html | No Monetary Millenium Creation of Paper Gold at Stockholm Is Only a Partial Answer to the Problem | By H Erich Heinemann | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/observer-get-me-a-scapegoat-its-raining.html | Observer Get Me a Scapegoat  Its Raining | By Russell Baker | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/ohio-sees-2-in-race.html | Ohio Sees 2 in Race | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/on-fence-in-midwest.html | On Fence in Midwest | By Douglas E Kneeland | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/once-centrally-controlled-polish-press-reflects-party-leaderships.html | Once Centrally Controlled Polish Press Reflects Party Leaderships Struggle for Power | By Jonathan Randal | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/open-housing-voted-by-detroit-suburb.html | OPEN HOUSING VOTED BY DETROIT SUBURB | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/parents-group-finds-that-speaking-up-pays-off-at-school.html | Parents Group Finds That Speaking Up Pays Off at School | By Marylin Bender | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/pearson-hails-peace-move.html | Pearson Hails Peace Move | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/powell-hospitalized-in-south-after-mild-seizure.html | Powell Hospitalized in South After Mild Seizure | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/precious-metals-move-downward-traders-react-strongly-to-peace-move.html | PRECIOUS METALS MOVE DOWNWARD Traders React Strongly to Peace Move by Johnson | By Elizabeth M Fowler | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/president-describes-decision-not-to-run-as-effort-to-save-integrity.html | President Describes Decision Not to Run as Effort to Save Integrity of His Office CALLS FOR NATION TO HEAL ITS RIFTS | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/president-widely-lauded-legislative-gain-indicated-johnsons-stature.html | President Widely Lauded Legislative Gain Indicated Johnsons Stature Rises in Congress | By John W Finney | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/presidents-courage-praised.html | Presidents Courage Praised | RUSSELL J CLINCHY | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/raid-81-miles-from-hanoi-us-jets-raid-sites-200-miles-north-of-dmz.html | Raid 81 Miles From Hanoi US Jets Raid Sites 200 Miles North of DMZ a Day After Johnsons Peace Move | By United Press International | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/rankin-studies-ruling.html | Rankin Studies Ruling | By Martin Arnold | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/reagan-backers-split-on-outlook-study-effect-of-johnsons-withdrawal.html | REAGAN BACKERS SPLIT ON OUTLOOK Study Effect of Johnsons Withdrawal on Election | By Gladwin Hill | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/refuse-collection-is-disrupted-on-li-by-wildcat-strike.html | Refuse Collection Is Disrupted on LI By Wildcat Strike | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/rejection-not-foreseen.html | Rejection Not Foreseen | By Juan de Onis | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/rikers-court-talent-creates-dilemma-st-dominics-star-is-sought-by.html | Rikers Court Talent Creates Dilemma St Dominics Star Is Sought by 150 College Fives | By Sam Goldaper | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/rockefeller-firm-on-refusing-race-expects-to-wait-and-absorb-impact.html | ROCKEFELLER FIRM ON REFUSING RACE Expects to Wait and Absorb Impact of New Situation | By R W Apple Jr | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/satirists-and-publishers-race-to-alter-antijohnson-material-nations.html | Satirists and Publishers Race To Alter AntiJohnson Material Nations Satirists and Publishers Race to Alter AntiJohnson Material | By Richard F Shepard | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/schools-in-westchester-seek-new-fund-sources.html | Schools in Westchester Seek New Fund Sources | By Merrill Folsom | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/selma-fails-5th-time-in-row-as-mets-bow-to-pirates-4-to-3.html | Selma Fails 5th Time in Row As Mets Bow to Pirates 4 to 3 | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/seoul-formally-activates-a-militia-of-two-million-men.html | Seoul Formally Activates A Militia of Two Million Men | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/sothebys-will-open-2-new-branches.html | Sothebys Will Open 2 New Branches | By Milton Esterow | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/source-in-peking-quoted.html | Source in Peking Quoted | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |

| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/soviet-skeptical-on-johnson-talk-tass-says-he-is-maneuvering-in.html | SOVIET SKEPTICAL ON JOHNSON TALK Tass Says He Is Maneuvering in Refusing to Run Again | By Raymond H Anderson | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/sports-of-the-times-in-the-open-at-last.html | Sports of The Times In the Open at Last | By Arthur Daley | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/stock-rise-swift-dow-index-up-2058-as-turnover-sets-alltime-high.html | STOCK RISE SWIFT Dow Index Up 2058 as Turnover Sets AllTime High | By John J Abele | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/stockholm-accord-pleases-us-early-action-expected.html | Stockholm Accord Pleases US Early Action Expected | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/stocks-rise-strongly-in-record-trading-29-mark-broken.html | STOCKS RISE STRONGLY IN RECORD TRADING  29 MARK BROKEN | By Vartanig G Vartan | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/stores-selling-lottery-tickets-1585-retail-outlets-here-take-over.html | STORES SELLING LOTTERY TICKETS 1585 Retail Outlets Here Take Over as 1135 Banks Drop Distribution | By Martin Gansberg | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/street-agitation-goes-on-in-panama.html | STREET AGITATION GOES ON IN PANAMA | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/study-finds-stresses-of-success-no-peril-to-heart.html | Study Finds Stresses of Success No Peril to Heart | By Richard D Lyons | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/subversives-bill-backed-in-albany-by-47-to-6-senate-votes-to.html | SUBVERSIVES BILL BACKED IN ALBANY By 47 to 6 Senate Votes to Restrict Public Jobs | By John Sibley | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/suspicion-voiced-in-poland.html | Suspicion Voiced in Poland | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/t-t-protzenko-elizabeth-miller-planningbridal.html | T T Protzenko Elizabeth Miller PlanningBridal | spel to The ew Yol Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/texas-antikennedy-move.html | Texas AntiKennedy Move | By Martin Waldron | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-fashions-of-tomorrow-in-todays-world.html | The Fashions of Tomorrow in Todays World | By Enid Nemy | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-look-of-success-rangers-under-francis-skillful-guidance-capture.html | The Look of Success Rangers Under Francis Skillful Guidance Capture Publics Fancy | By Gerald Eskenazi | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-making-of-a-general.html | The Making of a General | By Thomas Lask | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-theater-rate-of-exchange-an-antiwar-play-milo-thomas-weighs.html | The Theater Rate of Exchange an Antiwar Play Milo Thomas Weighs Cost of US Affluence | By Clive Barnes | RE0000724717 | 1996-04-17 | B00000415461 |

| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/thieu-hints-at-us-troop-cut-by-69.html | Thieu Hints at US Troop Cut by 69 | By Bernard Weinraub | RE0000724717 | 1996-04-17 | B00000415461 |
|---|---|---|---|---|---|---|
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/times-square-piazza.html | Times Square Piazza | ROBERT H SPOHN | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/topic-no-1-dominates-capital-parties.html | Topic No 1 Dominates Capital Parties | By Nan Robertson | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/tv-political-commentators-regain-their-aplomb-networks-calm-again.html | TV Political Commentators Regain Their Aplomb Networks Calm Again After Johnson Speech | By Jack Gould | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/un-observer-plan-opposed-by-jordan-jordan-rejects-proposal-to-build.html | UN Observer Plan Opposed by Jordan Jordan Rejects Proposal to Build Up the UN Observer Force | By Richard J H Johnston | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/uncertainty-on-coast.html | Uncertainty on Coast | By Lawrence E Davies | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/unit-on-southwest-africa-to-begin-its-un-mission.html | Unit on SouthWest Africa To Begin Its UN Mission | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/us-challenges-big-board-rules-minimum-charge-on-stock-transactions.html | US CHALLENGES BIG BOARD RULES Minimum Charge on Stock Transactions Questioned | By Eileen Shanahan | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/us-indifference-toward-kenyans.html | US Indifference Toward Kenyans | JULIAN S MARK | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/vincent-p-shea.html | VINCENT P SHEA | Special to rho New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/volume-exceeds-black-tuesdays-hope-spurs-trading-frenzy-in-contrast.html | VOLUME EXCEEDS BLACK TUESDAYS Hope Spurs Trading Frenzy in Contrast to Day Prior Record Was Set in 29 | By Terry Robards | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/wallace-and-nixon-both-seen-as-gainers-in south-reaction-across.html | Wallace and Nixon Both Seen as Gainers in South Reaction Across Nation Mixed KENNEDY STRONG IN NEW ENGLAND | By Ben A Franklin | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/weinstein-of-queens-democrats-backs-kennedy-formerly-supported.html | Weinstein of Queens Democrats Backs Kennedy Formerly Supported Johnson  Calls Meeting of Aides to Recommend Senator | By Peter Kihss | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/wh-van-benschoten-church_architect.html | WH van BENSCHOTEN CHURCHARCHITECT | Spealal to The lew York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/wisconsin-primary-today-loses-its-significance-johnson-action.html | Wisconsin Primary Today Loses Its Significance Johnson Action Expected to Reduce Total Vote and Crossovers by GOP | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-02 | https://www.nytimes.com/1968/04/02/archiv es/yonkers-city-manager-dismissed-after-ousting-five-officials.html | Yonkers City Manager Dismissed After Ousting Five Officials | Special to The New York Times | RE0000724717 | 1996-04-17 | B00000415461 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/12-playlets-due-at-cafe-au-go-go-collision-course-is-title-of.html | 12 PLAYLETS DUE AT CAFE AU GO GO Collision Course Is Title of Omnibus Opening May 8 | By Sam Zolotow | RE0000724722 | 1996-04-17 | B00000417058 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/3-film-concerns-to-join-and-screen-nabokov-book.html | 3 Film Concerns to Join And Screen Nabokov Book | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/accord-reached-on-state-budget-governor-balks-he-calls-plan.html | ACCORD REACHED ON STATE BUDGET GOVERNOR BALKS He Calls Plan Irresponsible  It Proposes to Scrap Most of His Tax Rises Accord Reached to Balance State Budget but Governor Balks | By Sydney H Schanbergspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/advertising-newspaper-space-shaping-up.html | Advertising Newspaper Space Shaping Up | By Philip H Dougherty | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/an-opening-night-on-5th-ave.html | An Opening Night on 5th Ave | By Enid Nemy | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/antiriot-powers-asked-by-lindsay-he-seeks-ability-to-ban-sale-of.html | ANTIRIOT POWERS ASKED BY LINDSAY He Seeks Ability to Ban Sale of Firearms and Liquor Lindsay Asks Power to Ban Sale of Firearms and Liquor and Impose Curfew | By Charles G Bennett | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/arkansas-prison-director-writing-book-about-deaths.html | Arkansas Prison Director Writing Book About Deaths | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/army-beats-rutgers-62-on-vandenbergs-7hitter.html | Army Beats Rutgers 62 On Vandenbergs 7Hitter | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/autosales-pace-continues-brisk-volume-for-march-2131-up-sharply.html | AUTOSALES PACE CONTINUES BRISK Volume for March 2131 Up Sharply Over 66 Level  Momentum Building | By Jerry M Flintspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/betsy-bott-engaged-to-dan-mayer.html | Betsy Bott Engaged to Dan Mayer | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/big-gains-shown-in-bank-earnings-irving-trust-and-2-chicago.html | BIG GAINS SHOWN IN BANK EARNINGS Irving Trust and 2 Chicago Institutions Issue Data BIG GAINS SHOWN IN BANK EARNINGS | By H Erich Heinemann | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bigstore-sales-advance-here-march-gain-is-small-march-sales-up-at.html | BigStore Sales Advance Here March Gain Is Small MARCH SALES UP AT CITYS STORES | By Isadore Barmash | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bonds-register-moderate-gains-corporate-and-longterm-government.html | BONDS REGISTER MODERATE GAINS Corporate and LongTerm Government Issues Rise Bonds LongTerm US Issues Rise Corporates Are Also Up DEMAND LAGGING ON TAXEXEMPTS Only 37 of New Offerings Reported Sold  Jersey Bell Sells TripleAs | By Robert D Hershey Jr | RE0000724722 | 1996-04-17 | B00000417058 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/books-of-the-times-is-one-own-term-the-rule.html | Books of The Times Is One Own Term the Rule | By Eliot FremontSmith | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/boycott-of-experimental-schools-is-threatened-over-control.html | Boycott of Experimental Schools Is Threatened Over Control | By M A Farber | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bridge-crane-closing-in-on-jacoby-in-amassing-master-points.html | Bridge Crane Closing in on Jacoby In Amassing Master Points | By Alan Truscott | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bridgeport-beats-hofstra.html | Bridgeport Beats Hofstra | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/british-reserves-suffer-modest-drop-for-month-british-reserves-drop.html | British Reserves Suffer Modest Drop for Month BRITISH RESERVES DROPPED IN MARCH | By John M Leespecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/campaign-starts-in-indiana-today-mccarthy-backers-say-he-plans-to.html | CAMPAIGN STARTS IN INDIANA TODAY McCarthy Backers Say He Plans to Intensify Effort | By Donald Jansonspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/casper-approves-of-foreign-stars-on-pro-golf-tour.html | Casper Approves Of Foreign Stars On Pro Golf Tour | By Lincoln A Werdenspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/chances-of-a-downturn-us-economic-restraint-considered-necessary-to.html | Chances of a Downturn US Economic Restraint Considered Necessary to Ease Payments Deficit Chances of a Downturn | By Albert L Kraus | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/check-finds-nixon-firm-with-g-o-p-party-leaders-indicate-no-shift-o.html | CHECK FINDS NIXON FIRM WITH G O P Party Leaders Indicate No Shift Over Johnson Move | By Warren Weaver Jrspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/chemical-helps-dissolve-blood-clots.html | Chemical Helps Dissolve Blood Clots | By Robert Reinholdspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/circus-in-the-new-garden-elephants-galore-chimpanzees-and-seals.html | Circus in the New Garden Elephants Galore Chimpanzees and Seals Share Honors With Acrobats | By Clive Barnes | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/circus-is-happy-in-33d-st-arena-merry-and-minor-mishaps-are-taken.html | CIRCUS IS HAPPY IN 33D ST ARENA Merry and Minor Mishaps Are Taken in Stride | By Harry Gilroy | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/city-seeks-to-raise-tax-on-commuters-city-asks-the-legislature-to.html | City Seeks to Raise Tax on Commuters City Asks the Legislature to Approve Increase in Commuter Tax | By Richard E Mooney | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/commodities-silver-futures-are-down-at-close-after-early-technical.html | Commodities Silver Futures Are Down at Close After Early Technical Rallies Fail PLATINUM RISES WITH PALLADIUM Cocoa Prices Edge Ahead Wheat Drops to Lifetime Lows for All Contracts | By Elizabeth M Fowler | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/consumers-held-wary.html | Consumers Held Wary | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/council-approves-2-superagencies-economic-and-recreational-plans.html | COUNCIL APPROVES 2 SUPERAGENCIES Economic and Recreational Plans Are Endorsed | By Seth S King | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/court-weighs-pier-work-issue-union-joins-management-against.html | COURT WEIGHS PIER WORK ISSUE Union Joins Management Against Commission | By George Horne | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/delta-will-take-24-airbus-jets-order-puts-lockheed-sales-far-ahead.html | DELTA WILL TAKE 24 AIRBUS JETS Order Puts Lockheed Sales Far Ahead of the Field DELTA WILL TAKE 24 AIRBUS JETS | By Edward Hudson | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/detectives-begin-questioning-mafia-foes-in-queens-slaying.html | Detectives Begin Questioning Mafia Foes in Queens Slaying | By Charles Grutzner | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/e-raymond-goodrich.html | E RAYMOND GOODRICH | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/emil-h-coester.html | EMIL H COESTER | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/envoy-to-spain.html | Envoy to Spain | JOHN BICKFORD | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/excerpts-from-the-senates-debate-on-bombing.html | Excerpts From the Senates Debate on Bombing | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/fans-chant-for-orioles-powell-boog-boog-is-cry-when-240pounder.html | Fans Chant for Orioles Powell Boog Boog Is Cry When 240Pounder Strides to Plate In Six Major League Seasons Slugger Has 143 Homers | By Neil Amdurspecial to the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/fda-curbing-resale-of-food-and-drugs-government-refused.html | FDA Curbing Resale of Food And Drugs Government Refused | By John D Morrisspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/first-transplants-of-pancreas-are-performed-in-minnesota.html | First Transplants of Pancreas Are Performed in Minnesota | By Richard D Lyonsspecial to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/for-tax-on-industrial-revenue-bonds.html | For Tax on Industrial Revenue Bonds | ROGER J HERTZ | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/foreign-affairs-a-tree-grows-in-texas.html | Foreign Affairs A Tree Grows in Texas | By C L Sulzberger | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/frederick-s-bale-an-exbanker-84-a-retired-vice-president-of-bankers.html | FREDERICK S BALE AN EXBANKER 84 A Retired Vice President of Bankers Trust Dies | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/from-antiques-to-work-gloves.html | From Antiques to Work Gloves | By Nan Ickeringill | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archiv es/fulbright-in-debate-calls-curb-on-raids-misleading-fulbright-calls.html | Fulbright in Debate Calls Curb on Raids Misleading FULBRIGHT CALLS MOVE MISLEADING | By John W Finneyspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/gothic-art-show-opens-at-louvre-over-600-works-including-frescoes.html | GOTHIC ART SHOW OPENS AT LOUVRE Over 600 Works Including Frescoes Are on Display | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/group-cab-ride-found-a-bit-bumpy.html | Group Cab Ride Found a Bit Bumpy | By Peter Millones | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/harry-h-wickey-75-sculptor-curator.html | HARRY H WICKEY 75 SCULPTOR CURATOR | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/hospitals-chief-chided-on-abuses-inquiry-asserts-city-action-could.html | HOSPITALS CHIEF CHIDED ON ABUSES Inquiry Asserts City Action Could Solve Problems | By Martin Tolchin | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/humphrey-is-silent-on-entering-race-but-support-grows-humphrey.html | Humphrey Is Silent On Entering Race But Support Grows Humphrey Maintains Silence on Race | By Roy Reedspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/inquiry-on-jan-masaryk-s-death-in-1948-is-demanded-in-prague.html | Inquiry on Jan Masaryk s Death In 1948 Is Demanded in Prague | By Henry Kammspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/inquiry-sought-in-buffalo-case-against-moseleys-rape-victim.html | Inquiry Sought in Buffalo Case Against Moseleys Rape Victim | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/intensely-3180-wins-at-aqueduct-25-parida-is-third-long-shot-scores.html | Intensely 3180 Wins at Aqueduct 25 Parida Is Third LONG SHOT SCORES BY TWO LENGTHS Takes Lead Soon After the Start and Holds It Clems Fairy Gold 2d | By Joe Nichols | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/iona-defeated-83.html | Iona Defeated 83 | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/israeli-industry-replots-course-conference-held-to-find-new-ways-of.html | Israeli Industry Replots Course Conference Held to Find New Ways of Self Help Joint Ventures Are Being Lined Up by Delegates ISRAELI INDUSTRY EYES NEW COURSE | By James Feronspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/james-buckley-is-named-to-run-for-the-senate-by-conservatives.html | James Buckley Is Named to Run For the Senate by Conservatives Brother of Editor Is Chosen by Acclamation as State Committee Meets Here | By Clayton Knowles | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/jersey-national-guard-increasing-its-quota-of-negroes.html | Jersey National Guard Increasing Its Quota of Negroes | By Ronald Sullivanspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/jewish-museum-finds-its-new-director-brooklynborn-karl-katz-in.html | Jewish Museum Finds Its New Director BrooklynBorn Karl Katz in Israel | By Milton Esterow | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/jewish-unit-sets-a-negro-aid-drive-projects-designed-to-make-riot.html | JEWISH UNIT SETS A NEGRO AID DRIVE Projects Designed to Make Riot Report Effective | By Irving Spiegelspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/johnsons-moves-rouse-suspicions-students-voice-2d-thoughts-as-the.html | JOHNSONS MOVES ROUSE SUSPICIONS Students Voice 2d Thoughts as the Cheers Die Down | By Richard Reeves | RE0000724722 | 1996-04-17 | B00000417058 |

| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/joseph-gillman-79-economist-teacher.html | JOSEPH GILLMAN 79 ECONOMIST TEACHER | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
|---|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/judith-freeman-bride.html | Judith Freeman Bride | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/kennedy-resumes-criticism-of-war-he-tells-philadelphians-cut-in.html | KENNEDY RESUMES CRITICISM OF WAR He Tells Philadelphians Cut in Bombing Isnt Enough | By John Herbersspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/knicks-begin-search-for-new-talent.html | Knicks Begin Search for New Talent | By Leonard Koppett | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/kosygin-arrives-in-iran-for-talks-soviet-aims-said-to-cover-barring.html | KOSYGIN ARRIVES IN IRAN FOR TALKS Soviet Aims Said to Cover Barring of Defense Pacts | By Drew Middletonspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/l-i-garbagemen-to-return.html | L I Garbagemen to Return | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/labor-leader-shouting-spain-is-drowning-is-ousted-at-trial.html | Labor Leader Shouting Spain Is Drowning Is Ousted at Trial | By Tad Szulcspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/lev-landau-dead.html | Lev Landau Dead | SPECIAL to The NEW YORK TIMES | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/lindsay-still-asks-rockefeller-race.html | LINDSAY STILL ASKS ROCKEFELLER RACE | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/little-orchestra-plays-varese-work.html | LITTLE ORCHESTRA PLAYS VARESE WORK | ALLEN HUGHES | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/losservatore-romano-begins-publication-of-weekly-in-english.html | LOsservatore Romano Begins Publication of Weekly in English | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/majority-of-states-party-chiefs-back-kennedy-36-of-62-support.html | Majority of States Party Chiefs Back Kennedy 36 of 62 Support Kennedy as Democratic Candidate for President Says Burns | By Peter Kihss | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/market-extends-rise-irregularly-volume-down-from-record-set-on.html | MARKET EXTENDS RISE IRREGULARLY Volume Down From Record Set on Monday but Is Still 6th Highest in History DOW INDEX CLIMBS 271 Gainers Outnumber Losers by 709 to 564 at Close Reversing Early Trend MARKET EXTENDS RISE IRREGULARLY | By John J Abele | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/market-place-c-p-a-assails-pooled-results.html | Market Place C P A Assails Pooled Results | By Robert Metz | RE0000724722 | 1996-04-17 | B00000417058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mcarthy-urges-leaders-to-wait-bids-daley-and-others-bar-rush-to.html | MCARTHY URGES LEADERS TO WAIT Bids Daley and Others Bar Rush to Kennedy Cites Significant Victory McCarthy Urges Party Chiefs To Delay Commitments on 1968 | By Steven V Robertsspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mcarthy-wins-wisconsin-polls-57-to-johnsons-35-gop-gives-80-to.html | MCARTHY WINS WISCONSIN POLLS 57 TO JOHNSONS 35 GOP GIVES 80 TO NIXON REAGAN GETS 10 Kennedy Writein 6  Turnout Heavy in Primary Contests MCARTHY VICTOR JOHNSON GETS 35 | By E W Kenworthyspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/merits-of-bundy-plan.html | Merits of Bundy Plan | DON WATKINS | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mets-bow-to-cards-32-on-steal-of-home-but-ryan-pitches-well-theft.html | Mets Bow to Cards 32 on Steal of Home but Ryan Pitches Well THEFT BY TOLAN SNAPS TIE IN 8TH Swoboda Martin Connect  Mets Break Camp With 6 Victories 18 Losses | By Joseph Dursospecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/military-commands-shuffled-by-polish-regime-three-generals-are.html | Military Commands Shuffled by Polish Regime Three Generals Are Demoted  Jewish Cultural Group Affirms Its Allegiance | By Jonathan Randalspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/milwaukee-mayor-reelected.html | Milwaukee Mayor Reelected | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mrs-albert-blayer-sr.html | MRS ALBERT BLAYER SR | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mrs-snyder-has-child.html | Mrs Snyder Has Child | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/nehru-jacket-stirring-a-dispute-nehru-jacket-stirring-dispute-as.html | Nehru Jacket Stirring a Dispute Nehru Jacket Stirring Dispute As Sportswear Buyers Gather | By Leonard Sloane | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-furniture-on-display-in-pasadena-arts-museum.html | New Furniture on Display In Pasadena Arts Museum | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-old-music-performed-here-newell-jenkins-conducts-another.html | NEW OLD MUSIC PERFORMED HERE Newell Jenkins Conducts Another Clarion Concert | By Theodore Strongin | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-series-in-works-for-a-new-formula-car-seven-road-events-are.html | New Series in Works for a New Formula Car Seven Road Events Are Planned for 5Liter Racer | By John Radosta | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/nixon-calls-vote-victory-prelude-says-new-hampshire-tide-continues.html | NIXON CALLS VOTE VICTORY PRELUDE Says New Hampshire Tide Continues in Wisconsin | By Robert B Semple Jr | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/pakistan-reports-a-large-rice-crop-symposium-here-discusses-world.html | PAKISTAN REPORTS A LARGE RICE CROP Symposium Here Discusses World Hunger Problems | By Juan de Onis | RE0000724722 | 1996-04-17 | B00000417058 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/pensions-widened-by-legislators-secret-proposal-changes-bases-and.html | PENSIONS WIDENED BY LEGISLATORS Secret Proposal Changes Bases and Eligibility | By John Sibleyspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/political-realist.html | Political Realist | SANFORD G THATCHER | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/presidents-integrity.html | Presidents Integrity | JOHN K SPAFFORD Jr | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/public-is-divided-on-bombing-halt-most-approve-if-cessation-is.html | PUBLIC IS DIVIDED ON BOMBING HALT Most Approve If Cessation Is Urged by Government | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/reagan-notes-a-rise-in-requests-to-run.html | REAGAN NOTES A RISE IN REQUESTS TO RUN | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/reagan-still-noncandidate.html | Reagan Still Noncandidate | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/rockefeller-alters-the-slumclearance-plan-without-surrendering-its.html | Rockefeller Alters the SlumClearance Plan Without Surrendering Its Drastic Powers Over Cities | By John Kifnerspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/romney-denounces-kennedy-mccarthy-for-vietnam-policy.html | Romney Denounces Kennedy McCarthy For Vietnam Policy | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/rusk-at-seato-talks-quoted-as-opposing-a-saigon-coalition.html | Rusk at SEATO Talks Quoted As Opposing a Saigon Coalition | By Charles Mohrspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/sallie-blyth-glore-to-be-june-bride.html | Sallie Blyth Glore To Be June Bride | Special to the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/sato-says-new-us-move-wont-alter-his-policy-japans-premier-ignores.html | Sato Says New US Move Wont Alter His Policy Japans Premier Ignores Call to Resign and Reaffirms Friendship for America | By Robert Trumbullspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/saturn-countdown-is-expected-today.html | SATURN COUNTDOWN IS EXPECTED TODAY | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/scientist-says-control-of-intelligence-is-possible-psychologist.html | Scientist Says Control of Intelligence Is Possible Psychologist Says Level of the Brain Can Be Raised Tells Congress Environment and Drugs Work Changes | By Harold M Schmeck Jrspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/search-and-destroy.html | Search and Destroy | RAMSAY MACMULLEN | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/senate-approves-slash-in-spending-and-a-10-surtax-votes-5335-to-cut.html | SENATE APPROVES SLASH IN SPENDING AND A 10 SURTAX Votes 5335 to Cut Outlay 6Billion and Curb Hiring of Federal Employes Senate Backs 5335 Spending Slash and 10 Surtax | By Eileen Shanahanspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/shortages-found-in-reserve-units-4-brigades-due-for-callup-said-to.html | SHORTAGES FOUND IN RESERVE UNITS 4 Brigades Due for Callup Said to Lack Equipment | By Neil Sheehanspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/soviet-believed-testing-rocket-able-to-guide-bomb-from-orbit.html | Soviet Believed Testing Rocket Able to Guide Bomb From Orbit BOMBROCKET TEST BY SOVIET HINTED | By Evert Clarkspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/soviet-envoy-skeptical.html | Soviet Envoy Skeptical | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/soviet-physicist-60-a-brilliant-scientist-lev-landau-dies-soviet.html | Soviet Physicist 60 A Brilliant Scientist LEV LANDAU DIES SOVIET PHYSICIST | By Alden Whitman | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/sports-of-the-times-it-still-was-a-good-year.html | Sports of The Times It Still Was a Good Year | By Arthur Daley | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/state-budget-gap.html | State Budget Gap | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/substance-helps-dissolve-clots-says-new-hampshire-tide-continues-in.html | SUBSTANCE HELPS DISSOLVE CLOTS Says New Hampshire Tide Continues in Wisconsin | By Robert Reinholdspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/texas-democratic-chiefs-back-connally-in-favoriteson-drive.html | Texas Democratic Chiefs Back Connally in FavoriteSon Drive | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/textron-planning-203million-deal-to-acquire-talon-companies.html | Textron Planning 203Million Deal To Acquire Talon Companies Disclose Merger Actions | By Clare M Reckert | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/theater-viennese-in-frolicsome-mood-frothy-comedy-is-last.html | Theater Viennese in Frolicsome Mood Frothy Comedy Is Last Burgtheater Play Einen Jux Forerunner of Hello Dolly | By Richard F Shepard | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/thieu-surprises-us-aides.html | Thieu Surprises US Aides | By Bernard Weinraubspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/triborough-agency-has-surplus-of-26million-ronan-says-it-may-be.html | Triborough Agency Has Surplus of 26Million Ronan Says It May Be Used to Help City to Maintain 20Cent Transit Fare | By Richard Witkin | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/tv-petula-clark-with-a-network-hour-of-her-own-she-sings-downtown-a.html | TV Petula Clark With a Network Hour of Her Own She Sings Downtown and Other Hits Belafonte Joins Show on NBC as Guest | By Jack Gould | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/un-debate-stalls-observer-buildup.html | UN DEBATE STALLS OBSERVER BUILDUP | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-attempting-to-assure-saigon-ally-wont-be-abandoned-tells.html | US ATTEMPTING TO ASSURE SAIGON Ally Wont Be Abandoned Bunker Tells Thieu | By Hedrick Smithspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-defines-bombing-limit-as-225-miles-above-dmz-in-reply-to-wide.html | US DEFINES BOMBING LIMIT AS 225 MILES ABOVE DMZ IN REPLY TO WIDE OUTCRY AT 20TH PARALLEL Charge That Johnson Misled the Country Upsets Officials US DEFINES LIMIT ON RAIDS IN NORTH | By Max Frankelspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |

| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-pilots-attack-near-20th-parallel-us-bomber-pilots-attack-near.html | US Pilots Attack Near 20th Parallel US Bomber Pilots Attack Near the 20th Parallel | By Douglas Robinsonspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
|---|---|---|---|---|---|---|
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/w-stuart-thompson-architect-78-dead-did-work-in-greece.html | W Stuart Thompson Architect 78 Dead Did Work in Greece | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wall-st-and-banks-assail-paper-woes-wall-st-banks-assail-problems.html | Wall St and Banks Assail Paper Woes WALL ST BANKS ASSAIL PROBLEMS | By Vartanig G Vartan | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/washington-a-time-to-act-or-a-time-to-wait.html | Washington A Time to Act or a Time to Wait | By James Reston | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/whats-next-in-saigon-political-questions-now-are-coalition-us.html | Whats Next in Saigon Political Questions Now Are Coalition US Pullout Corruption and Reform | By Gene Robertsspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/whips-tie-generals-2-to-2-in-exhibition-soccer-finals.html | Whips Tie Generals 2 to 2 In Exhibition Soccer Finals | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/white-house-gets-dc-suffrage-bill.html | WHITE HOUSE GETS DC SUFFRAGE BILL | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wilson-sends-message-to-kosygin-on-hot-line.html | Wilson Sends Message To Kosygin on Hot Line | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wright-hotchkiss.html | Wright  Hotchkiss | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/yonkers-employes-reinstated-by-city.html | YONKERS EMPLOYES REINSTATED BY CITY | Special to The New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/yonkers-will-split-extra-parimutuel-tax-with-horsemen-starting.html | Yonkers Will Split Extra PariMutuel Tax With Horsemen Starting April 15 PURSES INCREASED BY 300 TO 2500 Level Will Be Unchanged for Junior FreeForAll FreeForAll Events | By Louis Effratspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/zambians-feel-threat-on-3-sides-kaunda-warns-mad-people-of-action.html | Zambians Feel Threat on 3 Sides Kaunda Warns Mad People of Action Realities Restraining Lusaka s Policies | By Alfred Friendly Jrspecial To the New York Times | RE0000724722 | 1996-04-17 | B00000417058 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/100-books-and-not-a-hippie-in-them.html | 100 Books  and Not a Hippie in Them | By Judy Klemesrud | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/2-in-arkansas-file-for-governor-race.html | 2 IN ARKANSAS FILE FOR GOVERNOR RACE | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/22billion-in-aid-for-arms-sought-military-program-outlined-in.html | 22BILLION IN AID FOR ARMS SOUGHT Military Program Outlined in Closed House Hearings | By Felix Belair Jr | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/5-injured-in-newark-in-chemical-blasts.html | 5 INJURED IN NEWARK IN CHEMICAL BLASTS | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/6-in-sitin-invade-state-office-and-throw-files-out-windows.html | 6 in Sitin Invade State Office And Throw Files Out Windows | By Martin Gansberg | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/a-flower-child-in-flight-from-flowers.html | A Flower Child in Flight From Flowers | By Charles Poore | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/a-jersey-school-is-firebombed-no-serious-damage-caused-in-elizabeth.html | A JERSEY SCHOOL IS FIREBOMBED No Serious Damage Caused in Elizabeth Incident | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/abortion-reform-dies-in-assembly-expected-support-fails-to.html | ABORTION REFORM DIES IN ASSEMBLY Expected Support Fails to Materialize  Blumenthal to Try Again in 1969 | By John Kifner | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/abortions-opponent.html | Abortions Opponent | ROBERT E HALL | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ad-man-to-wed-suzanne-mandel.html | Ad Man to Wed Suzanne Mandel | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/administration-wary-us-eager-for-talks-but-feels-hanoi-merely-wants.html | Administration Wary US Eager for Talks but Feels Hanoi Merely Wants to End War on Its Terms | By James Reston | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/advertising-industrial-vs-consumer-view.html | Advertising Industrial vs Consumer View | By Philip H Dougherty | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/amerace-seeking-elastic-stop-nut-companies-take-merger-actions.html | Amerace Seeking Elastic Stop Nut COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/arbitrator-settles-nurses-pay-issue-at-coast-hospital.html | Arbitrator Settles Nurses Pay Issue At Coast Hospital | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/arms-inspection-to-get-allied-test.html | ARMS INSPECTION TO GET ALLIED TEST | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/arsonists-hunted-in-frankfurt.html | Arsonists Hunted in Frankfurt | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/atlanta-decides-to-defer-play-about-baseball-club.html | Atlanta Decides to Defer Play About Baseball Club | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bahnsen-of-yankees-is-routed-by-braves-71-barber-and-hegan-cut-from.html | Bahnsen of Yankees Is Routed by Braves 71 BARBER AND HEGAN CUT FROM ROSTER | By Nell Amdur | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/baron-and-buckley-assail-javits-liberal-will-file-to-oppose-him.html | Baron and Buckley Assail Javits Liberal Will File to Oppose Him Conservative Terms Senator Impostor and Hes Taunted as Elusive Opponent | By Clayton Knowles | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bodies-of-3-german-doctors-found-in-a-grave-near-hue.html | Bodies of 3 German Doctors Found in a Grave Near Hue | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bond-prices-advance-briskly-taxexempt-sales-are-strong-bonds-prices.html | Bond Prices Advance Briskly TaxExempt Sales Are Strong Bonds Prices Rise Briskly on News of Vietnam Developments | By Robert D Hershey Jr | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bridge-weekly-games-are-arranged-for-single-players-here.html | Bridge Weekly Games Are Arranged For single Players Here | By Allan Truscott | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/britain-details-wage-curb-plan-new-powers-asked-to-hold-increases.html | BRITAIN DETAILS WAGE CURB PLAN New Powers Asked to Hold Increases to 35 Per Cent | By John M Lee | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/brooklyn-teacher-is-beaten-in-class-teacher-beaten-in-his-classroom.html | Brooklyn Teacher Is Beaten in Class TEACHER BEATEN IN HIS CLASSROOM | By Leonard Buder | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bullets-pick-unseld-and-knicks-choose-hosket-in-draft-nba-denounced.html | Bullets Pick Unseld and Knicks Choose Hosket in Draft NBA DENOUNCED BY RIVAL LEAGUE | By Deane McGowen | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/chess-overly-refined-resistance-gives-opponent-advantage.html | Chess Overly Refined Resistance Gives Opponent Advantage | By Al Horowitz | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/clothes-that-a-man-can-swagger-in.html | Clothes That a Man Can Swagger In | By Angela Taylor | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/coast-area-to-vote-on-an-african-name.html | COAST AREA TO VOTE ON AN AFRICAN NAME | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/commodities-precious-metals-continue-to-decline-silver-futures-dip.html | Commodities Precious Metals Continue to Decline SILVER FUTURES DIP DAILY LIMIT | By Elizabeth M Fowler | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/conferees-study-tax-compromise-meet-2-12-hours-on-measure-but.html | CONFEREES STUDY TAX COMPROMISE Meet 2 12 Hours on Measure but Report No Progress | By Eileen Shanahan | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/congress-cheered-by-hanoi-response-broad-spectrum-congress-is.html | Congress Cheered By Hanoi Response Broad Spectrum Congress Is Cheered by Hanois Response to Bombing Curb | BY John W Finney | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/cooke-takes-oath-as-new-archbishop-here-visits-old-parishes.html | Cooke Takes Oath as New Archbishop Here Visits Old Parishes  Installation Will Be Held Today | By Edward B Fiske | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/cordero-guides-3-winners-here-prioress-and-dead-heat-for-first-in.html | CORDERO GUIDES 3 WINNERS HERE Prioress and Dead Heat for First in Sixth Included | By Joe Nichols | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/cosimo-d-lazzara.html | COSIMO D LAZZARA | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/counterattack-expected.html | Counterattack Expected | By Joseph B Treaster | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/court-bars-march-in-memphis-dr-king-callsorder-illegal.html | Court Bars March in Memphis Dr King CallsOrder Illegal | By Earl Caldwell | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/czech-has-talks-in-bonn.html | Czech Has Talks in Bonn | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/czechoslovakias-defense-minister-closely-associated-with-novotny.html | Czechoslovakias Defense Minister Closely Associated With Novotny Quits | By Henry Kamm | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/czechs-will-open-masaryk-inquiry-48-death-to-be-investigateddefense.html | CZECHS WILL OPEN MASARYK INQUIRY 48 Death to Be InvestigatedDefense Chief Quits | By United Press International | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/de-gaulle-praises-action-by-johnson-d-e-g-aulle-lauds-johnsons.html | De Gaulle Praises Action by Johnson D E G AULLE LAUDS JOHNSONS ACTION | By John L Hess | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/doubling-of-police-in-housing-sought-housing-plan-bids-to-double.html | Doubling of Police In Housing Sought HOUSING PLAN BIDS TO DOUBLE POLICE | By Charles G Bennett | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/dsol-antial-question-i-defeated-by-6854-votes.html | dsol Antial Question i Defeated by 6854 Votes | Sptll to Tile INev Ynrk Tlme I | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/early-price-gain-on-amex-erodes-trading-pace-much-calmer-than-big.html | EARLY PRICE GAIN ON AMEX ERODES Trading Pace Much Calmer Than Big Boards Frenzy | By Douglas W Cray | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/earnings-climb-at-major-banks-rise-is-reported-by-chase.html | EARNINGS CLIMB AT MAJOR BANKS Rise Is Reported by Chase Manufacturers Hanover and Morgan Guaranty | By Robert E Bedingfield | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/edward-a-dierickx-owner-of-vending-machine-concern.html | Edward A Dierickx Owner Of Vending Machine Concern | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/edward-ashe-head-of-textile-concern.html | EDWARD ASHE HEAD OF TEXTILE CONCERN | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/egypt-hopes-new-oil-discovery-will-ease-its-economic-plight-egypt.html | Egypt Hopes New Oil Discovery Will Ease Its Economic Plight EGYPT IS CHEERED BY OIL DISCOVERY | By Eric Pace | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/europeans-hail-offer-of-talks-prompt-response-in-hanoi-is-a-welcome.html | EUROPEANS HAIL OFFER OF TALKS Prompt Response in Hanoi Is a Welcome Surprise | By Dana Adams Schmidt | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/ford-20million-to-aid-public-tv-foundation-to-help-sustain.html | FORD 20MILLION TO AID PUBLIC TV Foundation to Help Sustain Educational Broadcasting | By Jack Gould | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/francoamerican-ties-stressed-usfrench-ties-stressed-in-talk.html | FrancoAmerican Ties Stressed USFRENCH TIES STRESSED IN TALK | By Brendan Jones | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/gambling-at-capitol-disclosed-as-house-adopts-ethics-code-a.html | Gambling at Capitol Disclosed as House Adopts Ethics Code A GAMBLING RING AT CAPITOL BARED | By Marjorie Hunter | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/george-d-moulson-textile-reporter.html | GEORGE D MOULSON TEXTILE REPORTER | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/governor-forces-leaders-to-restudy-budget-plan-governor-forces-a.html | Governor Forces Leaders To Restudy Budget Plan Governor Forces a Restudy of Taxes | By Sydney H Schanberg | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/governors-likely-to-fight-kennedy-st-louis-gathering-expected-to.html | GOVERNORS LIKELY TO FIGHT KENNEDY St Louis Gathering Expected to Press for Humphrey | By Warren Weaver Jr | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/graffman-heard-in-a-new-concerto.html | Graffman Heard in a New Concerto | By Donal Henahan | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/greensboro-golf-will-start-today-137500-event-to-provide-tuneup-for.html | GREENSBORO GOLF WILL START TODAY 137500 Event to Provide Tuneup for Masters | By Lincoln A Werden | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/hanoi-in-new-move-is-adamant-on-peace-terms.html | Hanoi in New Move Is Adamant on Peace Terms | By Hedrick Smith | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/hanoi-news-sends-gold-price-down-peace-moves-stir-hopes-for-us.html | HANOI NEWS SENDS GOLD PRICE DOWN Peace Moves Stir Hopes for US Payments | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/head-of-south-vietnams-forces-quits-amid-reports-of-shakeup.html | Head of South Vietnams Forces Quits Amid Reports of Shakeup | By Bernard Weinraub | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/homer-hill-artist-depicted-air-bases.html | HOMER HILL ARTIST DEPICTED AIR BASES | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/hope-tempered-by-skepticism-is-publics-reaction-across-us.html | Hope Tempered by Skepticism Is Publics Reaction Across US | By Martin Arnold | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/in-the-nation-mccarthy-after-wisconsin.html | In The Nation McCarthy After Wisconsin | By Tom Wicker | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/indiana-democrats-begin-drive-for-governor-as-favorite-son-party.html | Indiana Democrats Begin Drive For Governor as Favorite Son Party Leaders Hope to Blunt Campaigns by Kennedy and McCarthy in Primary and Retain Control of Delegation | By Donald Janson | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/integration-hit-in-schools-case-court-hears-freedom-of-choice-plan.html | INTEGRATION HIT IN SCHOOLS CASE Court Hears Freedom of Choice Plan Defended | By Fred P Graham | RE0000724716 | 1996-04-17 | B00000415460 |

| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/jakarta-worried-over-tokyo-denial-of-more-aid-efforts-by-indonesia.html | Jakarta Worried Over Tokyo Denial of More Aid Efforts by Indonesia to Move Toward Financial Stability Considered Imperiled | By Tom Buckley | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/jersey-democrats-face-neutrality-test.html | Jersey Democrats Face Neutrality Test | By Ronald Sullivan | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/johnson-consults-saigon-to-go-to-hawaii-new-allied-drive.html | JOHNSON CONSULTS SAIGON TO GO TO HAWAII NEW ALLIED DRIVE | By Douglas Robinson | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/johnsons-decision-welcomed-in-beirut.html | JOHNSONS DECISION WELCOMED IN BEIRUT | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/kathleen-vandemark-is-affianced.html | Kathleen VanDemark Is Affianced | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/korvettes-official-is-linked-with-mafia-in-a-labor-peace-deal.html | Korvettes Official Is Linked With Mafia in a Labor Peace Deal | By Richard Severo | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/kosygin-will-visit-pakistan-in-2-weeks.html | KOSYGIN WILL VISIT PAKISTAN IN 2 WEEKS | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/ky-excludes-the-vietcong-from-role-in-coalition-vice-president-says.html | Ky Excludes the Vietcong From Role in Coalition Vice President Says South Vietnamese Would Rather Die Fighting for Nation | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/lab-test-is-said-to-alter-matter-a-fifth-state-is-reportedly-made.html | LAB TEST IS SAID TO ALTER MATTER A Fifth State Is Reportedly Made in an Experiment | By Robert Reinhold | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/lawrence-m-hoenig-to-wed-miss-mather.html | Lawrence M Hoenig To Wed Miss Mather | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/leftist-students-win-concession-at-university-in-suburb-of-paris.html | Leftist Students Win Concession at University in Suburb of Paris | By Lloyd Garrison | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/legislature-plans-recess.html | Legislature Plans Recess | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/lindsay-seeks-months-delay-to-close-100million-budget-gap.html | Lindsay Seeks Months Delay to Close 100Million Budget Gap | By Richard E Mooney | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/listening-to-signals-in-space-scientists-man-worlds-largest-antenna.html | Listening to Signals in Space Scientists Man Worlds Largest Antenna Listening to Signals From Space | By Walter Sullivan | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/london-symphony-post-fits-into-previns-schedule.html | London Symphony Post Fits Into Previns Schedule | By Alvin Shuster | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/manila-starts-reassessment.html | Manila Starts Reassessment | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/march-delay-weighed.html | March Delay Weighed | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/market-place-ups-and-downs-by-hanoi-radio.html | Market Place Ups and Downs By Hanoi Radio | By Robert Metz | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/mcarthys-vote-exceeds-400000-senators-wisconsin-total-is-larger.html | MCARTHYS VOTE EXCEEDS 400000 Senators Wisconsin Total Is Larger Than Nixons | By E W Kenworthy | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/mcc-arth-y-hailed-in-c-onnecticut-calls-for-releaseof-the-negroi.html | McC arth y Hailed in C onnecticut   Calls for Releaseof the Negroi | By Steven V Roberts | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/mccarthy-first-in-poll.html | McCarthy First in Poll | Sptclltl to The NeW York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/mets-break-camp-demote-shaw-drop-reniff-selma-and-bosch-retained-as.html | Mets Break Camp Demote Shaw Drop Reniff Selma and Bosch Retained As Team Moves Westward | By Joseph Durso | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/mildred-p-moore-prospective-bride.html | Mildred P Moore Prospective Bride | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/miss-fleming-olympic-figureskating-titleholder-signs-a-pro-contract.html | Miss Fleming Olympic FigureSkating Titleholder Signs a Pro Contract TV AND ICE SHOWS LINED UP FOR HER | By William N Wallace | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/miss-hendricks-and-s-t-aitken-engaged-to-wed.html | Miss Hendricks And S T Aitken Engaged to Wed | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/miss-kathryn-barbara-doherty-is-betrothed-to-gordon-f-boals.html | Miss Kathryn Barbara Doherty Is Betrothed to Gordon F Boals | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/miss-mary-mclean-fiancee-of-alexander-wilson-hay-jr.html | Miss Mary McLean Fiancee Of Alexander Wilson Hay Jr | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/morton-expects-rockefeller-race-is-fairly-certain-governor-will.html | MORTON EXPECTS ROCKEFELLER RACE Is Fairly Certain Governor Will Change His Mind | By John D Morris | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/mounting-opposition-in-china-to-moderate-leaders-is-seen.html | Mounting Opposition in China To Moderate Leaders Is Seen | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/movers-strike-ended-in-city-as-workers-adopt-3year-pact.html | Movers Strike Ended in City As Workers Adopt 3Year Pact | By Peter Millones | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/mrs-fulbright-decries-the-senators-criticism.html | Mrs Fulbright Decries The Senators Criticism | Special to The New York lmes | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archiv es/mrs-w-d-anderson.html | MRS W D ANDERSON | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/naga-rebel-group-said-to-be-in-china-contact-with-reds-viewed-with.html | NAGA REBEL GROUP SAID TO BE IN CHINA Contact With Reds Viewed With Concern in India | By Joseph Lelyveld | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/negroes-assured-of-work-on-ps-21-a-promise-of-43-of-jobs-ends.html | NEGROES ASSURED OF WORK ON PS 21 A Promise of 43 of Jobs Ends Brooklyn Protest | By Edith Evans Asbury | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/nixons-strategy-under-study-he-may-cut-pace-of-campaign.html | Nixons Strategy Under Study He May Cut Pace of Campaign | By Robert B Semple | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/no-word-from-kosygin.html | No Word From Kosygin | pea to The Ne York Tzmes | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/north-vietnam-and-us-agree-to-contact-foes-bid-limited.html | NORTH VIETNAM AND US AGREE TO CONTACT FOES BID LIMITED | By Max Frankel | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/now-rock-n-rollers-are-wooing-the-jazzmen.html | Now Rock n Rollers Are Wooing the Jazzmen | By John S Wilson | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/observer-kennedy-and-the-burden-of-hate.html | Observer Kennedy and the Burden of Hate | By Russell Baker | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/panel-in-mississippi-kills-election-bill.html | PANEL IN MISSISSIPPI KILLS ELECTION BILL | I Spct to The New York Times I | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/peace-move-discounted.html | Peace Move Discounted | LEONARD POPKIN | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/peace-movement-heads-skeptical-but-optimistic-on-johnson-move-for.html | Peace Movement Heads Skeptical but Optimistic on Johnson Move for Hanoi Talks MOST NOW EXPECT FULL NEGOTIATION | By John Leo | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/people-in-soviet-learn-of-offer-but-treatment-of-hanois-reply.html | PEOPLE IN SOVIET LEARN OF OFFER But Treatment of Hanois Reply Suggests Caution | By Raymond H Anderson | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/percy-gives-view.html | Percy Gives View | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/personal-finance-investment-seminar-is-a-simple-way-to-learn-how.html | Personal Finance Investment Seminar Is a Simple Way To Learn How Stock Market Works | By Robert J Cole | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/phyllis-curtins-carnegie-recital-is-sopranos-first-in-10-years.html | Phyllis Curtins Carnegie Recital Is Sopranos First in 10 Years | By Raymond Ericson | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/polish-party-ousts-nine-more-in-widening-purge.html | Polish Party Ousts Nine More in Widening Purge | By Jonathan Randal | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/port-authority-backs-cargo-plan-policing-by-waterfront-unit-wins.html | PORT AUTHORITY BACKS CARGO PLAN Policing by Waterfront Unit Wins Full Approval | By Charles Grutzner | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/prague-is-plezsed-specltl-to-the-new-york-time5.html | Prague Is Plezsed Specltl to The New York Time5 | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/president-sees-kennedy-senator-at-white-house-for-an-hour-parley.html | President Sees Kennedy Senator at White House for an Hour  Parley Reported as Cordial | By John Herbers | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/prices-increased-by-glass-makers-many-containers-used-for-consumer.html | PRICES INCREASED BY GLASS MAKERS Many Containers Used for Consumer Items Affected | By Gerd Wilcke | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/prins-is-bringing-hope-to-generals-new-additions-are-expected-to.html | Prins Is Bringing Hope to Generals New Additions Are Expected To Strengthen Soccer Team | By Dave Anderson | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/race-of-the-century-is-here-color-it-big-red-man-o-war-choice-in.html | Race of the Century Is Here Color It Big Red Man o War Choice in Computerized Event Saturday | By Steve Cady | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ralph-w-farris-sr-maine-legislator.html | RALPH W FARRIS SR MAINE LEGISLATOR | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rangers-hawks-in-garden-tonight-blue-shirts-seeking-their-first.html | Rangers Hawks in Garden Tonight Blue Shirts Seeking Their First Stanley Cup Since 1940 | By Gerald Eskenazi | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/reagan-is-not-quitting-politics-aides-say-of-report-he-might.html | Reagan Is Not Quitting Politics Aides Say of Report He Might | By Gladwin Hill | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rebuff-to-peking-seen-in-hanoi-bid-observers-in-tokyo-discern.html | REBUFF TO PEKING SEEN IN HANOI BID Observers in Tokyo Discern Setback to Maoist Policy | By Robert Trumbull | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/reformers-here-split-on-national-race.html | Reformers Here Split on National Race | By Peter Kihss | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rfks-candidacy.html | RFKs Candidacy | WEI LIANG YU | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/robert-steele-fiancee-of-susan-v-swinney.html | Robert Steele Fiancee Of Susan V Swinney | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sales-gains-seen-by-westinghouse-volume-is-expected-to-top-3billion.html | SALES GAINS SEEN BY WESTINGHOUSE Volume Is Expected to Top 3Billion for First Time | By Gene Smith | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sales-of-trucks-show-increases-quarter-results-are-on-par-with-16.html | SALES OF TRUCKS SHOW INCREASES Quarter Results Are on Par With 16 NewCar Rise | By Jerry M Flint | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/saturn-5-ready-for-shot-today-flight-may-be-last-apollo-test.html | Saturn 5 Ready for Shot Today Flight May Be Last Apollo Test | By John Noble Wilford | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/school-is-reopened-as-racial-tensions-let-up-in-westbury.html | School Is Reopened As Racial Tensions Let Up in Westbury | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/schools-closed-in-white-plains-third-racial-demonstration-in-week.html | SCHOOLS CLOSED IN WHITE PLAINS Third Racial Demonstration in Week Makes Board Act | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/seato-ending-parley-warns-on-aggression-regional-alliance-says.html | SEATO Ending Parley Warns on Aggression Regional Alliance Says Asian Communism Must Be Halted  Delegates Mood Solemn | By Charles Mohr | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/seitz-named-head-of-rockefeller-u-succeeds-dr-bronk-who-is-to.html | SEITZ NAMED HEAD OF ROCKEFELLER U Succeeds Dr Bronk Who Is to Retire on July 1 | By M A Farber | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sharp-backs-trudeau-in-race-to-succeed-pearson.html | Sharp Backs Trudeau in Race to Succeed Pearson | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ship-line-warned-on-dividend-issue-pacific-far-east-is-told-to-curb.html | SHIP LINE WARNED ON DIVIDEND ISSUE Pacific Far East Is Told to Curb Practice in Future | By Werner Bamberger | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/show-superintendent-stresses-service-courtesy-and-smiles.html | Show Superintendent Stresses Service Courtesy and Smiles | By John Rendel | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/soviet-says-china-detains-a-tanker-demands-release-of-vessel-going.html | SOVIET SAYS CHINA DETAINS A TANKER Demands Release of Vessel Going to North Vietnam | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/spain-is-reviewing-her-defense-links.html | SPAIN IS REVIEWING HER DEFENSE LINKS | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sports-of-the-times-peggys-mom.html | Sports of The Times Peggys Mom | By Robert Lipsyte | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/state-court-rules-blind-professor-cannot-be-a-juror.html | State Court Rules Blind Professor Cannot Be a Juror | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/stock-turnover-soars-to-record-hanois-proposal-spurs-trading-to.html | STOCK TURNOVER SOARS TO RECORD Hanois Proposal Spurs Trading to Total of 1929 Million Shares  Price Rise Ebbs but Dow Index Is Up 515 | By John J Abele | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/stocks-spurred-to-sales-record-19-million-shares-traded-big-boards.html | STOCKS SPURRED TO SALES RECORD 19 Million Shares Traded  Big Boards Tape Runs Up to 47 Minutes Late | By Vartanig G Vartan | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/students-in-brazil-get-stern-warning.html | STUDENTS IN BRAZIL GET STERN WARNING | Spell to Tile New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/talking-to-the-young.html | Talking to the Young | R A | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/texas-foe-of-president-withdraws-from-contest.html | Texas Foe of President Withdraws From Contest | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/text-of-hanois-statement-responding-to-johnson.html | Text of Hanois Statement Responding to Johnson | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/thant-gratified-by-move-on-talks-sees-hope-for-a-positive-first.html | THANT GRATIFIED BY MOVE ON TALKS Sees Hope for a Positive First Step to Peace | By Juan de Onis | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-israelioccupied-west-bank-holding-of-jordanian-area-seen-by.html | The IsraeliOccupied West Bank Holding of Jordanian Area Seen by Some as Security Danger | By Thomas F Brady | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-mayor-officiates-but-children-have-the-last-word.html | The Mayor Officiates but Children Have the Last Word | By Murray Schumach | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-presidents-statement.html | The Presidents Statement | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/then-talks-to-humphrey-vice-president-is-later-endorsed-by-labor.html | Then Talks to Humphrey Vice President Is Later Endorsed by Labor and Farm Groups | By Roy Reed | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/tv-draft-resistance-from-all-sides-channel-13-devotes-2-12-hours-to.html | TV Draft Resistance From All Sides Channel 13 Devotes 2 12 Hours to ViewIn | JACK GOULD | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/unemployables-again.html | Unemployables Again | GEORGE GENT | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-aides-assess-hanois-decision-wide-support-for-johnsons-move.html | US AIDES ASSESS HANOIS DECISION Wide Support for Johnsons Move Abroad Held a Factor | By Peter Grose | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-orthopedic-surgeon-given-award-by-japan.html | US Orthopedic Surgeon Given Award by Japan | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/wild-geese-northward.html | Wild Geese Northward | PERCIVAL M SYMONDS | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/wiretaps-backed-by-state-senate-safeguards-are-added-bill-now-goes.html | WIRETAPS BACKED BY STATE SENATE Safeguards Are Added  Bill Now Goes to Assembly | By John Sibley | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/with-paella-and-a-roast-pig-on-menu-its-the-fire-that-counts.html | With Paella and a Roast Pig on Menu Its the Fire That Counts | By Craig Claiborne | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/wood-field-and-stream-flyfishing-stimulates-poet-in-a-man-and-takes.html | Wood Field and Stream Flyfishing Stimulates Poet in a Man and Takes Skill and Knowledge | By Nelson Bryant | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/worcester-museum-corrects-as-it-catalogues-a-turner-a-constable-and.html | Worcester Museum Corrects as It Catalogues A Turner a Constable and a Courbet Are Found Not by Those Artists | By Milton Esterow | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/zambian-to-visit-britain.html | Zambian to Visit Britain | Special to The New York Times | RE0000724716 | 1996-04-17 | B00000415460 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/12-are-arrested-here-sporadic-violence-erupts-in-harlem.html | 12 Are Arrested Here Sporadic Violence Erupts in Harlem | By Thomas A Johnson | RE0000724714 | 1996-04-17 | B00000415458 |

| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/160000-bid-wins-moore-sculpture-world-auction-record-set-at.html | 160000 BID WINS MOORE SCULPTURE World Auction Record Set at ParkeBernet Sale | By Sanka Knox | RE0000724714 | 1996-04-17 | B00000415458 |
|---|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/2-bus-lines-on-li-reach-a-settlement-in-64day-walkout.html | 2 Bus Lines on LI Reach a Settlement In 64Day Walkout | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/3-sites-mentioned.html | 3 Sites Mentioned | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/a-skilled-persevering-diplomat.html | A Skilled Persevering Diplomat | Llewellyn E Thompson Jr | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/advertising-2-agencies-top-andy-awards.html | Advertising 2 Agencies Top Andy Awards | By Philip H Dougherty | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/amex-prices-rise-as-trading-slows-gainers-prevail-investors-weigh.html | AMEX PRICES RISE AS TRADING SLOWS Gainers Prevail  Investors Weigh Peace Prospects | By Douglas W Cray | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/anthracite-board-names-a-new-conciliation-aide.html | Anthracite Board Names A New Conciliation Aide | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/appliances-and-specialty-steels-advanced-in-price-by-makers.html | Appliances and Specialty Steels Advanced in Price by Makers | By Gerd Wilcke | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/archbishop-cooke-installed-president-looks-on-president-leads-a.html | Archbishop Cooke Installed President Looks On President Leads a Congregation of 5000 for Installation of Archbishop Cooke Here | By Edward B Fiske | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/article-4-no-title.html | Article 4  No Title | VINCENT CANBY | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/austrian-skiers-hit-by-car-in-california.html | Austrian Skiers Hit By Car in California | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/barbara-h-yen-engaged-to-wed-dr-john-yuan.html | Barbara H Yen Engaged to Wed Dr John Yuan | Specitl to Tht New Neck Tmes | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/beattie-will-retire-as-coach-of-american-alpine-ski-team.html | Beattie Will Retire as Coach Of American Alpine Ski Team | By Michael Strauss | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/big-retail-chains-post-sales-gains-march-increases-are-large.html | BIG RETAIL CHAINS POST SALES GAINS March Increases Are Large Despite Later Easter | By William M Freeman | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/bond-prices-turn-mixed-after-hanoi-cites-us-attacks-bonds-prices.html | Bond Prices Turn Mixed After Hanoi Cites US Attacks Bonds Prices Turn Mixed After Hanoi Cites U S Bombings | By Robert D Hershey Jr | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/boycotting-white-plains-pupils-return-with-demands-met.html | Boycotting White Plains Pupils Return With Demands Met | By C Gerald Fraser | RE0000724714 | 1996-04-17 | B00000415458 |

| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/bridge-the-art-of-making-defenders-certain-trump-trick-vanish.html | Bridge The Art of Making Defenders Certain Trump Trick Vanish | By Alan Truscott | RE0000724714 | 1996-04-17 | B00000415458 |
|---|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/brimmer-revives-a-plan-to-reform-banking-reserves-brimmer-revives.html | Brimmer Revives A Plan to Reform Banking Reserves BRIMMER REVIVES BANKING REFORM | By John H Allan | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/business-loans-by-banks-surge-reserve-terms-gain-best-in-almost-10.html | BUSINESS LOANS BY BANKS SURGE Reserve Terms Gain Best in Almost 10 Months | By Robert Walker | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/carol-a-jobody-to-become-bride.html | Carol A Jobody To Become Bride | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/casper-boros-card-65s-to-share-firstround-lead-at-greensboro.html | Casper Boros Card 65s to Share FirstRound Lead at Greensboro GEIBERGER THIRD ONE STROKE BACK | By Lincoln A Werden | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/centuries-and-cultures-joined-by-rite.html | Centuries and Cultures Joined by Rite | By John Leo | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/churchill-bell-stolen.html | Churchill Bell Stolen | Dispatch of The Times London | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/city-relief-roll-is-put-at-796822-32897-above-estimate-for-year.html | CITY RELIEF ROLL IS PUT AT 796822 32897 Above Estimate for Year Ending June 30 | By Charles G Bennett | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/clash-near-saigon-reported.html | Clash Near Saigon Reported | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/cleric-at-concert-prays-for-dr-king-john-gensel-speaks-to-jazz.html | CLERIC AT CONCERT PRAYS FOR DR KING John Gensel Speaks to Jazz Audience at Carnegie | By John S Wilson | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/code-on-dumping-faces-challenge-agency-says-geneva-pact-encroaches.html | CODE ON DUMPING FACES CHALLENGE Agency Says Geneva Pact Encroaches on US Law | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/competition-lifts-requirements-for-entrance-to-city-university.html | Competition Lifts Requirements For Entrance to City University | By M A Farber | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/construction-continues-to-rise-february-gain-is-800million-building.html | Construction Continues to Rise February Gain Is 800Million BUILDING ACTIVITY CONTINUES TO RISE | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/core-bids-business-set-up-plants-for-negroes.html | CORE Bids Business Set Up Plants for Negroes | By Jerry M Flint | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/crowding-scored-at-ps-92-in-bronx-school-picketed-by-parents.html | CROWDING SCORED AT PS 92 IN BRONX School Picketed by Parents Teachers and Children | By Will Lissner | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dawson-award-is-given-to-ferraro-of-yankees.html | Dawson Award Is Given To Ferraro of Yankees | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/deborah-hay-group-gives-three-dances.html | DEBORAH HAY GROUP GIVES THREE DANCES | ANNA KISSELGOFF | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/democratic-race-tightens-in-17th-kennedymccarthy-slates-pitted-on.html | DEMOCRATIC RACE TIGHTENS IN 17TH KennedyMcCarthy Slates Pitted on East Side | By Peter Kihss | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | By Craig Claiborne | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dismay-in-nation-negroes-urge-others-to-carry-on-spirit-of.html | DISMAY IN NATION Negroes Urge Others to Carry on Spirit of Nonviolence | By Lawrence Van Gelder | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dr-jagan-visiting-cuba.html | Dr Jagan Visiting Cuba | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/effective-city-districting.html | Effective City Districting | E S SAVAS | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/elizabeth-boy-14-is-held-in-three-fires-in-school.html | Elizabeth Boy 14 Is Held In Three Fires in School | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/end-papers.html | End Papers | PHYLLIS MERAS | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/exchanges-said-to-back-rule-for-monthly-report-on-fails-exghanges.html | Exchanges Said to Back Rule For Monthly Report on Fails EXGHANGES SEEK LISTING OF FAILS | By Vartanig G Vartan | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/fans-give-rangers-rave-rating-on-closed-circuit-tv-3040-in-felt.html | Fans Give Rangers Rave Rating on Closed Circuit TV 3040 in Felt Forum Root Their Heroes On to Victory | By Thomas Rogers | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/fete-to-aid-girl-scouts.html | Fete to Aid Girl Scouts | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/foreign-affairs-the-tribes-of-europe.html | Foreign Affairs The Tribes of Europe | By C L Sulzberger | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/frank-marcus-play-has-bow-in-england.html | FRANK MARCUS PLAY HAS BOW IN ENGLAND | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/freis-fiscal-plan-approved-in-chile-narrow-margin-in-senate-eases.html | FREIS FISCAL PLAN APPROVED IN CHILE Narrow Margin in Senate Eases Crisis Temporarily | By Malcolm W Browne | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/french-engineer-silent.html | French Engineer Silent | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/gold-drops-to-37-on-london-market-gold-dips-to-37-in-london-trades.html | Gold Drops to 37 On London Market GOLD DIPS TO 37 IN LONDON TRADES | By John M Lee | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/greenburgh-incidents.html | Greenburgh Incidents | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/guard-called-out-curfew-is-ordered-in-memphis-but-fires-and-looting.html | GUARD CALLED OUT Curfew Is Ordered in Memphis but Fires and Looting Erupt | By Earl Caldwell | RE0000724714 | 1996-04-17 | B00000415458 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hanoi-aide-before-us-move-indicated-hardline.html | Hanoi Aide Before US Move Indicated Hard Line | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hanoi-charges-us-raid-far-north-of-20th-parallel-raid-in-far-north.html | Hanoi Charges US Raid Far North of 20th Parallel RAID IN FAR NORTH CHARGED BY HANOI | By Evert Clark | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/heads-connecticut-prisons.html | Heads Connecticut Prisons | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hemisfair-opening-tomorrow-isnt-texassize-but-its-fun-hemisfair.html | HemisFair Opening Tomorrow Isnt TexasSize But Its Fun HemisFair Opening Tomorrow Isnt TexasSize but Its Fun | By Ada Louise Huxtable | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/house-bars-a-rise-in-school-funds-rejects-70million-plan-for.html | HOUSE BARS A RISE IN SCHOOL FUNDS Rejects 70Million Plan for Federal Employe Areas | By Marjorie Hunter | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hughes-named-favorite-son-in-strategy-move-jersey-democrats-keep-80.html | Hughes Named Favorite Son in Strategy Move Jersey Democrats Keep 80 Convention Votes Intact | By Ronald Sullivan | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/humphrey-hints-hell-enter-race-tells-unionists-in-pittsburgh-he.html | HUMPHREY HINTS HELL ENTER RACE Tells Unionists in Pittsburgh He Will Act Soon Abel and Wirtz Back Him | By Roy Reed | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/israels-dilemma.html | Israels Dilemma | SARA RIVKAH DUKER | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/james-d-watson-nobel-winner-wedsa-student.html | James D Watson Nobel Winner Wedsa Student | Special to Th New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/japan-links-shift-on-china-to-war-reappraisal-after-vietnam.html | JAPAN LINKS SHIFT ON CHINA TO WAR Reappraisal After Vietnam Settlement Possible | By Robert Trumbull | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/jmsrl-james-f-looney-vicar-general-in-newark.html | jMSrl James F Looney Vicar General in Newark | Speela to The eYork Time3 | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/johnson-delays-trip-to-hawaii-may-leave-today-president-spends-a.html | JOHNSON DELAYS TRIP TO HAWAII MAY LEAVE TODAY President Spends a Hectic Day Here and in Capital Sees Thant at the UN | By Max Frankel | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/johnson-shuns-role-of-68-lame-duck-kennedy-was-told-johnson-shuns.html | Johnson Shuns Role Of 68 Lame Duck Kennedy Was Told Johnson Shuns Role of Lame Duck | By John Herbers | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/kennedy-appeals-for-nonviolence-bids-negroes-in-indianapolis-follow.html | KENNEDY APPEALS FOR NONVIOLENCE Bids Negroes in Indianapolis Follow Dr King Example | By R W Apple Jr | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/laird-sees-kennedy-as-harder-to-beat-than-the-president.html | Laird Sees Kennedy As Harder to Beat Than the President | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |

| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/lighted-hallways-made-mandatory-in-public-buildings.html | Lighted Hallways Made Mandatory In Public Buildings | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
|---|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/looting-in-washington.html | Looting in Washington | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/luscious-lingo.html | Luscious Lingo | By Eliot FremontSmith | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/lying-charged-to-pier-inspector-in-mafia-inquiry.html | Lying Charged to Pier Inspector in Mafia Inquiry | By Richard Severo | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/madrid-arraigns-94-in-labor-movement.html | MADRID ARRAIGNS 94 IN LABOR MOVEMENT | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/malaria-cases-dip-and-deaths-decline-among-war-troops.html | Malaria Cases Dip And Deaths Decline Among War Troops | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/march-on-outpost-pressed.html | March on Outpost Pressed | By Joseph B Treaster | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/marcos-calls-for-greater-cooperation-in-asian-development.html | Marcos Calls for Greater Cooperation in Asian Development | By Tom Buckley | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/market-place-airline-stocks-behind-the-rise.html | Market Place Airline Stocks Behind the Rise | By Robert Metz | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/martin-luther-king-jr-leader-of-millions-in-nonviolent-drive-for.html | Martin Luther King Jr Leader of Millions in Nonviolent Drive for Racial Justice CAREER A SYMBOL OF INTEGRATION | By Murray Schumach | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mary-v-mcgowan-to-be-june-bride.html | Mary V McGowan To Be June Bride | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mcarthy-backer-to-sue-democrats-attacks-bonus-votes-award-for.html | MCARTHY BACKER TO SUE DEMOCRATS Attacks Bonus Votes Award for Partys Convention | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mcarthy-charms-leftist-hecklers-wins-over-berkeley-crowd-as-coast.html | MCARTHY CHARMS LEFTIST HECKLERS Wins Over Berkeley Crowd as Coast Drive Begins | By Homer Bigart | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mckissich-says-nonviolence-has-become-dead-philosophy.html | McKissich Says Nonviolence Has Become Dead Philosophy | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mets-send-giants-to-first-shutout-60-boswell-clouts-homer-off-perry.html | Mets Send Giants to First Shutout 60 BOSWELL CLOUTS HOMER OFF PERRY | By Joseph Durso | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/midiskirts-are-served-up-at-luncheon-and-get-a-cool-reception.html | Midiskirts Are Served Up at Luncheon and Get a Cool Reception | By Enid Nemy | RE0000724714 | 1996-04-17 | B00000415458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/miss-luise-yon-mayrhauser-is-affianced-fo arthur-tower.html | Miss Luise yon Mayrhauser Is Affianced fo Arthur Tower | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mrs-king-is-planning-to-fly-to-memphis-today-hears-about-husbands.html | Mrs King Is Planning to Fly to Memphis Today Hears About Husbands Death While at Atlanta Airport | By Walter Rugaber | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/music-barbirolli-gives-philharmonic-bit-of-britain-london-evoked-in.html | Music Barbirolli Gives Philharmonic Bit of Britain London Evoked in Work by Vaughan Williams | By Harold C Schonberg | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/neapolitans-help-columbias-casa-youthful-italian-orchestra-plays.html | NEAPOLITANS HELP COLUMBIAS CASA Youthful Italian Orchestra Plays Town Hall Benefit | By Allen Hughes | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/negroes-in-siege-of-cornell-office-60-students-say-professor-made.html | NEGROES IN SIEGE OF CORNELL OFFICE 60 Students Say Professor Made Racist Remarks | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/new-johnson-bid-on-tax-rise-fails-leaders-in-house-disagree-on-size.html | NEW JOHNSON BID ON TAX RISE FAILS Leaders in House Disagree on Size of Budget Cut | By Eileen Shanahan | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/new-techniques-on-detection-of-water-pollution-reported.html | New Techniques on Detection Of Water Pollution Reported | By Robert Reinhold | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/news-of-realty-metsite-lease-3-chemical-bank-branches-going-into.html | NEWS OF REALTY METSITE LEASE 3 Chemical Bank Branches Going Into New Skyscraper | By Thomas W Ennis | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/nlf-may-be-unhappy.html | NLF May Be Unhappy | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/nonviolent-view-voiced-by-sclc-dr-kings-group-prepared-drive-in.html | NONVIOLENT VIEW VOICED BY SCLC Dr Kings Group Prepared Drive in Capital for Poor | BY Steven V Roberts | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/options-entry-31-favorite-in-feature-at-yonkers-tonight.html | Options Entry 31 Favorite In Feature at Yonkers Tonight | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/outbreak-in-newark.html | Outbreak in Newark | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/oyce-e-zasorn-is-engaged.html | oyce E Zasorn Is Engaged | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/pakistan-has-120-million.html | Pakistan Has 120 Million | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/pearson-delivers-his-last-hurrah-liberals-open-convention-to-elect.html | PEARSON DELIVERS HIS LAST HURRAH Liberals Open Convention to Elect a Successor | By Jay Walz | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/peking-asserts-us-acts-to-expand-war.html | PEKING ASSERTS US ACTS TO EXPAND WAR | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/philadelphians-buy-the-elizabeth.html | Philadelphians Buy the Elizabeth | By George Horne | RE0000724714 | 1996-04-17 | B00000415458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/plasma-curb-is-urged-because-of-hepatitis-link.html | Plasma Curb Is Urged Because of Hepatitis Link | By Harold M Schmeck Jr | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/poland-purges-chiefs-of-atomic-energy-and-national-stockpiles.html | Poland Purges Chiefs of Atomic Energy and National Stockpiles | By Jonathan Randal | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/popmusic-recordings-are-now-spinning-in-highbrow-orbit.html | PopMusic Recordings Are Now Spinning in Highbrow Orbit | By Robert Shelton | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/post-to-mrs-lefkowitz.html | Post to Mrs Lefkowitz | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/powell-due-to-be-released-from-duke-hospital-today.html | Powell Due To Be Released From Duke Hospital Today | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/prague-recasts-leadership-cernik-will-be-new-premier.html | Prague Recasts Leadership Cernik Will Be New Premier | By Henry Kamm | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/precious-metals-steady-in-price-they-shrug-off-influence-of-drop-in.html | PRECIOUS METALS STEADY IN PRICE They Shrug Off Influence of Drop in Gold Abroad | By Elizabeth M Fowler | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/premature-release-of-mental-patients.html | Premature Release of Mental Patients | JAMES M JUTTE | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/presidents-decision.html | Presidents Decision | THOMAS B BARDOS | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/presidents-plea-on-tv-he-deplores-brutal-murder-of-negro-leader.html | PRESIDENTS PLEA On TV He Deplores Brutal Murder of Negro Leader | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/presidents-visit-here-for-cookes-installation-is-marked-by-a-series.html | Presidents Visit Here for Cookes Installation Is Marked by a Series of Surprises HIS COPTER LANDS IN CENTRAL PARK | By Sylvan Fox | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/priess-in-rio-protect-youths-from-the-police.html | Priess in Rio Protect Youths From the Police | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/profit-increased-by-national-city-bank-cites-best-showing-ever-for.html | PROFIT INCREASED BY NATIONAL CITY Bank Cites Best Showing Ever for First Quarter | By Robert E Bedingfield | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/proper-diction-is-part-of-program-to-elevate-status-of-domestics.html | Proper Diction Is Part of Program to Elevate Status of Domestics | By Myra MacPherson | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/puerto-rico-struck-by-a-wave-of-arson.html | PUERTO RICO STRUCK BY A WAVE OF ARSON | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rail-tonmileage-shows-48-rise-truck-tonnage-increased-42-from-67.html | RAIL TONMILEAGE SHOWS 48 RISE Truck Tonnage Increased 42 From 67 Level | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/ralph-coleman-illustrator-75-portrait-artist-dies-also-painted.html | RALPH COLEMAN ILLUSTRATOR 75 Portrait Artist Dies  Also Painted Religious Works | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rangers-top-hawks-31-in-stanley-cup-playoff-opener-at-garden-blue.html | Rangers Top Hawks 31 in Stanley Cup Playoff Opener at Garden BLUE SHIRTS SHOW A FIGHTING SPIRIT | By Gerald Eskenazi | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/reagan-to-address-capital-unit-today.html | REAGAN TO ADDRESS CAPITAL UNIT TODAY | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rev-f-j-forell-79-exgerman-pastor.html | REV F J FORELL 79 EXGERMAN PASTOR | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rivals-in-indiana-woo-negro-vote-kennedy-goes-into-slums-and-is.html | RIVALS IN INDIANA WOO NEGRO VOTE Kennedy Goes Into Slums and is Hailed by Militants | By Donald Janson | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rockefeller-will-run-his-brother-predicts.html | Rockefeller Will Run His Brother Predicts | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rosslremclaughlin.html | RosslreMcLaughlin | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rutgers-downs-columbia.html | Rutgers Downs Columbia | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/safestreets-bill-backed-in-senate-judiciary-panel-approves-us-aid.html | SAFESTREETS BILL BACKED IN SENATE Judiciary Panel Approves US Aid to Fight Crime | By John W Finney | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/saigon-bitterness-at-peace-bid-worries-us-officials-there.html | Saigon Bitterness at Peace Bid Worries US Officials There | By Gene Roberts | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/scenic-park-will-rise-from-the-ashes-of-garbage-dump-along-hudson.html | Scenic Park Will Rise From the Ashes of Garbage Dump Along Hudson | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/sewage-plant-approval-delayed-for-harlem-new-sites-studied.html | Sewage Plant Approval Delayed For Harlem New Sites Studied | By David Bird | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/shipping-insurer-formed-in-london-new-group-will-deal-with.html | SHIPPING INSURER FORMED IN LONDON New Group Will Deal With Containerization Problems | By Edward A Morrow | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/shooting-incident-stirs-fear-in-westbank-town.html | Shooting Incident Stirs Fear in WestBank Town | By James Feron | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/slaying-recalls-series-of-deaths-that-have-marked-rights-fight.html | Slaying Recalls Series of Deaths That Have Marked Rights Fight | By Seth S King | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times Out on a Limb | By Arthur Daley | RE0000724714 | 1996-04-17 | B00000415458 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/statements-in-the-capital.html | Statements in the Capital | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/stockholm-accord-hailed-as-anchor-for-gold-price-but-condition-on.html | Stockholm Accord Hailed as Anchor for Gold Price But Condition On Timing Is Scored | By H Erich Heinemann | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/stocks-advance-led-by-airlines-strong-rise-in-last-2-hours-erases.html | STOCKS ADVANCE LED BY AIRLINES Strong Rise in Last 2 Hours Erases Uncertain Trend  Dow Index Gains 341 | By John J Abele | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/strike-voted-at-ball-parks-here-mediator-calls-meeting-today.html | Strike Voted at Ball Parks Here Mediator Calls Meeting Today | By Deane McGowen | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/studentto-wed-ellen-b-skinner.html | Studentto Wed Ellen B Skinner | Ipeellfl to Th Ne York Tlm | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/support-from-wirtz.html | Support From Wirtz | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/teachers-union-acts-on-jhs-258-charging-chaos-it-insists-donovan.html | TEACHERS UNION ACTS ON JHS 258 Charging Chaos It Insists Donovan Take Over | By Leonard Buder | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tenant-held-up-after-urging-more-housing-police.html | Tenant Held Up After Urging More Housing Police | By Edith Evans Asbury | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/thant-leaves-for-europe-after-talk-with-johnson.html | Thant Leaves for Europe After Talk With Johnson | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/the-american-trio-plays-string-works.html | THE AMERICAN TRIO PLAYS STRING WORKS | DONAL HENAHAN | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/the-life-of-pope-john.html | The Life of Pope John | HOWARD THOMPSON | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/the-magic-of-a-people-hemisfair-1968-opening-tomorrow-should.html | The Magic of a People HemisFair 1968 Opening Tomorrow Should Delight the Young at Heart | By Howard Taubman | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/theater-hyman-asterisks-education-abbott-stages-musical-based-on.html | Theater Hyman Asterisks Education Abbott Stages Musical Based on Stories | By CLIVE BARNES | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tom-pippin-takes-aquedugt-sprint-beats-favorite-by-neck-velasquez.html | TOM PIPPIN TAKES AQUEDUGT SPRINT Beats Favorite by Neck  Velasquez Has 4 Winners | By Joe Nichols | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/travia-indicates-budget-shift-may-add-liquor-and-gas-taxes.html | Travia Indicates Budget Shift May Add Liquor and Gas Taxes | By Sydney H Schanberg | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tv-networks-react-quickly-to-the-king-murder-johnson-and-humphrey.html | TV Networks React Quickly to the King Murder Johnson and Humphrey Statements Carried | By Jack Gould | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tv-series-for-bedfordstuyvesant-begins-monday.html | TV Series for BedfordStuyvesant Begins Monday | By George Gent | RE0000724714 | 1996-04-17 | B00000415458 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/un-observer-plan-rejected-by-jordan.html | UN OBSERVER PLAN REJECTED BY JORDAN | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/union-in-argentina-split-into-2-groups.html | UNION IN ARGENTINA SPLIT INTO 2 GROUPS | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/unionist-in-jersey-admits-embezzling.html | UNIONIST IN JERSEY ADMITS EMBEZZLING | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/unmanned-apollo-trip-marred-further-rocket-tests-expected.html | Unmanned Apollo Trip Marred Further Rocket Tests Expected | By John Noble Wllford | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/us-is-working-out-details-of-talks-on-vietnam.html | US IS Working Out Details of Talks on Vietnam | By Hedrick Smith | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/us-steel-to-erect-a-54story-skyscraper-here-lower-broadway-project.html | US Steel to Erect a 54Story Skyscraper Here Lower Broadway Project Is Hailed by City as Great Planning Achievement | By Joseph P Fried | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/washington-pray-silence-for-hubert-horatio-humphrey.html | Washington Pray Silence for Hubert Horatio Humphrey | By James Reston | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/west-side-t-c-backs-open-play-governors-unanimous-for-tourney-this.html | WEST SIDE T C BACKS OPEN PLAY Governors Unanimous for Tourney This Year | By Dave Anderson | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/westbury-high-reopens.html | Westbury High Reopens | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/westinghouse-promotion.html | Westinghouse Promotion | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/westmoreland-leaves-saigon.html | Westmoreland Leaves Saigon | Special to The New York Times | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/wilkins-scores-antiriot-actions-says-cities-shouldnt-heed-outcries.html | WILKINS SCORES ANTIRIOT ACTIONS Says Cities Shouldnt Heed Outcries of Extremists | By Kathleen Teltsch | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/wood-field-and-stream-with-spring-the-anglers-thoughts-turn-to.html | Wood Field and Stream With Spring the Anglers Thoughts Turn to Lures and Spinning Gear | By Nelson Bryant | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/yanks-top-senators-82-daring-on-bases-marks-triumph.html | Yanks Top Senators 82 DARING ON BASES MARKS TRIUMPH | By Neil Amdur | RE0000724714 | 1996-04-17 | B00000415458 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/155000-is-offered-for-arrest-of-slayer.html | 155000 Is Offered For Arrest of Slayer | By United Press International | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/20000-march-in-madison.html | 20000 March in Madison | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/7-die-as-fires-and-looting-spread-in-chicago-rioting-3-die-in.html | 7 Die as Fires and Looting Spread in Chicago Rioting 3 DIE IN CHICAGO AS FIRES SPREAD | By Donald Janson | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/a-letter-from-washington-to-hancock-given-rutgers.html | A Letter From Washington To Hancock Given Rutgers | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/a-slice-of-wild-boar-anyone.html | A Slice of Wild Boar Anyone | By Jean Hewitt | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/abernathy-takes-civil-rights-post-held-by-dr-king-and-pledges.html | Abernathy Takes Civil Rights Post Held by Dr King and Pledges Nonviolence TASK IS DIFFICULT EXAIDE DECLARES | By Earl Caldwell | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/africans-express-shock-at-slaying-of-dr-king-blacks-and-whites-line.html | Africans Express Shock at Slaying of Dr King Blacks and Whites Line Up for Johannesburg Papers  Nigerian Voices Concern | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/against-artistic-currents-american-academys-show-of-painting-and.html | Against Artistic Currents American Academys Show of Painting and Sculpture Is Low on Adventure | By Grace Glueck | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/alert-in-boston.html | Alert in Boston | By John H Fenton | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/almost-off-the-map-tiny-liechtenstein-is-removed-from-outside-world.html | Almost Off the Map Tiny Liechtenstein Is Removed From Outside World | By Clyde H Farnsworth | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/amor-artis-program-presents-gracious-french-vocal-sound.html | Amor Artis Program Presents Gracious French Vocal Sound | By Raymond Ericson | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/angel-silva-fiance-of-peggy-e-lang.html | Angel Silva Fiance Of Peggy E Lang | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/antiques-concerning-the-rich-sea-captains-taste-tables-at.html | Antiques Concerning the Rich Sea Captains Taste Tables at Metropolitan Made Here in 1815 | By Marvin D Schwartz | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/antirobles-drive-appears-beaten-court-ruling-a-blow-to-foes-of.html | ANTIROBLES DRIVE APPEARS BEATEN Court Ruling a Blow to Foes of Panamas President | By Henry Giniger | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/army-has-15000-for-riot-control-troops-organized-in-task-forces-for.html | ARMY HAS 15000 FOR RIOT CONTROL Troops Organized in Task Forces for Duty in Cities | By Neil Sheehan | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/army-troops-in-capital-as-negroes-riot-guard-sent-into-chicago.html | ARMY TROOPS IN CAPITAL AS NEGROES RIOT GUARD SENT INTO CHICAGO DETROIT BOSTON MANY FIRES SET | By Ben A Franklin | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/art-school-of-paris-and-its-dropouts-metropolitans-french-survey-a.html | Art School of Paris and Its Dropouts Metropolitans French Survey a Potpourri | By John Canaday | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/assis-chateaubriand-76-dies-brazilian-built-a-news-empire-borrowed.html | Assis Chateaubriand 76 Dies Brazilian Built a News Empire Borrowed to Start His First j PaperOther EnterprisesI Were Art Aviation TV j | ectal to Tilt New Yor lmvs | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/auto-show-nears-a-sales-record-turnout-at-9day-exhibit-also.html | AUTO SHOW NEARS A SALES RECORD Turnout at 9Day Exhibit Also Approaching a High | By Joseph C Ingraham | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bakocevic-appears-again-in-butterfly.html | BAKOCEVIC APPEARS AGAIN IN BUTTERFLY | ROBERT SHERMAN | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/big-press-display-in-japan.html | Big Press Display in Japan | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bonds-activity-is-light-and-price-changes-small-for-the-day-session.html | Bonds Activity Is Light and Price Changes Small for the Day SESSION IS TERMED DREARY BY DEALER | By Robert D Hershey Jr | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bridal-planned-by-dr-wolman.html | Bridal Planned By Dr Wolman | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bridge-overtricks-often-are-caused.html | Bridge Overtricks Often Are Caused | By Skill Luck and Blunders | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bunche-to-stand-in-for-thant-at-rites.html | BUNCHE TO STAND IN FOR THANT AT RITES | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/cairo-is-expected-to-free-rightists.html | CAIRO IS EXPECTED TO FREE RIGHTISTS | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/capital-traffic-jammed-as-police-curb-looting.html | Capital Traffic Jammed As Police Curb Looting | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/celtics-set-back-76ers-127118-in-opening-game-of-semifinal-playoffs.html | Celtics Set Back 76ers 127118 in Opening Game of SemiFinal Playoffs SUNDAYS CONTEST IN BOSTON PUT OFF | By Leonard Koppett | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/citizens-group-aims-to-aid-is-201-urban-coalition-heartened-by.html | CITIZENS GROUP AIMS TO AID IS 201 Urban Coalition Heartened by Correcting Ventilation | BY Kathleen Teltsch | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/city-left-in-ruins-by-war-in-nigeria-a-few-residents-remain-in.html | CITY LEFT IN RUINS BY WAR IN NIGERIA A Few Residents Remain in Onitsha Once Busy Center | By Alfred Friendly Jr | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/clark-is-sure-killer-will-soon-be-seized-clark-confident-of-quick.html | Clark Is Sure Killer Will Soon Be Seized Clark Confident of Quick Arrest in Slaying of Dr King as FBI Presses Manhunt | By Martin Waldron | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/cohn-gets-right-for-lionel-suit-court-rules-he-may-sue-to-get.html | COHN GETS RIGHT FOR LIONEL SUIT Court Rules He May Sue to Get Indemnification | By John Sibley | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/council-to-act-on-emergency-powers-for-the-mayor.html | Council to Act on Emergency Powers for the Mayor | By Charles G Bennett | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/crane-to-seek-air-brake-stock-but-court-delays-step.html | Crane to Seek Air Brake Stock But Court Delays Step | By Gene Smith | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/czech-cabinet-gets-approval-as-party-ends-week-of-talks.html | Czech Cabinet Gets Approval as Party Ends Week of Talks | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/czech-writer-pallid-and-gaunt-tells-of-his-months-in-prison.html | Czech Writer Pallid and Gaunt Tells of His Months in Prison | By Henry Kamm | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/death-deplored-in-tanzania.html | Death Deplored in Tanzania | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dissent-not-treason.html | Dissent Not Treason | DAN FRAZER | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dr-king-told-bbc-thoughts-on-death.html | DR KING TOLD BBC THOUGHTS ON DEATH | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dr-kings-death-is-expected-to-spur-rights-bill-leaders-see-house.html | Dr Kings Death Is Expected to Spur Rights Bill Leaders See House Passage Next Week Provided Nation Isnt Swept by Violence | By Marjorie Hunter | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dr-kings-funeral-to-be-held-tuesday-in-church-where-he-was-copastor.html | Dr Kings Funeral to Be Held Tuesday in Church Where He Was CoPastor | By Walter Rugaber | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dr-vladimir-vand-dead-at-57-a-professor-of-crystallography.html | Dr Vladimir Vand Dead at 57 A Professor of Crystallography | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/early-price-rise-is-shed-on-amex-profit-taking-contributes-to-drop.html | EARLY PRICE RISE IS SHED ON AMEX Profit Taking Contributes to Drop  Turnover Off | By Douglas W Cray | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/east-german-isolation-ulbricht-regime-facing-new-hostility-in-red.html | East German Isolation Ulbricht Regime Facing New Hostility in Red Bloc | By David Binder | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/east-germans-vote-on-a-charter-today.html | EAST GERMANS VOTE ON A CHARTER TODAY | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/ellen-silverman-to-wed.html | Ellen Silverman to Wed | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/emergency-in-detroit.html | Emergency in Detroit | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/end-papers.html | End Papers | BAYARD WEBSTER | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/enemy-forces-fall-back.html | Enemy Forces Fall Back | By Joseph B Treaster | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/enry-l-vonderlieth.html | ENRY L VONDERLIETH | Speelltl to The ew York Tlme | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/entertainers-join-cast-of-political-hopefuls-they-get-into-act-to.html | Entertainers Join Cast of Political Hopefuls They Get Into Act to Back 3 Candidates for the Presidency | By Louis Calta | RE0000724715 | 1996-04-17 | B00000415459 |

| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/europe-dismayed-fearful-for-us-murder-of-dr-king-evokes-doubts-over.html | EUROPE DISMAYED FEARFUL FOR US Murder of Dr King Evokes Doubts Over Stability of the American Society | By Anthony Lewis | RE0000724715 | 1996-04-17 | B00000415459 |
|---|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/evers-decides-to-pass-up-another-try-for-congress.html | Evers Decides to Pass Up Another Try for Congress | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/exclusion-from-honolulu-plan-disturbed-saigon.html | Exclusion From Honolulu Plan Disturbed Saigon | By Gene Roberts | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/false-rumors-raise-citys-fears-racial-unrest-exaggerated.html | False Rumors Raise Citys Fears Racial Unrest Exaggerated | By Murray Schumach | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/fathers-and-sons.html | Fathers and Sons | By Thomas Lask | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/first-lady-urges-americans-to-seek-peace-and-healing.html | First Lady Urges Americans to Seek Peace and Healing | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/fitting-memorial.html | Fitting Memorial | MARY LASLO | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/front-supports-talks.html | Front Supports Talks | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/hanoi-voices-doubt-over-us-sincerity-hanoi-questions-sincerity-of.html | Hanoi Voices Doubt Over US Sincerity HANOI QUESTIONS SINCERITY OF US | By Agence FrancePresse | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/hectic-week-on-wall-st-closes-on-a-somber-note-a-hectic-week-on.html | Hectic Week on Wall St Closes on a Somber Note A Hectic Week on Wall Street Finishes With a Somber Note | By Vartanig G Vartan | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/honored-by-boston-u.html | Honored by Boston U | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/humphrey-appeals-for-u-s-vow-to-end-all-assassinations.html | Humphrey Appeals For U S Vow to End All Assassinations | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/imc-set-to-buy-ore-concern-minerals-to-metals.html | IMC Set to Buy Ore Concern Minerals to Metals | By Clare M Reckert | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/indian-parliament-pays-king-tribute.html | INDIAN PARLIAMENT PAYS KING TRIBUTE | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/jefferson-davis-hobo-king-is-dead-insisted-his-group-differed-from.html | JEFFERSON DAVIS HOBO KING IS DEAD Insisted His Group Differed From Tramps and Bums | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/jewish-group-aids-youth-in-slums-starts-program-to-find-25000-jobs.html | JEWISH GROUP AIDS YOUTH IN SLUMS Starts Program to Find 25000 Jobs Here | By Irving Spiegel | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/john-heliker-under-close-scrutiny-retrospective-given-by-whitney.html | John Heliker Under Close Scrutiny Retrospective Given by Whitney Museum | By Hilton Kramer | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/johnson-asks-a-joint-session-of-congress-president-grave.html | JOHNSON ASKS A JOINT SESSION OF CONGRESS PRESIDENT GRAVE | By Max Frankel | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/johnson-leads-us-in-mourning-4000-attend-service-at-cathedral-in.html | Johnson Leads US in Mourning 4000 Attend Service at Cathedral in Washington | By Nan Robertson | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kashmir-exaide-on-trial.html | Kashmir ExAide on Trial | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kennedy-deplores-tolerance-of-rise-in-level-of-violence.html | Kennedy Deplores Tolerance of Rise In Level of Violence | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kent-johnson-fiance-of-miss-cecily-smith.html | Kent Johnson Fiance Of Miss Cecily Smith | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kickbacks-laid-to-wallace-ally-political-gifts-charged-in-asphalt.html | KICKBACKS LAID TO WALLACE ALLY Political Gifts Charged in Asphalt Companys Suit | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kosygin-backs-view-of-iran-in-gulf-issue.html | KOSYGIN BACKS VIEW OF IRAN IN GULF ISSUE | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/leroy-clayfield.html | LEROY CLAYFIELD | splal to The New Yok me | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/leslie-p-peirce-radcliffe-1964-will-be-married.html | Leslie P Peirce Radcliffe 1964 Will Be Married | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/lois-andrews-exwife-of-jessel-dies.html | Lois Andrews ExWife of Jessel Dies | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/london-gold-price-finishes-at-3705-gold-in-london-closes-at-3705.html | London Gold Price Finishes at 3705 GOLD IN LONDON CLOSES AT 3705 | By John M Lee | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/loss-of-second-f111-jet-is-laid-to-malfunctions.html | Loss of Second F111 Jet Is Laid to Malfunctions | By William Beecher | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/m-a-sheketoff-weds-mrs-holt.html | M A Sheketoff Weds Mrs Holt | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/machine-lowers-cost-of-substitute-glass-slow-and-awkward-method-of.html | Machine Lowers Cost of Substitute Glass Slow and Awkward Method of Making Plastic Changed | By David L Howell | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/manon-role-taken-by-patricia-brooks.html | MANON ROLE TAKEN BY PATRICIA BROOKS | PETER G DAVIS | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/marcos-sees-no-major-effects-on-philippines-in-vietnam-peace-but.html | Marcos Sees No Major Effects On Philippines in Vietnam Peace But Says a Shift in Balance of Power Could Bring an Effort for Peking Accommodation | By Tom Buckley | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/marine-engineers-shun-ruling-removing-members-from-ships.html | Marine Engineers Shun Ruling Removing Members From Ships | By Werner Bamberger | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mayor-quoting-king-urges-racial-peace-here-lindsay-calls-on-negroes.html | Mayor Quoting King Urges Racial Peace Here Lindsay Calls on Negroes in City to Follow Doctrine of Using Love to Fight Hate | By Richard Reeves | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mcarthy-halts-campaign-in-west-acts-out-of-respect-for-dr-king-due.html | MCARTHY HALTS CAMPAIGN IN WEST Acts Out of Respect for Dr King  Due Back in Capital | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mdonnell-airbus-seen-in-trouble-stockholders-told-orders-for-dc10.html | MDONNELL AIRBUS SEEN IN TROUBLE Stockholders Told Orders for DC10 Must Increase or Project Will Die | By Robert A Wright | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/memphis-approves-a-memorial-parade-clergy-and-teachers-assail-mayor.html | Memphis Approves a Memorial Parade Clergy and Teachers Assail Mayor | By J Anthony Lukas | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/methods-of-covering-king-slaying-vary-widely-most-outlets-break-in.html | Methods of Covering King Slaying Vary Widely Most Outlets Break In With Special Reports | By Jack Gould | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mets-planned-to-rehire-westrum-expilot-says-job-may-have-been-his.html | Mets Planned to Rehire Westrum ExPilot Says Job May Have Been His if He Hadnt Quit | By Joseph Durso | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/miss-gabl-of-austria-wins-governors-cup-giant-slalom-miss-steurer.html | Miss Gabl of Austria Wins Governors Cup Giant Slalom MISS STEURER 2D IN 44GATE EVENT | By Michael Strauss | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/miss-mary-sampsell-is-engaged.html | Miss Mary Sampsell Is Engaged | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/most-nonwhite-persons-found-to-develop-intolerance-to-milk.html | Most Nonwhite Persons Found To Develop Intolerance to Milk | By Jane E Brody | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mrs-randall-has-child.html | Mrs Randall Has Child | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/national-political-labor-and-religious-leaders-mourn-dr-king.html | National Political Labor and Religious Leaders Mourn Dr King | By Paul Hofmann | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/nbc-looks-at-the-rugged-individualists.html | NBC Looks at the Rugged Individualists | GEORGE GENT | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/negroes-strive-to-ease-tensions-militants-join-effort.html | Negroes Strive to Ease Tensions Militants Join Effort | By Thomas A Johnson | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/new-british-dispute.html | New British Dispute | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/new-saturn-shot-prepared-failure-in-engines-studied.html | New Saturn Shot Prepared Failure In Engines Studied | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/new-york-volatile-as-anger-and-fear-set-a-tense-mood-mood-is.html | New York Volatile As Anger and Fear Set a Tense Mood MOOD IS VOLATILE IN TENSE NEW YORK | By Michael Stern | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/nigeria-fears-a-setback.html | Nigeria Fears a Setback | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/outbreaks-here-relatively-mild-negro-areas-are-quiet-but-bands-of.html | OUTBREAKS HERE RELATIVELY MILD Negro Areas Are Quiet but Bands of Young Vandals Roam Midtown Streets | By Sylvan Fox | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/pact-signed-to-return-pacific-isles-to-japan.html | Pact Signed to Return Pacific Isles to Japan | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/paul-m-underwood-i-rbrir-banker-74i-i.html | PAUL M UNDERWOOD I RBrIR BANKER 74I I | pecla l to bLe New NorJr Times I | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/peacetalk-site-proposed-by-us-reply-from-hanoi-awaited-on.html | PEACETALK SITE PROPOSED BY US Reply From Hanoi Awaited on Suggestion of Geneva | By Hedrick Smith | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/pearson-calls-king-slaying-senseless-and-brutal-crime.html | Pearson Calls King Slaying Senseless and Brutal Crime | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/peking-scores-johnson-bid.html | Peking Scores Johnson Bid | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/philadelphia-bars-closed.html | Philadelphia Bars Closed | By Maurice Carroll | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/philippines-warned-by-us-aide-on-loans.html | PHILIPPINES WARNED BY US AIDE ON LOANS | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/police-here-put-on-12hour-tours-6day-week-also-ordered-as-emergency.html | POLICE HERE PUT ON 12HOUR TOURS 6Day Week Also Ordered as Emergency Measure | By David Burnham | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/polish-police-chief-in-appearance-on-tv.html | POLISH POLICE CHIEF IN APPEARANCE ON TV | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/port-work-suspended-as-tribute-unusual-memorial-is-marked-by-seamen.html | Port Work Suspended as Tribute Unusual Memorial Is Marked by Seamen and Longshoremen | By Martin Arnold | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/presidents-proclamation-and-executive-order.html | Presidents Proclamation and Executive Order | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/priests-who-resigned-are-studied.html | Priests Who Resigned Are Studied | By Val Adams | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/queens-leaders-support-kennedy-democrats-also-endorse-nickerson-for.html | QUEENS LEADERS SUPPORT KENNEDY Democrats Also Endorse Nickerson for Senate | By Thomas P Ronan | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rabbis-advice-to-students-disputed.html | Rabbis Advice to Students Disputed | BERNARD L BERZON | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/racial-clashes-in-suburbs-shut-many-schools-and-some-bars.html | Racial Clashes in Suburbs Shut Many Schools and Some Bars | By Peter Millones | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rain-saves-boros-2-strokes-sends-caspers-68-down-drain.html | Rain Saves Boros 2 Strokes Sends Caspers 68 Down Drain | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rally-held-in-austin.html | Rally Held in Austin | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/reagan-is-doubtful-on-nixons-future.html | REAGAN IS DOUBTFUL ON NIXONS FUTURE | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/reas-net-loss-seen-deepening-president-sights-a-deficit-of-9million.html | REAS NET LOSS SEEN DEEPENING President Sights a Deficit of 9Million for Year | By Robert E Bedingfield | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/reply-awaited-by-hanoi.html | Reply Awaited by Hanoi | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/report-links-asthma-to-emotions.html | Report Links Asthma to Emotions | By Richard D Lyons | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rhodesian-executions.html | Rhodesian Executions | K H TOWSEY | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rockefeller-asks-memorial-laws-bids-legislature-act-to-aid-all-our.html | ROCKEFELLER ASKS MEMORIAL LAWS Bids Legislature Act to Aid All Our Negro Citizens | By Richard Witkin | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/scope-of-legal-aid-society.html | Scope of Legal Aid Society | ROBERT P PATTERSON Jr | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/shift-by-reserve-to-tight-money-depicted-as-sharp-by-brimmer.html | Shift by Reserve to Tight Money Depicted as Sharp by Brimmer BRIMMER DEPICTS SHIFT BY RESERVE | By John H Allan | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/silver-is-leader-in-metals-rally-prices-however-are-below-those-of.html | SILVER IS LEADER IN METALS RALLY Prices However Are Below Those of a Week Ago | By Elizabeth M Fowler | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/son-to-the-w-o-taylors.html | Son to the W O Taylors | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/south-africa-drops-racial-ban-new-zealand-gets-rugby-bid.html | South Africa Drops Racial Ban New Zealand Gets Rugby Bid | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/soviet-endorses-assent-by-hanoi-moscow-mentioned-as-site-of-talks.html | SOVIET ENDORSES ASSENT BY HANOI Moscow Mentioned as Site of Talks With US China Urges Continued War | By Raymond H Anderson | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/soviet-offer-lifts-threat-to-exchanges-with-us.html | Soviet Offer Lifts Threat To Exchanges With US | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/sports-of-the-times-in-the-market-place.html | Sports of The Times In the Market Place | By Robert Lipsyte | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/stadiums-reach-accord-on-pacts-threat-of-strike-by-ground-crews.html | STADIUMS REACH ACCORD ON PACTS Threat of Strike by Ground Crews Appears Ended | By Deane McGowen | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/state-urged-to-release-inmates-for-day-work.html | State Urged to Release Inmates for Day Work | By Will Lissner | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/stock-gains-fade-in-a-late-decline-losses-outpace-advances-721-to.html | STOCK GAINS FADE IN A LATE DECLINE Losses Outpace Advances 721 to 562  Dow Index Falls 671 to 86581 | By John J Abele | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/suffolk-ordered-to-change-voting-court-says-representations-must.html | SUFFOLK ORDERED TO CHANGE VOTING Court Says Representations Must Follow Standard | By Edith Evans Asbury | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/susan-beaty-finds-love-in-a-boutique.html | Susan Beaty Finds Love in a Boutique | By Charlotte Curtis | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/sydney-gruson-of-the-times-taking-high-post-at-newsday-former.html | Sydney Gruson of The Times Taking High Post at Newsday Former Foreign Editor and Reporter Named Associate Publisher of L I Daily | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/taking-steps-into-the-thirties.html | Taking Steps Into the Thirties | By Marylin Bender | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/tattered-folder-gives-houk-statistics-on-yankee-pitchers.html | Tattered Folder Gives Houk Statistics on Yankee Pitchers | By Neil Amdur | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/tennis-group-will-meet-today-to-form-policy-on-open-events.html | Tennis Group Will Meet Today To Form Policy on Open Events | By Dave Anderson | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/the-barenboims-play-at-carnegie-jacqueline-du-pre-and-her-husband.html | THE BARENBOIMS PLAY AT CARNEGIE Jacqueline du Pre and Her Husband Score in Brahms | By Allen Hughes | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/theater-a-reappraisal-jane-white-takes-role-in-iphigenia.html | Theater A Reappraisal Jane White Takes Role in Iphigenia | CLIVE BARNES | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/thomas-a-carrubba-aide-at-fa-rmingdale-college-45.html | Thomas A Carrubba Aide At Fa rmingdale College 45 | Special to The New York Times I | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/thousands-leave-washington-as-bands-of-negroes-loot-stores.html | Thousands Leave Washington as Bands of Negroes Loot Stores | By Tom Wicker | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/top-saigon-general-denies-he-has-quit.html | TOP SAIGON GENERAL DENIES HE HAS QUIT | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/topics-the-drama-of-life-in-kips-bay.html | Topics The Drama of Life in Kips Bay | By Brooks Atkinson | RE0000724715 | 1996-04-17 | B00000415459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/trainer-operates-from-hospital-baker-chief-aide-to-stanley-dancer.html | Trainer Operates From Hospital Baker Chief Aide to Stanley Dancer Is Still Holding Reins | By Sam Goldaper | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/tribute-to-dr-king.html | Tribute to Dr King | LLOYD K GARRISON | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/two-baseball-openers-are-postponed-pending-funeral-plans-for-dr.html | Two Baseball Openers Are Postponed Pending Funeral Plans for Dr King DATES ARE SHIFTED BY SENATORS REDS | By Thomas Rogers | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/two-designers-who-ride-the-middle-road-in-fashion.html | Two Designers Who Ride the Middle Road in Fashion | By Bernadine Morris | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/u-s-issues-deniel.html | U S Issues Deniel | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/us-investigating-attacks.html | US Investigating Attacks | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/what-a-pleasure-victor-in-sprint-hand-to-hand-second-and-bugged.html | WHAT A PLEASURE VICTOR IN SPRINT Hand to Hand Second and Bugged Third at Big A | By Joe Nichols | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/wilcolator-to-move-to-ohio.html | Wilcolator to Move to Ohio | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/william-a-bours.html | WILLIAM A BOURS | speeLLl to The New york mel | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/wilson-shuffles-cabinet-officials-seeks-to-bolster-position-mrs.html | WILSON SHUFFLES CABINET OFFICIALS Seeks to Bolster Position  Mrs Castle Promoted | Special to The New York Times | RE0000724715 | 1996-04-17 | B00000415459 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/10-more-officials-purged-by-poles-exwarsaw-party-aide-and-2-at-film.html | 10 MORE OFFICIALS PURGED BY POLES ExWarsaw Party Aide and 2 at Film School on List | By Jonathan Randalspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/2-army-teams-win-cadet-nine-beaten.html | 2 ARMY TEAMS WIN CADET NINE BEATEN | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/272-travel-agents-will-come-to-us-to-foster-tourism.html | 272 Travel Agents Will Come to US To Foster Tourism | By Farnsworth Fowle | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/28-chicago-blocks-a-strip-of-shops-bear-riot-scars.html | 28 Chicago Blocks a Strip of Shops Bear Riot Scars | By Douglas E Kneelandspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/3-killed-as-car-blows-tire-and-crashes-in-new-jersey.html | 3 Killed as Car Blows Tire And Crashes in New Jersey | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/4000-guardsmen-stay-in-detroit-as-city-keeps-curfew-in-effect.html | 4000 Guardsmen Stay in Detroit As City Keeps Curfew in Effect | By Jerry M Flintspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-barber-for-upstate-schools-more-news-of-music.html | A Barber for Upstate Schools More News of Music | By Raymond Ericson | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-billion-dollar-business-is-unleashed-in-pet-sales.html | A Billion Dollar Business Is Unleashed in Pet Sales | By Alexander R Hammer | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-confluence-of-civilizations-in-san-antonio-a-confluence-of.html | A Confluence of Civilizations in San Antonio A Confluence of Civilizations in San Antonio | By Sherman Davis | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-curb-in-log-exports-to-japan-is-proposed.html | A Curb in Log Exports To Japan Is Proposed | By William M Freeman | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-dutch-treat-american-flavor.html | A Dutch Treat American Flavor | By Clive Barnes | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-home-is-not-a-lab-not-a-lab-cont.html | A home is not a lab Not a lab Cont | By Eda and Lawrence Leshan | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-man-whod-rather-have-been-missed-than-noticed-prince-albert-and.html | A Man Whod Rather Have Been Missed Than Noticed PRINCE ALBERT AND VICTORIAN TASTE By Winslow Ames Illustrated 238 pp New York The Viking Press 12 Rather Missed Than Noticed | By Brian ODoherty | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-new-jersey-farmhouse-that-washington-made-famous.html | A New Jersey Farmhouse That Washington Made Famous | By Robert B MacPherson | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-patchwork.html | A Patchwork | WALTER KERR | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-quiet-highland-fling-in-the-land-of-the-quetzal.html | A Quiet Highland Fling In the Land of the Quetzal | SR | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-serious-blow.html | A Serious Blow | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/abuse-of-president.html | Abuse of President | WILLIAM B ELMER | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/add-setting-and-serve-the-tower-of-babel-by-morris-l-west-361-pp.html | Add Setting and Serve THE TOWER OF BABEL By Morris L West 361 pp New York William Morrow  Co 595 | By Wg Rogers | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/african-nations-form-new-blocs-regional-groupings-altering.html | AFRICAN NATIONS FORM NEW BLOCS Regional Groupings Altering Continents Political Map | By Alfred Friendly Jrspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/albany-is-nearing-end-of-struggles-state-budget-last-obstacle.html | ALBANY IS NEARING END OF STRUGGLES State Budget Last Obstacle Before 2 12Week Recess | By Sydney H Schanbergspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/albany-warily-welcomes-electric-voting-as-travia-shouts-snake-eyes.html | Albany Warily Welcomes Electric Voting as Travia Shouts Snake Eyes | By John Sibleyspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/albany-year-of-the-political-chicken.html | Albany Year of the Political Chicken | SYDNEY H SCHANBERG | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/alcy-boss-teacher-betrothed-to-w-jamieson-neidlinger-jr.html | Alcy Boss Teacher Betrothed To W Jamieson Neidlinger Jr | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/all-quotes-no-people-vanderlyns-kingdom-by-jim-stewart-288-pp-new.html | All Quotes No People VANDERLYNS KINGDOM By JIM Stewart 288 pp New York WW Norton  Co 495 | By Alan PryceJones | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/an-age-of-leisure-expected-by-1985-6month-vacations-possible-in-us.html | AN AGE OF LEISURE EXPECTED BY 1985 6Month Vacations Possible in US Then Study Says | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/an-old-argument-twelve-against-empire-the-antiimperialists-18981900.html | An Old Argument TWELVE AGAINST EMPIRE The AntiImperialists 18981900 By Robert L Belsner Illustrated 310 pp New York McGrawHill Book Company 695 | By Frank Freidel | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/andrew-keith-drazin-to-wed-joyce-naidech.html | Andrew Keith Drazin To Wed Joyce Naidech | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ann-whipple-bride-of-terrence-marr.html | Ann Whipple Bride Of Terrence Marr | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/armys-backfield-prospects-rated-high-as-spring-football-practice.html | Armys Backfield Prospects Rated High as Spring Football Practice Opens LINDELL RETURNS AT QUARTERBACK Senior Ailing Last Season in Good Health  Hunter Welcomed From Plebes | By Gordon S White Jrspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/art-and-life-in-mexicos-old-oaxaca.html | Art and Life In Mexicos Old Oaxaca | By Susan Ellis | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/as-look-forward-to-growth-in-every-aspect-in-oakland.html | As Look Forward to Growth In Every Aspect in Oakland | By Bill Beckerspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/atomic-hazards-covered-by-pact-rules-for-operator-liability-to.html | ATOMIC HAZARDS COVERED BY PACT Rules for Operator Liability to Victims Put in Force | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bachs-mount-everest-bachs-everest.html | Bachs Mount Everest Bachs Everest | By Donal Henahan | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/baseball-68-a-new-season-new-city-baseball-68-a-new-season-new-city.html | Baseball 68 A New Season New City Baseball 68 A New Season New City | By Leonard Koppett | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/basic-groundwork-for-planting-commercial-sod.html | Basic Groundwork for Planting Commercial Sod | By Edward P Dimond | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/batcha-burns.html | Batcha  Burns | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/beirut-grow-taking-ads-abroad-to-aid-refugees-some-americans-are.html | Beirut Grow Taking Ads Abroad to Aid Refugees Some Americans Are Active in Drive to Raise Fund for Benefit of Arabs | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/berry-patch-bonus.html | Berry Patch Bonus | By George L Slate | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/betty-pearce-affianced-to-lawyer-i.html | Betty Pearce Affianced to Lawyer I | SpeCial to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/beverwijk-blunders-and-brilliancy.html | Beverwijk Blunders and Brilliancy | By Al Horowitz | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/big-water-attracts-the-angler-and-sailor-in-florida.html | Big Water Attracts the Angler and Sailor in Florida | G L H Jr | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bob-swan-marries-miss-nancy-bourne.html | Bob Swan Marries Miss Nancy Bourne | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/book-offers-new-ideas-on-dummy-play.html | Book Offers New Ideas on Dummy Play | By Alan Truscott | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/boxer-gone-berserk-the-broken-place-by-michael-shaara-239-pp-new.html | Boxer Gone Berserk THE BROKEN PLACE By Michael Shaara 239 pp New American Library 550 | By Richard Rhodes | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/brain-drain-curbs-weighed-at-un.html | Brain Drain Curbs Weighed at UN | By Sam Pope Brewerspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bridgeport-beats-iona-nine-with-help-of-six-errors-91.html | Bridgeport Beats Iona Nine With Help of Six Errors 91 | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/british-push-nutsandbolts-exports.html | British Push NutsandBolts Exports | By Brendan Jones | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bunuel-sacrilege-blasphemy-yes-but.html | Bunuel Sacrilege Blasphemy Yes but | By Eugene Archermadrid | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/burbeck-ahead-in-larchmont-regatta-strohmeier-next-with-knapp-third.html | Burbeck Ahead in Larchmont Regatta STROHMEIER NEXT WITH KNAPP THIRD Leader Scores 75 Points in Opening Series of 2Day Frostbite Competition | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/burial-in-arlington-urged-for-dr-king.html | BURIAL IN ARLINGTON URGED FOR DR KING | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/busy-big-top-for-palm-beaches.html | Busy Big Top for Palm Beaches | By George L Hern Jr | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/capital-put-under-4-pm-curfew-calm-is-restored-9000-troops-patrol.html | CAPITAL PUT UNDER 4 PM CURFEW CALM IS RESTORED 9000 Troops Patrol Streets With 3000 Held in Reserve More Troops Sent Into Washington as New Arson and Looting Erupt Then Wane A LONGER CURFEW CURBING VIOLENCE Fear of a Shortage of Food Draws Many to Markets Streets Later Deserted | By Ben A Franklinspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/capitals-police-using-restraint-troops-also-told-to-limit-force-in.html | CAPITALS POLICE USING RESTRAINT Troops Also Told to Limit Force in Curbing Riots | By Robert B Semple Jrspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/carmichael-sees-more-us-violence.html | CARMICHAEL SEES MORE US VIOLENCE | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/carol-hoffmann-wins-oh-tomcat-gains-working-hunter-title-praises.html | CAROL HOFFMANN WINS OH TOMCAT Gains Working Hunter Title Praises Master Builder | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/caspers-67-for-132-leads-by-stroke-casper-with-132-leads-by-stroke.html | Caspers 67 for 132 Leads by Stroke CASPER WITH 132 LEADS BY STROKE | By Lincoln A Werdenspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ceylon-remaining-top-tea-shipper.html | Ceylon Remaining Top Tea Shipper | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/characters-in-the-sun-a-flag-on-the-island-by-v-s-naipaul-235-pp.html | Characters In the Sun A FLAG ON THE ISLAND By V S Naipaul 235 pp New York The Macmillan Company 595 | By John Wain | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/citation-captures-race-of-century-citation-wins-computerized-dream.html | Citation Captures Race of Century Citation Wins Computerized Dream Race | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/city-will-help-minority-concerns-obtain-contracts.html | City Will Help Minority Concerns Obtain Contracts | By Seth S King | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/coast-delegates-for-johnson-firm-wait-till-meeting-april-19-to.html | COAST DELEGATES FOR JOHNSON FIRM Wait Till Meeting April 19 to Determine Course | By Lawrence E Daviesspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/coast-rightists-publish-a-psychedelic-quasihippie-magazine.html | Coast Rightists Publish a Psychedelic QuasiHippie Magazine | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/collegians-pick-rockefeller.html | Collegians Pick Rockefeller | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/colorful-foliage-hath-charms.html | Colorful Foliage Hath Charms | By Barbara M Capen | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/commercials-are-better-than-ever.html | Commercials Are Better Than Ever | By Richard R Lingeman | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/community-relations-unit-formed-by-elizabeth-police.html | Community Relations Unit Formed by Elizabeth Police | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/connecticut-vote-set-for-tuesday-democrats-have-mccarthy-as-sole.html | CONNECTICUT VOTE SET FOR TUESDAY Democrats Have McCarthy as Sole Candidate | By William Bordersspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/consultants-list-education-trends-big-schools-said-to-foster.html | CONSULTANTS LIST EDUCATION TRENDS Big Schools Said to Foster Attainment of Excellence | By Merrill Folsomspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/cooke-issues-call-for-negro-pupils-proposes-parochial-schools-in.html | COOKE ISSUES CALL FOR NEGRO PUPILS Proposes Parochial Schools in Slums Admit More | By Edward B Fiske | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/copper-futures-picture-is-inverted.html | Copper Futures Picture Is Inverted | By Elizabeth M Fowler | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/copper-workers-producing-again-strike-over-but-a-major-issue.html | COPPER WORKERS PRODUCING AGAIN Strike Over but a Major Issue Remains Unsettled | By United Press International | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/cornells-team-retains-title-in-womens-fencing.html | Cornells Team Retains Title in Womens Fencing | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/crown-prince-of-britains-labor-party-crown-prince-of-britains-labor.html | Crown Prince Of Britains Labor Party Crown Prince of Britains Labor Party | By Godfrey Smith | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/czechs-watch-for-clues-on-dubcek.html | Czechs Watch for Clues on Dubcek | HENRY KAMM | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dancers-image-takes-governors-cup-clever-foot-5th-ussery-mount-wins.html | Dancers Image Takes Governors Cup CLEVER FOOT 5TH Ussery Mount Wins by 3 Lengths Pays 1960 at Bowie DANGERS IMAGE SCORES AT BOWIE | By Steve Cadyspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/david-seelen-hubbard-i-weds-michelle-ryan.html | David SeeleN Hubbard I Weds Michelle Ryan | Specia | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/de-wolfe-pino.html | De Wolfe  Pino | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dedication-recognized.html | Dedication Recognized | ERNEST W GROSS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/deplored-in-ceylon.html | Deplored in Ceylon | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/desperado-of-perception-the-answer-by-jeremy-lamer-216-pp-new-york.html | Desperado of Perception THE ANSWER By Jeremy Lamer 216 pp New York The Macmillan Company 495 | By Anatole Broyard | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/diana-lawrence-wed.html | Diana Lawrence Wed | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/docks-to-permit-parttime-force-chenangoes-to-be-admitted-during.html | DOCKS TO PERMIT PARTTIME FORCE Chenangoes to Be Admitted During Manpower Shortage | By George Horne | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/donalwhler-s3-a-speech-prorsor.html | DONALWHLER S3 A SPeeCH PROrSOR | Special to The ew Nctrl mes | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/donna-r-terwilliger-is-married.html | Donna R Terwilliger Is Married | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dr-stuart-silverman-weds-alida-m-cooper.html | Dr Stuart Silverman Weds Alida M Cooper | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/driveins-surreal-and-successful-driveins.html | DriveIns Surreal and Successful DriveIns | By Renata Adler | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/east-cleveland-is-responding-to-challenge-of-urban-change.html | East Cleveland Is Responding To Challenge of Urban Change | By Anthony Ripleyspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/edwina-van-winkle-betrothed-to-raymond-stewart-sheldon.html | Edwina Van Winkle Betrothed To Raymond Stewart Sheldon | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/elizabeth-hardaker-plans-nuptials.html | Elizabeth Hardaker Plans Nuptials | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ellen-manfredonia-prospective-bride.html | Ellen Manfredonia Prospective Bride | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ens-john-emory-and-miss-bunker-wed-in-suburbs.html | Ens John Emory And Miss Bunker Wed in Suburbs | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/er-durkee-to-wed-margaret-v-walker.html | ER Durkee to Wed Margaret V Walker | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/events-deferred-as-citys-gesture-baseball-opener-put-off-easter.html | EVENTS DEFERRED AS CITYS GESTURE Baseball Opener Put Off  Easter Shoppers Stroll as Fragile Calm Remains Sports Events Here Are Postponed and Museums Close in Honor of Dr King SCHOOLS TO HOLD MEMORIAL RITES City Continues Its Efforts to Restrain Disturbances  Shoppers Are Busy | By Lawrence Van Gelder | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/example-of-sacrifice.html | Example of Sacrifice | GENE WRIGHT | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/exploring-the-role-of-health-in-society.html | Exploring the Role of Health in Society | HAROLD M SCHMECK Jr | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/farewell-joe-orton-farewell-joe-orton.html | Farewell Joe Orton Farewell Joe Orton | By Charles Marowitzlondon | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fewer-heart-attacks-in-the-executive-suite.html | Fewer Heart Attacks In the Executive Suite | RICHARD D LYONS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/firman-bear-83-expert-on-soils-gxteacher-of-agricultural-chemistry.html | FIRMAN BEAR 83 EXPERT ON SOILS gxTeacher of Agricultural Chemistry at Rutgers Dies | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/first-lady-opens-texas-hemisfair-she-appeals-for-harmony-in-these.html | FIRST LADY OPENS TEXAS HEMISFAIR She Appeals for Harmony in These Troubled Hours | By William M Blairspecial to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/floridas-twin-fishing-villages.html | Floridas Twin Fishing Villages | GLH Jr | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/foe-in-flight-on-coast.html | Foe in Flight on Coast | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/following-the-danube-on-a-days-drive-out-of-vienna.html | Following the Danube on a Days Drive Out of Vienna | By Daniel M Madden | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/for-ceasefire.html | For CeaseFire | JOHN H FRENSTER MD | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/for-mccarthy.html | For McCarthy | HAROLD HARTOGENSIS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/for-the-troops-the-war-is-by-no-means-over.html | For the Troops the War Is by No Means Over | GENE ROBERTS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/for-young-readers-spectacles-written-and-illustrated-by-ellen.html | For Young Readers SPECTACLES Written and illustrated by Ellen Raskin Unpaged New York Atheneum 350 For Ages 4 to 8 | GEORGE A WOODS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/foreign-affairs-if-you-cant-lick-em-join-em.html | Foreign Affairs If You Cant Lick em Join em | By C L Sulzberger | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/foundation-grants-level-off-first-time-in-decade.html | Foundation Grants Level Off First Time in Decade | By Fred M Hechinger | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/four-who-slept-in-their-remote-git-hotel-rooms.html | Four Who Slept in Their Remote GIT Hotel Rooms | By Betty Lowry | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/frances-prosser-to-wed-july-6.html | Frances Prosser to Wed July 6 | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/from-rosencrantz-to-our-time.html | From Rosencrantz to Our Time | By Charles Marowitzlondon | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/future-of-nonviolent-movement-said-to-hinge-on-type-of-struggle-by.html | Future of Nonviolent Movement Said to Hinge on Type of Struggle by Its Exponents AIDE TO DR KING OUTLINES VIEWS Hosea Williams Says Tactic Will Rest on Intensity of the Battles by Supporters | By Earl Caldwellspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gardner-presses-rights-bill-drive-exhealth-secretary-urges.html | GARDNER PRESSES RIGHTS BILL DRIVE ExHealth Secretary Urges Coalition to Goad Congress | By Russell Bakerspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/generals-score-over-tornado-21-perau-kicks-deciding-goal-in-season.html | GENERALS SCORE OVER TORNADO 21 Perau Kicks Deciding Goal in Season Opener | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/george-wallace-figures-to-win-even-if-he-loses-george-wallace-his.html | George Wallace Figures to Win Even If He Loses George Wallace His staff says 2000 letters arrive with contributions daily | By Ray Jenkins | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/georgia-sees-good-69-for-apparel-industry.html | Georgia Sees Good 69 For Apparel Industry | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gerald-paul-to-marry-miss-sherri-berman.html | Gerald Paul to Marry Miss Sherri Berman | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/german-reds-put-charter-to-vote-new-constitution-affirms-rule-by.html | GERMAN REDS PUT CHARTER TO VOTE New Constitution Affirms Rule by Single Party | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/germany-the-coalition-honeymoon-is-over.html | Germany The Coalition Honeymoon Is Over | PHILIP SHABECOFF | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gold-for-the-melting-pot-illustrious-immigrants-the-intellectual.html | Gold for the Melting Pot ILLUSTRIOUS IMMIGRANTS The Intellectual Migration From Europe 193041 By Laura Fermi Illustrated 440 pp Chicago The University of Chicago Press 795 | By Peter Gay | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/good-news-scores-at-chicago-show-ch-good-news-is-best-skye-at.html | Good News Scores At Chicago Show Ch Good News Is Best Skye at Chicago ROSETTE IS WON BY CRACKERJACK Smooth Dachshund Is Best of Breed Kid Benjamin Leads Boston Terriers | By John Rendelspecial to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/goodwin-is-reported-joining-kennedys-staff-former-white-house-aide.html | Goodwin Is Reported Joining Kennedys Staff Former White House Aide Had Worked on McCarthy Drive Expected to Become Leading Campaign Speech Writer | By Rw Apple Jrspecial to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gop-in-florida-hoping-for-gains-challenges-eight-democrats-for.html | GOP IN FLORIDA HOPING FOR GAINS Challenges Eight Democrats For Seats in Congress | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/griswald-hurls-nohitter-as-drew-triumphs-4-to-0.html | Griswald Hurls NoHitter As Drew Triumphs 4 to 0 | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/guyana-rally-barred.html | Guyana Rally Barred | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/handymans-guide-to-drywall-repairs.html | Handymans Guide to Drywall Repairs | By Bernard Gladstone | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/harlem-returning-to-normal-routine-but-scars-remain-harlem-resuming.html | Harlem Returning To Normal Routine But Scars Remain HARLEM RESUMING NORMAL ROUTINE | By C Gerald Fraser | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/head-at-franconia-quits-college-post.html | HEAD AT FRANCONIA QUITS COLLEGE POST | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/helterskelter-by-patricia-moyes-243-pp-new-york-holt-rinehart.html | HELTERSKELTER By Patricia Moyes 243 pp New York Holt Rinehart  Winston 450 For Ages 12 to 14 | CAROL E RINZLER | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/here-he-is-in-his-fokker-triplane-the-red-baron.html | Here He Is In His Fokker Triplane  The Red Baron | By William E Burrows | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/historic-american-flags.html | Historic American Flags | By David Lidman | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/historic-churches-abound-on-the-delmarva-peninsula.html | Historic Churches Abound On the Delmarva Peninsula | By Norman Harrington | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/hofstra-adelphi-urged-to-merge-heald-report-recommends-move-for.html | HOFSTRA ADELPHI URGED TO MERGE Heald Report Recommends Move for Growth by 1970 | By Roy R Silverspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/huber-miss-gabl-win-slalom-events-huber-and-miss-gabl-victors-in.html | Huber Miss Gabl Win Slalom Events Huber and Miss Gabl Victors in Skiing AUSTRIA SWEEPS 2 SLALOM EVENTS Huber Defeats Mauduit of France by Close Margin Nancy Greene Second | By Michael Straussspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/hunt-for-slayer-encouraging-memphis-police-director-says.html | Hunt for Slayer Encouraging Memphis Police Director Says | By Martin Waldronspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/hussein-approaches-a-point-of-no-return-king-hussein-conf.html | Hussein Approaches A Point of No Return King Hussein Conf | By Curtis Bill Pepper | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/if-n-levinger-to-wed-carol-jauue.html | iF N Levinger to Wed Carol Jauue | Special to The New York Ttm | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/if-talks-begin-a-compromise-will-not-be-easy.html | If Talks Begin a Compromise Will Not Be Easy | HEDRICK SMITH | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/in-the-field-of-religion-in-the-field-of-religion-religion.html | In the Field Of Religion In the Field of Religion Religion | By Nash K Burger | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/in-the-nation-tragedy-of-the-living.html | In The Nation Tragedy of the Living | By Tom Wicker | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/innovators-and-imitators.html | Innovators and Imitators | By Theodore Strongin | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/integration-now-for-negro-history.html | Integration Now for Negro History | FMH | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/iran-a-strategic-pawn.html | Iran A Strategic Pawn | DREW MIDDLETON | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/is-the-world-finally-ready-for-ernie-kovacs.html | Is the World Finally Ready for Ernie Kovacs | By Judy Klemesrud | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/israel-the-mood-is-to-stand-fast.html | Israel The Mood Is to Stand Fast | JAMES FERON | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/its-burgers-to-riches-for-west-coast-couple.html | Its Burgers to Riches For West Coast Couple | By Nancy J Adlerspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jacquelyn-juanita-days-betrothed.html | Jacquelyn Juanita Days Betrothed | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/japan-to-confer-with-us-on-war-highlevel-mission-coming-bid-to.html | JAPAN TO CONFER WITH US ON WAR HighLevel Mission Coming  Bid to Hanoi Weighed | By Robert Trumbullspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jazz-up-your-shakespeare.html | Jazz Up Your Shakespeare | By A H Weiler | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jersey-nuptials-for-leila-joyner-and-peter-smith.html | Jersey Nuptials For Leila Joyner And Peter Smith | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/johnson-puts-off-congress-speech-defers-address-tomorrow-to-avoid.html | JOHNSON PUTS OFF CONGRESS SPEECH Defers Address Tomorrow to Avoid Conflict With Dr Kings Funeral JOHNSON PUTS OFF CONGRESS SPEECH | By United Press International | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/johnson-regime-found-in-danger-historian-cites-gold-crisis-defeat.html | JOHNSON REGIME FOUND IN DANGER Historian Cites Gold Crisis Defeat and Internal Strain | By Joseph G Herzbergspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/johnson-scrambles-democratic-race.html | Johnson Scrambles Democratic Race | WILLIAM V SHANNON | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/joy-is-diminished-for-palm-sunday-king-slaying-overshadows.html | JOY IS DIMINISHED FOR PALM SUNDAY King Slaying Overshadows Traditional Rejoicing | By Paul Hofmann | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/kennedys-bad-taste.html | Kennedys Bad Taste | WALTER PITKIN Jr | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/la-salle-scores-sweep-in-rowing-fordham-loses-in-varsity-and.html | LA SALLE SCORES SWEEP IN ROWING Fordham Loses in Varsity and Freshmen Events | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/late-bombing-pause.html | Late Bombing Pause | SYLVIA R FREEDLAND | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/latin-oil-rush-a-quixotic-venture.html | Latin Oil Rush A Quixotic Venture | By H J Maidenberg | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/laurence-f-lcgivney-marries-nancy-gelke.html | Laurence F lcGivney Marries Nancy Gelke | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/law-new-reach-for-equal-vote.html | Law New Reach For Equal Vote | FRED P GRAHAM | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/law-student-to-wed-miss-dunlop.html | Law Student to Wed Miss Dunlop | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lawmakers.html | LAWMAKERS | PAUL D PLOTNICK | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/leaders-in-hanoi-favor-cambodia-as-site-for-talks-private-citizens.html | LEADERS IN HANOI FAVOR CAMBODIA AS SITE FOR TALKS Private Citizens Relay Plan But White House Says It Awaits Official Word NORTH APPOINTS ENVOY Premier Outlining Position Declares He Will Not Be Diverted by Any Incident CAMBODIAN SITE FAVORED BY HANOI | By Hedrick Smithspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lebanese-elections-ending-today-produce-much-fury-but-few-issues.html | Lebanese Elections Ending Today Produce Much Fury but Few Issues | By Thomas F Bradyspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MICHAEL G COTTER | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LEIGH MARLOWE | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALVIN TOFFLER | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ROBERT L MARCUS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | PAUL Z FRISCH | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/liliput-shrubs-go-public.html | Liliput Shrubs Go Public | By T R Dudley | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lindsay-praises-negroes-here-after-walking-tour-of-slums.html | Lindsay Praises Negroes Here After Walking Tour of Slums | By Richard Reeves | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/longwood-is-rival-to-forest-hills-for-open-tennis-longwood-rival-to.html | Longwood Is Rival to Forest Hills For Open Tennis LONGWOOD RIVAL TO FOREST HILLS | By Dave Andersonspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ma-bell-a-swinger.html | Ma Bell a Swinger | By Philip H Dougherty | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/magnificent-failure-richard-wright-a-biography-by-constance-webb.html | Magnificent Failure RICHARD WRIGHT A Biography By Constance Webb Illustrated 443 pp New York G P Putnams Sons 895 Magnificent Failure | By Robert Bone | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/man-as-mistake-the-ghost-in-the-machine-by-arthur-koestler-384-pp.html | Man As Mistake THE GHOST IN THE MACHINE By Arthur Koestler 384 pp New York The Macmillan Company 695 Man as Mistake | By Robert Jay Lifton | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/man-of-peace-lbjs-decisions-on-war-and-68.html | Man of Peace LBJs Decisions on War and 68 | KEVIN J GRAY S J | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/manfred-messner.html | MANFRED MESSNER | Spectal to The New Yoak ltmes | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/manon-role-taken-by-patricia-brooks.html | MANON ROLE TAKEN BY PATRICIA BROOKS | PETER G DAVIS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/many-sports-off-in-kings-memory-racing-basketball-baseball-hockey.html | MANY SPORTS OFF IN KINGS MEMORY Racing Basketball Baseball Hockey Schedules Revised as Country Mourns Many Sports Called Off in Nation In Deference to Kings Memory | By Thomas Rogers | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/marc-chagall-by-howard-greenfeld-with-reproductions-of-the-artists.html | MARC CHAGALL By Howard Greenfeld With reproductions of the artists work in color and blackandwhite 192 pp Chicago and New York Follett Publishing Company 495 For Ages 12 and Up | SHULAMITH OPPENHEIM | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/margaret-pratt-is-bride.html | Margaret Pratt Is Bride | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/marist-beats-iona-and-howard-eights-arlett-and-quinn-score-for-nyac.html | Marist Beats Iona and Howard Eights ARLETT AND QUINN SCORE FOR NYAC Triumph in Senior Singles  Marist Takes Varsity Jayvee Events in Bronx | By Deane McGowen | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/marriage-planned-by-leslie-h-ward.html | Marriage Planned By Leslie H Ward | Special to The New York limes | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mary-elizabeth-purvis-bride-of-cary-m-cullen.html | Mary Elizabeth Purvis Bride of Cary M Cullen | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mcbean-ulrich.html | McBean  Ulrich | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/melody-lawrence-is-engaged-to-michael-cutler-mcculloch.html | Melody Lawrence Is Engaged To Michael Cutler McCulloch | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/memphis-strike-seen-as-us-test-rustin-calls-it-first-step-of-new.html | MEMPHIS STRIKE SEEN AS US TEST Rustin Calls It First Step of New Stage in Rights Drive | By Anthony Ripleyspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mets-beat-phils-as-training-ends-grand-slam-by-boswell-helps-new.html | METS BEAT PHILS AS TRAINING ENDS Grand Slam by Boswell Helps New Yorkers Win on Coast 5 to 3 Mets Turn Back Phillies 53 After Grand Slam by Boswell | By Joseph Dursospecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miami-beach-dons-its-easter-holiday-finery.html | Miami Beach Dons Its Easter Holiday Finery | By Jay Clarke | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/micronesia-moves-to-boost-tourism.html | Micronesia Moves To Boost Tourism | By Robert Trumbull | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mideast-catalyst-the-arabs-oil-and-american-money-catalysts-in.html | Mideast Catalyst The Arabs Oil and American Money Catalysts in Mideast Arab Oil US Dollars | By William D Smith | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mills-pledges-aid-on-textile-imports.html | MILLS PLEDGES AID ON TEXTILE IMPORTS | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mint-set-details-expected-before-july.html | Mint Set Details Expected Before July | By Thomas V Haney | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/misbehaviorists.html | MISBEHAVIORISTS | HAROLD B DAVIS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-belinda-l-breese-l-naed-to-battle-bull.html | Miss Belinda L Breese L naed to Battle Bull | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-cathy-wiener-i-engaged-to-marry.html | Miss Cathy Wiener I  Engaged to Marry | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-newmans-nuptials.html | Miss Newmans Nuptials | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-richey-seeks-to-conquer-amateur-world-victory-over-mrs-king.html | Miss Richey Seeks to Conquer Amateur World Victory Over Mrs King Here Fails to Spur Pro Interest Gentle Looks Hide Nancys Fierce Competitiveness | By Charles Friedman | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-sylvia-sloan-to-marry-june-10.html | Miss Sylvia Sloan To Marry June 10 | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-thompson-becomes-bride-of-c-f-benson.html | Miss Thompson Becomes Bride Of C F Benson | Special to Tile New ork Tlme | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mit-starts-archival-photographic-collection.html | MIT Starts Archival Photographic Collection | By Jacob Deschin | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/montana-dairies-shut-in-poisoning-closed-after-contamination-of.html | MONTANA DAIRIES SHUT IN POISONING Closed After Contamination of Alfalfa Hay Fed Cows | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/morale-in-army-camps-found-high-despite-rising-dissension-on.html | Morale in Army Camps Found High Despite Rising Dissension on Vietnam | By Homer Bigart | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/morale-of-servicemen.html | Morale of Servicemen | GERALD T FITZGERALD | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/more-soldiers-sent-to-control-washington-and-chicago-riots-5000.html | MORE SOLDIERS SENT TO CONTROL WASHINGTON AND CHICAGO RIOTS 5000 Troops Are Flown To Chicago for Riot Duty 5000 US Troops Sent as Chicago Riots Spread Death Toll Is 9 and 300 Are Hurt A YOUTH CURFEW ORDERED BY DALEY 7500 Guard Troops Help to Patrol the City 800 Persons Seized | By Donald Jansonspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/moscow-is-wary-about-prague.html | Moscow Is Wary About Prague | RAYMOND H ANDERSON | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-barr-is-married-i-to-c-p-r-odgers-jr.html | Mrs Barr Is Married I To C P R odgers Jr | peclal tO The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-elisabeth-watson-remarried.html | Mrs Elisabeth Watson Remarried | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-ernest-graves.html | MRS ERNEST GRAVES | Spectral to The New Yor Tmel | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-lillian-gahagan-dies-dredging-concern-official.html | Mrs Lillian Gahagan Dies Dredging Concern Official | Special to The Mew York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/msgr-christopher-ohara-dies-distinguished-as-army-chaplain.html | Msgr Christopher OHara Dies Distinguished as Army Chaplain | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/must-history-wait-for-a-time-slot.html | Must History Wait For a Time Slot | By Jack Gould | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nancy-hallas-sings-town-hall-recital.html | NANCY HALLAS SINGS TOWN HALL RECITAL | ALLEN HUGHES | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/navy-plans-close-of-hudson-labs-columbias-oceanographic.html | NAVY PLANS CLOSE OF HUDSON LABS Columbias Oceanographic Installation to Go in 1969 | By John C Devlin | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nearly-1000-men-land-at-khesanh-marines-elated-elements-of-main.html | NEARLY 1000 MEN LAND AT KHESANH MARINES ELATED Elements of Main Relief Unit Within 500 Yards of Base  Little Resistance Met NEARLY 1000 MEN LAND AT KHESANH | By Joseph B Treasterspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nebraska-focus-shifts-to-politics-the-states-first-allstar-primary.html | NEBRASKA FOCUS SHIFTS TO POLITICS The States First AllStar Primary Is Set May 14 | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/negro-and-medicine-slaying-of-dr-king-is-linked-to-failure-to.html | Negro and Medicine Slaying of Dr King Is Linked to Failure To Provide Equal Opportunities for All | By Howard A Rusk M D | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/negro-businessman-asks-end-of-companies-plantationship.html | Negro Businessman Asks End Of Companies Plantationship | By Walter H Waggonerspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/negro-looting-puts-washington-in-danger-of-a-food-shortage.html | Negro Looting Puts Washington In Danger of a Food Shortage | By Benjamin Wellesspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-chairman-sees-no-rise-in-pressure.html | New Chairman Sees No Rise in Pressure | By Lee Kanner | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-electronic-device-to-provide-skiing-data.html | New Electronic Device To Provide Skiing Data | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-hampshire-triumphs-over-princeton-nine-20.html | New Hampshire Triumphs Over Princeton Nine 20 | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-orleans-salutes-its-250th-year.html | New Orleans Salutes Its 250th Year | By Robert Meyer Jr | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-pact-studied-in-hawaii-strike-pineapple-workers-may-end-walkout.html | NEW PACT STUDIED IN HAWAII STRIKE Pineapple Workers May End Walkout Begun on Feb 8 | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-wave-of-art-is-sweeping-spain-young-painters-reminiscent-of.html | NEW WAVE OF ART IS SWEEPING SPAIN Young Painters Reminiscent Of SauraTapies Group | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nixon-looks-for-opponents.html | Nixon Looks for Opponents | ROBERT B SEMPLE Jr | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/no-hockey-game-at-garden-today-rangers-and-hawks-meet-tuesday.html | NO HOGKEY GAME AT GARDEN TODAY Rangers and Hawks Meet Tuesday Geoffrion Out | By Gerald Eskenazi | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nordic-five-discussing-trade-pact-trade-talks-are-seeking-nordic.html | Nordic Five Discussing Trade Pact Trade Talks Are Seeking Nordic Ties | By John M Leespecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nostalgia-on-the-hudson.html | Nostalgia on the Hudson | By Barbara Plumb | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nuptials-held-for-claire-n-howell.html | Nuptials Held for Claire N Howell | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/observer-a-machine-for-all-seasons.html | Observer A Machine for All Seasons | By Russell Baker | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/old-glory-and-new-the-rialto-old-glory-and-new.html | Old Glory and New The Rialto Old Glory and New | By Lewis Funke | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/opera-in-britain-moves-to-country-glyndebourne-troupe-visits-the-in.html | OPERA IN BRITAIN MOVES TO COUNTRY Glyndebourne Troupe Visits the Industrial Areas | By Anthony Lewisspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/oregon-group-waits-for-humphrey-move.html | OREGON GROUP WAITS FOR HUMPHREY MOVE | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/oscar-presentation-postponed-because-of-national-mourning.html | Oscar Presentation Postponed Because of National Mourning | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/pakistanirumanian-pact.html | PakistaniRumanian Pact | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/patent-granted-for-calf-mechanical.html | Patent Granted for Calf Mechanical | By Stacy V Jones | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/patricia-a-hallock-becomes-affianced.html | Patricia A Hallock Becomes Affianced | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/peace-not-surrender.html | Peace Not Surrender | GEORGE NIMS RAYBIN | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/penn-crews-sweep-3-races-on-raritan.html | PENN CREWS SWEEP 3 RACES ON RARITAN | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/penney-aims-at-metropolitan-markets-penney-aim-is-markets-in-the.html | Penney Aims at Metropolitan Markets Penney Aim Is Markets In the Cities | By Isadore Barmash | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/peter-piper-is-easy-victor-at-aqueduct-straight-deal-2d-peter-piper.html | Peter Piper Is Easy Victor at Aqueduct STRAIGHT DEAL 2D Peter Piper Triumphs by 6 12 Lengths Grace Born 3d PETER PIPER 7 TAKES EXCELSIOR | By Joe Nichols | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/pirates-triumph-over-yanks-74-pittsburgh-gets-4-runs-in-first-off.html | PIRATES TRIUMPH OVER YANKS 74 Pittsburgh Gets 4 Runs in First Off Monbouquette Mantle Wallops Homer PIRATES TRIUMPH OVER YANKS 74 | By Nell Amdurspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/play-in-calcutta-stages-uprising-bengali-peasants-overthrow.html | PLAY IN CALCUTTA STAGES UPRISING Bengali Peasants Overthrow Landlord 3 Nights a Week | BY Joseph Lelyveldspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/play-in-tarbox-couples-by-john-updike-458-pp-new-york-alfred-a.html | Play in Tarbox COUPLES By John Updike 458 pp New York Alfred A Knopf 695 Tarbox Tarbox | By Wllfrid Sheed | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/playland-dispute-centers-on-costs-county-officials-balking-at-plans.html | PLAYLAND DISPUTE CENTERS ON COSTS County Officials Balking at Plans for Improvements | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/plea-by-mrs-king-fulfill-his-dream-plea-by-mrs-king-fulfill-his.html | Plea by Mrs King Fulfill His Dream Plea by Mrs King Fulfill His Dream | By Walter Rugaberspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/poland-has-humptydumptys-problem.html | Poland Has HumptyDumptys Problem | JONATHAN RANDAL | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/poll-finds-youths-active-in-politics-gallup-notes-wide-interest-in.html | POLL FINDS YOUTHS ACTIVE IN POLITICS Gallup Notes Wide Interest in Becoming Involved | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/pope-paul-names-27-laymen-as-advisers-in-special-fields.html | Pope Paul Names 27 Laymen As Advisers in Special Fields | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/portugal-signs-a-railroad-plan.html | Portugal Signs A Railroad Plan | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/practical-visionary-looking-ahead-the-papers-of-david-sarnoff-by.html | Practical Visionary LOOKING AHEAD The Papers of David Sarnoff By David Sarnoff Illustrated 313 pp New York McGrawHill Book Company 995 | By Alden Whitman | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/president-briefed-by-westmoreland-westmoreland-briefs-johnson-on.html | President Briefed By Westmoreland Westmoreland Briefs Johnson on Status of War | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/press-censorship-ended-in-rhodesia-move-is-a-surprise.html | Press Censorship Ended in Rhodesia Move Is a Surprise | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/priests-in-brazil-score-government.html | PRIESTS IN BRAZIL SCORE GOVERNMENT | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/princeton-scores-sweep-on-carnegie-rutgers-beaten-in-4race-event.html | Princeton Scores Sweep on Carnegie RUTGERS BEATEN IN 4RACE EVENT Princeton Varsity Crew Triumphs by Half a Boat Length in 1968 Debut | By William N Wallacespecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/private-flying-the-piper-cub-lives-on-long-past-its-heyday.html | Private Flying The Piper Cub Lives On Long Past Its Heyday | By Richard Haitch | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/prof-james-r-curry.html | PROF JAMES R CURRY | Special to The New York Thnel | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/prometheus-bound-to-music.html | Prometheus Bound to Music | By Everett Helm Stuttgart | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/race-crisis-contd-a-mood-of-tension-and-violence.html | Race Crisis Contd A Mood of Tension and Violence | BEN A FRANKLIN | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/randi-burlingham-bride-of-david-scott-in-jersey-student-at-columbia.html | Randi Burlingham Bride Of David Scott in Jersey Student at Columbia Wed in Princeton to Trinity Alumnus | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/readers-report.html | Readers Report | By Martin Levin | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reagan-backers-open-idaho-drive-announcements-set-for-tv-that-will.html | REAGAN BACKERS OPEN IDAHO DRIVE Announcements Set for TV That Will Reach Oregon | By Wallace Turnerspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reagan-believed-waiting-in-wings-observers-say-his-sense-of-drama.html | REAGAN BELIEVED WAITING IN WINGS Observers Say His Sense of Drama Has Role In Plans | By Gladwin Hillspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reagan-supporters-use-film-in-oregon.html | REAGAN SUPPORTERS USE FILM IN OREGON | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reform-of-liquor-law-is-a-problem-for-stores.html | Reform of Liquor Law Is a Problem for Stores | By James J Nagle | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rep-resnick-calls-rights-bill-a-hoax.html | REP RESNICK CALLS RIGHTS BILL A HOAX | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rep-rooney-asks-more-ship-funds-he-predicts-house-debate-on-the.html | REP ROONEY ASKS MORE SHIP FUNDS He Predicts House Debate on the Merchant Fleet | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/richard-r-stebbins-jr-marries-miss-pamela-ledwith-garland.html | Richard R Stebbins Jr Marries Miss Pamela Ledwith Garland | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/roberta-chelnik-engaged.html | Roberta Chelnik Engaged | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rockefeller-shift-on-position-seen-aides-try-to-counter-belief-he.html | ROCKEFELLER SHIFT ON POSITION SEEN Aides Try to Counter Belief He Is Reluctant to Run | By Richard Witkin | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rocking-le-bateau.html | Rocking Le Bateau | By Grace Glueck | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rustin-warns-on-school-separatists.html | Rustin Warns on School Separatists | By Will Lissner | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/saigon-is-wary-of-negotiations.html | Saigon Is Wary of Negotiations | BERNARD WEINRAUB | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/saigonese-fear-us-withdrawal-bitterness-also-is-voiced-in-reaction.html | SAIGONESE FEAR US WITHDRAWAL Bitterness Also Is Voiced in Reaction to Peace Moves | By Bernard Weinraubspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sailing-small-boats-by-harvey-weiss-illustrated-71-pp-new-york.html | SAILING SMALL BOATS By Harvey Weiss Illustrated 71 pp New York William R Scott 395 For Ages 12 to 16 Young | HOLGER LUNDBERGH | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/samara-breaks-two-meet-marks-wins-long-jump-pole-vault-at-7th.html | SAMARA BREAKS TWO MEET MARKS Wins Long Jump Pole Vault at 7th Brandeis Relays | By William J Miller | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/seeking-groundswell.html | Seeking Groundswell | ROBERT WALLACE GARDNER | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sees-shame-inflicted.html | Sees Shame Inflicted | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/should-we-extend-the-school-year.html | Should We Extend The School Year | FRED M HECHINGER | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/signe-shambaugh-is-married-to-william-b-mayfield-on-li.html | Signe Shambaugh Is Married To William B Mayfield on LI | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/silent-march-honoring-dr-king-is-led-by-mayor-of-west-berlin.html | Silent March Honoring Dr King Is Led by Mayor of West Berlin | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/simplifications-complications-mystifications.html | Simplifications Complications Mystifications | By Peter Schjeldahl | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/some-us-deserters-in-france-eager-to-return.html | Some US Deserters in France Eager to Return | By Lloyd Garrisonspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/son-to-mrs-john-towers.html | Son to Mrs John Towers | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/south-african-party-will-disband.html | South African Party Will Disband | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/south-korean-sees-major-allied-drive.html | SOUTH KOREAN SEES MAJOR ALLIED DRIVE | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/speaking-of-books-eminent-biographer-eminent-biographer-biographer.html | SPEAKING OF BOOKS Eminent Biographer Eminent Biographer Biographer | By Michael Holroyd | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sports-of-the-times-dropping-the-other-shoe.html | Sports of The Times Dropping the Other Shoe | By Arthur Daley | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/spotlight-savings-stocks-lead-advance.html | Spotlight Savings Stocks Lead Advance | By John J Abele | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/spring-care-for-the-lawn.html | Spring Care for the Lawn | By J0hn F Cornman | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/spring-planting.html | SPRING PLANTING | JLF | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/spring-vacations-part-ii-cabo-de-san-lucas-lies-800-miles-south-in.html | Spring Vacations Part II Cabo de San Lucas Lies 800 Miles South In Baja California | By Selden Rodman | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/status-of-the-travel-tax.html | Status of the Travel Tax | By Paul Jc Friedlander | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stein-amster.html | Stein  Amster | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stock-market-casts-a-tumultuous-vote-for-peace-trading-record-set-a.html | Stock Market Casts a Tumultuous Vote for Peace Trading Record Set As Prices Shoot Up Peace Gets A Firm Vote In Markets | By Vartanig G Vartan | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stocks-rise-on-counter-and-on-amex.html | Stocks Rise On Counter And on Amex | By Douglas W Cray | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stubner-triumphs-in-penguin-regatta.html | STUBNER TRIUMPHS IN PENGUIN REGATTA | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/suburbanites-rush-to-aid-city-slums-5000-suburbanites-join-drive-to.html | Suburbanites Rush to Aid City Slums 5000 Suburbanites Join Drive To Paint and Repair City Slums | By Martin Gansberg | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/summer-swapabo-uts.html | Summer swapabo uts | By Pathicla Peteilson | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sun-ra-im-talking-about-cosmic-things-about-sun-ra.html | Sun Ra Im Talking About Cosmic Things About Sun Ra | By John S Wilson | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sun-sand-showers-and-salt-spray.html | Sun Sand Showers and Salt Spray | By Catherine N Cutler | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/supply-of-food-for-asia-lagging-un-aide-at-manila-parley-warns-of.html | SUPPLY OF FOOD FOR ASIA LAGGING UN Aide at Manila Parley Warns of Widening Gap | By Tom Bucleyspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/talk-with-john-updike.html | Talk With John Updike | By Lewis Nicholsipswich Mass | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tb-clark-fiance-of-joan-m-embree.html | TB Clark Fiance Of Joan M Embree | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/termites-as-food-studied-in-africa-american-seeks-a-diet-aid-for.html | TERMITES AS FOOD STUDIED IN AFRICA American Seeks a Diet Aid for the Undernourished | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/textile-import-quotas-are-in-peril.html | Textile Import Quotas Are in Peril | By Herbert Koshetz | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-barenboims-play-at-carnegie-jacqueline-du-pre-and-her-husband.html | THE BARENBOIMS PLAY AT CARNEGIE Jacqueline du Pre and Her Husband Score in Brahms | By Allen Hughes | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-boy-with-100-cars-written-and-illustrated-by-inger-and-lasse.html | THE BOY WITH 100 CARS Written and illustrated by Inger and Lasse Sandberg Unpaged New York DelacorteSeymour Lawrence 395 For Ages 4 to 7 | ADELE SILVER | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-lengthening-shadow-of-the-n-l-f-long-shadow-of-the-nlf.html | The Lengthening Shadow Of the N L F Long Shadow of the NLF | By A J Langguth | RE0000724725 | 1996-04-17 | B00000417062 |

| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-mark-of-the-infidel.html | The Mark of the Infidel | By Hilton Kramer | RE0000724725 | 1996-04-17 | B00000417062 |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-name-of-the-game-is-blame-the-name-of-the-game-is-blame.html | The Name of the Game Is Blame The Name of the Game Is Blame | By Walter Kerr | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-new-dwarf-dahlias.html | The New Dwarf Dahlias | By Charles A Lewis | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-pianest-bounces-around-in-the-programs-first-peace.html | The Pianest Bounces Around In the Programs First Peace | By Harold C Schonberg | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-presidency-a-momentous-week-for-johnson.html | The Presidency A Momentous Week for Johnson | MAX FRANKEL | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-race-crisis-a-nonviolent-man-is-martyred.html | The Race Crisis A NonViolent Man Is Martyred | HERBERT MITGANG | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-russians-and-the-bullfighters.html | The Russians and the Bullfighters | By Thomas Lask | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-saturdaytosaturday-party.html | The SaturdaytoSaturday Party | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-togetherness-of-jazz-and-rock.html | The Togetherness Of Jazz and Rock | By John S Wilson | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tigers-lose-in-lacrosse-114.html | Tigers Lose in Lacrosse 114 | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tips-on-tree-and-shrub-shopping.html | Tips on Tree and Shrub Shopping | By Clarence E Lewis | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/to-halt-student-draft.html | To Halt Student Draft | MORTON M ZIFF | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tp-spazek-fiance-of-susan-mills.html | TP Spazek Fiance of Susan Mills | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/traditional-joy-of-palm-sunday-missing-for-a-sorrowful-nation.html | Traditional Joy of Palm Sunday Missing for a Sorrowful Nation | By Paul Hofmann | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tribute-from-brazil.html | Tribute From Brazil | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/trudeau-elected-to-pearson-post-frenchcanadian-minister-of-justice.html | TRUDEAU ELECTED TO PEARSON POST FrenchCanadian Minister of Justice Is Chosen by Liberals to Head Party TRUDEAU ELECTED TO PEARSON POST | By Jay Walzspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/turmoil-in-the-grad-schools-grad-schools-cont-the-grad-draft-may.html | Turmoil in the Grad Schools Grad Schools Cont The grad draft may create a lost generation of scholars | By Gene Graham | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tv-rugged-lndividualist-nbc-looks-at-an-almostforgotten-breed.html | TV Rugged Individualist NBC Looks at an AlmostForgotten Breed Enhancing Rural America | GEORGE GENT | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/two-auto-books-superb-continental-touch-both-acclaimed-as-works-of.html | Two Auto Books Superb Continental Touch Both Acclaimed as Works of Art and for Reference | By John S Radosta | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/two-holdup-men-murder-a-patron-in-jersey-tavern.html | Two Holdup Men Murder a Patron In Jersey Tavern | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/udall-proposed.html | Udall Proposed | INTERTRIBAL INDIANS | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/un-flag-is-lowered.html | UN Flag Is Lowered | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/unanimity-marks-schools-protest-donovan-and-shanker-join-in-action.html | UNANIMITY MARKS SCHOOLS PROTEST Donovan and Shanker Join in Action on Budget Cuts | By Gene Currivan | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/up-up-and-over-the-andes-by-car.html | Up Up and Over the Andes by Car | By F Emerson Andrews | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/upside-down-day-words-by-julian-scheer-illustrated-by-kelly-oechsli.html | UPSIDE DOWN DAY Words by Julian Scheer Illustrated by Kelly Oechsli New York Holiday House 395 For Ages 3 to 6 | JEROME BEATTY Jr | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/us-studies-fate-of-wild-horse-herd-roaming-montana.html | US Studies Fate Of Wild Horse Herd Roaming Montana | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/utah-gauges-cost-of-strike-at-the-mines.html | Utah Gauges Cost of Strike At the Mines | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/valerie-lucznikowska-is-married.html | Valerie Lucznikowska Is Married | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/valuable-proffers-of-life-a-state-of-change-by-penelope-gilliatt.html | Valuable Proffers Of Life A STATE OF CHANGE By Penelope Gilliatt 221 pp New York Random House 495 | By Anthony Burgess | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/vegetables-on-the-bias.html | Vegetables On the Bias | By Marjorie J Dietz | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/versatile-little-kettle.html | Versatile little kettle | By Craig Claiborne | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/victim-of-his-era.html | Victim of His Era | ROSEMARY KENAH | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/victims-of-nazis-memorialized-in-five-books-published-here.html | Victims of Nazis Memorialized In Five Books Published Here | By Irving Spiegel | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/vietnam-policy.html | Vietnam Policy | LAWRENCE M MEAD | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/virginia-fails-to-lure-funds-with-new-rates.html | Virginia Fails to Lure Funds With New Rates | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/vogt-princeton-swim-aide-retiring-from-post-in-june.html | Vogt Princeton Swim Aide Retiring From Post in June | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/walker-hackett.html | Walker  Hackett | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/washington-the-strangled-cry.html | Washington The Strangled Cry | BY James Reston | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/waste-of-war.html | Waste of War | SYLVIA DAY | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/week-in-finance-a-shock-treatment-succeeds-week-in-finance-prices.html | Week in Finance A Shock Treatment Succeeds Week in Finance Prices Rise on Shock Treatment | By Thomas E Mullaney | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wendy-fruland-af-hopper-3d-engaged-to-wed.html | Wendy Fruland AF Hopper 3d Engaged to Wed | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/westport-youths-aid-peace-corps-raise-1000-for-a-school-in-reply-to.html | WESTPORT YOUTHS AID PEACE CORPS Raise 1000 for a School in Reply to Drug Scandal | By Willaim Bordersspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/when-illness-follows-a-giving-up.html | When Illness Follows a Giving Up | JANE E BRODY | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/where-ghosts-can-be-at-home.html | Where Ghosts Can Be At Home | By Ada Louise Huxtable | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/where-the-polynesians-became-hawaiians.html | Where the Polynesians Became Hawaiians | By John V Young | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/whitneytower-sports-jeditor-marries-mrs_-o    -elisouon.html | WhitneyTower Sports JEditor Marries Mrs o Elisouon | Special to Tn New York Tlmu | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wise-guy-n-wins-pace-at-yonkers-entry-with-peerswick-gains-victory.html | WISE GUY N WINS PACE AT YONKERS Entry With Peerswick Gains Victory by 34 Length | By Sam Goldaperspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/witch-dog-by-john-and-patricia-beatty-254-pp-new-york-william.html | WITCH DOG By John and Patricia Beatty 254 pp New York William Morrow  Co 350 For Ages 12 to 16 | ROBERT OSTERMANN | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wood-field-and-stream-lobsters-lore-about-delicacy-has-many-facets.html | Wood Field and Stream Lobsters Lore About Delicacy Has Many Facets | By Nelson Bryantspecial To the New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/worldwide-campaign-to-raise-258million-for-un-is-urged.html | Worldwide Campaign to Raise 258Million for UN Is Urged | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wrightmcgraw.html | WrightMcGraw | Speea tO t New York TlmrN | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/yale-150pounders-defeat-kent-crew.html | YALE 150POUNDERS DEFEAT KENT CREW | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/yale-150pounders-defeat-kent-crew.html | YALE 150POUNDERS DEFEAT KENT CREW | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/yale-trackmen-victors-in-meet-set-marks-in-last-3-events-to-top-st.html | YALE TRACKMEN VICTORS IN MEET Set Marks in Last 3 Events to Top St Johns Rutgers | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/zambia-says-6-died-in-portuguese-raid.html | ZAMBIA SAYS 6 DIED IN PORTUGUESE RAID | Special to The New York Times | RE0000724725 | 1996-04-17 | B00000417062 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/-intermodal-fee-stirs-a-dispute-container-marine-proposal-brings.html | INTERMODAL FEE STIRS A DISPUTE Container Marine Proposal Brings Talk of Inquiry | By Edward A Morrow | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/-west-side-story-collaborators-plan-musical-of-brecht-play.html | West Side Story Collaborators Plan Musical of Brecht Play | By Lewis Funke | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/1000-from-state-to-join-king-rites-group-will-include-mayor.html | 1000 FROM STATE TO JOIN KING RITES Group Will Include Mayor Governor and Archbishop | By M A Farber | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/100000-in-prizes-is-sought-to-assure-tennis-open-here.html | 100000 in Prizes Is Sought To Assure Tennis Open Here | By Dave Anderson | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/2-novelists-tell-of-visit-to-hanoi-mary-mccarthy-found-foe.html | 2 NOVELISTS TELL OF VISIT TO HANOI Mary McCarthy Found Foe Confident of Winning | By Robert Trumbull | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/25000-negroes-and-whites-join-in-quiet-newark-march.html | 25000 Negroes and Whites Join in Quiet Newark March | By Walter H Waggoner | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/3-kennedy-backers-expect-a-race-by-humphrey.html | 3 Kennedy Backers Expect a Race by Humphrey | By Clayton Knowles | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/7000-cheer-papandreou-at-university-of-toronto.html | 7000 Cheer Papandreou At University of Toronto | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/a-family-in-harlem-observes-a-bittersweet-day.html | A Family in Harlem Observes a Bittersweet Day | By Steven V Roberts | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/a-millionaire-duchess-passes-by.html | A Millionaire Duchess Passes By | By Judy Klemesrud | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/abernathy-leads-rites-tomorrow-to-conduct-2-services-for-dr-king-in.html | ABERNATHY LEADS RITES TOMORROW To Conduct 2 Services for Dr King in Atlanta | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/advertising-a-ragout-for-monday-readers.html | Advertising A Ragout for Monday Readers | By Philip H Dougherty | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/alice-ostrove-teacher-wed-to-n-i-miller.html | Alice Ostrove Teacher Wed To N I Miller | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/all-bereft.html | All Bereft | PAUL MUS | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/alvin-ailey-troupe-dances-in-brooklyn.html | ALVIN AILEY TROUPE DANCES IN BROOKLYN | DON McDONAGH | RE0000724724 | 1996-04-17 | B00000417060 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/americans-plan-israeli-ventures-convene-in-jerusalem-with-other.html | AMERICANS PLAN ISRAELI VENTURES Convene in Jerusalem With Other Foreign Investors | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-9-no-title-reserve-bank-here-challenges-critics-of-central.html | Article 9  No Title Reserve Bank Here Challenges Critics Of Central Policy | By H Erich Heinemann | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/asbury-park-memorial.html | Asbury Park Memorial | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/babbitt-price-increase-of-61-leads-900-stocks-in-quarter.html | Babbitt Price Increase of 61 Leads 900 Stocks in Quarter | By Vartanig G Vartan | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/benefit-recital-salutes-dr-king-betty-allen-shifts-songs-at-negro.html | BENEFIT RECITAL SALUTES DR KING Betty Allen Shifts Songs at Negro Musicians Event | DONAL HENAHAN | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/berkman-schneider.html | Berkman  Schneider | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/best-friend-of-whites.html | Best Friend of Whites | PAUL E THOMASON | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bombs-hit-home-of-linden-mayor-fire-missiles-appear-to-be-2d.html | BOMBS HIT HOME OF LINDEN MAYOR Fire Missiles Appear to Be 2d Attempt on His Life | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bond-men-await-tax-bills-fate-big-calendar-of-municipals-ready-to.html | BOND MEN AWAIT TAX BILLS FATE Big Calendar of Municipals Ready to Test Market | By Robert D Hershey Jr | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/books-of-the-times-wanted-a-european-superpower.html | Books of The Times Wanted A European Superpower | By Eliot FremontSmith | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bridge-department-store-in-brooklyn-offering-lessons-by-experts.html | Bridge Department Store in Brooklyn Offering Lessons by Experts | By Alan Truscott | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/brooks-brothers-a-fortress-of-sartorial-gentility.html | Brooks Brothers a Fortress of Sartorial Gentility | By Marylin Bender | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/caballe-corelli-and-giaiotti-sing-audience-is-enthusiastic-at.html | CABALLE CORELLI AND GIAIOTTI SING Audience Is Enthusiastic at Triple Operatic Recital | By Theodore Strongin | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/canadas-next-prime-minister-pierre-elliott-trudeau.html | Canadas Next Prime Minister Pierre Elliott Trudeau | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/car-immobilizer-gaining-renown-denver-boot-used-by-police-to-thwart.html | CAR IMMOBILIZER GAINING RENOWN Denver Boot Used by Police to Thwart Fine Escapers | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/chess-benko-sets-up-a-problem-then-solves-it-efficiently.html | Chess Benko Sets Up a Problem Then Solves It Efficiently | By Al Horowitz | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/clergy-speak-in-nyack.html | Clergy Speak in Nyack | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/costofliving-research-has-the-womans-touch.html | CostofLiving Research Has the Womans Touch | By Martin Gansberg | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/curtain-call-takes-title-in-ox-ridge-horse-show.html | Curtain Call Takes Title In Ox Ridge Horse Show | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/damage-apparent-on-sunday-stroll-hundreds-of-harlem-stores-show.html | DAMAGE APPARENT ON SUNDAY STROLL Hundreds of Harlem Stores Show Signs of Vandalism | By Paul Hofmann | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/death-in-auto-racing-its-predictable.html | Death in Auto Racing Its Predictable | By Gerald Eskenazi | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/detroit-curfew-extended.html | Detroit Curfew Extended | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/dingell-assails-bill-curbing-the-sale-of-firearms.html | Dingell Assails Bill Curbing the Sale of Firearms | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/dr-king-is-hailed-as-peacemaker-eulogy-of-dr-read-typifies-palm.html | DR KING IS HAILED AS PEACEMAKER Eulogy of Dr Read Typifies Palm Sunday Sermons | By George Dugan | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/dr-kings-assassin-on-run-clark-says-assassin-on-run-trail-lengthens.html | Dr Kings Assassin On Run Clark Says ASSASSIN ON RUN TRAIL LENGTHENS | By Martin Waldron | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/east-bronx-to-get-a-health-center-latin-doctors-will-serve.html | EAST BRONX TO GET A HEALTH CENTER Latin Doctors Will Serve LowIncome Patients | By Peter Kihss | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/east-german-vote-backs-constitution.html | EAST GERMAN VOTE BACKS CONSTITUTION | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/elvin-e-hallander-59-dies-dealer_-in-photo__supplies.html | Elvin E Hallander 59 Dies Dealer in PhotoSupplies | Special to lAe ew York Ilell | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/era-of-textile-giants-is-forecast-1billion-concerns-seen-as-result.html | Era of Textile Giants Is Forecast 1Billion Concerns Seen as Result of Many Mergers | By Isadore Barmash | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/every-american-shares-guilt.html | Every American Shares Guilt | ASHLEY MONTAGU | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/festive-recipes-for-passover-holiday.html | Festive Recipes for Passover Holiday | BY Jean Hewitt | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/fighting-two-wars.html | Fighting Two Wars | JOHN S WHYMAN | RE0000724724 | 1996-04-17 | B00000417060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/firmness-develops-for-steel-business.html | Firmness Develops For Steel Business | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/frances-e-atwater.html | FRANCES E ATWATER | lpltll to Thl New York Tlmll | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/front-page-1-no-title-westmoreland-terms-allied-position-the-best.html | Front Page 1  No Title Westmoreland Terms Allied Position the Best Ever | ALLIED GAINS SEEN BY Westmoreland | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/g-is-ready-to-relieve-khesanh-post.html | G Is Ready to Relieve Khesanh Post | By Joseph B Treaster | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/gedda-sings-romeo-first-time-at-met.html | GEDDA SINGS ROMEO FIRST TIME AT MET | PETER G DAVIS | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/george-meyer-and-miss-logan-will-wed-june-1.html | George Meyer And Miss Logan Will Wed June 1 | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/gis-on-patrol-in-chicago-illinois-city-is-calmer.html | GIs on Patrol in Chicago Illinois City Is Calmer | By Donald Janson | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/gladys-thompson.html | GLADYS THOMPSON | SpeCIAl to the lew YOk Tlmem | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/grey-ghost-wins-in-open-jumping-takes-title-by-point-at-glen-head.html | GREY GHOST WINS IN OPEN JUMPING Takes Title by Point at Glen Head Horse Show | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/guard-calms-pittsburgh-looting-still-reported.html | Guard Calms Pittsburgh Looting Still Reported | By United Press International | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hanoi-said-to-map-its-course-alone-us-experts-doubt-moscow-or.html | HANOI SAID TO MAP ITS COURSE ALONE US Experts Doubt Moscow or Peking Was Involved | By Peter Grose | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/harlem-youths-exhibit-loot-taken-to-get-back-at-whitey.html | Harlem Youths Exhibit Loot Taken to Get Back at Whitey | By Thomas A Johnson | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/homebuilding-boom-is-seen-despite-rising-costs-new-boom-seen-in.html | Homebuilding Boom Is Seen Despite Rising Costs NEW BOOM SEEN IN HOME BUILDING | By Leonard Sloane | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/honored-in-paris.html | Honored in Paris | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hornidge-takes-interclub-title-ohora-dyer-class-victor-in-larchmont.html | HORNIDGE TAKES INTERCLUB TITLE OHora Dyer Class Victor in Larchmont Regatta | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hosket-makes-12man-olympic-team-murphy-maravich-are-not-selected.html | Hosket Makes 12Man Olympic Team MURPHY MARAVICH ARE NOT SELECTED | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hundreds-homeless-eight-dead-johnson-weighs-decisions.html | Hundreds Homeless Eight Dead Johnson Weighs Decisions | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/in-pursuit-of-laughter-mike-nichols-says-his-main-goal-is-to-find.html | In Pursuit of Laughter Mike Nichols Says His Main Goal Is to Find and Convey the Inner Life | By Howard Taubman | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/iran-joins-soviet-in-demanding-a-pullback-of-troops-by-israel.html | Iran Joins Soviet in Demanding A Pullback of Troops by Israel | By Drew Middleton | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/israelis-watch-palm-procession-thousands-line-the-path-of-pilgrims.html | ISRAELIS WATCH PALM PROCESSION Thousands Line the Path of Pilgrims Into Old City | By James Feron | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/jerome-hiness-opera-has-premiere.html | Jerome Hiness Opera Has Premiere | By Donal Henahan | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/jim-clark-auto-racing-star-killed-on-german-track-clark-is-killed.html | Jim Clark Auto Racing Star Killed on German Track Clark Is Killed When LotusFord Goes Out of Control in Race in Germany | By United Press International | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/joan-sutherland-sings-7-arias-by-handel-in-benefit-concert.html | Joan Sutherland Sings 7 Arias By Handel in Benefit Concert | By Allen Hughes | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/kennedy-sees-capital-damage-after-going-to-church-in-slum.html | Kennedy Sees Capital Damage After Going to Church in Slum | By R W Apple Jr | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/l-i-train-kills-woman.html | L I Train Kills Woman | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/labrador-retriever-named-best-at-chicagos-international-show.html | Labrador Retriever Named Best at Chicagos International Show ILLINOIS DOG GAINS HIS 2D TOP AWARD | By John Rendel | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/lasting-memorial.html | Lasting Memorial | LEO KLAUBER | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/lebanese-voting-ends-peacefully-incomplete-returns-indicate-a.html | LEBANESE VOTING ENDS PEACEFULLY Incomplete Returns Indicate a ProWestern Tendency | By Thomas F Brady | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/maddo-great-dane-takes-21st-bestinshow-prize.html | Maddo Great Dane Takes 21st BestinShow Prize | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/man-and-machine.html | Man and Machine | By Barnard L Collier | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/maria-alba-troupe-stresses-flamenco.html | MARIA ALBA TROUPE STRESSES FLAMENCO | ANNA KISSELGOF | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/marxists-to-meet-christians-today-world-council-sponsoring-4day.html | MARXISTS TO MEET CHRISTIANS TODAY World Council Sponsoring 4Day Seminar in Geneva | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mary-fiocca-is-bride.html | Mary Fiocca Is Bride | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/masaryks-death-described-by-two-witnesses-articles-dispute-pragues.html | MASARYKS DEATH DESCRIBED BY TWO Witnesses Articles Dispute Pragues Suicide Version | By Henry Kamm | RE0000724724 | 1996-04-17 | B00000417060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mayor-and-negro-leaders-praised-for-city-calm.html | Mayor and Negro Leaders Praised for City Calm | By Will Lissner | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mayor-expresses-sympathy-of-city-he-telephones-mrs-king-proud-of.html | MAYOR EXPRESSES SYMPATHY OF CITY He Telephones Mrs King  Proud of Calmness Here | By Maurice Carroll | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mayors-proclamation.html | Mayors Proclamation | JOHN V LINDSAY | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/memphis-is-urged-to-create-trust-9000-gather-in-stadium-to.html | MEMPHIS IS URGED TO CREATE TRUST 9000 Gather in Stadium to Demonstrate Concern | By J Anthony Lukas | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mexican-utility-sells-issue-here-eurofund-dollar-offering-made-by.html | MEXICAN UTILITY SELLS ISSUE HERE Eurofund Dollar Offering Made by Phone Company | By Gene Smith | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/miss-barbara-sandra-bruson-is-wed-to-michael-allan-burns.html | Miss Barbara Sandra Bruson Is Wed to Michael Allan Burns | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/monetary-calm-returns-in-basel-central-bankers-confer-in-marked.html | MONETARY CALM RETURNS IN BASEL Central Bankers Confer in Marked Contrast to Gold Crisis of 4 Weeks Ago | By John M Lee | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mourning-is-led-by-president-marches-and-services-are-held.html | Mourning Is Led by President Marches and Services Are Held | By United Press International | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mrs-ernest-keller.html | MRS ERNEST KELLER | Special to Xew Yozk lmel | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mrs-king-to-march-in-husbands-place-in-memphis-today-mrs-king-to.html | Mrs King to March In Husbands Place In Memphis Today Mrs King to Take Her Husbands Place Today in Memphis Civil Rights March | By Earl Caldwell | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/murder-charges-sought.html | Murder Charges Sought | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/negro-students-seize-colgate-fraternity-house-hold-sigma-nu.html | Negro Students Seize Colgate Fraternity House Hold Sigma Nu Building 7 Hours Saying Shots Were Fired From It | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/no-shift-white-house-says-us-is-said-to-curb-bombing-further.html | No Shift White House Says US Is Said to Curb Bombing Further | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/one-mans-crime.html | One Mans Crime | JACK BERNHARD | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/opera-don-carlos-at-hemis-fair-68-5act-version-is-sung-first-time.html | Opera Don Carlos at Hemis Fair 68 5Act Version Is Sung First Time in US | By Harold C Schonberg | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/opposed-but-respected.html | Opposed but Respected | RAYMOND RICK NIELSEN | RE0000724724 | 1996-04-17 | B00000417060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/outlook-bullish-if-peace-arrives-wars-end-would-be-likely-to-set-of.html | OUTLOOK BULLISH IF PEACE ARRIVES Wars End Would Be Likely to Set Off a Huge Wave of PentUp Demand | By Robert A Wright | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/paper-starts-fund-for-king.html | Paper Starts Fund for King | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/party-in-poland-expels-colonel-army-instructor-a-jew-is-36th.html | PARTY IN POLAND EXPELS COLONEL Army Instructor a Jew Is 36th Publicly Purged | By Jonathan Randal | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/paul-p-hanson.html | PAUL P HANSON | Special to the NEW YORK TIMES | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/personal-finance-inflation-worries-most-consumers-but-they-lack-a.html | Personal Finance Inflation Worries Most Consumers But They Lack a Plan to Combat It | By Elizabeth M Fowler | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/pontiff-deplores-atrocious-crime-appeals-for-racial-harmony-as.html | PONTIFF DEPLORES ATROCIOUS CRIME Appeals for Racial Harmony as Tribute to Dr King | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/race-purse-to-mrs-king.html | Race Purse to Mrs King | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/radio-waves-bounce-off-thieves.html | Radio Waves Bounce Off Thieves | By Franklin Whitehouse | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/radiotv-broadcasters-catch-mood-of-a-nation.html | RadioTV Broadcasters Catch Mood of a Nation | By Jack Gould | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/raises-in-state-pay-will-start-april-24.html | RAISES IN STATE PAY WILL START APRIL 24 | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/righting-old-wrongs.html | Righting Old Wrongs | KATE WILKINSON | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/rioting-disquiets-gis-in-vietnam-news-from-home-leaves-many-angry.html | RIOTING DISQUIETS GIS IN VIETNAM News From Home Leaves Many Angry and Confused | By Bernard Weinraub | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/robinson-of-yanks-is-relaxed-for-his-second-time-around.html | Robinson of Yanks Is Relaxed For His Second Time Around | By Neil Amdur | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/rockefeller-asks-funds-to-erect-harlem-offices-will-call-on-the.html | ROCKEFELLER ASKS FUNDS TO ERECT HARLEM OFFICES Will Call on the Legislature Today to Restore Budget for State Office Project | By Ralph Blumenthal | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/rockwells-nazis-lost-without-him-party-is-moribund-7-months-after.html | ROCKWELLS NAZIS LOST WITHOUT HIM Party Is Moribund 7 Months After Leaders Murder | By Fred P Graham | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sabich-victor-in-mens-slalom-on-coast-as-killy-finishes-seventh.html | Sabich Victor in Mens Slalom on Coast as Killy Finishes Seventh HUBER IS SECOND IN SERIES WIND UP | By Michael Strauss | RE0000724724 | 1996-04-17 | B00000417060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/seaver-cardwell-in-light-workout-other-mets-rest-for-game-with.html | SEAVER CARDWELL IN LIGHT WORKOUT Other Mets Rest for Game With Giants Wednesday | By Joseph Durso | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/service-in-geneva.html | Service in Geneva | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sheik-abdullah-bids-hindus-back-moslems-on-kashmir.html | Sheik Abdullah Bids Hindus Back Moslems on Kashmir | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/shy-farm-boy-to-most-skillful-driver.html | Shy Farm Boy to Most Skillful Driver | By Frank M Blunk | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/societys-laws.html | Societys Laws | MARC STONE | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/some-us-aides-see-impasse-at-talks.html | Some US Aides See Impasse at Talks | By Gene Roberts | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/soviet-adamancy-on-jews-decried-restoration-of-cultural-life-urged.html | SOVIET ADAMANCY ON JEWS DECRIED Restoration of Cultural Life Urged by Speakers Here | By Irving Spiegel | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/soviet-fires-rocket-moon-orbit-likely-soviet-fires-craft-likely-to.html | Soviet Fires Rocket Moon Orbit Likely Soviet Fires Craft Likely to Orbit Moon | By Raymond H Anderson | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sports-of-the-times-one-who-got-away.html | Sports of The Times One Who Got Away | By Robert Lipsyte | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/stamford-schools-closing.html | Stamford Schools Closing | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/tables-that-stack-or-nest.html | Tables That Stack or Nest | By Rita Reif | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/thant-proposing-geneva-for-talks-communications-are-easy-there-he.html | THANT PROPOSING GENEVA FOR TALKS Communications Are Easy There He Tells Both Sides | By Thomas J Hamilton | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/the-typical-rioter-and-dr-king.html | The Typical Rioter and Dr King | By John A Hamilton | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/tribute-in-stamford.html | Tribute in Stamford | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/trudeau-to-seek-a-just-society-next-leader-of-canada-also-pledges.html | TRUDEAU TO SEEK A JUST SOCIETY Next Leader of Canada Also Pledges Work for Unity | By Jay Walz | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/un-southwest-africa-unit-greeted-on-arrival-in-zambia.html | UN SouthWest Africa Unit Greeted on Arrival in Zambia | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/us-to-confer-with-latins-on-fishing-rights-4nation-meeting-next.html | US to Confer With Latins on Fishing Rights 4Nation Meeting Next Week Will Discuss Imposition of 200Mile Territorial Limit | By Paul L Montgomery | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/us-troops-sent-to-baltimore-death-toll-grows.html | US TROOPS SENT TO BALTIMORE DEATH TOLL GROWS | By Roy Reed | RE0000724724 | 1996-04-17 | B00000417060 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/violence-eases-in-pittsburgh-dr-king-mourned-in-the-nation-10000.html | VIOLENCE EASES IN PITTSBURGH DR KING MOURNED IN THE NATION 10000 HERE JOIN TRIBUTE TO KING | By Michael Stern | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/washington-turmoil-subsides-capital-curfew-strict.html | Washington Turmoil Subsides Capital Curfew Strict | By Ben A Franklin | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/writein-drive-for-rockefeller-opens-in-nebraska-regions-g-o-p.html | WriteIn Drive for Rockefeller Opens in Nebraska Regions G O P Governors to Meet in Omaha to Press the Unofficial Campaign | Special to The New York Times | RE0000724724 | 1996-04-17 | B00000417060 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/-massive-infusion-of-capital-is-urged-to-revitalize-jersey.html | Massive Infusion of Capital Is Urged to Revitalize Jersey | By Walter H Waggoner | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/11-at-westchester-hearing-back-redistricting-of-county-board.html | 11 at Westchester Hearing Back Redistricting of County Board | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/12-sit-in-at-governors-office-to-protest-hospital-aid-cut.html | 12 Sit In at Governors Office to Protest Hospital Aid Cut | By Martin Gansberg | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/1300-students-in-rahway-in-outbreak-over-dr-king.html | 1300 Students in Rahway In Outbreak Over Dr King | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/200-at-u-n-memorial.html | 200 at U N Memorial | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/22000-more-gis-ready-for-riot-duty-55000-men-now-combating.html | 22000 More GIs Ready for Riot Duty 55000 Men Now Combating Disturbances REINFORCEMENTS ARE PUT ON ALERT | By Neil Sheehan | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/5-negroes-are-arrested-in-hartford-in-arson-case.html | 5 Negroes Are Arrested In Hartford in Arson Case | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/50000-expected-for-funeral-of-dr-king-in-atlanta-today-50000.html | 50000 Expected for Funeral Of Dr King in Atlanta Today 50000 EXPECTED AT KING FUNERAL | By Anthony Ripley | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/56-seized-in-protest-of-ban-on-rallies.html | 56 SEIZED IN PROTEST OF BAN ON RALLIES | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/abernathy-defends-his-role-as-the-successor-to-dr-king.html | Abernathy Defends His Role As the Successor to Dr King | By Earl Caldwell | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/advertising-monetary-matters-made-simple.html | Advertising Monetary Matters Made Simple | By Philip H Dougherty | RE0000724721 | 1996-04-17 | B00000417054 |

| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/alvin-j-delaire-partner-in-brokerage-company.html | Alvin J Delaire Partner In Brokerage Company | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
|---|---|---|---|---|---|---|
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/an-allied-drive-delayed-by-foe-but-paratroops-in-move-to-retake.html | AN ALLIED DRIVE DELAYED BY FOE But Paratroops in Move to Retake Camp at Langvei Kill 80 Enemy Soldiers | By Joseph B Treaster | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/an-army-embezzler-executed-by-saigon.html | AN ARMY EMBEZZLER EXECUTED BY SAIGON | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/archives-of-art-in-us-open-here-2500-rolls-of-microfilm-at-research.html | ARCHIVES OF ART IN US OPEN HERE 2500 Rolls of Microfilm at Research Institution | By Milton Esterow | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/baltimore-negroes-continue-looting-death-toll-rises-to-5.html | Baltimore Negroes Continue Looting Death Toll Rises to 5 | By Roy Reed | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bill-during-is-groomed-to-succeed-csonka-syracuse-fullback-will-get.html | Bill During Is Groomed to Succeed Csonka Syracuse Fullback Will Get Trial in Spring Drills | By Gordon S White Jr | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bond-prices-rise-in-light-trading-selling-of-13billion-in-issues.html | BOND PRICES RISE IN LIGHT TRADING Selling of 13Billion in Issues Postponed Today for Dr Kings Rites | By John H Allan | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bridge-folly-of-signaling-information-that-helps-declarer-is-shown.html | Bridge Folly of Signaling Information That Helps Declarer Is Shown | By Alan Truscott | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bunker-flies-to-u-s.html | Bunker Flies to U S | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/c-bertram-plante.html | C BERTRAM PLANTE | 8ptcial to The Hew York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/caspers-267-lowest-total-of-year-wins-by-4-shots-at-greensboro.html | Caspers 267 Lowest Total of Year Wins by 4 Shots at Greensboro VICTORY CLINCHED WITH A CLOSING 66 | By Lincoln A Werden | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/city-schools-shut-to-honor-dr-king-today-made-holiday-after-urging.html | CITY SCHOOLS SHUT TO HONOR DR KING Today Made Holiday After Urging by Mayors Office | By Maurice Carroll | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/congress-prodded-by-urban-coalition-to-act-on-key-bills.html | Congress Prodded By Urban Coalition To Act on Key Bills | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/connecticut.html | Connecticut | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/death-sentences-of-2-men-commuted-by-rockefeller.html | Death Sentences of 2 Men Commuted by Rockefeller | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/deferment-ruling.html | Deferment Ruling | B MITTELDORF | RE0000724721 | 1996-04-17 | B00000417054 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/delay-on-budget-backed-in-council-mayors-april-15-deadline-would-be.html | DELAY ON BUDGET BACKED IN COUNCIL Mayors April 15 Deadline Would Be Put Off a Month | By Richard E Mooney | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/distance-runners-abound-at-present-in-local-schools.html | Distance Runners Abound at Present In Local Schools | By Sam Goldaper | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/dupont-sees-20-profit-rise-textile-volume-is-strong.html | DuPont Sees 20 Profit Rise Textile Volume Is Strong | By Gerd Wilcke | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/earl-s-morgan-82-officer-of-textile-company-unit.html | Earl S Morgan 82 Officer Of Textile Company Unit | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/enemys-position-is-termed-strong-us-officers-think-he-can-launch.html | ENEMYS POSITION IS TERMED STRONG US Officers Think He Can Launch Major Drives | By Gene Roberts | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/excerpts-from-hanoi-aides-interview.html | Excerpts From Hanoi Aides Interview | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/fairleigh-tops-st-peters.html | Fairleigh Tops St Peters | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ferkauf-plans-a-boutique-chain-sells-block-of-spartans.html | Ferkauf Plans a Boutique Chain Sells Block of Spartans | By Isadore Barmash | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/five-negro-militants-accused-of-arson-in-chicago-rioting.html | Five Negro Militants Accused Of Arson in Chicago Rioting | By Donald Janson | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/fpc-finds-lack-of-planning-contributed-to-67-blackout.html | FPC Finds Lack of Planning Contributed to 67 Blackout | By Richard L Madden | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/frenchmen-took-us-plan-to-hanoi-harvard-professor-linked-them-and.html | FRENCHMEN TOOK US PLAN TO HANOI Harvard Professor Linked Them and Washington | By Hedrick Smith | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/furniture-that-seems-to-be-growing.html | Furniture That Seems to Be Growing | By Rita Reif | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/gold-sale-halted-by-south-africa-finance-minister-criticizes.html | GOLD SALE HALTED BY SOUTH AFRICA Finance Minister Criticizes TwoTier Price System  Plans a Careful Study | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/grant-in-honor-of-dr-king.html | Grant in Honor of Dr King | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/greece-rejects-charges-of-torturing-prisoners.html | Greece Rejects Charges of Torturing Prisoners | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |

| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/group-taxi-rides-may-be-expanded-cabbies-protests-subside-more.html | GROUP TAXI RIDES MAY BE EXPANDED Cabbies Protests Subside More Airlines Interested | By Barnard L Collier | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/guard-sent-to-cincinnati-after-2-die-riot-follows-shooting.html | Guard Sent to Cincinnati After 2 Die Riot Follows Shooting | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/gulf-western-sets-expansion-seeks-brown-company.html | Gulf Western Sets Expansion Seeks Brown Company | By Clare M Reckert | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/harry-shub-plays-difficult-program.html | HARRY SHUB PLAYS DIFFICULT PROGRAM | DONAL HENAHAN | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hartford-ad-linking-king-to-democrats-assailed-civil-rights-leader.html | Hartford Ad Linking King to Democrats Assailed Civil Rights Leader and Aide to McCarthy See Slaying Exploited for Votes | By William Borders | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/heavy-elements-gain-in-stature-and-usefulness-as-output-rises.html | Heavy Elements Gain in Stature and Usefulness as Output Rises | By Robert Reinhold | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/high-court-voids-penalty-of-death-in-lindbergh-law-finds-rights-of.html | HIGH COURT VOIDS PENALTY OF DEATH IN LINDBERGH LAW Finds Rights of Kidnappers Violated  Leaves Rest of 1932 Statute Intact | By Fred P Graham | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hughes-sees-us-at-turning-point-jersey-governor-is-hopeful-for.html | HUGHES SEES US AT TURNING POINT Jersey Governor Is Hopeful for Better Race Relations | By Ronald Sullivan | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/humphrey-has-firmly-decided-to-run-aide-says-a-campaign.html | Humphrey Has Firmly Decided to Run Aide Says A Campaign Organization Is Operating and Expanding | By Joseph A Loftus | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/humphreys-minnesota-backers-claim-control-of-state-delegates.html | Humphreys Minnesota Backers Claim Control of State Delegates | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hyman-kramer.html | HYMAN KRAMER | Special to Xne New YOT Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/in-the-nation-something-louder-than-words.html | In The Nation Something Louder Than Words | By Tom Wicker | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/israelis-say-they-chased-arabs-18-miles-in-jordan-report-killing.html | Israelis Say They Chased Arabs 18 Miles in Jordan Report Killing All in Terrorist Band of About Half a Dozen  Amman Asserts It Drove Pursuers Back Over Line | By James Feron | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/jewish-association-scored-on-polish-tv.html | JEWISH ASSOCIATION SCORED ON POLISH TV | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/john-j-cronin-61-officer-of-shearson-hammill-dies.html | John J Cronin 61 Officer Of Shearson Hammill Dies | Special to The New York Ttmell | RE0000724721 | 1996-04-17 | B00000417054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/john-reed-burr-63-an-advertising-man.html | JOHN REED BURR 63 AN ADVERTISING MAN | Sclat to The ew York Tmes I | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/johnson-receives-a-hanoi-message-on-peace-contact-a-meeting-of.html | JOHNSON RECEIVES A HANOI MESSAGE ON PEACE CONTACT A Meeting of Ambassadors in Cambodia or Elsewhere Is Believed Suggested | By Max Frankel | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/johnsons-troop-message.html | Johnsons Troop Message | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/jordan-complains-at-un.html | Jordan Complains at UN | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/judith-thomas-to-be-a-june-bride.html | Judith Thomas to Be a June Bride | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/legislators-push-state-slum-plan-passage-is-likely-before-recess-in.html | LEGISLATORS PUSH STATE SLUM PLAN Passage Is Likely Before Recess in Honor of King | By Sydney H Schanberg | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/lindsay-aide-is-appointed-to-state-investigating-unit.html | Lindsay Aide Is Appointed To State Investigating Unit | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/london-and-zurich-vie-on-gold-sales.html | London and Zurich Vie on Gold Sales | By John M Lee | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/london-gold-price-rises.html | London Gold Price Rises | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/lytton-financial-periled-by-debts-head-of-company-on-coast-sees.html | LYTTON FINANCIAL PERILED BY DEBTS Head of Company on Coast Sees Solution  2 Savings Subsidiaries Unaffected | By H Erich Heinemann | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/march-in-milwaukee.html | March In Milwaukee | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/marcus-thompson-in-concert-debut-young-violist-plays-brahms.html | MARCUS THOMPSON IN CONCERT DEBUT Young Violist Plays Brahms Telemann and Hindemith | By Theodore Strongin | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/margaretta-battle-bride-ou-admiral.html | Margaretta Battle Bride ou Admiral | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/marines-report-2-victories.html | Marines Report 2 Victories | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/market-place-lorillard-lifts-schenley-offer.html | Market Place Lorillard Lifts Schenley Offer | By Robert Metz | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mccarthys-threat-to-kennedy.html | McCarthys Threat to Kennedy | EDWARD A CONNELL | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/meeting-in-alaska.html | Meeting in Alaska | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mississippis-poor.html | Mississippis Poor | H JACK GEIGER | RE0000724721 | 1996-04-17 | B00000417054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mrs-johnson-wading-in-surf-dedicates-seashore.html | Mrs Johnson Wading in Surf Dedicates Seashore | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mrs-king-asks-peaceful-society-after-orderly-memphis-march-troops.html | MRS KING ASKS PEACEFUL SOCIETY AFTER ORDERLY MEMPHIS MARCH TROOPS IN BALTIMORE REINFORCED THOUSANDS IN LINE | By J Anthony Lukas | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/museum-scout-finds-lost-tomb-block.html | Museum Scout Finds Lost Tomb Block | By Sanka Knox | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/music-world-premiere-at-hemisfair-san-antonio-symphony-plays-piano.html | Music World Premiere at HemisFair San Antonio Symphony Plays Piano Concerto | By Harold C Schonberg | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/naacp-drives-against-violence-asks-jobs-and-warns-negroes-on-gun.html | NAACP Drives Against Violence Asks Jobs and Warns Negroes on Gun Talk WILKINS REJECTS MILITANTS VIEWS | By Paul Hofmann | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/nashville-orders-broader-curfew-disorders-continue-for-5th-day-in.html | NASHVILLE ORDERS BROADER CURFEW Disorders Continue for 5th Day in Negro Areas | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/nassau.html | Nassau | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/negroes-upheld-on-public-access-justices-back-prosecution-for.html | NEGROES UPHELD ON PUBLIC ACCESS Justices Back Prosecution for Threats or Violence | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-faces-mark-mets-lineup-but-team-is-still-a-1001-shot.html | New Faces Mark Mets LineUp But Team Is Still a 1001 Shot | By Joseph Durso | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-jersey.html | New Jersey | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-london-play-portrays-victoria-poisoning-albert.html | New London Play Portrays Victoria Poisoning Albert | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-studies-point-to-ice-age-again-scientist-says-us-may-be.html | NEW STUDIES POINT TO ICE AGE AGAIN Scientist Says US May Be Engulfed in 80000 Years | By Harold M Schmeck Jr | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-york-a-c-tells-colleges-to-find-new-rowing-bases-in-1969-club.html | New York A C Tells Colleges to Find New Rowing Bases in 1969 CLUB TO BAR USE OF TRAVERS ISLAND | By William N Wallace | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/observer-life-in-gunsville.html | Observer Life in Gunsville | By Russell Baker | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/once-a-celebrity-princess-speaks-at-church-as-nun.html | Once a Celebrity Princess Speaks At Church as Nun | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/page-h-poinier-engaged-to-wed-wfsanders-jr.html | Page H Poinier Engaged to Wed WFSanders Jr | Ix21al to Th New rork Times | RE0000724721 | 1996-04-17 | B00000417054 |

| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/peace-optimism-sends-stocks-up-dow-index-adds-1861-in-rising-volume.html | PEACE OPTIMISM SENDS STOCKS UP Dow Index Adds 1861 in Rising Volume as Advance Persists Without Halt  Market to Be Closed Today | By John J Abele | RE0000724721 | 1996-04-17 | B00000417054 |
|---|---|---|---|---|---|---|
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/pike-likens-jesus-to-dr-king-vietcong-and-others-in-revolt-asserts.html | Pike Likens Jesus to Dr King Vietcong and Others in Revolt Asserts His Aim Was to Spur Friction and Force a Fight to Save Jewish Nation | By John Leo | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/pittsburgh-calm-broken-scattered-violence-breaks-calm-in-pittsburgh.html | Pittsburgh Calm Broken Scattered Violence Breaks Calm In Pittsburgh as Guard Patrols | By Douglas E Kneeland | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ponce-de-leon-set-to-sail-thursday-vessel-uses-stop-lights-to.html | PONCE DE LEON SET TO SAIL THURSDAY Vessel Uses Stop Lights to Control Traffic Aboard | By Werner Bamberger | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/potato-salads-for-a-luncheon-or-a-buffet.html | Potato Salads for a Luncheon or a Buffet | By Jean Hewitt | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/prebisch-un-trade-chief-says-he-wont-resign-post.html | Prebisch UN Trade Chief Says He Wont Resign Post | Special to The ew York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/president-ochab-resigns-in-poland-chief-of-state-61-leaving-because.html | PRESIDENT OCHAB RESIGNS IN POLAND Chief of State 61 Leaving Because of III Health | By Jonathan Randal | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/prof-ralph-lutz-historian-81-dies-exdirector-of-the-hoover-library.html | PROF RALPH LUTZ HISTORIAN 81 DIES ExDirector of the Hoover Library at Stanford | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/r-c-a-earnings-set-record-sales-decline-in-quarter.html | R C A Earnings Set Record Sales Decline in Quarter | By Gene Smith | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/race-and-pay-sitin-shifts-site-at-duke.html | RACE AND PAY SITIN SHIFTS SITE AT DUKE | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rangers-hawks-resume-playoffs-here-tonight-blue-shirts-hold-a-brisk.html | Rangers Hawks Resume Playoffs Here Tonight BLUE SHIRTS HOLD A BRISK PRACTICE | By Gerald Eskenazi | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rap-brown-loses-new-us-appeal-for-release-judge-refuses-to.html | Rap Brown Loses New US Appeal for Release Judge Refuses to Reinstate 10000 Bond  Partial Fast Is Ended by Militant | By Ben A Franklin | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rate-of-u-s-threemonth-bills-is-highest-since-november-66.html | Rate of U S ThreeMonth Bills Is Highest Since November 66 | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rockefeller-signs-riot-damage-bill-insurance-pool-established-for.html | ROCKEFELLER SIGNS RIOT DAMAGE BILL Insurance Pool Established for Coverage in Slums | By John Sibley | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rockland.html | Rockland | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/schuman-finishes-his-9th-symphony-work-recalls-335-slain-in.html | SCHUMAN FINISHES HIS 9TH SYMPHONY Work Recalls 335 Slain in Reprisal by Nazis in 44 | By Richard F Shepard | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/scottlindbergh-weds-in-france.html | ScottLindbergh Weds in France | SpeCial to The New ok Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/senate-panel-will-begin-a-defense-inquiry-today.html | Senate Panel Will Begin a Defense Inquiry Today | By John W Finney | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/silver-futures-climb-slightly-platinum-also-shows-gains-potatoes.html | SILVER FUTURES CLIMB SLIGHTLY Platinum Also Shows Gains  Potatoes Edge Ahead | By Elizabeth M Fowler | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/six-die-in-pakistani-crash.html | Six Die in Pakistani Crash | Spec8al 5o The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/slaving-of-dr-king-may-spur-house-rights-bill-congress-leaders.html | Slaving of Dr King May Spur House Rights Bill Congress Leaders Hopeful but Albert Says Vote Will Be Very Very Close | By Marjorie Hunter | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/some-things-are-left-unsaid.html | Some Things Are Left Unsaid | By Thomas Lask | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/soviet-lunar-rocket-regarded-as-test-for-a-manned-landing.html | Soviet Lunar Rocket Regarded As Test for a Manned Landing | By Evert Clark | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/soviets-policy-toward-jews-is-denounced-at-parley-here.html | Soviets Policy Toward Jews Is Denounced at Parley Here | By Irving Spiegel | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/spca-to-honor-stanley-dancer-humanitarian-prize-goes-to-driver-for.html | SPCA to Honor Stanley Dancer Humanitarian Prize Goes to Driver for Care of Horses | By Louis Effrat | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/sports-of-the-times-the-trailblazer.html | Sports of The Times The TrailBlazer | By Arthur Daley | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/sports-schedule-further-reduced-daytime-activity-at-a-stop-hockey.html | SPORTS SCHEDULE FURTHER REDUCED Daytime Activity at a Stop Hockey Resumes Tonight | By Thomas Rogers | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/straight-curve-triumphs-by-length-in-dash-at-aqueduct-king-ranch.html | Straight Curve Triumphs by Length in Dash at Aqueduct KING RANCH COLT ROTZ UP PAYS 4 | By Joe Nichols | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/students-in-warsaw-protest-at-us-embassy-on-dr-king.html | Students in Warsaw Protest At US Embassy on Dr King | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/subway-signal-failure-strands-250000-in-evening-rush-hour-subway.html | Subway Signal Failure Strands 250000 in Evening Rush Hour SUBWAY FAILURE STRANDS RIDERS | By Emanuel Perlmutter | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/suffolk.html | Suffolk | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/swiss-challenge-london-on-gold-zurich-banks-claim-sales-outstrip.html | SWISS CHALLENGE LONDON ON GOLD Zurich Banks Claim Sales Outstrip the British Pool | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/thant-names-group-to-study-staff-cuts.html | THANT NAMES GROUP TO STUDY STAFF CUTS | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/the-screen-six-films-are-joined-in-evergreen-bill.html | The Screen Six Films Are Joined in Evergreen Bill | By A H Weiler | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/the-yankees-hoping-for-a-return-to-former-glory-yanks-are-ready-for.html | The Yankees Hoping for a Return to Former Glory YANKS ARE READY FOR MOVE UPWARD | By Leonard Koppett | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/theodora-ehman.html | THEODORA EHMAN | Special to The New York lmes | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/thousands-take-time-to-express-grief-and-respect-for-dr-king-at-2.html | Thousands Take Time to Express Grief and Respect for Dr King at 2 Rallies Here GARMENT CENTER AND UN ARE SITES | By Peter Millones | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/troops-patrol-a-quiet-capital-as-repairs-begin-business-returns-to.html | Troops Patrol a Quiet Capital as Repairs Begin Business Returns to Normal and Streets Are Jammed Before Curfew Sets In | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/tuskegee-halts-all-its-classes-tells-students-to-go-home-acts-after.html | TUSKEGEE HALTS ALL ITS CLASSES Tells Students to Go Home  Acts After Protests | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/tvradio-measured-calm-in-march-appeal-by-mrs-king-marks-coverage.html | TVRadio Measured Calm in March Appeal by Mrs King Marks Coverage | By Jack Gould | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ulbricht-proclaiming-charter-bids-west-recognize-regime.html | Ulbricht Proclaiming Charter Bids West Recognize Regime | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/us-cuts-antipoverty-funds-in-northeast-cities.html | US Cuts Antipoverty Funds in Northeast Cities | By Peter Kihss | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/us-markets-tempting-but-tough-to-foreigners-markets-in-us-prove.html | US Markets Tempting but Tough to Foreigners Markets in US Prove Tough But Tempting for Foreigners | By Kathleen McLaughlin | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/villanova-routs-princeton.html | Villanova Routs Princeton | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/westchester.html | Westchester | Special to The New York Times | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/when-its-910-in-chinese-.html | When Its 910 in Chinese | By Angela Taylor | RE0000724721 | 1996-04-17 | B00000417054 |
| 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/wood-field-and-stream-anglers-experience-comforts-of-home-but-find.html | Wood Field and Stream Anglers Experience Comforts of Home but Find Salmon Reluctant to Strike | By Nelson Bryant | RE0000724721 | 1996-04-17 | B00000417054 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/-baby-robot-learns-to-navigate-in-a-cluttered-room.html | Baby Robot Learns to Navigate in a Cluttered Room | By Robert Reinhold | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/2-funds-to-help-tropical-farming-ford-and-rockefeller-grant.html | 2 FUNDS TO HELP TROPICAL FARMING Ford and Rockefeller Grant 48Million for Studies | By Juan de Onis | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/20-negroes-are-arrested-after-disturbances-in-nassau-county-fires.html | 20 Negroes Are Arrested After Disturbances in Nassau County FIRES AND LOOTING FLARE IN 6 AREAS | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/25-fires-flare-in-brownsville-rocks-are-thrown-at-firemen.html | 25 Fires Flare in Brownsville Rocks Are Thrown at Firemen | By Michael T Kaufman | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/3-boys-still-missing-from-home-on-li-after-3day-search.html | 3 Boys Still Missing From Home on LI After 3Day Search | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/5000-canadians-in-tribute.html | 5000 Canadians in Tribute | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/62-in-new-york-delegation-fly-to-the-funeral-with-rockefeller.html | 62 in New York Delegation Fly To the Funeral With Rockefeller | By Deirdre Carmody | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/8-utilities-plan-holding-company-assets-of-the-system-would-be-more.html | 8 UTILITIES PLAN HOLDING COMPANY Assets of the System Would Be More Than 3Billion | By Robert A Wright | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/a-harper-novel-set-by-computer-book-is-said-to-be-first-put-into.html | A HARPER NOVEL SET BY COMPUTER Book Is Said to Be First Put Into Type Electronically | By Harry Gilroy | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/a-hush-grips-harlems-streets-during-the-funeral-for-dr-king.html | A Hush Grips Harlems Streets During the Funeral for Dr King | By Rudy Johnson | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/accord-reached-on-pollution-curb-us-transportation-unit-to-push.html | ACCORD REACHED ON POLLUTION CURB US Transportation Unit to Push Waterways Cleanup | By Edward A Morrow | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/ace-drivers-race-to-nowhere-testing-tires-for-companies.html | Ace Drivers Race to Nowhere Testing Tires for Companies | By John S Radosta | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/adelphi-tops-potsdam-41-behind-leeks-sixhitter.html | Adelphi Tops Potsdam 41 Behind Leeks SixHitter | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/advertising-who-landed-the-50000-job.html | Advertising Who Landed the 50000 Job | By Philip H Dougherty | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/aid-plan-for-us-asks-stiff-terms-france-joins-other-nations-of.html | AID PLAN FOR US ASKS STIFF TERMS France Joins Other Nations of Common Market in Step to Help Trim Deficit | By John M Lee | RE0000724720 | 1996-04-17 | B00000417053 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/aides-of-dr-king-look-to-future-pray-for-strength-to-keep.html | AIDES OF DR KING LOOK TO FUTURE Pray for Strength to Keep Nonviolent Work Going | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/arthur-k-stevens.html | ARTHUR K STEVENS | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-4-no-title-rangers-beat-hawks-21-here-and-take-20-lead-in.html | Article 4  No Title Rangers Beat Hawks 21 Here and Take 20 Lead in Stanley Cup Playoffs | By Gerald Eskenazi | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/atlanta-is-peaceful-during-the-funeral-atlanta-is-peaceful-during.html | Atlanta Is Peaceful During the Funeral Atlanta Is Peaceful During the Funeral Police Officials Praise Calm of the Crowd | By J Anthony Lukas | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/background-of-clash.html | Background of Clash | By Tom Buckley | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/baseball-season-opens-today-with-all-20-clubs-listed-for-action.html | Baseball Season Opens Today With All 20 Clubs Listed for Action YANKEES ANGELS PLAY AT STADIUM | By Leonard Koppett | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bond-yields-drop-for-taxexempts-new-issues-offered-at-rates-below.html | BOND YIELDS DROP FOR TAXEXEMPTS New Issues Offered at Rates Below Last Weeks | By John H Allan | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bonn-asks-talks-with-moscow-for-a-pact-renouncing-force.html | Bonn Asks Talks With Moscow For a Pact Renouncing Force | By David Binder | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/boom-or-recession-stock-market-prices-often-forecast-economic-shape.html | Boom or Recession Stock Market Prices Often Forecast Economic Shape of Things to Come | By Albert L Kraus | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/borges-argentine-writer-offers-commentary-as-his-poetry-is-read-at.html | Borges Argentine Writer Offers Commentary as His Poetry Is Read at Y Here in Two Languages | By Thomas Lask | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/brazil-and-soviet-announce-signing-of-trade-agreement.html | Brazil and Soviet Announce Signing of Trade Agreement | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bridge-preemptive-jump-overcall-in-rivals-suit-bodes-trouble.html | Bridge Preemptive Jump Overcall In Rivals Suit Bodes Trouble | By Alan Truscott | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/british-jews-plan-protest-march-over-antizionism-in-poland.html | British Jews Plan Protest March Over AntiZionism in Poland | By Dana Adams Schmidt | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bruckner-blunder.html | Bruckner Blunder | NORMAN COUSINS | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/calcuttas-clubs-seek-indian-members-as-british-dwindle.html | Calcuttas Clubs Seek Indian Members as British Dwindle | By Joseph Lelyveld | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/chemists-refine-protein-building-work-may-help-in-synthesis-of.html | CHEMISTS REFINE PROTEIN BUILDING Work May Help in Synthesis of Enzymes and Hormones | By Richard D Lyons | RE0000724720 | 1996-04-17 | B00000417053 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/cheryl-l-sklar-to-be-married.html | Cheryl L Sklar To Be Married | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/cincinnati-calm-after-rioting-but-7-pm-curfew-is-retained.html | Cincinnati Calm After Rioting But 7 PM Curfew Is Retained | By Douglas E Kneeland | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/closed-signs-up-all-over-capital-washington-shuts-down-in-memorial.html | CLOSED SIGNS UP ALL OVER CAPITAL Washington Shuts Down in Memorial to Dr King | By Nan Robertson | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/club-here-asks-for-open-tennis-vanderbilt-applies-for-an-indoor.html | CLUB HERE ASKS FOR OPEN TENNIS Vanderbilt Applies for an Indoor Tourney Permit | By Charles Friedman | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/colgate-studies-fraternity-bias-gets-plea-for-open-housing-and.html | COLGATE STUDIES FRATERNITY BIAS Gets Plea for Open Housing and Censure of One Group | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/congressional-conferees-extend-excises-delay-surtax-action.html | Congressional Conferees Extend Excises Delay Surtax Action | By John W Finney | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/connecticut-goes-to-polls-today-democrats to-pick-slates-mccarthy.html | CONNECTICUT GOES TO POLLS TODAY Democrats to Pick Slates McCarthy Only Candidate | By William Borders | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/connecticut.html | Connecticut | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/copenhagen-adds-3-air-controllers-denmark-seeking-to-settle-dispute.html | COPENHAGEN ADDS 3 AIR CONTROLLERS Denmark Seeking to Settle Dispute Over Rising Traffic | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/czechs-to-curb-power-of-police-partys-new-platform-also-asks.html | CZECHS TO CURB POWER OF POLICE Partys New Platform Also Asks Freedom of Opinion and Unlimited Travel | By Henry Kamm | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/damage-here-since-slaying-of-dr-king-is-near-64-riot-level.html | Damage Here Since Slaying of Dr King Is Near 64 Riot Level | By Martin Gansberg | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/dance-netherlanders-present-4-local-premieres-debut-at-city-center.html | Dance Netherlanders Present 4 Local Premieres Debut at City Center Starts 2Week Season | By Clive Barnes | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/death-in-san-francisco.html | Death in San Francisco | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/diana-neale-to-be-the-bride-of-marshall-craig-on-sept-7.html | Diana Neale to Be the Bride Of Marshall Craig on Sept 7 | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/draft-dodgers-find-life-in-canada-is-not-easy-draft-dodgers-flock.html | Draft Dodgers Find Life in Canada Is Not Easy DRAFT DODGERS FLOCK TO CANADA | By Edward Cowan | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/economist-finds-job-adds-up-economist-finds-job-with-major-bank.html | Economist Finds Job Adds Up Economist Finds Job With Major Bank Adds Up | By Elizabeth M Fowler | RE0000724720 | 1996-04-17 | B00000417053 |

| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/edward-l-herrick.html | EDWARD L HERRICK | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
|---|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/enemys-trenches-at-khesanh-are-found-skimpy-by-marines.html | Enemys Trenches at Khesanh Are Found Skimpy by Marines | By Douglas Robinson | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/five-in-ecuador-seek-presidency-candidates-include-three-exleaders.html | FIVE IN ECUADOR SEEK PRESIDENCY Candidates Include Three ExLeaders of the Nation | By Paul L Montgomery | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/followers-sing-on-final-march-thousands-join-dr-king-in-walk-for.html | FOLLOWERS SING ON FINAL MARCH Thousands Join Dr King in Walk for the Last Time | By John Kifner | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/foreign-affairs-anatomy-of-two-murders.html | Foreign Affairs Anatomy of Two Murders | By C L Sulzberger | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/franklin-cole-dies-investment-adviser.html | FRANKLIN COLE DIES INVESTMENT ADVISER | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/funeral-is-ignored-by-whites-but-some-atlanta-stores-close.html | Funeral Is Ignored by Whites But Some Atlanta Stores Close | By Anthony Ripley | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/gi-sentenced-in-south-korea.html | GI Sentenced in South Korea | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/head-of-gallery-in-london-to-direct-israel-museum.html | Head of Gallery in London To Direct Israel Museum | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/hint-of-new-lunar-lava.html | Hint of New Lunar Lava | By Harold M Schmeck Jr | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/hunt-for-killer-spans-wide-area-check-in-mexico-reported-false.html | HUNT FOR KILLER SPANS WIDE AREA Check in Mexico Reported  False Trail Possible | By Martin Waldron | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/hushed-stores-resume-bustle-hushed-stores-resume-bustle.html | Hushed Stores Resume Bustle HUSHED STORES RESUME BUSTLE | By Isadore Barmash | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/immigrant-indians.html | Immigrant Indians | KHOOSHIE L PANJABI | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/in-new-york-the-funeral-seemed-distant-yet-near.html | In New York the Funeral Seemed Distant Yet Near | By Steven V Roberts | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/insured-riot-loss-about-30million-payments-estimated-so-far-below.html | INSURED RIOT LOSS ABOUT 30MILLION Payments Estimated So Far Below Those of Damage in 67 Disturbance | By Robert D Hershey Jr | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/israelis-hint-use-of-terror-tactics-new-methods-will-answer-arab.html | ISRAELIS HINT USE OF TERROR TACTICS New Methods Will Answer Arab Raids General Says | By James Feron | RE0000724720 | 1996-04-17 | B00000417053 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/italians-mark-easter-feast-with-sweet-and-savory-pies.html | Italians Mark Easter Feast With Sweet and Savory Pies | By Jean Hewitt | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/jerome-shapiro-caught-goering-bronxborn-lieutenant-who-found-nazi.html | JEROME SHAPIRO CAUGHT GOERING BronxBorn Lieutenant Who Found Nazi Leader Dies | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/job-increase-in-city-is-the-greatest-in-a-decade-report-shows-a.html | Job Increase in City Is the Greatest in a Decade Report Shows a Sharp Rise in Public and Private Work Despite Loss in Factories | By Richard E Mooney | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/john-b-longstaff-of-dutchess-school.html | JOHN B LONGSTAFF OF DUTCHESS SCHOOL | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/john-barnett-leads-ambitious-program.html | JOHN BARNETT LEADS AMBITIOUS PROGRAM | DONAL HENAHAN | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/johnson-says-us-is-back-in-touch-with-foe-on-talks-announces-at.html | JOHNSON SAYS US IS BACK IN TOUCH WITH FOE ON TALKS Announces at Camp David That a Number of Sites Are Being Discussed | By Max Frankel | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/jonel-chyriacos-trained-trotters-european-leader-in-racing.html | JONEL CHYRIACOS TRAINED TROTTERS European Leader in Racing Standardbreds Is Dead | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/kennedy-to-push-his-indiana-drive-plans-a-return-to-political.html | KENNEDY TO PUSH HIS INDIANA DRIVE Plans a Return to Political Campaigning Today | By R W Apple Jr | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/lack-of-security-upsets-south-vietnam-rice-plan.html | Lack of Security Upsets South Vietnam Rice Plan | By Gene Roberts | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/leaders-at-rites-high-and-lowly-join-in-last-tribute-to-rights.html | LEADERS AT RITES High and Lowly Join in Last Tribute to Rights Champion | By Homer Bigart | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/maddox-is-upset-but-atlanta-flags-fly-at-halfstaff.html | Maddox Is Upset But Atlanta Flags Fly at HalfStaff | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mets-face-giants-on-coast-today-seaver-and-marichal-are-opposing.html | METS FACE GIANTS ON COAST TODAY Seaver and Marichal Are Opposing Pitchers | By Joseph Durso | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mexican-gives-name.html | Mexican Gives Name | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/michigan-u-office-seized-by-students.html | MICHIGAN U OFFICE SEIZED BY STUDENTS | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/miss-marcia-lentz-prospective-bride.html | Miss Marcia Lentz Prospective Bride | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/miss-mary-e-potts-is-affianced.html | Miss Mary E Potts Is Affianced | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/missouri-to-honor-editor-publisher.html | MISSOURI TO HONOR EDITOR PUBLISHER | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/moon-soil-is-called-good-shelter-from-radiation.html | Moon Soil Is Called Good Shelter From Radiation | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mr-washington-52-in-sprint-today.html | Mr Washington 52 in Sprint Today | By Steve Cady | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mrs-johnson-hails-gains-despite-racial-strife-ending-a-tour-with.html | Mrs Johnson Hails Gains Despite Racial Strife Ending a Tour With Foreign Journalists She Expresses Confidence in Nation | By William M Blair | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mrs-walter-g-bunzl.html | MRS WALTER G BUNZL | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/music-philadelphians-offer-contrasting-works.html | Music Philadelphians Offer Contrasting Works | By Harold C Schonberg | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/nba-playoffs-resume-tonight-celtics-are-hosts-to-76ers-warriors.html | NBA PLAYOFFS RESUME TONIGHT Celtics Are Hosts to 76ers  Warriors Meet Lakers | By Dave Anderson | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/negotiations-begin-here-on-labor-pact-in-aluminum-industry.html | Negotiations Begin Here on Labor Pact in Aluminum Industry | By Damon Stetson | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/negro-is-killed-in-trenton-rioting-in-jersey-capital.html | Negro Is Killed in Trenton Rioting in Jersey Capital | By Ronald Sullivan | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/negroes-crowd-jails-in-chicago-rally-in-park-for-dr-king-demands.html | NEGROES CROWD JAILS IN CHICAGO Rally in Park for Dr King Demands Their Release | By Donald Janson | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/new-marriage-bill-published-in-soviet.html | NEW MARRIAGE BILL PUBLISHED IN SOVIET | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/new-rights-urged-for-thrift-units-nyu-study-finds-change-needed-to.html | NEW RIGHTS URGED FOR THRIFT UNITS NYU Study Finds Change Needed to Aid Housing | By H Erich Heinemann | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/newark-has-rash-of-fires-arson-is-blamed.html | Newark Has Rash of Fires Arson Is Blamed | By Richard Reeves | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/news-of-realty-levitt-bars-bias-builder-in-an-ad-pledges.html | NEWS OF REALTY LEVITT BARS BIAS Builder in an Ad Pledges OpenOccupancy Housing | By Glenn Fowler | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/obrien-likely-to-quit-cabinet-to-join-campaign-for-kennedy.html | OBrien Likely to Quit Cabinet To Join Campaign for Kennedy Postmaster General Could Be Key Adviser in Crucial Indiana Primary May 7 | By John Herbers | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/open-housing-law-proposed-in-islip.html | OPEN HOUSING LAW PROPOSED IN ISLIP | Special to e New York Times | RE0000724720 | 1996-04-17 | B00000417053 |

| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/oscars-ceremony-due-to-be-solemn-gregory-peck-will-deliver-a.html | OSCARS CEREMONY DUE TO BE SOLEMN Gregory Peck Will Deliver a Tribute to Dr King | By Bosley Crowther | RE0000724720 | 1996-04-17 | B00000417053 |
|---|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/p-lorillard-scans-a-broader-diversity-companies-hold-annual.html | P Lorillard Scans a Broader Diversity COMPANIES HOLD ANNUAL MEETINGS | By William D Smith | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/party-in-moscow-hears-brezhnev-he-discusses-world-affairs-and.html | PARTY IN MOSCOW HEARS BREZHNEV He Discusses World Affairs and Communist Rifts | By Raymond H Anderson | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/patrols-of-negro-peacemakers-sent-out-in-baltimore.html | Patrols of Negro Peacemakers Sent Out in Baltimore | By Ben A Franklin | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/pay-dirt-and-3-stablemates-join-woolworth-string-here.html | Pay Dirt and 3 Stablemates Join Woolworth String Here | By Louis Effrat | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/police-in-buffalo-curb-a-disorder-squeeze-rowdy-youngsters-into-a.html | POLICE IN BUFFALO CURB A DISORDER Squeeze Rowdy Youngsters Into a 6Block Stretch | By Maurice Carroll | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/polish-parliament-convenes-on-shifts.html | POLISH PARLIAMENT CONVENES ON SHIFTS | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/poll-shows-the-young-prefer-to-avoid-party-identification.html | Poll Shows the Young Prefer To Avoid Party Identification | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/presidential-commission-finds-deficiencies-in-the-handling-of.html | Presidential Commission Finds Deficiencies in the Handling of Marine Problems by 30 Coastal States | By Evert Clark | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/pressure-said-to-increase-for-ceasefire-in-nigeria.html | Pressure Said to Increase For CeaseFire in Nigeria | Dispatch of The Times London | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/racial-violence-struck-110-cities.html | Racial Violence Struck 110 Cities | By United Press International | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/reagan-not-sure-johnson-has-quit.html | Reagan Not Sure Johnson Has Quit | By Gladwin Hill | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/reporter-magazine-will-close-financial-problems-are-cited-harpers.html | Reporter Magazine Will Close Financial Problems Are Cited Harpers Will Absorb Some Features of Biweekly  Last Issue on June 13 | By Richard F Shepard | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/residents-of-coop-know-what-they-want-and-can-afford-it.html | Residents of Coop Know What They Want and Can Afford It | By Virginia Lee Warren | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rfk-opposed.html | RFK Opposed | ZALMAN R SCHRADER | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rockefeller-hires-campaign-chief-accent-on-availability-seen-in.html | ROCKEFELLER HIRES CAMPAIGN CHIEF Accent on Availability Seen in Choice of Emmet Hughes | By James F Clarity | RE0000724720 | 1996-04-17 | B00000417053 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rockefeller-plan-for-slums-voted-legislature-is-persuaded-to-pass.html | ROCKEFELLER PLAN FOR SLUMS VOTED Legislature Is Persuaded to Pass 6Billion Program After Early Rejection | By John Sibley | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rules-panel-clears-rights-bill-for-vote-in-the-house-today-rights.html | Rules Panel Clears Rights Bill for Vote In the House Today RIGHTS BILL SENT TO HOUSE FLOOR | By Marjorie Hunter | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/salvator-derosa.html | SALVATOR DEROSA | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/saudis-bar-a-briton-as-envoy-on-basis-of-jewish-lineage.html | Saudis Bar a Briton As Envoy on Basis Of Jewish Lineage | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/scholastic-work-adds-to-pressure-in-college-rowing.html | Scholastic Work Adds to Pressure In College Rowing | By Wiliam N Wallace | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/schuberts-winterreise-sung-by-marten-sameth.html | Schuberts Winterreise Sung by Marten Sameth | ALLEN HUGHES | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/service-evokes-the-emotional-past-of-southern-protestantism.html | Service Evokes the Emotional Past of Southern Protestantism | By Edward B Fiske | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/shearings-sound-is-as-soft-and-sinuous-as-ever.html | Shearings Sound Is as Soft and Sinuous as Ever | By John S Wilson | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/some-of-the-dignitaries-who-attended-the-funeral.html | Some of the Dignitaries Who Attended the Funeral | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/southwest-africa-exiles-call-for-military-action.html | SouthWest Africa Exiles Call for Military Action | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/sports-of-the-times-the-long-season-begins.html | Sports of The Times The Long Season Begins | By Arthur Daley | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/subversive-curb-gains-in-albany-assembly-action-completes-public.html | SUBVERSIVE CURB GAINS IN ALBANY Assembly Action Completes Public Employment Ban | By David Bird | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/suffolk.html | Suffolk | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/sweep-from-khesanh.html | Sweep From Khesanh | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/tax-penalty-is-off-if-riot-led-to-delay.html | TAX PENALTY IS OFF IF RIOT LED TO DELAY | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/they-take-their-stand.html | They Take Their Stand | By Thomas Lask | RE0000724720 | 1996-04-17 | B00000417053 |

| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/thousands-of-negroes-and-whites-attend-memorial-services-throughout.html | Thousands of Negroes and Whites Attend Memorial Services Throughout Nation SCHOOLS CLOSED BUSINESS SLOWED | By United Press International | RE0000724720 | 1996-04-17 | B00000417053 |
|---|---|---|---|---|---|---|
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/to-raise-earnings-level-under-pension.html | To Raise Earnings Level Under Pension | SETH LEVINE | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/trial-of-marcus-is-set-for-june-3-5-others-will-face-federal-court.html | TRIAL OF MARCUS IS SET FOR JUNE 3 5 Others Will Face Federal Court in Kickback Case | By Edward Ranzal | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/tribute-paid-here-millions-pause-in-day-of-many-moods-city-sponsors.html | TRIBUTE PAID HERE Millions Pause in Day of Many Moods  City Sponsors Concert | By Michael Stern | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/tv-a-special-on-novel-shows-life-imitating-art-cbs-finds-parallels.html | TV A Special on Novel Shows Life Imitating Art CBS Finds Parallels to Books Characters | By George Gent | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/tv-memorable-viewing-experience-funeral-on-networks-for-7-12-hours.html | TV Memorable Viewing Experience Funeral on Networks for 7 12 Hours | By Jack Gould | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/united-aircraft.html | United Aircraft | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/us-accused-of-lagging-in-human-rights-support.html | US Accused of Lagging in Human Rights Support | By Sam Pope Brewer | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/us-aid-to-city-cut-for-summer-work-5million-allocation-17-below-67s.html | US AID TO CITY CUT FOR SUMMER WORK 5Million Allocation 17 Below 67s 95Million | By Peter Kihss | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/usga-rules-to-prevail-at-masters.html | USGA Rules to Prevail at Masters | By Lincoln A Werden | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/washington-aftermath-of-the-crisis.html | Washington Aftermath of the Crisis | By James Reston | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/wesley-callender-book-editor-was-44.html | WESLEY CALLENDER BOOK EDITOR WAS 44 | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/westchester.html | Westchester | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/westecs-trustee-plans-windup-sale.html | WESTECS TRUSTEE PLANS WINDUP SALE | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/white-violence.html | White Violence | EVA HILL | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-10 | https://www.nytimes.com/1968/04/10/archiv es/zofia-kossak-78-novelist-is-dead-pole-wrote-best-seller-on-st.html | ZOFIA KOSSAK 78 NOVELIST IS DEAD Pole Wrote Best Seller on St Francis of Assisi | Special to The New York Times | RE0000724720 | 1996-04-17 | B00000417053 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archiv es/-15-from-rome-opens.html | 15 From Rome Opens | H T | RE0000724719 | 1996-04-17 | B00000417052 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/-electronic-nigger-tries-new-title-to-draw-audience.html | Electronic Nigger Tries New Title To Draw Audience | By Sam Zolotow | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/-in-heat-of-night-wins-oscar-as-best-film-katharine-hepburn-and-rod.html | In Heat of Night Wins Oscar as Best Film Katharine Hepburn and Rod Steiger Cited for Acting | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/-leda-closes-after-its-final-preview.html | Leda Closes After Its Final Preview | By Dan Sullivan | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/10-are-indicted-in-mississippi-for-racial-bombing-last-year.html | 10 Are Indicted in Mississippi For Racial Bombing Last Year | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/100000-allied-troops-begin-11province-drive-near-saigon-an.html | 100000 Allied Troops Begin 11Province Drive Near Saigon An 11Province Offensive in Saigon Area Is Begun by 100000 Allied Troops | By Douglas Robinson | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/2-coast-towns-vote-against-war-stand.html | 2 COAST TOWNS VOTE AGAINST WAR STAND | By United Press International | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/2-in-sex-change-dead-of-cancer-briton-reports-on-men-who-developed.html | 2 IN SEX CHANGE DEAD OF CANCER Briton Reports on Men Who Developed Breast Disease | By Alvin Shuster | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/5-die-in-kansas-city-riots-snipers-hunted-in-slums-5-in-kansas-city.html | 5 Die in Kansas City Riots Snipers Hunted in Slums 5 IN KANSAS CITY SLAIN IN RIOTING | By Douglas E Kneeland | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/700-dockers-walk-out-over-lost-pay.html | 700 Dockers Walk Out Over Lost Pay | By George Horne | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/76ers-defeat-celtics-115-to-106-and-tie-playoff-series-champions.html | 76ers Defeat Celtics 115 to 106 and Tie Playoff Series CHAMPIONS SCORE AN EASY VICTORY | By Dave Anderson | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/8-brooklyn-schools-boycotted-by-6000-control-demanded-8-schools-in.html | 8 Brooklyn Schools Boycotted by 6000 Control Demanded 8 Schools in Brooklyn Boycotted by 6000 Pupils | By Leonard Buder | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/a-curfew-clears-newark-streets-poverty-workers-in-south-ward-help.html | A CURFEW CLEARS NEWARK STREETS Poverty Workers in South Ward Help Restore Calm | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/a-czechoslovak-diplomats-account-of-persecution.html | A Czechoslovak Diplomats Account of Persecution | By Henry Kamm | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/abernathy-vows-to-continue-fight-pledges-nonviolence-as-he-takes.html | ABERNATHY VOWS TO CONTINUE FIGHT Pledges Nonviolence as He Takes Over Dr King Post | By Earl Caldwell | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/advertising-macmanus-adding-west-weir.html | Advertising MacManus Adding West Weir | By Philip H Dougherty | RE0000724719 | 1996-04-17 | B00000417052 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/african-rally-worlds-roughest-auto-test-heavy-rains-make-roads-more.html | African Rally Worlds Roughest Auto Test Heavy Rains Make Roads More Tortuous to Travel | By John S Radosta | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/amex-prices-rise-as-page-quickens-gains-top-losses-457388-77-new.html | AMEX PRICES RISE AS PAGE QUICKENS Gains Top Losses 457388 77 New Highs Reached | By William D Smith | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/antiunity-stand-of-saigon.html | AntiUnity Stand of Saigon | DON LUCE | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/award-received-by-times-editor-the-van-anda-plaque-given-to.html | AWARD RECEIVED BY TIMES EDITOR The Van Anda Plaque Given to Catledge at Ohio U | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/b-m-expecting-a-500000-loss-b-m-expecting-a-loss-for-year.html | B M Expecting A 500000 Loss B M EXPECTING A LOSS FOR YEAR | By Robert E Bedingfield | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/brandeis-honors-four-in-the-arts-thomson-rodgers-trilling-and.html | BRANDEIS HONORS FOUR IN THE ARTS Thomson Rodgers Trilling and Cornell Get Medals | By Harry Gilroy | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/bridge-part-scores-can-produce-some-tense-bidding-situations.html | Bridge Part Scores Can Produce Some Tense Bidding Situations | By Alan Truscott | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/britain-plans-a-cut-in-age-of-majority-from-21-years-to-18.html | Britain Plans a Cut In Age of Majority From 21 Years to 18 | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/buffalo-looters-few-in-numbers-whites-and-negroes-agree-only-small.html | BUFFALO LOOTERS FEW IN NUMBERS Whites and Negroes Agree Only Small Groups Rioted | By Maurice Carroll | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/busy-day-erases-weekold-mark-big-boards-ticker-tape-is-up-to-41.html | BUSY DAY ERASES WEEKOLD MARK Big Boards Ticker Tape Is Up to 41 Minutes Late | By Terry Robards | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/c-w-post-lacrosse-team-defeats-city-college-12-to-7.html | C W Post Lacrosse Team Defeats City College 12 to 7 | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/calcutta-razes-shantytown-on-hospital-grounds.html | Calcutta Razes Shantytown on Hospital Grounds | By Joseph Lelyveld | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/carolina-delegates-given-to-gov-mnair.html | CAROLINA DELEGATES GIVEN TO GOV MNAIR | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/charles-c-sacco.html | CHARLES C SACCO | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/chess-victory-through-sacrifice-merits-a-brilliancy-prize.html | Chess Victory Through Sacrifice Merits a Brilliancy Prize | By Al Horowitz | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/city-development-plan-seeks-to-aid-slumarea-businesses.html | City Development Plan Seeks To Aid SlumArea Businesses | By Charles G Bennett | RE0000724719 | 1996-04-17 | B00000417052 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/civil-rights-bill-wins-final-vote-it-seeks-to-open-80-of-housing.html | CIVIL RIGHTS BILL WINS FINAL VOTE IT SEEKS TO OPEN 80 OF HOUSING HOUSE IS PRAISED | By Marjorie Hunter | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/commodities-wheat-futures-prices-set-new-lows-silver-is-steady.html | Commodities Wheat Futures Prices Set New Lows SILVER IS STEADY RALLY SEEN OVER | By Elizabeth M Fowler | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/concert-stresses-geddas-heritage-russianswedish-tenor-in-recital-at.html | CONCERT STRESSES GEDDAS HERITAGE RussianSwedish Tenor in Recital at Philharmonic | DONAL HENAHAN | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/connecticut-vote-buoys-mcarthy-his-backers-draw-44-in-elections-in.html | CONNECTICUT VOTE BUOYS MCARTHY His Backers Draw 44 in Elections in 30 Towns  67871 at Polls | By William Borders | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/connecticut.html | Connecticut | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/cornell-cruikshank.html | CORNELL CRUIKSHANK | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/czech-discounts-scope-of-reform-law-professor-says-shifts-do-not-go.html | CZECH DISCOUNTS SCOPE OF REFORM Law Professor Says Shifts Do Not Go Far Enough | By Richard Eder | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/dayan-home-from-hospital.html | Dayan Home From Hospital | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/deaths-in-ferry-sinking-in-new-zealand-may-near-200-death-toll-in.html | Deaths in Ferry Sinking in New Zealand May Near 200 Death Toll in Sinking of Ferry May Near 200 in New Zealand | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/deborah-miller-will-be-married-to-navy-ensign.html | Deborah Miller Will Be Married To Navy Ensign | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/dow-index-up-821-stock-prices-subside-from-early-rise-as-optimism.html | DOW INDEX UP 821 Stock Prices Subside From Early Rise as Optimism Fades | By John J Abele | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/drug-curbs-urged-for-food-animals-to-prevent-hazards.html | Drug Curbs Urged For Food Animals To Prevent Hazards | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/earnings-at-ge-rose-in-quarter-westinghouse-also-reports-gain-in.html | EARNINGS AT GE ROSE IN QUARTER Westinghouse Also Reports Gain in Its Net Income | By Gene Smith | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/exile-groups-view.html | Exile Groups View | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/f-leighton-meserve-60-dead-member-of-the-stock-exchange.html | F Leighton Meserve 60 Dead Member of the Stock Exchange | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/false-police-reports-of-chase-after-dr-kings-death-give-impetus-to.html | False Police Reports of Chase After Dr Kings Death Give Impetus to Conspiracy Theories | By Martin Waldron | RE0000724719 | 1996-04-17 | B00000417052 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/farmers-burying-hogs-in-drive-for-price-rise.html | Farmers Burying Hogs In Drive for Price Rise | By United Press International | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/fbi-disclaims-sketch.html | FBI Disclaims Sketch | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/first-lee-of-australia-shows-top-form-in-qualifying-pace.html | First Lee of Australia Shows Top Form in Qualifying Pace | By Louis Effrat | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/four-countries-in-africa-to-revive-ties-with-britain.html | Four Countries in Africa To Revive Ties With Britain | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gabrielle-jeffers-prospective-bride.html | Gabrielle Jeffers Prospective Bride | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/garment-workers-board-calls-on-humphrey-to-make-the-race.html | Garment Workers Board Calls on Humphrey to Make the Race | By Clayton Knowles | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gen-abrams-gets-top-vietnam-post-deputy-is-named-aggressive-and.html | GEN ABRAMS GETS TOP VIETNAM POST DEPUTY IS NAMED Aggressive and Unorthodox Commander Designated to Succeed Westmoreland | By Max Frankel | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/giants-score-3-times-in-ninth-to-overcome-mets-54-on-coast-wild.html | Giants Score 3 Times in Ninth to Overcome Mets 54 on Coast WILD RELAY SENDS WINNING RUN HOME | By Joseph Durso | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/ground-broken-for-police-center.html | Ground Broken for Police Center | By Peter Millones | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/hanoi-seems-to-have-continued-buildup-in-south-maximum-effort-is.html | Hanoi Seems to Have Continued BuildUp in South Maximum Effort Is Detected Since US Curbed Raids  Data Are Preliminary | By Gene Roberts | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/harold-g-starrett.html | HAROLD G STARRETT | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/harold-seymour-fund-consultant-charity-aide-who-worked-for-uso-in.html | HAROLD SEYMOUR FUND CONSULTANT Charity Aide Who Worked for USO in War Dies | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/homeloan-aid-for-slum-areas-suggested-horne-says-system-could-lend.html | HomeLoan Aid for Slum Areas Suggested Horne Says System Could Lend Up to 2Billion a Year | By H Erich Heinemann | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/housing-applications-burned-at-protest-rally-action-symbolizes.html | Housing Applications Burned at Protest Rally Action Symbolizes Impatience With Federal and City Construction Policies | By Joseph P Fried | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/how-many-dinner-guests-hosts-never-know-or-worry.html | How Many Dinner Guests  Hosts Never Know or Worry | By Craig Claiborne | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/how-to-twist-arms-the-rockefeller-way-governor-shows-armtwisting.html | How to Twist Arms The Rockefeller Way GOVERNOR SHOWS ARMTWISTING ART | By Sydney H Schanberg | RE0000724719 | 1996-04-17 | B00000417052 |

| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/ideological-drive-ordered-in-soviet-party-to-fight-what-it-says-is.html | IDEOLOGICAL DRIVE ORDERED IN SOVIET Party to Fight What It Says Is Wests Subversion | By Raymond H Anderson | RE0000724719 | 1996-04-17 | B00000417052 |
|---|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/in-the-nation-what-kind-of-victory-.html | In The Nation What Kind of Victory | By Tom Wicker | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/iraq-will-exploit-oil-pool-herself-offers-for-north-rumaila-from.html | IRAQ WILL EXPLOIT OIL POOL HERSELF Offers for North Rumaila From Western Concerns Rejected as Too Low | By Thomas F Brady | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/israeli-reds-linked-to-a-pravda-letter.html | ISRAELI REDS LINKED TO A PRAVDA LETTER | Special to The New York Tlmcs | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/its-a-mans-world-in-a-new-boutique.html | Its a Mans World In a New Boutique | By Judy Klemesrud | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/jack-i-antokal-l-i-mayor-headed-plastics-concern.html | Jack I Antokal L I Mayor Headed Plastics Concern | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/jim-j-1240-captures-toboggan-handicap-at-aqueduct-mr-washington-is.html | Jim J 1240 Captures Toboggan Handicap at Aqueduct MR WASHINGTON IS THIRD AT 1110 | By Joe Nichols | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/joseph-bals.html | JOSEPH BALS | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/legislators-vote-own-pension-aid-improve-benefits-and-then-recess.html | LEGISLATORS VOTE OWN PENSION AID Improve Benefits and Then Recess Ignoring Budget | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lindsay-asks-riots-panel-action-delays-attacked.html | LINDSAY ASKS RIOTS PANEL ACTION DELAYS ATTACKED | By Richard Reeves | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lindsay-backed-as-leader.html | Lindsay Backed as Leader | PETER MEGARGEE BROWN | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lirr-fare-raise-is-upheld-by-court.html | LIRR FARE RAISE IS UPHELD BY COURT | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lucius-thayer-71-lawyer-in-boston.html | LUCIUS THAYER 71 LAWYER IN BOSTON | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/macy-and-gimbel-set-profit-highs-major-store-chains-report-peak.html | MACY AND GIMBEL SET PROFIT HIGHS Major Store Chains Report Peak Sales and Earnings | By Isadore Barmash | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/market-place-cranes-holders-will-vote-on-bid.html | Market Place Cranes Holders Will Vote on Bid | By Robert Metz | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/market-roars-to-record-of-2041-million-shares-bond-rates-fall.html | MARKET ROARS TO RECORD OF 2041 MILLION SHARES BOND RATES FALL | By John H Allan | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/masters-starting-today-rated-open-lush-grass-seen-as-a-key-factor.html | Masters Starting Today Rated Open LUSH GRASS SEEN AS A KEY FACTOR | By Lincoln A Werden | RE0000724719 | 1996-04-17 | B00000417052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/more-blazes-set-in-brownsville-firemen-blame-rampaging-teenagers.html | MORE BLAZES SET IN BROWNSVILLE Firemen Blame Rampaging TeenAgers for Arson | By Martin Gansberg | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/moscow-opposes-vienna-proposal-seeks-to-exclude-us-from-european.html | MOSCOW OPPOSES VIENNA PROPOSAL Seeks to Exclude US From European Security Talks | By Benjamin Welles | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mrs-halliwell-hobbes.html | MRS HALLIWELL HOBBES | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mt-vernon-school-head-quits-new-integration-plan-is-offered.html | Mt Vernon School Head Quits New Integration Plan Is Offered | By Merrill Folsom | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mystery-woman-called-in-killings-jury-hears-first-witness-in-bronx.html | MYSTERY WOMAN CALLED IN KILLINGS Jury Hears First Witness in Bronx Mafia Gang War | By Charles Grutzner | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nancy-connors-fiancee.html | Nancy Connors Fiancee | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nassau.html | Nassau | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nasser-newspaper-gets-a-us-computer.html | NASSER NEWSPAPER GETS A US COMPUTER | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nasser-promises-to-aid-guerrillas-he-urges-arabs-to-mobilize-for.html | NASSER PROMISES TO AID GUERRILLAS He Urges Arabs to Mobilize for Battle of Destiny | By Drew Middleton | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/new-president-at-merrill-lynch-toplevel-change-is-part-of-major.html | New President at Merrill Lynch TopLevel Change Is Part of Major Restructuring | By Vartanig G Vartan | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/next-postmaster-general-william-marvin-watson.html | Next Postmaster General William Marvin Watson | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nickerson-seeks-to-debate-javits-says-senator-has-been-on-all-sides.html | NICKERSON SEEKS TO DEBATE JAVITS Says Senator Has Been on All Sides of Every Issue | By James F Clarity | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/obrien-is-ready-to-join-kennedy-drive-this-week.html | OBrien Is Ready to Join Kennedy Drive This Week | By R W Apple Jr | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/obrien-quits-as-postal-chief-marvin-watson-his-successor.html | OBrien Quits as Postal Chief Marvin Watson His Successor | By John Herbers | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/observer-the-pursuit-of-propertyness.html | Observer The Pursuit of Propertyness | By Russell Baker | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/panel-supports-arbitration-for-federal-workers-a-strengthening-of.html | Panel Supports Arbitration for Federal Workers A Strengthening of Unions Is Seen in Recommendation | By Joseph A Loftus | RE0000724719 | 1996-04-17 | B00000417052 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/personal-finance-what-to-do-if-the-irs-announces-an-audit-of-your.html | Personal Finance What to Do if the IRS Announces An Audit of Your IncomeTax Return | By Robert J Cole | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/pindling-wins-overwhelming-victory-in-bahamas.html | Pindling Wins Overwhelming Victory in Bahamas | By Henry Giniger | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/poles-designate-a-chief-of-state-defense-minister-spychalski-is-to.html | POLES DESIGNATE A CHIEF OF STATE Defense Minister Spychalski Is to Be Elected Today | By Jonathan Randal | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/post-defeats-iona.html | Post Defeats Iona | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/prelude-to-revolution.html | Prelude to Revolution | By Charles Poore | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/princeton-talk-exhorts-negroes-black-collegians-convene-for-3day.html | PRINCETON TALK EXHORTS NEGROES Black Collegians Convene for 3Day Meeting | By C Gerald Fraser | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/princeton-tops-temple-32-on-run-with-2-out-in-ninth.html | Princeton Tops Temple 32 On Run With 2 Out in Ninth | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/profit-mark-seen-by-r-j-reynolds-firstquarter-sales-record-also.html | PROFIT MARK SEEN BY R J REYNOLDS FirstQuarter Sales Record Also Forecast at Meeting | By Alexander R Hammer | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/radio-signs-of-vitality-and-importance.html | Radio Signs of Vitality and Importance | By Jack Gould | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rangers-ready-for-chicago-ice-new-york-seeks-third-in-row-over.html | RANGERS READY FOR CHICAGO ICE New York Seeks Third in Row Over Hawks Tonight | By Gerald Eskenazi | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/research-advance-makes-dogs-life-longer-healthier.html | Research Advance Makes Dogs Life Longer Healthier | By John Rendel | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/retail-sales-rose-by-2-for-march-increase-in-first-quarter.html | RETAIL SALES ROSE BY 2 FOR MARCH Increase in First Quarter Estimated at 7 Per Cent Over Level in 1967 | By H J Maidenberg | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rhodesian-panel-drafts-a-charter-plan-rules-out-elections-on.html | RHODESIAN PANEL DRAFTS A CHARTER Plan Rules Out Elections on OneManOneVote Basis | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rockefeller-stresses-availability-as-a-candidate.html | Rockefeller Stresses Availability as a Candidate | By Richard L Madden | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/ronald-speyer-fiance-of-miss-ellen-vigman.html | Ronald Speyer Fiance Of Miss Ellen Vigman | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rusk-in-hospital-to-have-a-checkup.html | RUSK IN HOSPITAL TO HAVE A CHECKUP | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |

| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rusk-sees-no-restraint.html | Rusk Sees No Restraint | By John W Finney | RE0000724719 | 1996-04-17 | B00000417052 |
|---|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/scientist-seeks-story-of-indians-who-greeted-columbus.html | Scientist Seeks Story of Indians Who Greeted Columbus | By Walter Sullivan | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/screen-bunuels-fantasy-cryptogram-belle-de-jour-first-color-film.html | Screen Bunuels Fantasy Cryptogram  Belle de Jour First Color Film Bows | By Renata Adler | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/several-places-discussed-decision-on-site-expected-soon.html | Several Places Discussed DECISION ON SITE EXPECTED SOON | By Bernard Weinraub | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/shuberts-oppose-2-new-theaters-minskoff-and-uris-plans-are-fought.html | SHUBERTS OPPOSE 2 NEW THEATERS Minskoff and Uris Plans Are Fought at City Hearing | By Charles G Bennett | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/solzhenitsyn-work-to-appear-in-london.html | SOLZHENITSYN WORK TO APPEAR IN LONDON | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/sports-of-the-times-the-new-season.html | Sports of The Times The New Season | By Robert Lipsyte | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/springfield-defeats-yale-on-dixons-fivehitter-80.html | Springfield Defeats Yale On Dixons FiveHitter 80 | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/state-court-limits-life-term-for-sex-offenders-rules-a-hearing-on.html | State Court Limits Life Term for Sex Offenders Rules a Hearing on Fitness of Convicted Must Precede Maximum Sentence | By John Sibley | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/the-hautecouture-byroad-that-leads-to-vera-viterbo.html | The HauteCouture Byroad That Leads to Vera Viterbo | By Marylin Bender | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/the-theater-george-m-joel-grey-plays-cohan-in-musical-at-palace.html | The Theater George M Joel Grey Plays Cohan in Musical at Palace | By Clive Barnes | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/theory-of-collective-guilt.html | Theory of Collective Guilt | RICHARD PIPES | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/tim-hardin-blends-varied-folk-idioms.html | TIM HARDIN BLENDS VARIED FOLK IDIOMS | ROBERT SHELTON | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/tito-says-in-tokyo-he-finds-support-for-neutralist-parley.html | Tito Says in Tokyo He Finds Support for Neutralist Parley | By Robert Trumbull | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/to-turn-in-guns.html | To Turn In Guns | STANLEY PLASTRI K | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/train-accidents-up-71-in-6-years-chief-of-transport-safety-fears.html | TRAIN ACCIDENTS UP 71 IN 6 YEARS Chief of Transport Safety Fears Further Increases | By Edward A Morrow | RE0000724719 | 1996-04-17 | B00000417052 |

| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/transcript-of-johnsons-news-conference.html | Transcript of Johnsons News Conference | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
|---|---|---|---|---|---|---|
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/trenton-is-calm-guard-stands-by-tense-city-under-curfew-city-and.html | TRENTON IS CALM GUARD STANDS BY Tense City Under Curfew  City and State Police Patrol Busy Areas | By Ronald Sullivan | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/unbeaten-hofstra-wins-no-5.html | Unbeaten Hofstra Wins No 5 | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/unjust-war.html | Unjust War | DAVID E ILlr | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/us-aide-asks-nation-to-curb-living-levels-for-social-needs.html | US Aide Asks Nation to Curb Living Levels for Social Needs | By Will Lissner | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/vance-to-aid-harriman-vance-to-assist-harriman-in-initial-talks.html | Vance to Aid Harriman Vance to Assist Harriman in Initial Talks With Foe | By Hedrick Smith | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/westchester.html | Westchester | Special to The New York Times | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/wood-field-and-stream-opening-of-tisbury-pond-is-important-to.html | Wood Field and Stream Opening of Tisbury Pond Is Important to Residents of New England Town | By Nelson Bryant | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/yankees-beat-angels-10-on-homer-by-fernandez-in-season-opener-here.html | Yankees Beat Angels 10 on Homer by Fernandez in Season Opener Here 4HITTER PITCHED BY STOTTLEMYRE | By Leonard Koppett | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/youths-face-cut-in-summer-jobs-65-reduction-attributed-to-less-us.html | YOUTHS FACE CUT IN SUMMER JOBS 65 Reduction Attributed to Less US Aid Here | By Peter Kihss | RE0000724719 | 1996-04-17 | B00000417052 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2000-hogs-killed-in-price-protest.html | 2000 HOGS KILLED IN PRICE PROTEST | By United Press International | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2block-un-expansion-is-planned-for-east-side-2-blocks-are-set-aside.html | 2Block UN Expansion Is Planned for East Side 2 Blocks Are Set Aside for Expansion of the UN | By Charles G Bennett | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/400-students-bar-colgate-officials-faculty-joins-in-keeping-aides.html | 400 STUDENTS BAR COLGATE OFFICIALS Faculty Joins in Keeping Aides From Building | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/53-in-poll-want-church-silent-on-social-issues-gallup-survey-finds.html | 53 in Poll Want Church Silent on Social Issues Gallup Survey Finds Majority of Those Questioned Favor Noninvolvement by Clergy | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/65-athletes-support-boycott-of-olympics-on-s-africa-issue.html | 65 Athletes Support Boycott Of Olympics on S Africa Issue | By Frank Litsky | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/76ers-turn-back-celtics-122114-victors-take-21-lead-in-nba-eastern.html | 76ERS TURN BACK CELTICS 122114 Victors Take 21 Lead in NBA Eastern Finals | By Gerald Eskenazispecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |

| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/a-church-dialogue-is-urged-by-czech.html | A CHURCH DIALOGUE IS URGED BY CZECH | By Thomas J Hamiltonspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
|---|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/a-top-soviet-trade-group-makes-secret-visit-to-spain.html | A Top Soviet Trade Group Makes Secret Visit to Spain | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/action-termed-scattered.html | Action Termed Scattered | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/added-african-rally-hazard-starting-in-rushhour-traffic.html | Added African Rally Hazard Starting in RushHour Traffic | By John S Radostaspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/addonizio-hailed-on-disorder-role-newark-negroes-applaud-both-mayor.html | ADDONIZIO HAILED ON DISORDER ROLE Newark Negroes Applaud Both Mayor and Police | By Walter Waggonerspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/adelphi-in-front-52.html | Adelphi in Front 52 | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/advertising-pkl-wins-vote-of-kennedy.html | Advertising PKL Wins Vote of Kennedy | By Philip H Dougherty | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/agnew-angers-negroes.html | Agnew Angers Negroes | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/alabamian-named-in-dr-king-inquiry-fbi-seeking-to-question.html | ALABAMIAN NAMED IN DR KING INQUIRY FBI Seeking to Question 36YearOld White Man  Car Found in Atlanta FBI Seeks Alabamian for Questioning in King Case | By Martin Waldronspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/americanstyle-ballet-blooms-in-the-netherlands.html | AmericanStyle Ballet Blooms in the Netherlands | By Anna Kisselgoff | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/andrew-marshall-saul-marries-miss-levine.html | Andrew Marshall Saul Marries Miss Levine | SIcttl to The New York llms | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/antireagan-delegation-fails-to-get-on-california-ballot.html | AntiReagan Delegation Fails To Get on California Ballot | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/arbitrator-rules-on-firemen-issues-first-written-contract-in-view.html | ARBITRATOR RULES ON FIREMEN ISSUES First Written Contract in View as Dispute Ends | By Peter Millones | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-12-no-title.html | Article 12  No Title | 8peotl to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/bank-data-upset-by-days-closing-reserve-reports-indicate-restraint.html | BANK DATA UPSET BY DAYS CLOSING Reserve Reports Indicate Restraint Will Continue BANK DATA UPSET BY DAYS CLOSING | By H Erich Heinemann | RE0000724730 | 1996-04-17 | B00000418764 |

| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/behind-the-violence-despair-and-spring-madness.html | Behind the Violence Despair and Spring Madness | By Douglas E Kneelandspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
|---|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/billprice-slide-tied-to-sales-rise-plan-for-more-us-issues-brings-a.html | BILLPRICE SLIDE TIED TO SALES RISE Plan for More US Issues Brings a Sharp Decline Bonds Treasury Bill Prices Fall on News of US Sales Rise CONCERN IS VOICED ON NEW PRESSURE Money Market Attitude Tied to Yields Now Prevailing on Government Issues | By John H Allan | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/black-hawks-set-back-rangers-74-with-fivegoal-rally-in-third-period.html | Black Hawks Set Back Rangers 74 With FiveGoal Rally in Third Period MIKITA MARTIN SCORE TWICE EACH Hawks Trail 21 in Playoff Series  Rangers Gilbert Also Gets 2 Goals | By Dave Andersonspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/booker-ervin-combo-proves-capability.html | BOOKER ERVIN COMBO PROVES CAPABILITY | JOHN S WILSON | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/bridge-us-womens-team-favored-to-win-world-championship.html | Bridge US Womens Team Favored To Win World Championship | By Alan Truscott | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/britains-deficit-in-trade-widens-unfavorable-march-balance-worst.html | BRITAINS DEFICIT IN TRADE WIDENS Unfavorable March Balance Worst Since Devaluation of Pound in November STERLING HOLDS FIRM Government Says Expected Export Rise Has Not Yet Begun on Major Scale | By John M Leespecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/brooklyn-pupils-stay-out-2d-day-parents-keep-up-pressure-for.html | BROOKLYN PUPILS STAY OUT 2D DAY Parents Keep Up Pressure for Control at 8 Schools | By Leonard Buder | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/butterfly-is-sung-by-kirsten-at-met.html | BUTTERFLY IS SUNG BY KIRSTEN AT MET | THEODORE STRONGIN | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/c-w-post-tops-st-johns-with-run-in-ninth-2-to-1.html | C W Post Tops St Johns With Run in Ninth 2 to 1 | Special To The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/casper-leads-by-stroke-in-masters-golf-with-fourunderpar-68.html | Casper Leads by Stroke in Masters Golf With FourUnderPar 68 NICKLAUS DEVLIN AMONG FIVE AT 69 Aaron De Vicenzo Jacklin Also in Group  Palmer Brewer in 72 Bracket | By Lincoln A Werdenspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/charlie-byrd-gives-a-concert-in-new-delhi-and-listens-to-one.html | Charlie Byrd Gives a Concert in New Delhi and Listens to One | By Howard Taubmanspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/chrysler-recalls-100347-vehicles.html | CHRYSLER RECALLS 100347 VEHICLES | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/clergymen-meeting-strong-resistance-to-involvement-in-secular.html | Clergymen Meeting Strong Resistance to Involvement in Secular Causes | By Paul Hofmann | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/committee-formed.html | Committee Formed | By Richard L Maddenspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/committee-hails-humphrey.html | Committee Hails Humphrey | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/commodities-futures-in-wheat-wither-as-traders-anticipate-a-record.html | Commodities Futures in Wheat Wither as Traders Anticipate a Record Harvest A GOLD CONTRACT WILL BE STUDIED Such Trading Is Still Illegal  Huge Copper Reserves in Africa Stir Interest | By Elizabeth M Fowler | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/corporation-urged-to-run-post-office.html | CORPORATION URGED TO RUN POST OFFICE | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/court-backs-city-on-dues-checkoff-valued-privilege-goes-only-to.html | COURT BACKS CITY ON DUES CHECKOFF Valued Privilege Goes Only to Unions Workers Choose | By John Sibleyspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dance-a-happy-merger-dutch-visitors-show-fusion-of-2-modes.html | Dance A Happy Merger Dutch Visitors Show Fusion of 2 Modes | By Clive Barnes | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dean-of-law-school-appointed-by-hofstra.html | Dean of Law School Appointed by Hofstra | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/directory-to-dining-longtime-favorite-is-still-a-bargain.html | Directory to Dining LongTime Favorite Is Still a Bargain | By Craig Claiborne | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dorothea-sims-david-mcarthur-to-be-married.html | Dorothea Sims David McArthur To Be Married | clctal to Tile New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/down-at-the-seaside-on-fifth-avenue.html | Down at the Seaside on Fifth Avenue | By Joan Cook | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dr-kings-fight.html | Dr Kings Fight | MICHAEL FRIEDMAN | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dubcek-cautions-against-anarchy-czechoslovak-leader-fears-excesses.html | DUBCEK CAUTIONS AGAINST ANARCHY Czechoslovak Leader Fears Excesses in Reform | By Richard Ederspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dumaine-prepares-to-fight-for-dh-dumaine-awaits-signal-for-drive.html | Dumaine Prepares To Fight for DH DUMAINE AWAITS SIGNAL FOR DRIVE | By Robert E Bedingfield | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/earlier-accord-recalled.html | Earlier Accord Recalled | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/easter-eggs-of-beauty-can-be-a-joy-forever.html | Easter Eggs of Beauty Can Be a Joy Forever | By Enid Nemy | RE0000724730 | 1996-04-17 | B00000418764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/emergency-duty-curbed-by-police-12hour-shift-retained-but-6day-week.html | EMERGENCY DUTY CURBED BY POLICE 12Hour Shift Retained but 6Day Week Is Ended | By David Burnham | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/estelle-parsonss-oscar-gives-play-a-new-life-but-for-the-actress.html | Estelle Parsonss Oscar Gives Play a New Life But for the Actress Myrtle Role Remains Exhausting  Career Changes Due | By Lewis Funke | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/family-air-fare-from-europe-cut-lines-agree-to-plan-to-spur-tourism.html | FAMILY AIR FARE FROM EUROPE CUT Lines Agree to Plan to Spur Tourism to America | By Edward A Morrow | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/fcc-delays-telpak-rise.html | FCC Delays Telpak Rise | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/feet-of-12-washed-by-archbishop-feet-of-12-washed-by-archbishop-at.html | Feet of 12 Washed by Archbishop Feet of 12 Washed by Archbishop At Mass as a Sign of Humility | By Deirdre Carmody | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/foe-holds-on-at-langvei.html | Foe Holds On at Langvei | By Joseph B Treasterspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/for-filipinos-land-reform-takes-shape-as-reply-to-huk-rebels-the.html | For Filipinos Land Reform Takes Shape as Reply to Huk Rebels The Marcos Regime Fights Insurgency With Peasant Aid | By Tom Buckleyspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/foreign-affairs-whence-the-vultures.html | Foreign Affairs Whence the Vultures | By C L Sulzberger | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/four-appointed-to-top-management-team-by-bache-but-no-one-is-named.html | Four Appointed to Top Management Team by Bache But No One Is Named as Brokerage Firm Chief Executive BACHE PICKS FOUR AS FIRMS LEADERS | By Vartanig G Vartan | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/garys-mayor-on-streets.html | Garys Mayor on Streets | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/giles-starts-his-first-masters-by-sinking-30foot-birdie-putt.html | Giles Starts His First Masters By Sinking 30Foot Birdie Putt | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/hickcox-takes-aau-medley-final-buckingham-is-2d-in-200yard-swim.html | Hickcox Takes AAU Medley Final BUCKINGHAM IS 2D IN 200YARD SWIM Hickcox of Indiana Is Timed in 1533 Disqualification Gives Yale Relay Title | By Gordon S White Jrspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/insurgents-hail-vote-in-connecticut.html | Insurgents Hail Vote in Connecticut | By William Bordersspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/interior-designers-give-award-to-mrs-johnson.html | Interior Designers Give Award to Mrs Johnson | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/iraqs-disputed-oil-field-plan-for-developing-north-rumaila-leaves.html | Iraqs Disputed Oil Field Plan for Developing North Rumaila Leaves Some Questions Unanswered Iraqs Disputed Oil Field | By William D Smith | RE0000724730 | 1996-04-17 | B00000418764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/israel-reported-backing-un-plan-jarring-formula-is-said-in-cairo-to.html | ISRAEL REPORTED BACKING UN PLAN Jarring Formula Is Said in Cairo to Have Approval of Jordanians Also Israel Approval of Jarring Plan Reported in Cairo | By Eric Pacespecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/jarring-confers-with-eban.html | Jarring Confers With Eban | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/javits-urges-new-initiative.html | Javits Urges New Initiative | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/john-e-toulmin-a-boston-banker-excommercial-loan-expert-at-first.html | JOHN E TOULMIN A BOSTON BANKER ExCommercial Loan Expert at First National Dies | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/kennedy-urges-research-funds-be-diverted-to-job-aid-program.html | Kennedy Urges Research Funds Be Diverted to Job Aid Program | By R W Apple Jrspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/kiesinger-allies-ask-peking-ties-bavarian-unit-of-his-party-cites.html | KIESINGER ALLIES ASK PEKING TIES Bavarian Unit of His Party Cites Trade Advantages | By Philip Shabecoffspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/lindsay-assails-the-legislature-attacks-handling-of-urban-crisis-as.html | LINDSAY ASSAILS THE LEGISLATURE Attacks Handling of Urban Crisis as Negativism | By Richard Reeves | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/liu-nine-trounces-iona-with-three-home-runs-61.html | LIU Nine Trounces Iona With Three Home Runs 61 | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/livingston-bank-is-held-up.html | Livingston Bank Is Held Up | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/lutherans-quakers-calvinists-presbyterians-baptists-unitarians.html | Lutherans Quakers Calvinists Presbyterians Baptists Unitarians | By Eliot FremontSmith | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/lynn-kohlman-engaged.html | Lynn Kohlman Engaged | pecl4 to X13e fW York Tlmfll | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/market-place-a-carrot-first-then-the-stick.html | Market Place A Carrot First Then the Stick | By Robert Metz | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mcarthy-upholds-wage-guarantee-says-it-is-necessary-to-get-negro.html | MCARTHY UPHOLDS WAGE GUARANTEE Says It Is Necessary to Get Negro New Civil Rights | By E W Kenworthyspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/merchants-urge-police-to-use-new-tactics-to-prevent-looting.html | Merchants Urge Police to Use New Tactics to Prevent Looting | By Will Lissner | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mets-set-back-dodgers-40-behind-4hitter-by-koosman-at-los-angeles.html | Mets Set Back Dodgers 40 Behind 4Hitter by Koosman at Los Angeles SHAMSKYS SINGLE DRIVES IN 2 RUNS Singer Allows BasesFull Tally in 6th  Ferrara Injures Left Ankle | By Joseph Dursospecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |

| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-howard-1964-debufante-befrofhed-to-donald-n-paffen.html | Miss Howard 1964 Debufante Befrofhed to Donald N Paffen | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
|---|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-rainer-offers-mind-is-a-muscle.html | MISS RAINER OFFERS MIND IS A MUSCLE | DON MCDONAGH | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-thompson-plans-wedding.html | Miss Thompson Plans Wedding | Specl o The Ne York Trms | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-virginia-conant-pratt-engaged-to-john-h-m-agar.html | Miss Virginia Conant Pratt Engaged to John H M Agar | Speal to The New York Ttmes | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-winofsky-plans-nupfials.html | Miss Winofsky Plans Nupfials | SDecl to The ew York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/more-autonomy-is-seen-in-wake-of-bahamas-vote.html | More Autonomy Is Seen in Wake of Bahamas Vote | By Henry Ginigerspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mrs-chapin-has-child.html | Mrs Chapin Has Child | Special to Tile New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mrs-howard-johnsoni.html | MRS HOWARD JOHNSONI | i Slchll to Je ew York mes I | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mrs-philip-spahn.html | MRS PHILIP SPAHN | Special tO The 1eW NorP Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/negro-college-students-discuss-ghetto-needs-survival-and-service.html | Negro College Students Discuss Ghetto Needs Survival and Service Called Major Concerns at 3Day Princeton Conference | By C Gerald Fraserspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/neutron-stars-may-be-the-origin-of-signals-pulsars-are-called-dense.html | Neutron Stars May Be the Origin of Signals Pulsars Are Called Dense Bodies With High Rate of Spin | By Walter Sullivanspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/new-york-the-case-for-nelson-rockefeller.html | New York The Case for Nelson Rockefeller | By James Reston | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/news-awards-made-by-sigma-delta-chi.html | NEWS AWARDS MADE BY SIGMA DELTA CHI | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/news-of-realty-skyscraper-lease-interchemical-to-occupy-14-floors.html | NEWS OF REALTY SKYSCRAPER LEASE Interchemical to Occupy 14 Floors in New Building | By Thomas W Ennis | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/openhousing-plan-weighed-in-suffolk.html | OPENHOUSING PLAN WEIGHED IN SUFFOLK | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/oversized-presidency.html | Oversized Presidency | LOYD HABERLY | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/passover-begins-at-sunset-today-rabbis-compare-plight-of-negroes.html | PASSOVER BEGINS AT SUNSET TODAY Rabbis Compare Plight of Negroes With Israelites | By Irving Spiegel | RE0000724730 | 1996-04-17 | B00000418764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/peter-s-miller-is-the-fiance-of-miss-frances-sawtelle.html | Peter S Miller Is the Fiance Of Miss Frances Sawtelle | Speeta to The Ne Nor Tlmel | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/polands-rehabilitated-chief-of-state-marian-spychalski.html | Polands Rehabilitated Chief of State Marian Spychalski | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/president-signs-civil-rights-bill-pleads-for-calm-acts-a-day-after.html | PRESIDENT SIGNS CIVIL RIGHTS BILL PLEADS FOR CALM Acts a Day After Final Vote on Measure That Stresses Open Housing in Nation FINDS MUCH TO BE DONE In White House Ceremony He Calls for Enactment of Rest of His Program PRESIDENT SIGNS CIVIL RIGHTS BILL | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/president-takes-office-in-poland-spychalski-assumes-post-government.html | PRESIDENT TAKES OFFICE IN POLAND Spychalski Assumes Post  Government Shuffled | By Jonathan Randalspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/profits-tighten-as-sales-mount-manufacturers-results-in-last-67.html | PROFITS TIGHTEN AS SALES MOUNT Manufacturers Results in Last 67 Quarter Listed | By H J Maidenbergspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/race-strife-eases-in-most-of-nation-curfews-eased-and-troops-begin.html | RACE STRIFE EASES IN MOST OF NATION Curfews Eased and Troops Begin Withdrawals | By United Press International | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/rails-tonmileage-drops-06-per-cent-truck-loadings-up.html | Rails TonMileage Drops 06 Per Cent Truck Loadings Up | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/ramparts-is-changing-to-a-biweekly-publication-radical-magazine-is.html | Ramparts Is Changing to a Biweekly Publication Radical Magazine Is Seeking Firmer Financial Footing and to Be More Topical | By Richard F Shepard | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/rockefeller-hints-hell-enter-race-says-he-might-make-move-before.html | ROCKEFELLER HINTS HELL ENTER RACE Says He Might Make Move Before the Convention Rockefeller Hints He Will Enter Race | By Richard Witkin | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/senator-mccarthys-women-charm-voters-on-campaign-trail.html | Senator McCarthys Women Charm Voters on Campaign Trail | By Martin Arnold | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/sets-gi-ceiling-at-549500-giving-saigon-major-role-policy-transfer.html | SETS GI CEILING AT 549500 GIVING SAIGON MAJOR ROLE POLICY TRANSFER Clifford Asserts Main Job Will Be Handed Over Gradually US Shifting Major War Role to Saigons Army | By William Beecherspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/sigfried-giedion-historian-74-dies-architecture-theorist-was.html | SIGFRIED GIEDION HISTORIAN 74 DIES Architecture Theorist Was Professor at Harvard | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |

| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/small-investor-seems-dubious-on-markets-spurt-small-investor.html | Small Investor Seems Dubious on Markets Spurt SMALL INVESTOR DUBIOUS ON SURGE | By Terry Robards | RE0000724730 | 1996-04-17 | B00000418764 |
|---|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/song-recital-given-by-james-l-palmer.html | SONG RECITAL GIVEN BY JAMES L PALMER | ROBERT SHERMAN | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/soviet-announces-orbiting-of-luna-14.html | SOVIET ANNOUNCES ORBITING OF LUNA 14 | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/sports-of-the-times-a-degree-of-permanence.html | Sports of The Times A Degree of Permanence | By Arthur Daley | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/state-taxation.html | State Taxation | THOMAS J COGAN | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/statewide-kennedy-group-is-formed.html | Statewide Kennedy Group Is Formed | By Thomas P Ronan | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/stock-jump-is-helped-by-the-blue-chips-late-upsurge-pushes-dow.html | Stock Jump Is Helped by the Blue Chips Late Upsurge Pushes Dow Above 900 BLUE CHIPS HELP PUSH UP STOCKS | By Alaxander R Hammer | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/stokowski-leads-at-philharmonic-russian-german-and-us-works-on.html | STOKOWSKI LEADS AT PHILHARMONIC Russian German and US Works on Program | By Raymond Ericson | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/students-demonstrate.html | Students Demonstrate | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/suffolk-grand-jury-will-be-summoned-in-inquiry-on-corruption.html | Suffolk Grand Jury Will Be Summoned in Inquiry on Corruption Charges | By Francis X Clinesspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/support-from-nevada.html | Support From Nevada | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/susan-kjeldsen-is-future-bride.html | Susan Kjeldsen Is Future Bride | Sptctxl to Tht New York Tmem | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/swaziland-to-achieve-independence-sept-6.html | Swaziland to Achieve Independence Sept 6 | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/syria-suppressing-guerrilla-group-said-to-view-palestine-unit-as-an.html | SYRIA SUPPRESSING GUERRILLA GROUP Said to View Palestine Unit as an Internal Threat | By Thomas F Bradyspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/target-of-draft.html | Target of Draft | FRANCIS E HOLAHAN | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/to-aid-korean-composer.html | To Aid Korean Composer | HALL OVERTONELLIOTT CARTERHARVEY SOLLBERGER | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/trenton-relaxes-period-of-curfew-some-state-police-leave-downtown.html | TRENTON RELAXES PERIOD OF CURFEW Some State Police Leave Downtown Seems Normal | By Ronald Sullivanspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/trevor-nunn-28-directs-king-lear-at-british-stratford.html | Trevor Nunn 28 Directs King Lear At British Stratford | Special to The New York TimesIRVING WARDLE | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/truman-to-assist-humphrey-drive-becomes-honorary-head-of-a.html | TRUMAN TO ASSIST HUMPHREY DRIVE Becomes Honorary Head of a Committee in Capital  Vice President in South TRUMAN TO ASSIST HUMPHREY DRIVE | By Roy Reedspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/tv-alan-king-delightful-in-own-show-stars-in-one-of-zaniest.html | TV Alan King Delightful in Own Show Stars in One of Zaniest Programs of Season Helped by Liza Minnelli and Connie Stevens | By George Gent | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/unbeaten-nyu-tops-army-13-to-8-for-sixth-victory.html | Unbeaten NYU Tops Army 13 to 8 for Sixth Victory | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-again-pleads-for-tax-rise-now-okun-says-peace-wouldnt-slow.html | US AGAIN PLEADS FOR TAX RISE NOW Okun Says Peace Wouldnt Slow Fiscal Needs | By H J Maidenbergspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-bars-approaches.html | US Bars Approaches | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-calls-24500-reserves-88-units-involved-10000-men-slated-for-war.html | US CALLS 24500 RESERVES 88 UNITS INVOLVED 10000 Men Slated for War Duty  Rest Will Join Strategic Force 24500 RESERVES ORDERED TO DUTY | By Neil Sheehanspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-rebuffs-hanoi-on-warsaw-talks-foes-use-of-soviet-press-agency-to.html | US REBUFFS HANOI ON WARSAW TALKS Foes Use of Soviet Press Agency to Send Suggestion Also Irritates Capital US Rebuffs Hanoi on Warsaw as Site for Talks | By Max Frankelspecial To the New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-sees-summer-youth-jobs-equaling-last-years.html | US Sees Summer Youth Jobs Equaling Last Years | By Peter Kihss | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/visitor-finds-hanoi-a-sober-city-where-free-enterprise-coexists.html | Visitor Finds Hanoi a Sober City Where Free Enterprise Coexists With Communism | 1968 by the Miami News | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/west-berlin-gunman-wounds-leader-of-leftwing-students-student.html | West Berlin Gunman Wounds Leader of LeftWing Students STUDENT RADICAL IS SHOT IN BERLIN | Special to The New York Times | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/wood-field-and-stream-salmon-are-finicky-in-their-habits-and-that.html | Wood Field and Stream Salmon Are Finicky in Their Habits And That Includes Taking the Hook | By Nelson Bryant | RE0000724730 | 1996-04-17 | B00000418764 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/22-liberty-ships-bought-for-scrap-deal-in-wilmington-nc-is-one-of.html | 22 LIBERTY SHIPS BOUGHT FOR SCRAP Deal in Wilmington NC Is One of the Largest | By George Horne | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/28-new-chagalls-and-why-not-gouaches-are-on-view-at-matisse-gallery.html | 28 New Chagalls  And Why Not Gouaches Are on View at Matisse Gallery | By John Canaday | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/400-whites-hold-march-to-confess-racism.html | 400 Whites Hold March To Confess Racism | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/8-is-no-magic-number-on-links-it-knocks-devlin-out-of-lead-and.html | 8 Is No Magic Number on Links It Knocks Devlin Out of Lead and Palmer Out of Tourney | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/a-calcutta-nun-softens-death-for-the-poor-shelter-is-open-to-the.html | A Calcutta Nun Softens Death for the Poor Shelter Is Open to the Sick Who Have No Other Hope | By Joseph Lelyveldspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/alex-frieder-74-leader-in-judaism.html | ALEX FRIEDER 74 LEADER IN JUDAISM | Special to The New York Tlmu | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/american-motors-is-optimistic-despite-small-loss-in-quarter-chapin.html | American Motors Is Optimistic Despite Small Loss in Quarter Chapin Sees End of Lag Operations Showed Profit for the Latest 6Month Period A BRIGHT FUTURE SEEN AT RAMBLER | By Jerry M Flintspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/an-outpatient-clinic-for-people-with-ailing-apartments.html | An OutPatient Clinic for People With Ailing Apartments | By Virginia Lee Warren | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/antiques-neither-nanking-nor-canton-blueandwhite-ware-of-china-is.html | Antiques Neither Nanking Nor Canton BlueandWhite Ware of China Is Misnamed | By Marvin D Schwartz | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/arroyo-and-konya-new-to-met-ballo.html | ARROYO AND KONYA NEW TO MET BALLO | ALLEN HUGHES | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/art-dealer-killed-with-his-partner-in-jersey-gallery.html | Art Dealer Killed With His Partner In Jersey Gallery | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/art-homage-to-cezanne-early-works-of-abraham-walkowitz-show-a.html | Art Homage to Cezanne Early Works of Abraham Walkowitz Show a Lyrical Absorption of French Master | By Hilton Kramer | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/augustus-j-carroll.html | AUGUSTUS J CARROLL | Sal tt Th New york Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/b52s-stepping-up-raids-against-foe-in-highlands-wounded-marines-are.html | B52s Stepping Up Raids Against Foe in Highlands Wounded Marines Are Evacuated From Khesanh Area B52S INCREASING HIGHLANDS RAIDS | By Douglas Robinsonspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/benjamin-ladd-cook-i-horseian-82-dead.html | BENJAMIN LADD COOK I HORSEIAN 82 DEAD | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/black-panthers-denounce-policemen.html | Black Panthers Denounce Policemen | By Lawrence E Daviesspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/blending-in-africa-british-french-and-german-influences-have.html | Blending in Africa British French and German Influences Have Mingled in Republic of Cameroon | By Alfred Friendly Jrspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/braun-designs-on-world-market-braun-is-seeking-world-markets.html | Braun Designs on World Market BRAUN IS SEEKING WORLD MARKETS | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bridge-womens-team-trials-begin-at-regency-whist-club-here.html | Bridge Womens Team Trials Begin At Regency Whist Club Here | By Alan Truscott | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/broadway-goes-all-the-way-to-7th-ave-for-a-touch-of-chic.html | Broadway Goes All the Way to 7th Ave for a Touch of Chic | By Enid Nemy | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/cairo-said-to-start-aid-to-guerrillas.html | CAIRO SAID TO START AID TO GUERRILLAS | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/cairo-says-it-will-clear-suez-if-israel-wont-hinder-operations.html | Cairo Says It Will Clear Suez if Israel Wont Hinder Operations | By Eric Pacespecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/carole-hesse-plans-nuptials.html | Carole Hesse Plans Nuptials | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/catholic-cultural-society-is-dissolved-by-portugal.html | Catholic Cultural Society Is Dissolved by Portugal | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/chase-bank-chief-bids-business-aid-us-society-george-champion.html | Chase Bank Chief Bids Business Aid US Society George Champion Deplores a Deepening Moral Deficit and Urges Commitment | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/chicago-negroes-sue-for-hearings-prisoners-charge-delays-in.html | CHICAGO NEGROES SUE FOR HEARINGS Prisoners Charge Delays in Handling of Riot Cases | By Donald Jansonspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/core-revitalizes-its-youth-section-seeking-more-than-jobs-it-hopes.html | CORE REVITALIZES ITS YOUTH SECTION Seeking More Than Jobs It Hopes to Develop a Black Leadership CORE REVITALIZES ITS YOUTH GROUP | By Will Lissner | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/court-shifts-rule-on-death-penalty-says-opposition-is-not-fair.html | COURT SHIFTS RULE ON DEATH PENALTY Says Opposition Is Not Fair Basis for Barring Jurors | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/cut-in-poverty-funds.html | Cut in Poverty Funds | HARRIET KOENIG | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/czech-dissenters-views-show-extent-of-upheaval-miners-cheer-a.html | Czech Dissenters Views Show Extent of Upheaval Miners Cheer a Professor as He Urges Open Society and Scores Bureaucrats | By Richard Ederspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/czech-newsmans-reporting-protested-by-east-germany.html | Czech Newsmans Reporting Protested by East Germany | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/david-blair-explains-his-motive-for-restaging-classical-ballets.html | David Blair Explains His Motive For Restaging Classical Ballets Briton Here to Work on His Giselle for Ballet Theater Calls Them Yardsticks | By Anna Kisselgoff | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/decision-on-draft.html | Decision on Draft | FRANK S ROBINSON | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/dr-kirk-urges-us-to-leave-vietnam-columbia-head-finds-war-delays.html | DR KIRK URGES US TO LEAVE VIETNAM Columbia Head Finds War Delays Nations Advance | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/eastern-crews-compete-today-vesper-club-will-oppose-northeastern-at.html | EASTERN CREWS COMPETE TODAY Vesper Club Will Oppose Northeastern at Boston | By William N Wallace | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/end-papers.html | End Papers | CHARLES GRUTZNER | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/expert-says-daydreams-can-test-planned-action.html | Expert Says Daydreams Can Test Planned Action | By Jane E Brody | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/first-good-friday-under-israeli-rule-marked-by-pilgrims-holiday.html | First Good Friday Under Israeli Rule Marked by Pilgrims HOLIDAY OBSERVED IN OLD JERUSALEM | By James Feronspecial To The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/flights-by-may-held-difficult.html | Flights by May Held Difficult | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/fraternity-loses-colgate-charter-school-acts-as-protesters-charge.html | FRATERNITY LOSES COLGATE CHARTER School Acts as Protesters Charge Discrimination | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/french-jet-sale-to-iraq-reported-shipment-of-54-mirages-may-start.html | FRENCH JET SALE TO IRAQ REPORTED Shipment of 54 Mirages May Start in 1969 Planes Still Barred to Israel FRENCH JET SALE TO IRAQ REPORTED | By Henry Tannerspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/french-wary-of-speedup-fast-tariff-cuts-find-french-wary.html | French Wary of SpeedUp FAST TARIFF CUTS FIND FRENCH WARY | By John L Hessspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/gary-player-and-january-share-masters-lead-at-139-palmer-is.html | Gary Player and January Share Masters Lead at 139 Palmer Is Eliminated AN 8 AT 15TH PUTS 4TIME VICTOR OUT Palmer Fails to Survive Cut for First Time  Nicklaus Beard and Goalby at 140 | By Lincoln A Werdenspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/german-industrialist-says-us-should-eschew-trade-barriers-cautions.html | German Industrialist Says US Should Eschew Trade Barriers Cautions on Consequences GERMAN BIDS US SHUN TRADE BARS | By Gerd Wilcke | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/group-in-purchase-urges-veto-of-bill.html | GROUP IN PURCHASE URGES VETO OF BILL | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/growth-in-trade-narrows-to-5-total-at-214billion-in-67-sets-peak.html | GROWTH IN TRADE NARROWS TO 5 Total at 214Billion in 67 Sets Peak but Rate of Gain Is Smallest Since 62 WORLD LAG DISCERNED Sluggishness Attributed to a Slowdown in Europe and Emerging Lands | By Brendan Jones | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/heinz-nordholi-volkswagen-president-dies-at-691.html | Heinz Nordholi Volkswagen President Dies at 691 | SIClal to The ew York FaeJ | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/hodges-reminded-of-brooklyn-days-rookies-4hitter-memento-lift-his.html | HODGES REMINDED OF BROOKLYN DAYS Rookies 4Hitter Memento Lift His Managerial Spirit | By Joseph Dursospecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/hooliganism-marks-east-africa-rally.html | Hooliganism Marks East Africa Rally | By John S Radostaspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/hotels-less-busy-raise-room-rates-guest-average-here-slips-price.html | HOTELS LESS BUSY RAISE ROOM RATES Guest Average Here Slips Price Increase About 5 | By Franklin Whitehouse | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/houk-confronted-by-battery-problems-as-yankees-return-to-action.html | Houk Confronted by Battery Problems as Yankees Return to Action Today DOWNING PLAGUED BY ARM SORENESS Shortage of Catchers Also a Concern  Monbouquette to Start Against Twins | By Leonard Koppett | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/humphrey-gains-in-johnson-camp-starts-with-strong-support-of.html | HUMPHREY GAINS IN JOHNSON CAMP Starts With Strong Support of OldLine Democrats | By Roy Reedspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/in-finland-a-kaffeeklatsch-is-a-kahvikutsut.html | In Finland a Kaffeeklatsch Is a Kahvikutsut | By Jean Hewitt | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/indias-first-international-art-show-is-ending-prime-minister-indira.html | Indias First International Art Show Is Ending Prime Minister Indira Gandhi Presents Prizes Lasting Effect on Asia Seen | By Howard Taubmanspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/james-a-ward-3d.html | JAMES A WARD 3D | spiral toThe tw York TIm | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/jersey-lumber-yard-damaged-in-a-fire.html | Jersey Lumber Yard Damaged in a Fire | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/johnson-to-meet-in-hawaii-with-south-korea-leader-will-fly-to.html | Johnson to Meet in Hawaii With South Korea Leader Will Fly to Honolulu Monday for Talks Later in the Week With President Park on Vietnam and Links With Seoul JOHNSON TO MEET KOREA PRESIDENT | By Robert B Semple Jrspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archiv es/jon-higgins-plays-south-indian-music.html | JON HIGGINS PLAYS SOUTH INDIAN MUSIC | ROBERT SHELTON | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/just-kidding-with-velasquez-up-triumphs-in-28300-distaff-at.html | Just Kidding With Velasquez Up Triumphs in 28300 Distaff at Aqueduct SHIRLEY HEIGHTS FINISHES SECOND Serene Queen Is Third in 7Furlong Event  Big Field in Gotham Today | By Joe Nichols | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/king-associate-puzzled.html | King Associate Puzzled | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/langvei-camp-recaptured.html | Langvei Camp Recaptured | By Joseph B Treasterspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/leaders-are-disqualified.html | Leaders Are Disqualified | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/local-school-control.html | Local School Control | MILTON A GALAMISON | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/lynda-patrick-jorge-a-vargas-will-be-married.html | Lynda Patrick Jorge A Vargas Will Be Married | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/m-e-doyle-fiance-of-miss-colleran.html | M E Doyle Fiance Of Miss Colleran | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/maine-group-named-to-support-muskie.html | MAINE GROUP NAMED TO SUPPORT MUSKIE | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/medical-device-bulblike-apparatus-that-massages-failing-heart-for.html | Medical Device BulbLike Apparatus That Massages Failing Heart for Hours Is Devised Wide Variety of Ideas Covered By Patents Issued During Week | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/memphis-negotiators-meet-on-garbage-strike-again.html | Memphis Negotiators Meet On Garbage Strike Again | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/merten-hickcox-take-swim-titles-indiana-protest-disallowed-ruling.html | Merten Hickcox Take Swim Titles Indiana Protest Disallowed RULING DEPRIVES HOOSIERS OF MARK Merten Is Breast Stroke Victor  Hickcox Wins Backstroke Event | By Gordon S White Jrspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/miss-fitzgerald-f-vincent-albee-planning-bridal.html | Miss Fitzgerald F Vincent Albee Planning Bridal | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mnamara-lauds-kennedy-on-cuba-tv-tape-praises-senator-for-conduct.html | MNAMARA LAUDS KENNEDY ON CUBA TV Tape Praises Senator for Conduct in 62 Crisis | By R W Apple Jrspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mrs-james-murray-sr.html | MRS JAMES MURRAY SR | qpeciai to z New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mystery-deepens-in-dr-king-inquiry-data-on-man-fbi-seeks-to.html | MYSTERY DEEPENS IN DR KING INQUIRY Data on Man FBI Seeks to Question Are Few | By Martin Waldronspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/n-j-neuropsychiatric-institute-to-gain-at-bazaar-and-luncheon.html | N J NeuroPsychiatric Institute To Gain at Bazaar and Luncheon | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/nancy-madsen-1963-debutante-betrothed-to-charles-b-hance.html | Nancy Madsen 1963 Debutante Betrothed to Charles B Hance | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/negro-and-white-youths-clear-debris-from-ossining-disorder.html | Negro and White Youths Clear Debris From Ossining Disorder | By Merrill Folsomspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/negro-students-plan-aid-project-longrange-program-aims-at.html | NEGRO STUDENTS PLAN AID PROJECT LongRange Program Aims at Rebuilding Communities | By C Gerald Fraserspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/new-venue-asked-in-marcus-case-fried-contractor-alleges-publicity.html | NEW VENUE ASKED IN MARCUS CASE Fried Contractor Alleges Publicity Is Prejudicial | By Edward Ranzal | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/new-yorkmoscow-air-service-expected-by-soviet-next-month.html | New YorkMoscow Air Service Expected by Soviet Next Month | By Raymond H Andersonspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/oconnor-for-humphrey-statewide-drive-expected-oconnor-backing.html | OConnor For Humphrey Statewide Drive Expected OConnor Backing Humphrey Statewide Campaign Expected | By Thomas P Ronan | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/phyllis-l-rothkopf-will-become-a-bride.html | Phyllis L Rothkopf Will Become a Bride | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/playoffs-giving-hull-nightmares-hawk-scoring-ace-dreams-of.html | PLAYOFFS GIVING HULL NIGHTMARES Hawk Scoring Ace Dreams of Tornadoes Parachuting | By Dave Andersonspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/poland-issues-invitation.html | Poland Issues Invitation | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/police-restraint-in-riots-less-violence-linked-to-less-force-but.html | Police Restraint in Riots Less Violence Linked to Less Force But Looting Victim Wants Protection | By Fred P Grahamspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/polish-general-criticizes-paper-weekly-close-to-gomulka-is-linked.html | POLISH GENERAL CRITICIZES PAPER Weekly Close to Gomulka Is Linked by Moczar to Unrest | By Jonathan Randalspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/pope-bears-cross-in-solemn-rites-paul-looking-tired-leads-thousands.html | POPE BEARS CROSS IN SOLEMN RITES Paul Looking Tired Leads Thousands of Pilgrims in Torchlight Ceremony | By Robert C Dotyspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/pravda-scores-antireds.html | Pravda Scores AntiReds | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/president-backed.html | President Backed | MURRAY BARON | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/reservists-tell-of-careers-disrupted-by-callup.html | Reservists Tell of Careers Disrupted by CallUp | By Steven V Roberts | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/restraints-on-whites.html | Restraints on Whites | HAZEL COPE | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rioting-in-cities-hurts-car-sales-gm-figures-for-april-110-exceed.html | RIOTING IN CITIES HURTS CAR SALES GM Figures for April 110 Exceed Last Years but Selling Rate Is Off INDUSTRY COUNT NOT IN GM Delivered 122854 Cars in 9 Days Compared With 112756 in 8 Days in 67 RIOTING IN CITIES HURTS CAR SALES | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rites-echo-war-and-racial-strife-good-friday-assumes-extra.html | RITES ECHO WAR AND RACIAL STRIFE Good Friday Assumes Extra Dimension in Churches Throughout City | By Edward B Fiske | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rockefeller-signs-pension-increase-legislative-employes-and.html | ROCKEFELLER SIGNS PENSION INCREASE Legislative Employes and Executive Officials to Gain | By John Sibleyspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/seeing-things-as-they-are.html | Seeing Things as They Are | By Thomas Lask | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/some-exempted-in-reserve-call-enlisted-men-not-included-if-duty.html | SOME EXEMPTED IN RESERVE CALL Enlisted Men Not Included if Duty Expires by Dec 12 | By Neil Sheehanspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/sports-of-the-times-a-green-corner.html | Sports of The Times A Green Corner | By Robert Lipsyte | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/statement-by-clark.html | Statement by Clark | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/statement-by-jordan.html | Statement by Jordan | MUHAMMAD H ELFARRA | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/student-rampage-in-west-germany-follows-shooting-youth-says-he-shot.html | STUDENT RAMPAGE IN WEST GERMANY FOLLOWS SHOOTING Youth Says He Shot Leftist After Reading of Killing of Martin Luther King Student Rampage in West Germany Follows Shooting of Radical Leader | By Philip Shabecoffspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/sun-ra-and-his-space-arkestra-give-a-show-with-mixed-media.html | Sun Ra and His Space Arkestra Give a Show With Mixed Media | By John S Wilson | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/thant-in-paris-has-talk-with-envoy-from-hanoi.html | Thant in Paris Has Talk With Envoy From Hanoi | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/the-dance-more-of-a-dutch-treat-program-repeated-by-netherlands.html | The Dance More of a Dutch Treat Program Repeated by Netherlands Troupe Willy de la Bye Stars in Tetleys Sargasso | By Clive Barnes | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/time-inc-abandons-plans-to-purchase-the-newark-news-time-not-to-buy.html | Time Inc Abandons Plans to Purchase The Newark News TIME NOT TO BUY THE NEWARK NEWS | By Peter Millones | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/topics-color-the-city-in-riotous-black-and-white.html | Topics Color the City in Riotous Black and White | By Charles V Hamilton | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/total-lunar-eclipse-seen-in-cloudless-skies-here.html | Total Lunar Eclipse Seen in Cloudless Skies Here | By Robert Reinhold | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/treasury-widens-silver-offerings-highgrade-stock-involved-prices.html | TREASURY WIDENS SILVER OFFERINGS HighGrade Stock Involved Prices Rise at Auction TREASURY WIDENS SILVER OFFERINGS | By H J Maidenbergspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/trenton-is-quiet-guard-goes-away-but-mayor-keeps-curfew-235-arrests.html | TRENTON IS QUIET GUARD GOES AWAY But Mayor Keeps Curfew 235 Arrests Since Tuesday | By Ronald Sullivanspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/troubled-cities-back-to-normal-troops-are-withdrawn-and-curfews-are.html | TROUBLED CITIES BACK TO NORMAL Troops Are Withdrawn and Curfews Are Lifted | By United Press International | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/tv-through-a-glass-darkly-and-compassionately-nbc-offers-a-probing.html | TV Through a Glass Darkly  And Compassionately NBC Offers a Probing Study of Alcoholics Focus Is on World of Loneliness and Fear | By George Gent | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/un-group-blocked-on-african-mission.html | UN GROUP BLOCKED ON AFRICAN MISSION | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/underground-newsreels-surfacing.html | Underground Newsreels Surfacing | By Vincent Canby | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-is-ready-to-act-under-housing-law.html | US IS READY TO ACT UNDER HOUSING LAW | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-judge-disputes-high-court-on-limiting-jurisdiction-in-divorce.html | US Judge Disputes High Court on Limiting Jurisdiction in Divorce Cases | By F David Anderson | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-presses-hanoi-to-accept-talks-in-neutral-nation-urges-agreement.html | US PRESSES HANOI TO ACCEPT TALKS IN NEUTRAL NATION Urges Agreement on Choice of Some Asian City Where Both Have Missions FIVE CAPITALS ARE CITED Note Sent Through Laos Hanoi Asserts Washington Is Working for Delay US Presses Hanoi to Accept Talks in Neutral Asian Capital | By Hedrick Smithspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/view-in-seoul-outlined.html | View in Seoul Outlined | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/violence-rocks-cities.html | Violence Rocks Cities | By David Binderspecial To the New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/visitor-says-bombing-cutback-surprised-hanoi.html | Visitor Says Bombing Cutback Surprised Hanoi | 1968 by the Miami News | RE0000724728 | 1996-04-17 | B00000418762 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/westchester-crime-parley-to-be-addressed-by-riesel.html | Westchester Crime Parley To Be Addressed by Riesel | Special to The New York Times | RE0000724728 | 1996-04-17 | B00000418762 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/-a-t-16-i-was-lucky-to-be-a-live.html | A t 16 I Was Lucky to Be A live | By Gordon Parks | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/-as-long-as-they-have-talent.html | As Long As They Have Talent | By Clive Barnes | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/-birthplace-of-landmarks-in-indiana.html | Birthplace of Landmarks in Indiana | By Bernard Clayton Jr | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/-humanity-and-humor.html | HUMANITY AND HUMOR | PHILIP WEINBERG | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/-if-you-dont-like-it-go-fight-mayor-papp.html | If You Dont Like It Go Fight Mayor Papp | By Arnold M Auerbach | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/-rachmaninoff-well-i-mean-.html | Rachmaninoff Well I mean | By Harold C Schonberg | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/-revolution-has-meant-havoc-for-chinas-schools.html | Revolution Has Meant Havoc for Chinas Schools | TILLMAN DURDIN | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/1million-in-narcotics-seized-bronx-man-held-as-wholesaler.html | 1Million in Narcotics Seized Bronx Man Held as Wholesaler | By Emanuel Perlmutter | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/230-arrested-in-berlin.html | 230 Arrested in Berlin | By Philip Shabecoff | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-capitalist-paper-on-sale-in-moscow-but-only-to-aliens-key-swiss.html | A Capitalist Paper On Sale in Moscow But Only to Aliens KEY SWISS PAPER SOLD IN MOSCOW | By Raymond H Anderson | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-conglomerate-turns-to-farming-business.html | A Conglomerate Turns To Farming Business | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-need-to-let-the-people-speak.html | A Need to Let The People Speak | By Jack Gould | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-place-for-home-work.html | A place for home work | By Barbara Plumb | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-profound-disturbance-in-eastern-europe.html | A Profound Disturbance In Eastern Europe | RICHARD EDER | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-talk-with-lawrence-durrell-durrell.html | A Talk With Lawrence Durrell Durrell | By Peter Collier | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-tourist-boom-at-the-crossroads-of-central-florida.html | A Tourist Boom At the Crossroads Of Central Florida | By C E Wright | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ads-from-space.html | Ads From Space | BANESH HOFFMANN | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/advanced-ticket-simsbury-victor-open-jumper-crown-won-by-miss.html | ADVANCED TICKET SIMSBURY VICTOR Open Jumper Crown Won by Miss Hodgsons Gelding | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/advertising-grant-goes-where-other-agencies-dont.html | Advertising Grant Goes Where Other Agencies Dont | By Philip H Dougherty | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/aerial-use-of-infrared-is-widening.html | Aerial Use Of Infrared Is Widening | By Phillip H Wiggins | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/african-rally-has-animals-helpers.html | African Rally Has Animals Helpers | By John S Radosta | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/after-king-the-search-is-on-for-a-new-drum-major.html | After King the Search Is On for a New Drum Major | CLAUDE SITTON | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/agents-score-plan-to-cut-free-time-on-group-tours.html | Agents Score Plan to Cut Free Time on Group Tours | By David Gollan | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/alexander-murray-fisher-jr-is-fiance-of-mary-ross-reed.html | Alexander Murray Fisher Jr Is Fiance of Mary Ross Reed | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/all-this-and-lobster-too.html | All this and lobster too | By Craig Claiborne | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/american-express-is-back-from-the-brink-american-express-pulls-back.html | American Express Is Back From the Brink American Express Pulls Back From a Cliff Edge | By H Erich Heinemann | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/an-advocate-of-black-power-defines-it-an-advocate-of-black-power.html | An Advocate of Black Power Defines It An Advocate of Black Power Defines It | By Charles V Hamilton | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/and-who-do-you-think-you-are.html | And Who Do You Think You Are | By Fitzroy Davis | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/andrea-morgan-engaged-to-wed-thomas-e-weyer.html | Andrea Morgan Engaged to Wed Thomas E Weyer | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/angels-go-off-bway-angels-go-off-broadway.html | Angels Go Off Bway Angels Go Off Broadway | By Lewis Funke | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/antiques-show-in-nj.html | Antiques Show in NJ | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/anxiety-is-voiced-0n-reserve-fleet-bartlett-notes-data-show-lag-in.html | ANXIETY IS VOICED 0N RESERVE FLEET Bartlett Notes Data Show Lag in Number of Ships | By Werner Bamberger | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/anyone-remember.html | ANYONE REMEMBER | DAN MORGENSTERN | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/arlene-nussbaum-fiancee.html | Arlene Nussbaum Fiancee | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/army-routs-maryland-club-in-lacrosse-match-145.html | Army Routs Maryland Club In Lacrosse Match 145 | Special to the New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/army-trackmen-beat-yale-8965-hart-wins-three-events-for-cadets-7.html | ARMY TRACKMEN BEAT YALE 8965 Hart Wins Three Events for Cadets  7 Meet Marks Set | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/aronauer-rhodes.html | Aronauer  Rhodes | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/art-in-france-19001967-a-poor-job-of-sifting.html | Art in France 19001967 A Poor Job of Sifting | By John Canaday | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/art-show-to-reign-in-miami-village.html | Art Show to Reign In Miami Village | By Jay Clarke | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bagpipes-dont-help.html | Bagpipes Dont Help | PAUL JACOBS | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/beautiful-planet.html | BEAUTIFUL PLANET | ISAAC J BLACK | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/billions-for-poor-urged-by-leaders-of-four-religions-easter-plea-to.html | BILLIONS FOR POOR URGED BY LEADERS OF FOUR RELIGIONS Easter Plea to Johnson and Congress Asks Approval of Goal Set by Dr King | By George Dugan | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/boston-are-we-ready-for-peace.html | Boston Are We Ready for Peace | By James Reston | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/braindrain-report.html | BrainDrain Report | HERBERT G GRUBEL | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bread-is-the-theme.html | Bread Is the Theme | By Raymond A Sokolov | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/britain-some-say-the-lady-is-hell-on-wheels.html | Britain Some Say the Lady Is Hell on Wheels | JOHN M LEE | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/brown-wins-atalanta-cup-mit-crew-is-also-victor.html | Brown Wins Atalanta Cup MIT Crew Is Also Victor | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bus-lines-for-poor-in-city-are-urged-slum-residents-need-to-get-to.html | BUS LINES FOR POOR IN CITY ARE URGED Slum Residents Need to Get to Jobs Study Says | By Edward C Burks | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/busy-busy-blossom-time.html | Busy Busy Blossom Time | By Robert Meyer Jr | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/c130-crashes-in-vietnam.html | C130 Crashes in Vietnam | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cabinet-shift-to-aid-peace-talks.html | Cabinet Shift to Aid Peace Talks | SEYMOUR MARTIN LIPSET | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/californias-giant-effort-to-save-the-dwarf-elk.html | Californias Giant Effort to Save the Dwarf Elk | By John V Young | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/calm-prevailing-in-most-us-cities-curfews-eased-as-disorders-end.html | CALM PREVAILING IN MOST US CITIES Curfews Eased as Disorders End  Some Troops Leave | By United Press International | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/canada-trudeau-for-the-liberals.html | Canada Trudeau for the Liberals | JAY WALZ | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/carol-mulreany-planning-nuptials.html | Carol Mulreany Planning Nuptials | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ceramics-show-large-variety-of-potential-uses.html | Ceramics Show Large Variety of Potential Uses | By Walter Tomaszewski | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cheers-for-charlie-bubbles-and-the-apes.html | Cheers for Charlie Bubbles and the Apes | PAUL A ETTENSON | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cheryl-bethune-engaged.html | Cheryl Bethune Engaged | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/childrens-group-goes-into-communities-for-firsthand-picture-of.html | Childrens Group Goes Into Communities for FirstHand Picture of Needs | By Kathleen Teltsch | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cholesterol-level-is-linked-to-fat-and-carbohydrate-balance.html | Cholesterol Level Is Linked to Fat and Carbohydrate Balance | By Jane E Brody | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/citizens-to-the-rescue.html | Citizens to the Rescue | By Phyllis Hogan | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/colgate-is-tennis-victor.html | Colgate Is Tennis Victor | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/colgate-seeking-end-to-studentfaculty-sitin-but-protest-leaders.html | Colgate Seeking End to StudentFaculty SitIn But Protest Leaders Insist on Eviction and Dispersal of Fraternity Group | By Paul Hofmann | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/columbia-crew-loses-opener-to-mit-by-length-engineers-score-with.html | Columbia Crew Loses Opener to MIT by Length ENGINEERS SCORE WITH LATE SPURT | By Deane McGowen | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/conflicting-pressures-on-congress.html | Conflicting Pressures on Congress | JOHN W FINNEY | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/conservation-at-home.html | Conservation At Home | By R Milton Carleton | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/contractors-form-new-groups-to-seek-an-edge-in-bargaining.html | Contractors Form New Groups To Seek an Edge in Bargaining | By Joseph A Loftus | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/corn-tests-will-benefit-dominican.html | Corn Tests Will Benefit Dominican | By Kathleen McLaughlin | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/crime-research-is-found-lagging-expert-decries-low-budgets-of.html | CRIME RESEARCH IS FOUND LAGGING Expert Decries Low Budgets of Responsible Agencies | By David Burnham | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/crucial-cuts.html | CRUCIAL CUTS | GENE D PHILLIPS | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dartmouth-beats-colgate-in-track-meet-102-to-52.html | Dartmouth Beats Colgate In Track Meet 102 to 52 | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dartmouth-gets-competitive-competitive-dartmouth.html | Dartmouth Gets Competitive Competitive Dartmouth | By Raymond Ericson | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/david-livingston-will-marry-lucinda-pauley-65-debutante.html | David Livingston Will Marry Lucinda Pauley 65 Debutante | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/demand-by-negroes-rejected-in-jersey.html | DEMAND BY NEGROES REJECTED IN JERSEY | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dow-recruiters-draw-breath-as-season-ends-dow-recruiters-draw-a.html | Dow Recruiters Draw Breath as Season Ends Dow Recruiters Draw a Deep Breath | By Douglas W Cray | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dr-frances-ruth-darey-affianced.html | Dr Frances Ruth Darey Affianced | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/drive-in-oregon-to-stop-nixon-attributed-to-reagan-backers.html | Drive in Oregon to Stop Nixon Attributed to Reagan Backers | By Lawrence E Davies | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/durrells-1984-1984.html | Durrells 1984 1984 | By Gerald Sykes | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/east-river-called-site-for-a-hall.html | East River Called Site For a Hall | By William M Freeman | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/edison-gets-a-new-sound-edisons-new-sound.html | Edison Gets A New Sound Edisons New Sound | By Howard Klein | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/emily-c-mitchell-will-be-married-to-army-officer.html | Emily C Mitchell Will Be Married To Army Officer | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/emma-woytinsky-economist-dead-author-with-late-husband-of-noted.html | EMMA WOYTINSKY ECONOMIST DEAD Author With Late Husband of Noted World Studies | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ens-h-t-lester-becomes-fiance-of-susan-white.html | Ens H T Lester Becomes Fiance Of Susan White | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/escaped-assignment-furor.html | Escaped Assignment Furor | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/everybodys-going-ape.html | Everybodys Going Ape | By A H Weiler | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/everyones-for-tennis-as-503-public-park-courts-open.html | Everyones for Tennis as 503 Public Park Courts Open | By Charles Friedman | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/everyones-reality.html | Everyones Reality | By Elizabeth Janeway | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/exhibition-matches-on-the-increase.html | Exhibition Matches On the Increase | By Alan Truscott | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/facts-about-ground-water.html | Facts About Ground Water | By Barbara B Paine | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/far-right-far-left-and-far-out-rowan-martin.html | Far Right Far Left and Far Out Rowan Martin | By Calvin Kentfield | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/fate-of-advocates-of-moderation.html | Fate of Advocates of Moderation | ALEXANDER SEDGWICK | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/fight-on-to-save-dutchess-houses-roads-threaten-van-wyckjay-and.html | FIGHT ON TO SAVE DUTCHESS HOUSES Roads Threaten Van WyckJay and Wharton Places | By Merrill Folsom | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/five-major-negro-leaders-in-the-aftermath-of-the-king-assassination.html | Five Major Negro Leaders in the Aftermath of the King Assassination | STEVEN V ROBERTS | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/five-new-us-issues.html | Five New US Issues | By David Lidman | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/florida-museum-is-gainesvilles-gain.html | Florida Museum Is Gainesvilles Gain | By C E Wright | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/for-revision-of-copyright-law.html | For Revision of Copyright Law | HOWARD HANSON | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/for-the-troops-peace-is-a-pipe-dream.html | For the Troops Peace Is a Pipe Dream | DOUGLAS ROBINSON | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/foreign-affairs-waging-peace.html | Foreign Affairs Waging Peace | By C L Sulzberger | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/foreign-commitments-of-us-due-for-restudy.html | Foreign Commitments Of US Due for Restudy | By Brendan Jones | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/frances-londow-planning-bridal.html | Frances Londow Planning Bridal | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/free-cigarettes-to-be-used-for-propaganda-in-vietnam.html | Free Cigarettes to Be Used For Propaganda in Vietnam | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/french-testing-an-uphill-canal-and-vacuumcleaner-railway.html | French Testing an Uphill Canal And VacuumCleaner Railway | By John L Hess | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gala-fete-marks-holiday-of-the-gods-in-india.html | Gala Fete Marks Holiday of the Gods in India | By William Howard | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/garland-of-spring-rail-runs.html | Garland of Spring Rail Runs | By Ward Allan Howe | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gary-player-leads-masters-golf-with-71-for-210-5-trail-by-stroke.html | GARY PLAYER LEADS MASTERS GOLF WITH 71 FOR 210 5 TRAIL BY STROKE | By Lincoln A Werden | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/georgetown-where-green-thumbs-grow.html | Georgetown  Where Green Thumbs Grow | By Lee Lorick Prina | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/german-reds-bar-bonn-aides-from-west-berlin-cabinet-ministers-are.html | German Reds Bar Bonn Aides From West Berlin Cabinet Ministers Are Denied Access Through East Zone  US Cautions Soviet | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gop-sees-trend-in-south-carolina-party-is-buoyed-by-mayoral-triumph.html | GOP SEES TREND IN SOUTH CAROLINA Party Is Buoyed by Mayoral Triumph in Anderson | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/graham-loving-jr-weds-virginia-pope.html | Graham Loving Jr Weds Virginia Pope | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/greek-postcards-due-in-us-to-fight-defamation.html | Greek Postcards Due in US to Fight Defamation | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hanoi-is-opposed-to-sites-offered-by-us-for-talks-it-terms.html | HANOI IS OPPOSED TO SITES OFFERED BY US FOR TALKS It Terms Suggested Cities Not Adequate  Assails Obstinacy and Perfidy | By Charles Mohr | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hawks-defeat-rangers-31-tying-series-at-2all-marotte-is-star.html | HAWKS DEFEAT RANGERS 31 TYING SERIES AT 2ALL MAROTTE IS STAR | By Dave Anderson | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/heart-ball-in-new-york-gets-help-from-south-of-the-border.html | Heart Ball in New York Gets Help from South of the Border | By Charlotte Curtis | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/honesty-of-approach.html | HONESTY OF APPROACH | ESTHER L NEWILL | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hope-rises-in-atlanta-for-almostabandoned-integration-goal.html | Hope Rises in Atlanta for AlmostAbandoned Integration Goal | By Anthony Ripley | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hopes-rise-for-whooping-crane-increase-one-takes-a-mate-and-flies.html | Hopes Rise for Whooping  Crane Increase One Takes a Mate and Flies to Arctic  Total Now 48 | By William M Blair | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/humphrey-hovers-on-the-threshold.html | Humphrey Hovers on the Threshold | ROY REED | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/imf-approves-credit-for-korea.html | IMF Approves Credit for Korea | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/in-2001-will-love-be-a-sevenletter-word.html | In 2001 Will Love Be a SevenLetter Word | By William Kloman | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/in-the-nation-johnson-takes-over.html | In The Nation Johnson Takes Over | By Tom Wicker | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/indian-peer-views-his-title-as-joke-but-baron-of-raipur-says-he-may.html | INDIAN PEER VIEWS HIS TITLE AS JOKE But Baron of Raipur Says He May Visit British House | By Joseph Lelyveld | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/indonesias-political-prisoners.html | Indonesias Political Prisoners | CLIFFORD GEERTZ | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/indoor-tennis-club-provides-an-escape-for-excommuter.html | Indoor Tennis Club Provides An Escape for ExCommuter | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/inertia-still-at-the-bat-altering-rules-to-aid-offense-resisted.html | Inertia Still at the Bat Altering Rules to Aid Offense Resisted Despite EverChanging Face of Game | By Leonard Koppett | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/infamous-night.html | INFAMOUS NIGHT | HELEN A SACHS | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/inquest-on-masaryk-shakes-czechoslovakia.html | Inquest on Masaryk Shakes Czechoslovakia | HENRY KAMM | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/iran-and-oil-group-tie-each-other-into-knots-iran-spars-with-group.html | Iran and Oil Group Tie Each Other Into Knots Iran Spars With Group Over Wells | By William D Smith | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/iraqi-fund-to-aid-arab-terrorists-cabinet-sets-up-committee-to.html | IRAQI FUND TO AID ARAB TERRORISTS Cabinet Sets Up Committee to Raise 28Million | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/isamu-noguchi-a-kind-of-throwback-a-kind-of-throwback-cont.html | Isamu Noguchi A Kind of Throwback A Kind of Throwback Cont | By Harold C Schonberg | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/janet-scovill-engaged.html | Janet Scovill Engaged | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/jersey-guard-tightens-its-rules-on-riot-control-written-account-is.html | Jersey Guard Tightens Its Rules on Riot Control Written Account Is Required on Every Bullet Fired  Force to Be Minimal | By Barnard L Collier | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/jogging-is-an-in-sport-jogging-is-an-in-sport-cont.html | Jogging Is an In Sport Jogging Is an In Sport Cont | By Hal Higdon | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/jones-asks-votes-not-rioting-to-take-newark-activist-poet-pushes.html | Jones Asks Votes Not Rioting to Take Newark Activist Poet Pushes Plan for Political Control | By Michael T Kaufman | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/judge-withholds-the-names-of-negro-candidates-alabamian-states-that.html | Judge Withholds the Names of Negro Candidates Alabamian States That Some Office Seekers Have Said They Fear Intimidations | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/karloff-still-eager-to-scare-us-witless.html | Karloff Still Eager to Scare Us Witless | By Mark Shivas | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedy-goes-all-out-for-indiana.html | Kennedy Goes All Out for Indiana | R W APPLE Jr | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedy-leading-2-rivals-in-poll-gallup-finds-35-in-party-support.html | KENNEDY LEADING 2 RIVALS IN POLL Gallup Finds 35 in Party Support Him Humphrey Gets 31 McCarthy 23 | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedy-on-brothers-trail-for-appalachia-vote-tours-hamlets-and.html | Kennedy on Brothers Trail for Appalachia Vote Tours Hamlets and Hollows to Win Support Like That Given the Late President | By R W Apple Jr | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedy-praised-in-mnamara-tape-senator-called-key-man-in-cuban.html | KENNEDY PRAISED IN MNAMARA TAPE Senator Called Key Man in Cuban Missile Crisis of 62 | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedys-campaign-headquarters-a-big-humming-operation.html | Kennedys Campaign Headquarters a Big Humming Operation | By John Herbers | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kentucky-u-head-to-take-new-post-dr-oswald-leaves-for-key-job-in.html | KENTUCKY U HEAD TO TAKE NEW POST Dr Oswald Leaves for Key Job in California System | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kiesinger-warns-student-leaders-unrest-continues-demonstrators.html | KIESINGER WARNS STUDENT LEADERS UNREST CONTINUES Demonstrators Block Autos in 11 West German Cities  230 Held in West Berlin | By David Binder | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kristelle-m-krack-betrothed-to-cadet.html | Kristelle M Krack Betrothed to Cadet | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/latin-america-fishing-in-troubled-waters.html | Latin America Fishing in Troubled Waters | PAUL L MONTGOMERY | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/law-student-to-marry-miss-susan-j-jenison.html | Law Student to Marry Miss Susan J Jenison | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/law-the-court-decrees-a-change-in-the-lindbergh-law.html | Law The Court Decrees a Change in the Lindbergh Law | FRED P GRAHAM | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDWARD JABLONSKI | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MAO CHUNFAN | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | WALTER L KIRCH Jr | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | MRS JANE U GOLDBLATT | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/levy-asks-drivers-to-withdraw-suit-tells-trot-unit-12-per-cent-best.html | LEVY ASKS DRIVERS TO WITHDRAW SUIT Tells Trot Unit 12 Per Cent Best It Can Get in 1968 | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/lisbon-and-its-drugless-drugstore.html | Lisbon and Its Drugless Drugstore | By Marvine Howe | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/list-soars-up-up-up-and-away-stock-market-goes-up-up-and-away.html | List Soars Up Up Up And Away Stock Market Goes Up Up and Away | By Vartanig G Vartan | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/liu-downs-hofstra-115.html | LIU Downs Hofstra 115 | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/looking-inward-bunuel-bergman-looking-inward-bunuel-bergman.html | Looking Inward  Bunuel Bergman Looking Inward  Bunuel Bergman | By Renata Adler | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/louise-lee-mettler-a-prospective-bride.html | Louise Lee Mettler A Prospective Bride | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/lucretia-simpson-betrothed-to-stuart-keith-juckett.html | Lucretia Simpson Betrothed to Stuart Keith Juckett | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/lynn-joseph-have-son.html | Lynn Joseph Have Son | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/m-s-lelyveld-to-wed-miss-mchugh.html | M S Lelyveld to Wed Miss McHugh | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mailorder-study-booms.html | MailOrder Study Booms | MICHAEL J BANDLER | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/man-killed-in-jersey-fire.html | Man Killed in Jersey Fire | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/many-in-l-i-community-work-to-ease-tensions-freeport-had-brief.html | Many in L I Community Work to Ease Tensions Freeport Had Brief Flareup After Death of Dr King American Flag Burned | By Roy R Silver | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/many-wars-ago.html | Many Wars Ago | By Carlos Baker | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/marriage-planned-by-judith-l-parker.html | Marriage Planned By Judith L Parker | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mary-elizabeth-iffland-fiancee-of-david-stoltz.html | Mary Elizabeth Iffland Fiancee of David Stoltz | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mary-zabawa-engaged.html | Mary Zabawa Engaged | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mccarthy-shifts-to-the-issue-of-race.html | McCarthy Shifts to the Issue of Race | E W KENWORTHY | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mcnamara-statement-on-kennedy-role.html | McNamara Statement on Kennedy Role | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/medicine-bubonic-plague-warning.html | Medicine Bubonic Plague Warning | RICHARD D LYONS | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/merchants-view-death-of-king-throws-pall-on-easter-retailing.html | Merchants View Death of King Throws Pall on Easter Retailing | By Herbert Koshetz | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mets-bow-10-to-dodgers-fairly-slams-homer.html | Mets Bow 10 to Dodgers Fairly Slams Homer | By Joseph Durso | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/middle-east-the-arabs-scoff-at-israeli-counterterror.html | Middle East The Arabs Scoff at Israeli Counterterror | THOMAS F BRADY | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-ann-grunther-of-hofstra-engaged.html | Miss Ann Grunther Of Hofstra Engaged | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-bettina-blake-is-prospective-bride.html | Miss Bettina Blake Is Prospective Bride | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-carol-e-tunis-engaged-to-a-rabbi.html | Miss Carol E Tunis Engaged to a Rabbi | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-elizabeth-haight-married-to-irvine-d-flinn-a-lawyer.html | Miss Elizabeth Haight Married To Irvine D Flinn a Lawyer | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-hirst-fiancee-of-james-lehman.html | Miss Hirst Fiancee Of James Lehman | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-joelle-le-clair-engaged-to-lieut-john-c-whitmarsh.html | Miss Joelle Le Clair Engaged To Lieut John C Whitmarsh | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-lesley-bissell-engaged-to-officer.html | Miss Lesley Bissell Engaged to Officer | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-schnoors-nuptials.html | Miss Schnoors Nuptials | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-shulman-engaged.html | Miss Shulman Engaged | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-simidian-engaged.html | Miss Simidian Engaged | Special to The New York TIms | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-winship-fiancee-of-stephen-u-samaha.html | Miss Winship Fiancee Of Stephen U Samaha | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/molly-shepard-fiancee-of-karl-lunkenheimer.html | Molly Shepard Fiancee Of Karl Lunkenheimer | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/more-in-us-pick-canada-for-study-queries-to-graduate-schools-linked.html | MORE IN US PICK CANADA FOR STUDY Queries to Graduate Schools Linked to the Draft | By Edward Cowan | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/more-negroes-accepted-by-ivy-league-colleges-afroamerican-student.html | More Negroes Accepted by Ivy League Colleges AfroAmerican Student Groups Help Ivy League Colleges Recruit Negroes | By Fred M Hechinger | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mountains-are-for-climbing.html | Mountains Are For Climbing | By Craig R Whitney | RE0000724718 | 1996-04-17 | B00000417050 |

| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-barstow-is-rewed.html | Mrs Barstow Is Rewed | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-david-selinger-91224406.html | MRS DAVID SELINGER | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-david-selinger.html | MRS DAVID SELINGER | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-samuel-j-wood.html | MRS SAMUEL J WOOD | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-stephen-campbell-dead-served-the-french-resistance.html | Mrs Stephen Campbell Dead Served the French Resistance | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-susan-p-mahady-remarried.html | Mrs Susan P Mahady Remarried | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/nancy-train-betrothed-to-st-john-smith-jr.html | Nancy Train Betrothed To St John Smith Jr | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/navy-topples-princeton.html | Navy Topples Princeton | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/negro-fellowship-offered.html | Negro Fellowship Offered | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-drug-executive-in-midst-of-a-battle.html | New Drug Executive in Midst of a Battle | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-home-adds-a-sparkle-to-britains-crown-jewels.html | New Home Adds a Sparkle to Britains Crown Jewels | By Robert Deardorff | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-law-settles-2-rights-issues-key-rulings-due-from-high-court.html | NEW LAW SETTLES 2 RIGHTS ISSUES Key Rulings Due From High Court Lose Importance | By Fred P Graham | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-plan-in-cuba-for-cutting-cane-1000-machines-to-be-built-in.html | NEW PLAN IN CUBA FOR CUTTING CANE 1000 Machines to Be Built in Harvest Mechanization | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-theory-told-in-dr-king-inquiry-man-sought-by-the-fbi-may-have.html | NEW THEORY TOLD IN DR KING INQUIRY Man Sought by the FBI May Have False Identity | By Martin Waldron | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-york-lacrosse-club-bows-to-philadelphia-76.html | New York Lacrosse Club Bows to Philadelphia 76 | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/next-2900000-tax-audits-next-2900000-tax-audits-cont.html | Next 2900000 Tax Audits Next 2900000 Tax Audits Cont | By Bill Surface | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/no-slogans.html | NO SLOGANS | DAVID EHRENSTEIN | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/no-ward-from-le-monde.html | No Ward From Le Monde | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |

| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/now-and-then.html | Now and Then | By Dudley Fitts | RE0000724718 | 1996-04-17 | B00000417050 |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/now-the-stretch-drive-for-the-moon.html | Now the Stretch Drive For the Moon | JOHN NOBLE WILFORD | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/nugent-arrives-aboard-plane-of-ambassador-bunker-for-tour-of-duty.html | Nugent Arrives Aboard Plane of Ambassador Bunker for Tour of Duty in South Vietnam | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/ny-convention-to-open-may-2.html | NY Convention To Open May 2 | By Thomas V Haney | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/nyu-defeats-yale-53.html | NYU Defeats Yale 53 | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/observer-adjust-that-estimated-average-net-carefully.html | Observer Adjust That Estimated Average Net Carefully | By Russell Baker | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/okker-wins-title-in-south-africa-netherland-player-defeats-riessen.html | OKKER WINS TITLE IN SOUTH AFRICA Netherland Player Defeats Riessen 1210 61 64 | By United Press International | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/on-the-ready.html | ON THE READY | J P DAVIS | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/orban-of-us-makes-his-mark-in-saber-world.html | Orban of US Makes His Mark in Saber World | By Thomas Rogers | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/p-h-lippincott-to-wed-lisa-baker.html | P H Lippincott to Wed Lisa Baker | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/palmer-prescribes-more-practice-as-the-cure-for-his-failure-in.html | Palmer Prescribes More Practice as the Cure for His Failure in Masters OUTSIDE BUSINESS AFFECTS HIS GOLF | Special to Time New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/patricia-mccrohan-to-wed.html | Patricia McCrohan to Wed | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/patricia-moore-fiancee.html | Patricia Moore Fiancee | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/paul-e-konney-becomes-fiance-of-miss-wright.html | Paul E Konney Becomes Fiance Of Miss Wright | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/paul-vartanian-to-wed-miss-christabel-kelly.html | Paul Vartanian to Wed Miss Christabel Kelly | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/peace-and-vietnam-resources-of-free-world-must-be-made-ready-for.html | Peace and Vietnam Resources of Free World Must Be Made Ready for Use by Both Sides | By Howard A Rusk Md | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/perchance-to-dream.html | Perchance to dream | By Patricia Peterson | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/polish-ministries-attacked-in-press.html | Polish Ministries Attacked in Press | By Jonathan Randal | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/power-imbalance-in-congress.html | Power Imbalance in Congress | DAVID F SEIFERHELD | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pressure-by-boycott-for-local-control.html | Pressure by Boycott for Local Control | LEONARD BUDER | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/princeton-crews-sweep-navy-tigers-take-3-races.html | Princeton Crews Sweep Navy Tigers Take 3 Races | By Michael Strauss | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/prospect-of-peace-is-alarming-thais-peace-prospect-worrying-thais.html | Prospect of Peace Is Alarming Thais PEACE PROSPECT WORRYING THAIS | By Terence Smith | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/puerto-rico-chief-seeking-primary-sanchez-in-bid-for-2d-term-faces.html | PUERTO RICO CHIEF SEEKING PRIMARY Sanchez in Bid for 2d Term Faces Wide Opposition | By Henry Giniger | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pulsations-from-space.html | Pulsations From Space | WALTER SULLIVAN | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/quaker-city-now-busier-at-airport.html | Quaker City Now Busier At Airport | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/quakers-and-education.html | QUAKERS AND EDUCATION | RUTH MARY HILL | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/queer-fish.html | Queer Fish | By Stanley Weintraub | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/quote-unquote.html | QUOTE   UNQUOTE | CONRAD J LYNN | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/r-dev-seymour-weds-miss-lange.html | R deV Seymour Weds Miss Lange | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rabbis-here-urge-rights-for-negro-desire-for-promised-land-cited-in.html | RABBIS HERE URGE RIGHTS FOR NEGRO Desire for Promised Land Cited in Passover Sermon | By Irving Spiegel | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/racism-and-the-schools.html | RACISM AND THE SCHOOLS | HILDA ROSuNFuLU | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/readers-report.html | Readers Report | By Martin Levin | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/reagan-steps-up-a-noncandidacy-cuts-vacation-short-and-schedules.html | REAGAN STEPS UP A NONCANDIDACY Cuts Vacation Short and Schedules More Speeches | By Gladwin Hill | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/recent-us-events-prodding-rockefeller-closer-to-a-1968-race.html | Recent US Events Prodding Rockefeller Closer to a 1968 Race | By James F Clarity | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/reds-threatening-south-laos-towns-2-province-seats-reported.html | REDS THREATENING SOUTH LAOS TOWNS 2 Province Seats Reported Surrounded by Foe | By Bernard Weinraub | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/religion-the-seminaries-are-going-urban.html | Religion The Seminaries Are Going Urban | EDWARD B FISKE | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/remember-the-alamo.html | Remember The Alamo | By Ada Louise Huxtable | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/restraint-in-riot-control-result-of-long-planning-restraint-in.html | Restraint in Riot Control Result of Long Planning Restraint in Control of Riots a Result of Long Federal Planning | By Ben A Franklin | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/retailers-find-late-easter-is-beneficial-to-sales.html | Retailers Find Late Easter Is Beneficial to Sales | By Isadore Barmash | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/retailing-in-minnesota-increases-on-sundays.html | Retailing in Minnesota Increases on Sundays | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-1-no-title.html | Review 1  No Title | DOROTHY M BRODERICK | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-2-no-title.html | Review 2  No Title | MARGARET F OCONNELL | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-3-no-title.html | Review 3  No Title | ROBERT BERKVIST | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-4-no-title.html | Review 4  No Title | KENNETH COSTIN | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-5-no-title.html | Review 5  No Title | NANCY W FADER | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/richardson-bars-free-film-showing-for-london-press.html | Richardson Bars Free Film Showing For London Press | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/right-wrong-and-mr-miller-right-wrong-and-arthur-miller.html | Right Wrong And Mr Miller Right Wrong and Arthur Miller | By Albert Bermel | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/riot-police-await-basque-dissidents.html | RIOT POLICE AWAIT BASQUE DISSIDENTS | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/roberts-hawthorn.html | Roberts  Hawthorn | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rockefeller-fans-that-draft.html | Rockefeller Fans That Draft | SYDNEY H SCHANBERG | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/romulus-hanover-wins-in-158-cardigan-bay-3d-at-liberty-bell.html | Romulus Hanover Wins in 158 Cardigan Bay 3d at Liberty Bell | By Louis Effrat | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rutgers-lacrosse-victor.html | Rutgers Lacrosse Victor | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rutgers-tops-colgate-87.html | Rutgers Tops Colgate 87 | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ryan-met-hurler-talks-slowly-but-fast-ball-breaks-big-sticks.html | Ryan Met Hurler Talks Slowly But Fast Ball Breaks Big Sticks | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/samuels-asks-reform-in-sales-methods-in-slums-asserts-poor-get.html | Samuels Asks Reform in Sales Methods in Slums Asserts Poor Get Overpriced and Shoddy Merchandise | By Will Lissner | RE0000724718 | 1996-04-17 | B00000417050 |

| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/san-antonio-provides-a-taste-of-germany-too.html | San Antonio Provides a Taste of Germany Too | By James H Winchester | RE0000724718 | 1996-04-17 | B00000417050 |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/sarah-page-hardaway-65-debutante-engaged-fiancee-of-charles-l.html | Sarah Page Hardaway 65 Debutante Engaged Fiancee of Charles L Hoffman 3d Senior at U of Virginia | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/selfincrimination-rule-releases-a-moonshiner.html | SelfIncrimination Rule Releases a Moonshiner | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/seoul-appeal-court-dooms-3-arrested-in-berlin-as-spies.html | Seoul Appeal Court Dooms 3 Arrested In Berlin as Spies | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/shattuck-wins-dyer-race-with-misty-mnary-is-first-in-420-division.html | Shattuck Wins Dyer Race With Misty MNARY IS FIRST IN 420 DIVISION | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/shifts-in-guatemala-cheer-us-aides.html | Shifts in Guatemala Cheer US Aides | By Benjamin Welles | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/shocking-truths.html | SHOCKING TRUTHS | MAXWELL SHEPHERD | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/show-dogs-at-bank-will-draw-interest-of-crowds-this-week.html | Show Dogs at Bank Will Draw Interest of Crowds This Week | By John Rendel | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/signs-hint-of-hidden-pyramid-room.html | Signs Hint of Hidden Pyramid Room | By Eric Pace | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/simplified-guide-to-roof-shingles.html | Simplified Guide To Roof Shingles | BY Bernard Gladstone | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/skin-deep-is-not-good-enough-skin-deep-is-not-enough.html | Skin Deep Is Not Good Enough Skin Deep Is Not Enough | By Walter Kerr | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/skipper-keeps-old-marathon-a-float-despite-outside-threat.html | Skipper Keeps Old Marathon A float Despite Outside Threat | By Steve Cady | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/slain-art-dealer-called-swindler-jersey-man-was-under-519count.html | SLAIN ART DEALER CALLED SWINDLER Jersey Man Was Under 519Count Larceny Indictment | By Lawrence Van Gelder | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/small-units-for-exports-suggested.html | Small Units For Exports Suggested | By H J Maidenberg | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/speaking-of-books-literature-makes-plenty-happen-literature-makes.html | SPEAKING OF BOOKS Literature Makes Plenty Happen Literature Makes Plenty Happen | By Seymour Krim | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/sports-of-the-times-science-fiction.html | Sports of The Times Science Fiction | By Arthur Daley | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/spotlight-a-warm-spring-for-auto-group.html | Spotlight A Warm Spring for Auto Group | By John J Abele | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/spotlight-on-the-game-in-spain.html | Spotlight on the Game in Spain | By Al Horowitz | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/state-is-pushing-bill-on-air-cargo-measure-would-extend-the-ports.html | STATE IS PUSHING BILL ON AIR CARGO Measure Would Extend the Ports Police Authority | By George Horne | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/state-vineyards-get-takeover-bids.html | State Vineyards Get TakeOver Bids | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/stocks-make-history-in-three-days-the-week-in-finance-history-made.html | Stocks Make History in Three Days The Week in Finance History Made in 3 Days | By Thomas E Mullaney | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/student-power-turns-to-aid-for-the-jobless.html | Student Power Turns To Aid for the Jobless | FRED M HECHINGER | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/surreal-images-in-early-photography.html | Surreal Images In Early Photography | By Jacob Deschin | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/suzanne-mcaleer-to-wed.html | Suzanne McAleer to Wed | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/suzanne-schrappe-wed.html | Suzanne Schrappe Wed | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/swiss-have-51-subscriptions.html | Swiss Have 51 Subscriptions | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/taft-schools-nine-prepares-for-season-bigleague-style.html | Taft Schools Nine Prepares For Season BigLeague Style | By Sam Goldaper | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tennessee-valley-growth-detailed-in-new-booklet.html | Tennessee Valley Growth Detailed in New Booklet | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tentative-accord-set-by-asian-group.html | TENTATIVE ACCORD SET BY ASIAN GROUP | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/thant-urges-speed-in-selecting-a-site-for-talks-pleads-with-north.html | Thant Urges Speed in Selecting a Site for Talks Pleads With North Vietnam and US to Avoid Any Further Delay on Accord | By Sam Pope Brewer | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-big-guffaw-no.html | The Big Guffaw No | By Rinna Samuel | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-commonplace-with-grandeur-grandeur.html | The Commonplace With Grandeur Grandeur | By Mario Puzo | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-far-out-is-way-in.html | The Far Out is Way In | By Grace Glueck | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-gap-between-new-and-newer.html | The Gap Between New and Newer | By Donal Henahan | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-importance-of-really-caring.html | The Importance of Really Caring | J ANTHONY LUKAS | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-liberation-of-lyndon-johnson.html | The Liberation of Lyndon Johnson | MAX FRANKEL | RE0000724718 | 1996-04-17 | B00000417050 |

| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-man-who-passed-through-gateways-the-man.html | The Man Who Passed Through Gateways The Man | By Martin Marty | RE0000724718 | 1996-04-17 | B00000417050 |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-new-confederacy-the-new-confederacy.html | The New Confederacy The New Confederacy | By Ralph McGill | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-pressure-of-a-style.html | The Pressure of a Style | By Hilton Kramer | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-ramparts-that-watch-over-the-hudson-river.html | The Ramparts That Watch Over the Hudson River | By Herbert Gordon | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-sorrows-of-harry-zissel.html | The Sorrows of Harry Zissel | By Daniel Stern | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-talks-a-diplomatic-pingpong-game.html | The Talks A Diplomatic PingPong Game | HEDRICK SMITH | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/thieu-and-ky-think-about-the-unthinkable-thieu-and-ky-cont.html | Thieu and Ky Think About the Unthinkable Thieu and Ky Cont | By A J Langguth | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/toprated-tennis-players-in-exhibition-on-tuesday.html | TopRated Tennis Players In Exhibition on Tuesday | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/trenton-negroes-seek-riot-causes.html | Trenton Negroes Seek Riot Causes | By Rudy Johnson | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/trudeau-mapping-new-foreign-line-fewer-world-commitments-planned.html | TRUDEAU MAPPING NEW FOREIGN LINE Fewer World Commitments Planned for Canada by Pearsons Successor | By Jay Walz | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/turkish-cypriotes-hail-chief-back-from-exile.html | Turkish Cypriotes Hail Chief Back From Exile | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tv-revival.html | TV REVIVAL | ELAINE JAFFE | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/twins-down-yankees-60-perry-hurls-4hitter.html | Twins Down Yankees 60 Perry Hurls 4Hitter | By Nell Amdur | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/two-big-fifth-avenue-parades-are-set-for-april-27.html | Two Big Fifth Avenue Parades Are Set for April 27 | By Michael Stern | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/uaw-withholds-support.html | UAW Withholds Support | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/unswitchable.html | UNSWITCHABLE | JOHN WEISS | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/upstate-priest-predicts-removal-for-refusing-to-indebt-church.html | Upstate Priest Predicts Removal For Refusing to Indebt Church | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |

| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/us-image-like-a-faltering-giant.html | US Image Like a Faltering Giant | DANA ADAMS SCHMIDT | RE0000724718 | 1996-04-17 | B00000417050 |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/us-pushes-plan-for-ocean-study-proposals-to-be-presented-to-46.html | US PUSHES PLAN FOR OCEAN STUDY Proposals to Be Presented to 46 Nations in May | By Evert Clark | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/us-rejects-charge-by-hanoi-that-it-delays-choice-of-a-site.html | US Rejects Charge by Hanoi That It Delays Choice of a Site | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/us-wont-return-czech-gold-until-postwar-claims-are-met.html | US Wont Return Czech Gold Until Postwar Claims Are Met | By Peter Grose | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/verbatim-victor-in-gotham-stakes-wise-exchange-2d-what-a-pleasure.html | VERBATIM VICTOR IN GOTHAM STAKES WISE EXCHANGE 2D What A Pleasure Third Before 52605 at Big A Winner Pays 19 | By Joe Nichols | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/vesper-defeats-northeastern-over-2000-meters-on-charles.html | Vesper Defeats Northeastern Over 2000 Meters on Charles | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/vicki-campbell-burton-staniar-marry-in-jersey.html | Vicki Campbell Burton Staniar Marry in Jersey | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/victories-and-vicissitudes-of-roger-sessions-about-roger-sessions.html | Victories and Vicissitudes of Roger Sessions About Roger Sessions | By Donal Henahan | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/vietcong-fleeing-huge-forest-fire-us-ships-shell-guerrillas-forced.html | VIETCONG FLEEING HUGE FOREST FIRE US Ships Shell Guerrillas Forced by Blazes to Leave Stronghold in the Delta | By Douglas Robinson | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/waiting-for-grandmotherhood.html | WAITING FOR GRANDMOTHERHOOD | MRS W R WOLFE JR | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/warmth-and-lots-of-corsages-promised-for-easter-and-passover-today.html | Warmth and Lots of Corsages Promised for Easter and Passover Today WARMTH FLOWERS SEEN FOR TODAY | By Edith Evans Asbury | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/wedding-in-august-for-lynda-atwater.html | Wedding in August For Lynda Atwater | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/welfare-mothers-for-fewer-births-study-shows-4-out-of-5-dont-want.html | WELFARE MOTHERS FOR FEWER BIRTHS Study Shows 4 Out of 5 Dont Want More Children | By John Leo | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/west-german-student-radicals-are-selfcritical.html | West German Student Radicals Are SelfCritical | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/westchester-acts-to-lift-bond-curb.html | WESTCHESTER ACTS TO LIFT BOND CURB | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archiv es/white-house-reticent.html | White House Reticent | Special to The New York Times | RE0000724718 | 1996-04-17 | B00000417050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/wood-field-and-stream-dig-those-shellfish-oysters-mussels-and-clams.html | Wood Field and Stream Dig Those Shellfish Oysters Mussels and Clams Provide a Succulent Seaside Picnic Fare | By Nelson Bryant | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/workaday-story-of-negro-progress-more-jobs-workaday-story-of-negros.html | Workaday Story of Negro Progress More Jobs Workaday Story of Negros Progress Is More Jobs | By Robert A Wright | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/yale-triumphs-over-rutgers-margin-is-halflength.html | Yale Triumphs Over Rutgers Margin Is HalfLength | By William N Wallace | RE0000724718 | 1996-04-17 | B00000417050 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/20-marines-dead-in-fight-near-hue-62-north-vietnamese-killed.html | 20 MARINES DEAD IN FIGHT NEAR HUE 62 North Vietnamese Killed Defending Village Position | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/6year-revolt-in-sudan-leaves-untold-casualties-6-years-of-civil-war.html | 6Year Revolt in Sudan Leaves Untold Casualties 6 Years of Civil War in Sudan Leave Untold Casualties and Hardship for Civilians | By Lawrence Fellows | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/76ers-beat-celtics-110105-for-31-lead-in-eastern-playoff-finals.html | 76ers Beat Celtics 110105 for 31 Lead in Eastern Playoff Finals JACKSON EXCELS IN LAST QUARTER | By Dave Anderson | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/a-french-philby-spy-scandal-foreseen-in-agents-memoirs-french.html | A French Philby Spy Scandal Foreseen in Agents Memoirs French Philby Spy Scandal Foreseen | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/a-new-humphrey-role-vice-president-is-presenting-himself-as-mature.html | A New Humphrey Role Vice President Is Presenting Himself As Mature Healer of National Lesions | By Roy Reed | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/a-second-front-in-airbus-battle-stakes-are-high-in-bidding-for.html | A SECOND FRONT IN AIRBUS BATTLE Stakes Are High in Bidding for Contract Leadership | By Robert A Wright | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/abrams-is-expected-to-carry-on-westmorelands-basic-war-policies.html | Abrams Is Expected to Carry On Westmorelands Basic War Policies | By Gene Roberts | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/advertising-hutton-gets-interpublic-nod.html | Advertising Hutton Gets Interpublic Nod | By Philip H Dougherty | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/antiwar-union-to-aid-negro-resisters.html | Antiwar Union to Aid Negro Resisters | By John Kifner | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/assassin-glorified.html | Assassin Glorified | HENRY V S HALL | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/august-bridal-set-by-miss-gerstell.html | August Bridal Set By Miss Gerstell | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/avantgarde-series-offers-3d-concert.html | AVANTGARDE SERIES OFFERS 3D CONCERT | DONAL HENAHAN | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/barbara-gayle-swanson-to-marry.html | Barbara Gayle Swanson to Marry | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bernsteins-strauss-challenges-vienna.html | BERNSTEINS STRAUSS CHALLENGES VIENNA | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |

| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bill-for-farmers-waits-signature-move-would-protect-rights-to-join.html | BILL FOR FARMERS WAITS SIGNATURE Move Would Protect Rights to Join Bargaining Units to Deal With Buyers | By H J Maidenberg | RE0000724729 | 1996-04-17 | B00000418763 |
|---|---|---|---|---|---|---|
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/books-of-the-times-mapping-our-imperfect-elipsoid.html | Books of The Times Mapping Our Imperfect Elipsoid | By Eliot FremontSmith | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/boom-in-wall-st-attracts-britons-large-investors-buying-us-stocks.html | BOOM IN WALL ST ATTRACTS BRITONS Large Investors Buying US Stocks Heavily in Spite of Big Premium on Dollars | By John M Lee | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bridge-a-selection-bombshell-ends-trials-for-womens-team.html | Bridge A Selection Bombshell Ends Trials for Womens Team | By Alan Truscott | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/busy-week-ahead-in-money-market-corporate-capital-offerings-facing.html | BUSY WEEK AHEAD IN MONEY MARKET Corporate Capital Offerings Facing One of Heaviest Periods This Year | By John H Allan | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/call-for-justice-made-by-newark-archbishop.html | Call for Justice Made By Newark Archbishop | SpeCial to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/chemical-makers-lose-coast-fight-los-angeles-rejects-a-bid-to-alter.html | CHEMICAL MAKERS LOSE COAST FIGHT Los Angeles Rejects a Bid to Alter Pollution Law | By Gladwin Hill | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/chess-miss-gaprindashvili-beats-7-men-in-a-strong-tourney.html | Chess Miss Gaprindashvili Beats 7 Men in a Strong Tourney | By Al Horowitz | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/cia-aide-has-no-comment.html | CIA Aide Has No Comment | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/cramblet-sparks-unbeaten-army-lacrosse-team.html | Cramblet Sparks Unbeaten Army Lacrosse Team | By John B Forbes | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/dance-ballet-theater-joins-a-childrens-show-troupe-does-2-works-at.html | Dance Ballet Theater Joins a Childrens Show Troupe Does 2 Works at the Beacon | CLIVE BARNES | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/detroit-integration-drive-fails-as-whites-quit-3-school-areas.html | Detroit Integration Drive Fails As Whites Quit 3 School Areas | By Anthony Ripley | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/dr-king-and-the-law.html | Dr King and the Law | STANLEY BARNARD | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/east-german-liner-is-rammed-as-west-germans-save-defector.html | East German Liner Is Rammed As West Germans Save Defector | By David Binder | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/easter-marked-by-christians-here-with-a-blend-of-modern-and.html | Easter Marked by Christians Here With a Blend of Modern and Traditional Rites OUTDOOR SERVICES DRAW HUNDREDS | By Edward B Fiske | RE0000724729 | 1996-04-17 | B00000418763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/easter-paraders-crowd-fifth-ave-on-a-perfect-day-churchgoers-mingle.html | EASTER PARADERS CROWD FIFTH AVE ON A PERFECT DAY Churchgoers Mingle With Exhibitionists Outdoors as Mercury Reaches 72 | By Lawrence Van Gelder | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/for-senator-mccarthy.html | For Senator McCarthy | MAURICE R MONTGOMERY | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/for-youngsters-theater-is-mixed-entertainment-at-easter-time.html | FOR YOUNGSTERS THEATER IS MIXED Entertainment at Easter Time Includes Old Favorite Winnie | By Dan Sullivan | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/gary-merrill-is-working-hard-in-a-new-career-he-is-seeking-seat-in.html | Gary Merrill Is Working Hard in a New Career He Is Seeking Seat in House as a Maine Republican | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/greece-under-junta.html | Greece Under Junta | ELIAS B M KULUKUNDIS | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/gunfire-kills-israeli-soldier-on-patrol-at-jordan-river.html | Gunfire Kills Israeli Soldier On Patrol at Jordan River | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/hawks-defeat-rangers-21-at-garden-and-take-32-lead-in-series.html | Hawks Defeat Rangers 21 at Garden and Take 32 Lead in Series SCHMAUTZ ROOKIE GETS WINNING GOAL | By Gerald Eskenazi | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/humphreys-team-looks-to-resnick-senate-race-in-state-held-key.html | HUMPHREYS TEAM LOOKS TO RESNICK Senate Race in State Held Key Campaign Factor | By Clayton Knowles | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/huth-and-grant-take-lead-as-south-africa-rally-field-is-reduced-to.html | Huth and Grant Take Lead as South Africa Rally Field Is Reduced to 8 Cars Vehicles Bog Down in Deep Mud on Tanzanian Run | By John S Radosta | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/ingrid-s-russell-is-married-to-merrell-kerby-saunders.html | Ingrid S Russell Is Married To Merrell Kerby Saunders | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jay-lavenson-78-founded-ad-agency.html | JAY LAVENSON 78 FOUNDED AD AGENCY | SClBI to Zle ew York Tlmel | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jersey-turnpike-repairs.html | Jersey Turnpike Repairs | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jerseys-travel-problems.html | Jerseys Travel Problems | THOMAS T TABER | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jerusalem-astir-on-day-of-prayer-easter-pilgrims-and-visitors-for.html | JERUSALEM ASTIR ON DAY OF PRAYER Easter Pilgrims and Visitors for Passover Mix  Palm Sunday Also Observed | By James Feron | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/korean-reds-kill-4-u-n-soldiers-2-americans-among-dead-in-ambush-of.html | KOREAN REDS KILL 4 U N SOLDIERS 2 Americans Among Dead in Ambush of Army Truck South of Panmunjom | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/krieg-stewart.html | Krieg  Stewart | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/leroy-b-pitkin-58-of-brokerage-house.html | LEROY B PITKIN 58 OF BROKERAGE HOUSE | Speein l to The New N k llmcJ | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/margaret-k-johnston-fiancee-of-joel-clark.html | Margaret K Johnston Fiancee of Joel Clark | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/marjorie-h-madey-sings-at-town-hall.html | MARJORIE H MADEY SINGS AT TOWN HALL | ALLEN PUGHES | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mets-sink-astros-40-as-ryan-and-frisella-combine-to-pitch.html | Mets Sink Astros 40 as Ryan and Frisella Combine to Pitch FiveHitter HOUSTON STREAK END AT 4 GAMES | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/millions-watch-a-masters-tie-then-goalby-wins-on-an-error-goalby.html | Millions Watch a Masters Tie Then Goalby Wins on an Error Goalby Wins Masters as de Vicenzo Errs on Scorecard Costing Him a Tie | By Lincoln A Werden | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/milwaukee-polo-victor.html | Milwaukee Polo Victor | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/miss-jean-wright-prospective-bride.html | Miss Jean Wright Prospective Bride | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mitchell-conducts-parsifal-oratorio.html | MITCHELL CONDUCTS PARSIFAL ORATORIO | THEODORE STRONGIN | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mrs-ernest-hamiltoni.html | MRS ERNEST HAMILTONI | SpeCial to Tile New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mrs-v-allen-hower.html | MRs V ALLEN HOWER | q pectal to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/music-idioms-mixed-in-electric-easter.html | MUSIC IDIOMS MIXED IN ELECTRIC EASTER | THEODORE STRONGIN | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/musiclovers-brunch-quietly-at-the-pierre.html | MusicLovers Brunch Quietly at the Pierre | By Donal Henahan | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/new-cargo-liner-is-hub-of-system-10million-lash-designed-to-carry.html | NEW CARGO LINER IS HUB OF SYSTEM 10Million LASH Designed to Carry 73 Lighters | By Edward A Morrow | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/new-laws-urged-for-mentally-ill-city-bar-group-decries-fate-of.html | NEW LAWS URGED FOR MENTALLY ILL City Bar Group Decries Fate of Incompetent Defendants | By Will Lissner | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/nicklaus-out-of-tourney.html | Nicklaus Out of Tourney | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/nictor-clvkin-69-an-architectdies-founded-connecticut-firmurged.html | NICTOR CLVKIN 69 AN ARCHITECTDIES Founded Connecticut FirmUrged Changes in Kitchens | Special to The ew Tork Tlln | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/pact-halts-sitin-of-500-at-colgate-university-agrees-to-bar-housing.html | PACT HALTS SITIN OF 500 AT COLGATE University Agrees to Bar Housing Discrimination for Students at Once | By Paul Hofmann | RE0000724729 | 1996-04-17 | B00000418763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/parts-unknown-wins-open-jump-miss-gilyard-rides-victor-in-bennett.html | PARTS UNKNOWN WINS OPEN JUMP Miss Gilyard Rides Victor in Bennett College Show | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/patricia-ann-perkins-betrothed-to-captain.html | Patricia Ann Perkins Betrothed to Captain | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/penelope-ewing-is-engaged-to-michael-busk-van-winkle.html | Penelope Ewing Is Engaged To Michael Busk Van Winkle | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/personal-finance-new-dental-insurance-plan-offered-giving-coverage.html | Personal Finance New Dental Insurance Plan Offered Giving Coverage to Small Employers | By Elizabeth M Fowler | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/police-in-berlin-break-up-a-march-by-4000-students-40-arrested-and.html | POLICE IN BERLIN BREAK UP A MARCH BY 4000 STUDENTS 40 Arrested and Many Hurt in Kurfurstendamm Clash Water Cannon Used | By Philip Shabecoff | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/pope-asks-vietnam-peace-calls-for-an-end-of-racism-peace-in-vietnam.html | Pope Asks Vietnam Peace Calls for an End of Racism PEACE IN VIETNAM IS URGED BY POPE | By Robert C Doty | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/priest-says-debt-fight-grows-in-buffalo-diocese.html | Priest Says Debt Fight Grows in Buffalo Diocese | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/problems-of-mental-institutions.html | Problems of Mental Institutions | LOUIS CARPMD | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/property-rights-vs-individuals-welfare.html | Property Rights vs Individuals Welfare | BERNARD H ROSS | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/rickover-is-winning-fight-for-a-swifter-submarine-rickover-winning.html | Rickover Is Winning Fight For a Swifter Submarine Rickover Winning 2Year Fight For a Swifter Atom Submarine | By John W Finney | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/riotcontrol-equipment-stocks-strengthen-stocks-of-riotcontrol.html | RiotControl Equipment Stocks Strengthen Stocks of RiotControl Companies Show Gains | By Leonard Sloane | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/romantic-program-played-at-museum-by-gina-bachauer.html | Romantic Program Played at Museum By Gina Bachauer | By Allen Hughes | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/rustlers-of-brands-seen-riding-again-brands-rustlers-seen-riding.html | Rustlers of Brands Seen Riding Again BRANDS RUSTLERS SEEN RIDING AGAIN | By John L Hess | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/seoul-seeks-a-seat-at-vietnam-parley.html | SEOUL SEEKS A SEAT AT VIETNAM PARLEY | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/shipments-of-steel-arouse-new-hopes.html | Shipments of Steel Arouse New Hopes | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/spanish-police-seal-a-city-to-bar-basque-festival.html | Spanish Police Seal a City to Bar Basque Festival | By Tad Szulc | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/sports-of-the-times-among-the-masters.html | Sports of The Times Among the Masters | By Robert Lipsyte | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/susan-c-morris-engaged-to-wed-marine-officer.html | Susan C Morris Engaged to Wed Marine Officer | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/the-bestdressed-hometown-style.html | The BestDressed HomeTown Style | By Virginia Lee Warren | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/the-czechs-ignoring-politics-relax-over-easter-bishop-gives-first.html | The Czechs Ignoring Politics Relax Over Easter Bishop Gives First Joyful Sermon Heard in Prague in the Last 21 Years | By Richard Eder | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/the-sleepy-legislature-takes-a-vacation.html | The Sleepy Legislature Takes a Vacation | By Frank S Adams | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/the-theater-confrontation-in-a-tribe-negro-troupe-offers-play-by.html | The Theater Confrontation in a Tribe Negro Troupe Offers Play by Soyinka | DAN SULLIVAN | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/theater-boys-in-the-band-opens-off-broadway-mart-crowley-drama-is.html | Theater Boys in the Band Opens Off Broadway Mart Crowley Drama Is at Theater Fair | By Clive Barnes | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/third-sender-held-with-drama-here-2000-at-histadrut-councils.html | THIRD SENDER HELD WITH DRAMA HERE 2000 at Histadrut Councils Tribute to Israel | By Irving Spiegel | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tired-of-a-toupee-try-hairweaving.html | Tired of a Toupee Try HairWeaving | By Judy Klemesrud | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tv-easter-in-westminster-abbey-broadcast-service-was-taped-in.html | TV Easter in Westminster Abbey Broadcast Service Was Taped in Advance | By Jack Gould | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tv-taxes-and-a-profile-broadcast-lab-looks-at-loopholes-also-a.html | TV Taxes and a Profile Broadcast Lab Looks at Loopholes Also a Study of Ingmar Bergman | JACK GOULD | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/twins-down-yanks-43-as-worthington-halts-3run-rally-in-ninth.html | Twins Down Yanks 43 as Worthington Halts 3Run Rally in Ninth INJURIES SIDELINE PEPITONE CLARKE | By Leonard Koppett | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/us-aide-teaches-consumer-lore-he-helps-miss-furness-to-promote.html | US AIDE TEACHES CONSUMER LORE He Helps Miss Furness to Promote Education | By John D Morris | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/us-aides-speech-is-a-boon-to-thieu-south-vietnamese-generals-urged.html | US AIDES SPEECH IS A BOON TO THIEU South Vietnamese Generals Urged to Rally Behind Him | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/us-says-gambling-is-on-rise-here.html | US Says Gambling Is on Rise Here | By Ralph Blumenthal | RE0000724729 | 1996-04-17 | B00000418763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/usaided-pupil-creativity-program-scored-here.html | USAided Pupil Creativity Program Scored Here | By Leonard Buder | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/varied-native-dishes-add-interest-to-dining-in-san-juan.html | Varied Native Dishes Add Interest to Dining in San Juan | By Craig Claiborne | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/weeks-votes-in-house.html | Weeks Votes in House | Compiled by Congressional Quarterly | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/widow-of-coltrane-plays-cosmic-jazz.html | WIDOW OF COLTRANE PLAYS COSMIC JAZZ | JOHN S WILSON | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/wife-of-us-writer-assailed-in-poland.html | WIFE OF US WRITER ASSAILED IN POLAND | Special to The New York Times | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/women-achieve-success-in-retailing-field-women-finding-retail.html | Women Achieve Success in Retailing Field WOMEN FINDING RETAIL SUCCESS | By Isadore Barmash | RE0000724729 | 1996-04-17 | B00000418763 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/-hotline-proves-helpful-on-piers-it-improves-unions-liaison-with.html | HOTLINE PROVES HELPFUL ON PIERS It Improves Unions Liaison With Shipping Industry | By Werner Bamberger | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/-west-side-story-will-be-revived-lincoln-center-run-is-set-for-june.html | WEST SIDE STORY WILL BE REVIVED Lincoln Center Run Is Set for June 24 to Sept 7 | By Sam Zolotow | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/10000-rare-mss-microfilmed-by-jewish-theological-seminary.html | 10000 Rare MSS Microfilmed By Jewish Theological Seminary | By Sanka Knox | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/2-ousted-by-party-in-purge-in-poland.html | 2 OUSTED BY PARTY IN PURGE IN POLAND | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/2-soviet-spacecraft-dock-under-automatic-control-soviet-achieves.html | 2 Soviet Spacecraft Dock Under Automatic Control SOVIET ACHIEVES DOCKING IN SPACE | By Raymond H Anderson | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/5-arabs-reported-killed.html | 5 Arabs Reported Killed | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/91day-bill-rate-up-to-5463-182day-level-climbs-to-5568.html | 91Day Bill Rate Up to 5463 182Day Level Climbs to 5568 | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/a-police-station-in-jersey-burned-firebomb-thrown-through-window-in.html | A POLICE STATION IN JERSEY BURNED Firebomb Thrown Through Window in Basking Ridge | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/abernathy-in-memphis-pledges-militant-action.html | Abernathy in Memphis Pledges Militant Action | By Earl Caldwell | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/advertising-irving-deposits-its-trust-in-tv.html | Advertising Irving Deposits Its Trust in TV | By Philip H Dougherty | RE0000724727 | 1996-04-17 | B00000418761 |

| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/amex-preparing-a-plan-on-oddlot-automation.html | Amex Preparing a Plan On OddLot Automation | By Vartanig G Vartan | RE0000724727 | 1996-04-17 | B00000418761 |
|---|---|---|---|---|---|---|
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/approval-is-predicted-for-125-new-judgeships-turshen-head-of.html | Approval Is Predicted for 125 New Judgeships Turshen Head of Judiciary Committee Is Confident | By Sidney E Zion | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/arab-guerrillas-say-syria-bars-drive-against-israel.html | Arab Guerrillas Say Syria Bars Drive Against Israel | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/arab-solidarity-urged-by-nasser-he-seeks-the-overlooking-of.html | ARAB SOLIDARITY URGED BY NASSER He Seeks the Overlooking of Ideological Differences | By Drew Middleton | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/arabs-homeland.html | Arabs Homeland | JOSEPH NEYER | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/attempted-coups-by-extreme-leftists-foiled-in-yemen-and-south-yemen.html | Attempted Coups by Extreme Leftists Foiled in Yemen and South Yemen | By Dana Adams Schmidt | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/author-reported-in-hiding.html | Author Reported in Hiding | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/auto-sales-brisk-despite-output-problems-auto-sales-brisk-for-early.html | Auto Sales Brisk Despite Output Problems AUTO SALES BRISK FOR EARLY APRIL | By Jerry M Flint | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/barry-allan-norling-to-marry-miss-abigail-benham-chandler.html | Barry Allan Norling to Marry Miss Abigail Benham Chandler | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/birmingham-man-says-f-b-i-drawing-of-mystery-figure-in-dr-king.html | Birmingham Man Says F B I Drawing of Mystery Figure in Dr King Inquiry Resembles ExRoomer | By Martin Waldron | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/bootblack-79-told-to-pay-rent-of-5-at-court-in-nassau.html | Bootblack 79 Told To Pay Rent of 5 At Court in Nassau | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/bridge-game-draws-comments-distinguished-kibitzers.html | Bridge Game Draws Comments Distinguished Kibitzers | By Alan Truscott | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/british-bias-bill-now-faces-fight-tory-decision-to-oppose-measure.html | BRITISH BIAS BILL NOW FACES FIGHT Tory Decision to Oppose Measure May Split Party | By Anthony Lewis | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/california-gop-briefed-by-white-goldwater-strategist-rates-reagan.html | CALIFORNIA GOP BRIEFED BY WHITE Goldwater Strategist Rates Reagan Third in Party | By Gladwin Hill | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/carol-e-whelehan-to-become-a-bride.html | Carol E Whelehan To Become a Bride | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/catholic-educator-backs-revolution-aid-revolution-catholics-urged.html | Catholic Educator Backs Revolution AID REVOLUTION CATHOLICS URGED | By Gene Currivan | RE0000724727 | 1996-04-17 | B00000418761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/charles-mansfield-hart-81-design-public-buildings.html | Charles Mansfield Hart 81 Design Public Buildings | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/cleric-classified-1a-after-protest-refuses-draft.html | Cleric Classified 1A After Protest Refuses Draft | By John Leo | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/commodities-prices-of-silver-futures-increase-by-10c-limit-on-talk.html | Commodities Prices of Silver Futures Increase by 10c Limit on Talk of Shortage PLATINUM RISES WITH PALLADIUM | By Elizabeth M Fowler | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/conal-murray-to-wed-betty-carole-lanzini.html | Conal Murray to Wed Betty Carole Lanzini | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/constance-laurans-to-be-bride.html | Constance Laurans to Be Bride | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/consumers-expect-to-raise-spending-survey-discloses-consumer-survey.html | Consumers Expect To Raise Spending Survey Discloses CONSUMER SURVEY SEES OUTLAY RISE | By Herbert Koshetz | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/cypriote-groups-coexist-at-fair-an-ethnic-turk-appears-happy-among.html | CYPRIOTE GROUPS COEXIST AT FAIR An Ethnic Turk Appears Happy Among the Greeks | By Eric Pace | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/dance-national-ballet-offers-giselle-new-production-ends-washington.html | Dance National Ballet Offers Giselle New Production Ends Washington Season | By Clive Barnes | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/du-pont-profits-hit-97million-203ashare-total-based-on-present-tax.html | DU PONT PROFITS HIT 97MILLION 203aShare Total Based on Present Tax Rates Sales Advance by 11 | By Gerd Wilcke | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/end-papers.html | End Papers | EDWARD B FISK | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/essex-catholic-of-newark-is-victor-in-nanuet-relays.html | Essex Catholic of Newark Is Victor in Nanuet Relays | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/eulogy-for-negro-killed-as-looter-pastor-at-trenton-funeral-calls.html | EULOGY FOR NEGRO KILLED AS LOOTER Pastor at Trenton Funeral Calls Him Young Dreamer | By Ronald Sullivan | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/federated-stores-and-associated-set-records-for-profits-two-store.html | Federated Stores And Associated Set Records for Profits TWO STORE CHAINS SET PROFIT MARKS | By Clare M Reckert | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/fibreboard-resists-tenneco-by-suing.html | FIBREBOARD RESISTS TENNECO BY SUING | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/first-you-learn-to-thread-the-needle.html | First You Learn to Thread the Needle | By Nan Ickeringill | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/gabriel-troupe-bill-proves-to-be-dated.html | GABRIEL TROUPE BILL PROVES TO BE DATED | JACQUELINE MASKEY | RE0000724727 | 1996-04-17 | B00000418761 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/gatt-asks-speed-in-tariff-cutting-bids-us-trading-partners-help.html | GATT ASKS SPEED IN TARIFF CUTTING Bids US Trading Partners Help Ease Dollar Drain | By H J Maidenberg | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/george-b-miller.html | GEORGE B MILLER | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/golf-rule-costly-to-de-vicenzo-is-unlikely-to-be-changed-isolation.html | Golf Rule Costly to de Vicenzo Is Unlikely to Be Changed ISOLATION BOOTH PROPOSED BY DEY | By Lincoln A Werden | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/governors-avoid-joint-commitment-to-any-democrat-plan-by-humphrey.html | GOVERNORS AVOID JOINT COMMITMENT TO ANY DEMOCRAT Plan by Humphrey Backers to Slow Kennedys Drive Fails to Win Support | By Warren Weaver Jr | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/greece-detains-two-expremiers-papandreou-canellopoulos-in-house.html | GREECE DETAINS TWO EXPREMIERS Papandreou Canellopoulos in House Arrest as Coup Anniversary Is Planned | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/hanoi-aide-sees-indian.html | Hanoi Aide Sees Indian | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/hemisphere-fails-to-meet-yearold-goal-for-growth-survey-shows-a-lag.html | Hemisphere Fails to Meet YearOld Goal for Growth Survey Shows a Lag in Living Standards for Latin Americans  Some Phases of Action Program Are Retarded | By Paul L Montgomery | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/herman-rand.html | HERMAN RAND | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/hospital-ship-hope-in-ceylon.html | Hospital Ship Hope in Ceylon | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/how-to-build-a-house-tear-down-worlds-fair-and-the-met.html | How to Build a House Tear Down Worlds Fair and the Met | By Rita Reif | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/hughes-to-ask-new-taxes-to-clear-jerseys-slums.html | Hughes to Ask New Taxes To Clear Jerseys Slums | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/in-the-nation-nobody-here-but-us-statesmen.html | In The Nation Nobody Here but Us Statesmen | By Tom Wicker | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/increase-planned-by-urban-corps-summer-interne-program-to-use-1000.html | INCREASE PLANNED BY URBAN CORPS Summer Interne Program to Use 1000 More Students | By Charles G Bennett | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/integration-plan-voted-in-mt-vernon.html | INTEGRATION PLAN VOTED IN MT VERNON | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/intensely-wins-aqueduct-dash-by-1-34-lengths-dolce-filly-760.html | Intensely Wins Aqueduct Dash by 1 34 Lengths DOLCE FILLY 760 OUTRAGES ZAMILU | By Joe Nichols | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/james-h-moore-75-retired-publisher.html | JAMES H MOORE 75 RETIRED PUBLISHER | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/jersey-hospital-names-aide.html | Jersey Hospital Names Aide | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/jersey-ship-blast-injures-2.html | Jersey Ship Blast Injures 2 | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/joel-urdang-fiance-of-francine-l-klotz.html | Joel Urdang Fiance Of Francine L Klotz | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/johnson-appeals-to-hanoi-on-site-arrives-in-hawaii-precious-time.html | JOHNSON APPEALS TO HANOI ON SITE ARRIVES IN HAWAII  Precious Time Being Lost He Says as He Prepares for Talks on Asia | By Max Frankel | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/joseph-leland-82-retired-architect.html | JOSEPH LELAND 82 RETIRED ARCHITECT | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/junior-net-tourney-is-a-labor-of-love-for-new-promoter.html | Junior Net Tourney Is a Labor of Love For New Promoter | By Thomas Rogers | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/kennedy-merges-fun-and-gravity-indiana-tour-includes-visit-to-a.html | KENNEDY MERGES FUN AND GRAVITY Indiana Tour Includes Visit to a Dyngus Day Festival | By John Herbers | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/knowles-of-wisconsin-to-run-again.html | Knowles of Wisconsin to Run Again | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/limits-on-czech-goals.html | Limits on Czech Goals | CHARLES GATI | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/londoners-score-berlin-shooting-youthful-protesters-march-on-bonn.html | LONDONERS SCORE BERLIN SHOOTING Youthful Protesters March on Bonn Embassy  Other Britons Enjoy Holiday | By Alvin Shuster | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/manned-flight-expected.html | Manned Flight Expected | By Evert Clark | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/market-fidgets-then-rises-again-gain-modest-in-comparison-with-last.html | MARKET FIDGETS THEN RISES AGAIN Gain Modest in Comparison With Last Weeks Climb  Some Indexes Set Highs | By John J Abele | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/market-place-stock-rights-stir-wrangle.html | Market Place Stock Rights Stir Wrangle | By Robert Metz | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/mary-j-newman-prospective-bride.html | Mary J Newman Prospective Bride | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/max-hirsch-is-dead-cincinnati-leader.html | MAX HIRSCH IS DEAD CINCINNATI LEADER | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/mayor-daley-orders-chicagos-policemen-to-shoot-arsonists-and.html | Mayor Daley Orders Chicagos Policemen to Shoot Arsonists and Looters | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/mets-lose-in-24th-longest-night-game-astros-turn-back-mets-10-in-24.html | Mets Lose in 24th Longest Night Game Astros Turn Back Mets 10 in 24 Innings Longest Night Contest | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/miss-butler-offers-song-recital-here.html | MISS BUTLER OFFERS SONG RECITAL HERE | DONAL HENAHAN | RE0000724727 | 1996-04-17 | B00000418761 |

| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/miss-lister-dances-at-lincoln-center.html | MISS LISTER DANCES AT LINCOLN CENTER | ANNA KISSELGOFF | RE0000724727 | 1996-04-17 | B00000418761 |
|---|---|---|---|---|---|---|
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/moves-by-biafra-puzzling.html | Moves by Biafra Puzzling | By Alfred Friendly Jr | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/mrs-j-donald-bane.html | MRS J DONALD BANE | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/music-opera-troupe-here-with-virtuosi-di-roma-earliest-rossini-work.html | Music Opera Troupe Here With Virtuosi di Roma Earliest Rossini Work Staged by Fasano | By Harold C Schonberg | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/nancy-sussman-wed-in-jersey-to-john-siverd.html | Nancy Sussman Wed in Jersey To John Siverd | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/negroes-protest-looting-losses-merchants-including-puerto-ricans.html | NEGROES PROTEST LOOTING LOSSES Merchants Including Puerto Ricans Charge Lindsay Minimized Damage | By Martin Gansberg | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/no-loan-loss-seen-in-bank-takeover.html | NO LOAN LOSS SEEN IN BANK TAKEOVER | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/nowicki-and-cliff-capture-east-african-rally-only-seven-cars-finish.html | Nowicki and Cliff Capture East African Rally ONLY SEVEN CARS FINISH TOUGH TEST | By John S Radosta | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/nyu-wins-again.html | NYU Wins Again | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/observer-tolstoy-in-tv-pancake.html | Observer Tolstoy in TV Pancake | By Russell Baker | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/pakistan-awaiting-a-visit-by-kosygin.html | PAKISTAN AWAITING A VISIT BY KOSYGIN | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/pan-am-doubles-credit-accord-with-38-banks-to-300million-pan-am.html | Pan Am Doubles Credit Accord With 38 Banks to 300Million PAN AM ARRANGES HUGE NEW CREDIT | By Robert E Bedingfield | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/paris-belittles-spycase-charges-reports-abroad-of-french-philby.html | PARIS BELITTLES SPYCASE CHARGES Reports Abroad of French Philby Termed Ridiculous | By Henry Tanner | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/paul-f-klingelfuss.html | PAUL F KLINGELFUSS | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/peaceful-rally-in-berlin.html | Peaceful Rally in Berlin | By Philip Shabecoff | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/phone-union-sets-national-strike-only-a-miracle-can-avert-walkout.html | PHONE UNION SETS NATIONAL STRIKE Only a Miracle Can Avert Walkout on Thursday | By Joseph A Loftus | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/phone-workers-strike-in-jersey-some-customer-services-affected-by.html | PHONE WORKERS STRIKE IN JERSEY Some Customer Services Affected by Walkout | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/plowing-under-hogs.html | Plowing Under Hogs | GLORIA PARRELLA | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archiv es/refuge-for-the-shoppers-husband.html | Refuge for the Shoppers Husband | By Angela Taylor | RE0000724727 | 1996-04-17 | B00000418761 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/reports-of-proposal-denied.html | Reports of Proposal Denied | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/rev-john-t-obrien-66-catholic-retreat-master.html | Rev John T OBrien 66 Catholic Retreat Master | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/richard-urfer-miss-vaughan-to-be-married.html | Richard Urfer Miss Vaughan To Be Married | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/s-e-c-man-heard-at-coach-trial-seeks-to-show-5th-ave-line-was.html | S E C MAN HEARD AT COACH TRIAL Seeks to Show 5th Ave Line Was Investment Concern | By Leonard Sloane | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/sea-agency-faces-curb-on-subsidies-court-orders-a-hearing-on.html | SEA AGENCY FACES CURB ON SUBSIDIES Court Orders a Hearing on Enjoining 200Million Aid | By Edward A Morrow | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/seamen-ask-court-to-end-fees-at-snug-harbor-union-argues-home-on-si.html | Seamen Ask Court to End Fees at Snug Harbor Union Argues Home on SI Has Sufficient Funds From Real Estate Interests | By Richard Severo | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/sports-of-the-times-a-ridiculous-rule.html | Sports of the Times A Ridiculous Rule | By Arthur Daley | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/st-georges-finn-net-victors.html | St Georges Finn Net Victors | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/street-fighting-breaks-out-again-in-west-germany-police-attack.html | STREET FIGHTING BREAKS OUT AGAIN IN WEST GERMANY Police Attack Crowd Trying to Block Distribution of Springer Newspapers | By David Binder | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/summer-job-programs-for-citys-youth.html | Summer Job Programs for Citys Youth | JOSEPH A CALIFANO Jr | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/tax-revenue-rise-expected-by-city-only-stockmarket-yield-will-fall.html | TAX REVENUE RISE EXPECTED BY CITY Only StockMarket Yield Will Fall Officials Say | By Richard E Mooney | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/test-blast-in-li-woodlands-on-north-shore-puzzles-police.html | Test Blast in LI Woodlands On North Shore Puzzles Police | By Francis X Clines | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/the-hunters-and-the-hunted.html | The Hunters and the Hunted | By Thomas Lask | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/tv-steve-allen-finds-a-new-outlet-for-his-talents-entertainer-on.html | TV Steve Allen Finds a New Outlet for His Talents Entertainer on WOR Draws People Out | By Jack Gould | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/u-s-industry-helps-develop-dominican-republic-international.html | U S Industry Helps Develop Dominican Republic International Consortiums Venture Stirs Interest of 3 Other Nations | By Stephen Klaidman | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/un-seeks-25million-more-to-start-mekong-basin-project.html | UN Seeks 25Million More To Start Mekong Basin Project | By Sam Pope Brewer | RE0000724727 | 1996-04-17 | B00000418761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-has-no-comment.html | US Has No Comment | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-planes-pound-north-in-2d-heaviest-68-attack-u-s-bombers-fly-143-attack-u-s-bombers-fly-143.html | US Planes Pound North In 2d Heaviest 68 Attack U S BOMBERS FLY 143 RAIDS IN NORTH | By Joseph B Treaster | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-puzzled-by-delay.html | US Puzzled by Delay | By Hedrick Smith | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-space-effort-is-shrinking-after-era-of-growth-us-space-effort.html | US Space Effort Is Shrinking After Era of Growth US Space Effort Decelerating After Era of Expansion as Goals Grow Uncertain | By John Noble Wilford | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/use-of-computer-to-form-artdata-bank-urged-upstate-historian-says.html | Use of Computer to Form ArtData Bank Urged Upstate Historian Says Plan Will Help Museums Ease Todays Archival Crisis | By Milton Esterow | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/utility-planning-record-outlays-nj-concerns-holders-told-of.html | UTILITY PLANNING RECORD OUTLAYS NJ Concerns Holders Told of 650Million Program | By Gene Smith | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/utility-to-reopen-damaged-reactor-detroit-edison-says-repair-will.html | UTILITY TO REOPEN DAMAGED REACTOR Detroit Edison Says Repair Will Be Completed Soon | By Alexander R Hammer | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/vigil-is-begun-in-harlem-project-for-more-police-manhattanville.html | Vigil Is Begun in Harlem Project for More Police Manhattanville Tenants Act After Woman Is Knifed and Robbed in an Elevator | By Emanuel Perlmutter | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/wallace-films-to-be-shown.html | Wallace Films to Be Shown | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/walter-v-moffitt-is-dead-at-62-an-officer-of-investment-house.html | Walter V Moffitt Is Dead at 62 An Officer of Investment House Kidder Peabody Director on Several Boards  Donor of Fund for Students | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/warning-is-given-on-japanese-reds-official-reports-infiltration-of.html | WARNING IS GIVEN ON JAPANESE REDS Official Reports Infiltration of Press and Industry | By Robert Trumbull | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/west-berlin-student-revolutionary-rudolf-dutschke.html | West Berlin Student Revolutionary Rudolf Dutschke | Special to The New York Times | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/westchester-voters-get-3-reapportionment-plans.html | Westchester Voters Get 3 Reapportionment Plans | By Merrill Folsom | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/woman-wounded-in-bank-holdup-suspect-shot-and-caught-in-times-sq.html | WOMAN WOUNDED IN BANK HOLDUP Suspect Shot and Caught in Times Sq Area Gun Duel | By David Burnham | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/yankees-beaten-by-athletics-63-stottlemyre-is-chased-in-3run-8th-at.html | YANKEES BEATEN BY ATHLETICS 63 Stottlemyre Is Chased in 3Run 8th at Stadium | By Leonard Koppett | RE0000724727 | 1996-04-17 | B00000418761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/yields-on-bonds-show-increases-treasury-bills-at-highest-levels.html | YIELDS ON BONDS SHOW INCREASES Treasury Bills at Highest Levels Since 66 Prices of LongTerm Issues Dip | By John H Allan | RE0000724727 | 1996-04-17 | B00000418761 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2-choreographers-in-judson-concert.html | 2 CHOREOGRAPHERS IN JUDSON CONCERT | DON McDONAGH | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2-us-subsidiaries-agree-to-seek-oil-off-malaysia.html | 2 US Subsidiaries Agree To Seek Oil Off Malaysia | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/3-jewish-leaders-due-from-soviet-religious-spokesmen-accept-bid.html | 3 JEWISH LEADERS DUE FROM SOVIET Religious Spokesmen Accept Bid From AntiZionist Unit | By Irving Spiegel | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-are-guilty-of-pouring-blood-on-draft-records.html | 4 Are Guilty of Pouring Blood on Draft Records | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-arrested-here-in-case-of-stolen-treasury-bill-they-are-accused-of.html | 4 Arrested Here in Case of Stolen Treasury Bill They Are Accused of Trying to Transfer 100000 Note in Financial District | By Richard Severo | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-excoaches-installed-in-basketball-shrine.html | 4 ExCoaches Installed In Basketball Shrine | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-russians-given-prison-terms-lose-appeals-supreme-court-in-moscow.html | 4 Russians Given Prison Terms Lose Appeals Supreme Court in Moscow Upholds the Sentences in Controversial Case | By Raymond H Andersonspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-us-planes-lost-in-north-vietnam-2-of-jets-collide-after-raid-flak.html | 4 US PLANES LOST IN NORTH VIETNAM 2 of Jets Collide After Raid  Flak Is Heaviest Since Limited Bombing Began Four US Planes Are Lost in North Vietnam | By Joseph B Treasterspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/5-in-un-council-ask-rhodesia-sanctions.html | 5 IN UN COUNCIL ASK RHODESIA SANCTIONS | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/a-resistant-mayor.html | A Resistant Mayor | Henry Loebspecial to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/action-predicted-on-building-code-council-is-expected-to-pass.html | ACTION PREDICTED ON BUILDING CODE Council Is Expected to Pass Revisions This Summer | By Franklin Whitehouse | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/advertising-perils-of-periodical-publishing.html | Advertising Perils of Periodical Publishing | By Philip H Dougherty | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/allen-reserves-decision-on-mt-vernon-school-plan.html | Allen Reserves Decision On Mt Vernon School Plan | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ana-drittelle-gives-cello-recital-here.html | ANA DRITTELLE GIVES CELLO RECITAL HERE | DONAL HENAHAN | RE0000724731 | 1996-04-17 | B00000418766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ann-rogerson-engaged.html | Ann Rogerson Engaged | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/architect-is-designing-a-patientcentered-hospital.html | Architect Is Designing a PatientCentered Hospital | By Jane E Brody | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-18-no-title-findings-applauded-by-winners-and-assailed-by.html | Article 18  No Title Findings Applauded by Winners And Assailed by Those Left Out Finding Applauded by Winners And Assailed by Those Left Out | By Alexander R Hammer | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/athletics-down-yanks-43-on-floyd-robinsons-pinch-2run-homer-in-9th.html | Athletics Down Yanks 43 on Floyd Robinsons Pinch 2Run Homer in 9th WOMACK IS VICTIM OF WINNING CLOUT Yanks Absorb 4th Defeat in Row After Leading 30  Sprague Victor in Relief | By Neil Amdur | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/atlanta-gabbies-remember-galt-two-identify-sketch-of-man-sought-in.html | ATLANTA GABBIES REMEMBER GALT Two Identify Sketch of Man Sought in Dr King Case | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/barnard-considering-decision-on-student-living-with-man.html | Barnard Considering Decision On Student Living With Man | By Deirdre Carmody | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/bodies-of-3-boys-found-in-li-sump-believed-to-have-drowned-near.html | BODIES OF 3 BOYS FOUND IN LI SUMP Believed to Have Drowned Near Hicksville Home | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/bridge-declarer-shuns-finesses-but-result-is-the-same.html | Bridge Declarer Shuns Finesses But Result Is the Same | By Alan Truscott | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/britain-withdraws-from-plan-for-european-tv-space-relay.html | Britain Withdraws From Plan For European TV Space Relay | By Alvin Shusterspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/c-a-b-examiner-urges-expanding-pacific-flights-vast-route-overhaul.html | C A B EXAMINER URGES EXPANDING PACIFIC FLIGHTS Vast Route Overhaul Would Admit Eastern TWA and Western to Area CAB EXAMINER ACTS ON PACIFIC | By Evert Clarkspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/catholic-educator-urges-stress-on-slum-schools.html | Catholic Educator Urges Stress on Slum Schools | By Gene Currivanspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/chrysler-profits-surge-in-quarter-earnings-four-times-level-in-67.html | CHRYSLER PROFITS SURGE IN QUARTER Earnings Four Times Level in 67 Hit 693Million as Sales Rise by 33 CHRYSLER PROFITS SURGE IN QUARTER | By Jerry M Flintspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/collette-wood-to-be-the-bride-of-harvard-man.html | Collette Wood To Be the Bride Of Harvard Man | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |

| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/commodities-may-sugar-active-but-weak-on-its-last-day-prices-of.html | Commodities May Sugar Active but Weak on Its Last Day PRICES OF SILVER DECLINE SLIGHTLY Potatoes Show a Burst of Strength in May Delivery  Cash Quotations Up | By Elizabeth M Fowler | RE0000724731 | 1996-04-17 | B00000418766 |
|---|---|---|---|---|---|---|
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/common-market-chief-calls-aid-to-us-exports-a-possibility-rey-is.html | Common Market Chief Calls Aid To US Exports a Possibility REY IS OPTIMISTIC ON US EXPORT AID | By Brendan Jones | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/computer-may-help-tell-a-picasso-from-a-durer.html | Computer May Help Tell a Picasso From a Durer | By Milton Esterow | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/cortland-rallies-to-defeat-adelphi-lacrosse-team-84.html | Cortland Rallies to Defeat Adelphi Lacrosse Team 84 | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/czech-party-paper-links-death-of-masaryk-to-beria-gorillas-czechs.html | Czech Party Paper Links Death Of Masaryk to Beria Gorillas CZECHS LINK BERIA TO MASARYK CASE | By Richard Ederspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/dance-netherlanders-in-new-works-daring-choreography-shown-by-van.html | Dance Netherlanders in New Works Daring Choreography Shown by Van Manen | By Clive Barnes | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/displays-called-lure-to-looters-police-advise-merchants-to-clear.html | DISPLAYS CALLED LURE TO LOOTERS Police Advise Merchants to Clear Windows at Night | By Martin Gansberg | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/dr-jonas-j-unger.html | DR JONAS J UNGER | SMe1 to 1ew York 11 m | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/dud-rocket-is-toy-in-north-vietnam-american-journalist-reports-on.html | DUD ROCKET IS TOY IN NORTH VIETNAM American Journalist Reports on Visit to Province | 1968 by the Miami News | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/easing-of-tension-felt-in-gibraltar.html | EASING OF TENSION FELT IN GIBRALTAR | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/economics-of-peace-business-looks-to-slum-spending-but-fundamental.html | Economics of Peace Business Looks to Slum Spending But Fundamental Problems Persist Economics of Peace | By H Erich Heinemann | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/eg-g-inc.html | EG  G Inc | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/eloise-damrosch-is-engaged-to-frank-g-macmurray-jr.html | Eloise Damrosch Is Engaged To Frank G MacMurray Jr | Special to The New York Time | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/for-subsidized-ghetto-insurance.html | For Subsidized Ghetto Insurance | MEYER S GRINBERG | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/foreign-affairs-murder-will-out.html | Foreign Affairs Murder Will Out | By C L Sulzberger | RE0000724731 | 1996-04-17 | B00000418766 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/fun-and-amusement-sometimes-it-can-be-windowshopping-.html | Fun and Amusement Sometimes It Can Be WindowShopping | By Joan Cook | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/funeral-will-be-held-todayi-for-edna-m-a_-hanpri___son-head.html | Funeral Will Be Held TodayI For Edna M a hanPrison Head | J 3peril to Tbe New Yk Times I | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/german-ghosts-stir-disorders-recall-brawling-of-20s-but-rightists.html | German Ghosts Stir Disorders Recall Brawling of 20s But Rightists Are Not in the Streets | By David Binderspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/giants-deal-peay-to-packers-for-crutcher-wright.html | Giants Deal Peay to Packers for Crutcher Wright | By William N Wallace | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/greece-explains-detention-of-two-excessive-political-activity-is.html | GREECE EXPLAINS DETENTION OF TWO  Excessive Political Activity Is Laid to ExPremiers | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/griswold-upholds-moral-dissent-right-griswold-backs-moral-dissent.html | Griswold Upholds Moral Dissent Right GRISWOLD BACKS MORAL DISSENT | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hanoi-accuses-us-again.html | Hanoi Accuses US Again | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hawks-win-41-and-eliminate-rangers-from-stanley-cup-playoffs.html | Hawks Win 41 and Eliminate Rangers From Stanley Cup Playoffs CHICAGO CAPTURES 4TH GAME IN ROW Clinches Series 42 With Hull Carrying Out Vital Role as Playmaker | By Gerald Eskenazispecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/he-lived-the-other-side-of-camelot.html | He Lived the Other Side of Camelot | By Charles Poore | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/high-bond-rates-attract-buyers-results-of-heavy-financing-day-are.html | HIGH BOND RATES ATTRACT BUYERS Results of Heavy Financing Day Are Inconclusive Bonds High InterestRate Level Brings Investors Into Market RESULTS OF DAY NOT CONCLUSIVE TaxExempt Offerings Top 325Million  Taxable Issues Over 300Million | By John H Allan | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/housing-authority-seeking-450-more-policemen-5million-either-from.html | Housing Authority Seeking 450 More Policemen 5Million Either From Cuty or Tenants Urged to Get Needed Protection | By Seth S King | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hughess-statement.html | Hughess Statement | By Ronald Sullivanspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/humphrey-gains-wagner-support-rep-scheuer-will-support-mccarthy-for.html | HUMPHREY GAINS WAGNER SUPPORT Rep Scheuer Will Support McCarthy for President | By Richard Witkin | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/israel-pays-in-full-for-50-french-jets.html | ISRAEL PAYS IN FULL FOR 50 FRENCH JETS | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/jack-benny-74-still-refining-style.html | Jack Benny 74 Still Refining Style | By Vincent Canby | RE0000724731 | 1996-04-17 | B00000418766 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/johnson-briefed-in-hawaii-on-vietnam-deployments-johnson-briefed-on.html | Johnson Briefed in Hawaii On Vietnam Deployments JOHNSON BRIEFED ON VIETNAM WAR | By Max Frankelspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/junior-player-poised-on-court-connors-in-tourney-here-taught-by-his.html | JUNIOR PLAYER POISED ON COURT Connors in Tourney Here Taught by His Mother | By Deane McGowen | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/lambs-pay-homage-lightly-to-smith-and-dale-comedians-who-started-as.html | Lambs Pay Homage Lightly to Smith and Dale Comedians Who Started as Dancers in Bowery Bars Mark 70 Years as Team | By Richard F Shepard | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/library-focuses-on-shakespeare-british-collection-of-books-and-art.html | LIBRARY FOCUSES ON SHAKESPEARE British Collection of Books and Art in 100th Year | Dispatch of The Times London | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/lindsay-puts-life-ahead-of-property-in-curbing-looters-lindsay-puts.html | Lindsay Puts Life Ahead of Property In Curbing Looters LINDSAY PUTS LIFE BEFORE PROPERTY | By Richard Reeves | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mark-frank-jr-55-business-counselor.html | MARK FRANK JR 55 BUSINESS COUNSELOR | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/market-edges-up-in-heavy-trading-advances-top-declines-by-790522.html | MARKET EDGES UP IN HEAVY TRADING Advances Top Declines by 790522 but DowJones Average Falls Slightly VOLUME IS 1568 MILLION Block Deals by Institutions a Key Factor in Activity Times Average Up MARKET EDGES UP IN HEAVY TRADING | By John J Abele | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/marriage-planned-by-susan-r-patent.html | Marriage Planned By Susan R Patent | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mayor-bids-state-help-clear-slums-asks-cooperation-of-new-powerful.html | MAYOR BIDS STATE HELP CLEAR SLUMS Asks Cooperation of New Powerful Renewal Body | By Charles G Bennett | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mcarthy-presses-us-on-war-stand-urges-assent-to-coalition-before.html | MCARTHY PRESSES US ON WAR STAND Urges Assent to Coalition Before Talks Begin | By E W Kenworthyspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mccarthy-backed-by-coast-democrat-on-johnson-slate.html | McCarthy Backed By Coast Democrat On Johnson Slate | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mets-will-oppose-giants-in-home-opener-at-shea-stadium-today.html | Mets Will Oppose Giants in Home Opener at Shea Stadium Today MCORMICK IS SET TO FACE KOOSMAN New Yorkers Left Trail of Records in 24Inning 10 Loss at Houston | By J0seph Durso | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miss-beretervide-gives-piano-recital.html | MISS BERETERVIDE GIVES PIANO RECITAL | RAYMOND ERICSON | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miss-vanne-dokson-prospective-bride.html | Miss Vanne Dokson Prospective Bride | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mud-lions-combined-to-test-drivers-in-east-africa-safari.html | Mud Lions Combined to Test Drivers in East Africa Safari | By John S Radosspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/n-e-t-plans-show-on-negro-affairs.html | N E T Plans Show on Negro Affairs | By Robert E Dallos | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nations-product-had-record-gain-in-first-quarter-industrial-output.html | NATIONS PRODUCT HAD RECORD GAIN IN FIRST QUARTER Industrial Output Spurred by Rise in Assemblies of Autos Also Sets Mark BUT HAZARDS ARE NOTED US Officials Fear a Boom in Economy Will Weaken Balance of Payments Record Gain Made By National Product In the First Quarter | By H J Maidenbergspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/negroes-criticize-daley-order-to-shoot-arsonists.html | Negroes Criticize Daley Order to Shoot Arsonists | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/new-education-minister-is-appointed-by-franco.html | New Education Minister Is Appointed by Franco | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/new-shape-of-fashion-presents-a-challenge-to-motherstobe.html | New Shape of Fashion Presents a Challenge to MotherstoBe | By Bernadine Morris | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nickerson-advises-a-bootblack-of-79-not-to-pay-the-5.html | Nickerson Advises A Bootblack of 79 NOT to Pay the 5 | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nickerson-tours-3-upstate-cities-senatorial-candidate-says-javits.html | NICKERSON TOURS 3 UPSTATE CITIES Senatorial Candidate Says Javits Is Indecisive | By Clayton Knowlesspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nonsectarian-panel-is-named-to-study-parochial-schools-panel-to.html | Nonsectarian Panel Is Named to Study Parochial Schools Panel to Study Archdiocesan Schools | By M A Farber | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/north-korea-issues-data-said-to-prove-incursion-by-pueblo.html | North Korea Issues Data Said to Prove Incursion by Pueblo | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ormandy-leads-st-john-passion-singing-city-chorale-joins.html | ORMANDY LEADS ST JOHN PASSION Singing City Chorale Joins Philadelphians in Concert | By Allen Hughes | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ousted-warsaw-students-face-delay-on-plea-for-readmission.html | Ousted Warsaw Students Face Delay on Plea for Readmission | By Jonathan Randalspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/pamela-willets-engaged-to-wed-marine-officer.html | Pamela Willets Engaged to Wed Marine Officer | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/park-for-honorable-peace.html | Park For Honorable Peace | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/place-for-peace-talks.html | Place for Peace Talks | MARJORIE MONTAGU | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/police-criticized-on-coney-melee-transit-aide-scores-tactics-used.html | POLICE CRITICIZED ON CONEY MELEE Transit Aide Scores Tactics Used to Control Crowds | By Martin Arnold | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/poll-finds-johnsons-popularity-has-soared-to-49-since-march.html | Poll Finds Johnsons Popularity Has Soared to 49 Since March | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/port-body-took-in-92-more-in-1967-revenues-2075million-but-traffic.html | PORT BODY TOOK IN 92 MORE IN 1967 Revenues 2075Million but Traffic Growth Slows | By Joseph C Ingraham | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/preparatory-talks-sought-by-saigon.html | PREPARATORY TALKS SOUGHT BY SAIGON | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/presidents-critics.html | Presidents Critics | ADRIAN JAFFE | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/priests-urged-to-lead-fight.html | Priests Urged to Lead Fight | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/profit-for-quarter-achieved-by-phelps-phelps-dodge-earned-a-profit.html | Profit for Quarter Achieved by Phelps Phelps Dodge Earned a Profit With Mines Struck in Quarter | By William M Freeman | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/protests-pause-in-west-germany-students-hold-off-drive-on-publisher.html | PROTESTS PAUSE IN WEST GERMANY Students Hold Off Drive on Publisher to Examine the Recent Violence LEFTIST PROTESTS PAUSE IN GERMANY | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/reagan-admits-hes-interested-in-reported-grass-roots-drive.html | Reagan Admits Hes Interested In Reported Grass Roots Drive | By Lawrence E Daviesspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/researcher-reports-injecting-fears-into-rats-scientist-at-baylor.html | Researcher Reports Injecting Fears Into Rats Scientist at Baylor Discloses Memory Transfer Findings Confirm Earlier Tests | By Robert Reinholdspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sale-of-liu-site-opposed-by-mayor-lindsay-opposes-sale-of-liu-site.html | Sale of LIU Site Opposed by Mayor LINDSAY OPPOSES SALE OF LIU SITE | By Leonard Buder | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sanitation-strike-in-memphis-ends-employes-win-recognition-of-union.html | SANITATION STRIKE IN MEMPHIS ENDS Employes Win Recognition of Union Dues Checkoff and Raise of 15 Cents SANITATION STRIKE IN MEMPHIS ENDS | By Earl Caldwellspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/seatrain-is-assailed-on-subsidy-fund.html | Seatrain Is Assailed on Subsidy Fund | By Edward A Morrow | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/smoking-found-to-curb-reflexes-study-cites-sharp-drop-in-knee-jerk.html | SMOKING FOUND TO CURB REFLEXES Study Cites Sharp Drop in Knee Jerk Responses | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/soviet-sea-moves-disturbing-to-us-buildup-in-mediterranean-stirs.html | SOVIET SEA MOVES DISTURBING TO US Buildup in Mediterranean Stirs Spain to Ask Aid | By Benjamin Wellesspecial to the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/space-as-campaign-issue.html | Space as Campaign Issue | THOMAS P HUGHaS | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sports-of-the-times-the-marathoners.html | Sports of the Times The Marathoners | By Arthur Daley | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/students-ask-chase-bankers-a-thing-or-two-200-attracted-to-chase.html | Students Ask Chase Bankers a Thing or Two 200 ATTRACTED TO CHASE FORUM | By Robert D Hershey Jr | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/suffolk-detectives-investigate-blast-at-hidden-test-site.html | Suffolk Detectives Investigate Blast At Hidden Test Site | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/swiss-paper-says-soviet-suggested-moscow-sales.html | Swiss Paper Says Soviet Suggested Moscow Sales | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/theodore-shen-yale-66-fiance-of-carol-wing.html | Theodore Shen Yale 66 Fiance Of Carol Wing | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/thomas-f-glenn.html | THOMAS F GLENN | Special to lht New York lmem | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/threat-charged-to-kennedy-aide-west-virginia-dispute-laid-to-lack.html | THREAT CHARGED TO KENNEDY AIDE West Virginia Dispute Laid to Lack of Police Escort | By Roy Reedspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/trainer-and-owner-agree-verbatim-deserves-derby-shot-elmendorf-colt.html | Trainer and Owner Agree Verbatim Deserves Derby Shot ELMENDORF COLT AT BIG A SATURDAY Meyer Puts Him in 1 18Mile Wood Memorial Prior to Trip to Churchill Downs | By Steve Cady | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/trust-exemption-for-press-opposed-us-agencies-assert-bill-would.html | TRUST EXEMPTION FOR PRESS OPPOSED US Agencies Assert Bill Would Abet Concentration | By John W Finneyspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/tv-charles-collingwood-reports-on-week-in-hanoi-authorized.html | TV Charles Collingwood Reports on Week in Hanoi Authorized Interviews Limit Presentation Dorymen and Teachers Studied on Shows | By Jack Gould | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/un-peace-envoy-and-eban-confer-israelis-deny-that-jarring-mission.html | UN PEACE ENVOY AND EBAN CONFER Israelis Deny That Jarring Mission Nears Failure | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/un-unit-reports-food-gains-in-asia-economic-growth-is-found-in.html | UN UNIT REPORTS FOOD GAINS IN ASIA Economic Growth Is Found in Developing Nations | By Juan de Onissspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/uniroyal-earnings-show-a-26-jump-annual-stockholder-meetings-held.html | Uniroyal Earnings Show a 26 Jump Annual Stockholder Meetings Held by Variety of Corporations | By Gerd Wilcke | RE0000724731 | 1996-04-17 | B00000418766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/unraveling-the-flag-mystery-on-e-92d-street.html | Unraveling the Flag Mystery on E 92d Street | By Murray Schumach | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/urgency-of-school-decentralization.html | Urgency of School Decentralization | ROBERT W SARNOFF | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/us-open-to-move-by-a-third-party-on-site-for-talks-officials-assert.html | US OPEN TO MOVE BY A THIRD PARTY ON SITE FOR TALKS Officials Assert They Would Welcome Idea to Help End the Impasse With Hanoi COMPROMISE IS SOUGHT Diplomats Say Paris Might Be Proposed as a Capital Acceptable to Both Sides US Is Open to Proposal by Third Party on Talks | By Hedrick Smithspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/valachi-is-called-to-testify-here-at-hijacking-trial.html | Valachi Is Called to Testify Here at Hijacking Trial | By F David Anderson | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/vatican-aide-to-visit-prague-for-talks-with-regime.html | Vatican Aide to Visit Prague for Talks With Regime | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/vermont-aids-slum-children.html | Vermont Aids Slum Children | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/wallace-to-resume-drive-on-saturday-in-arkansas.html | Wallace to Resume Drive On Saturday in Arkansas | Special to New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/walter-j-toomey.html | WALTER J TOOMEY | peCtld t lO New York Tlmes | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/warnerlambert.html | WarnerLambert | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/washington-the-fatal-flaw-of-overstatement.html | Washington  The Fatal Flaw of Overstatement | By James Reston | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/west-berlin-gets-report.html | West Berlin Gets Report | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/womens-panel-charges-school-lunch-program-ignores-needy.html | Womens Panel Charges School Lunch Program Ignores Needy | By Joseph A Loftusspecial To the New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/workshop-helps-new-dramatists-young-authors-get-to-see-their-plays.html | WORKSHOP HELPS NEW DRAMATISTS Young Authors Get to See Their Plays Performed | By Harry Gilroy | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/yarborough-shuns-delegate-contest.html | YARBOROUGH SHUNS DELEGATE CONTEST | Special to The New York Times | RE0000724731 | 1996-04-17 | B00000418766 |
| 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/youth-said-to-see-analysis-as-passe-anna-freud-says-the-inner.html | YOUTH SAID TO SEE ANALYSIS AS PASSE Anna Freud Says the Inner Struggle Is Secondary | By John Leo | RE0000724731 | 1996-04-17 | B00000418766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/-duel-by-chekhov-is-staged-in-london-by-jack-holton-dell.html | Duel by Chekhov Is Staged in London By Jack Holton Dell | Special to The New York TimesIRVING WARDLEi | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/17-russians-guilty-in-antistate-plot-sought-a-democracy-guided-by.html | 17 RUSSIANS GUILTY IN ANTISTATE PLOT Sought a Democracy Guided by Orthodox Church | By Raymond H Andersonspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/5-convicts-slain-fighting-guards-78-other-inmates-5-officers.html | 5 CONVICTS SLAIN FIGHTING GUARDS 78 Other Inmates 5 Officers Injured in Raleigh N C 5 Convicts Slain and 78 Injured Fighting Guards in Raleigh N C | By Walter Rugaberspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/a-t-t-cites-strong-rate-of-growth.html | A T  T Cites Strong Rate of Growth | By Gene Smithspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/advertising-a-star-begins-to-step-aside.html | Advertising A Star Begins to Step Aside | By Philip H Dougherty | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/air-cargo-leader-aids-competition-advises-executives-on-how-to-make.html | AIR CARGO LEADER AIDS COMPETITION Advises Executives on How to Make a Profit | By Farnsworth Fowle | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/alexanders-plans-offering-to-public-alexanders-sets-a-public.html | Alexanders Plans Offering to Public ALEXANDERS SETS A PUBLIC OFFERING | By Isadore Barmash | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/anne-marie-grimes-affianced-to-lieut-f-case-whittemore.html | Anne Marie Grimes Affianced To Lieut F Case Whittemore | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/arbitration-advocated-in-telephone-issue.html | Arbitration Advocated in Telephone Issue | HENRY MAYER | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/arizona-hopeful-on-london-bridge-restoration-at-havasu-on-colorado.html | ARIZONA HOPEFUL ON LONDON BRIDGE Restoration at Havasu on Colorado River Expected | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/as-defeated-by-orioles-4-to-1-in-their-debut-at-oakland.html | As Defeated by Orioles 4 to 1 In Their Debut at Oakland | By Bill Beckerspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/banks-weighing-prime-rate-rise-belief-exists-that-events-are.html | BANKS WEIGHING PRIME RATE RISE Belief Exists That Events Are Leading Rapidly to Lift in 6 Charge TAX INCREASE IS FACTOR Move by Congress to Break Stalemate Seen Delaying Higher Interest on Loans BANKS WEIGHING PRIME RATE RISE | By H Erich Heinemann | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/barnard-unit-against-expelling-girl-who-lives-with-boyfriend.html | Barnard Unit Against Expelling Girl Who Lives With Boyfriend Barnard Panel Recommends Girl Stay | By Deirdre Carmody | RE0000724726 | 1996-04-17 | B00000418760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/base-at-khesanh-is-shelled-again-outpost-heavily-attacked-a-second.html | BASE AT KHESANH IS SHELLED AGAIN Outpost Heavily Attacked a Second Day  19 Marines Killed in Enemy Assault BASE AT KHESANH IS SHELLED AGAIN | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/battle-on-expansion-expected-at-meeting-of-national-league.html | Battle on Expansion Expected At Meeting of National League | By Leonard Koppettspecial to the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bbc-broadcasts-statement.html | BBC Broadcasts Statement | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/berlin-students-meet.html | Berlin Students Meet | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bloodhound-uses-both-head-and-nose.html | Bloodhound Uses Both Head and Nose | By John Rendel | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bonds-advance-is-registered-in-rates-for-utility-offerings.html | Bonds Advance Is Registered in Rates for Utility Offerings | By John H Allan | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/books-of-the-times-in-the-crunch.html | Books of The Times In the Crunch | By Eliot FremontSmith | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/borden-sets-sales-mark-chemical-makers-report-earnings.html | Borden Sets Sales Mark CHEMICAL MAKERS REPORT EARNINGS | By Gerd Wilcke | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/boyd-asks-makers-of-highspeed-train-to-step-up-efforts.html | Boyd Asks Makers Of HighSpeed Train To Step Up Efforts | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bridge-during-an-air-raid-or-sitin-players-use-time-for-a-game.html | Bridge During an Air Raid or SitIn Players Use Time for a Game | By Alan Truscott | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bronx-poverty-post-stirs-clash-of-negroes-and-puerto-ricans.html | Bronx Poverty Post Stirs Clash Of Negroes and Puerto Ricans | By C Gerald Fraser | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/budd-shareholders-hear-2dquarter-gain-is-expected-as-many-companies.html | Budd Shareholders Hear 2dQuarter Gain Is Expected as Many Companies Hold Annual Meetings | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/burning-of-nazi-flag-in-protest-stirs-clash-at-rockefeller-center.html | Burning of Nazi Flag in Protest Stirs Clash at Rockefeller Center | By Martin Arnold | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/cable-damage-in-jersey.html | Cable Damage in Jersey | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/celtics-overcome-76ers-114106-tie-n-b-a-playoffs-at-3-games-apiece.html | Celtics Overcome 76ers 114106 Tie N B A Playoffs at 3 Games Apiece HAVLICEK HOWELL PACE BOSTON DRIVE Greet Scores 40 in Losing CauseFinal Contest in Philadelphia Tomorrow | By Dave Andersonspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/chemist-develops-blood-substitute-reports-on-experiments-on-rats.html | CHEMIST DEVELOPS BLOOD SUBSTITUTE Reports on Experiments on Rats With a Synthetic | By Robert Reinholdspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/chess-pointless-harassing-of-queen-ends-in-a-wasteful-retreat.html | Chess Pointless Harassing of Queen Ends in a Wasteful Retreat | By Al Horowitz | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/cities-urged-to-review-laws-on-tax-exemption-goodman-says-system.html | Cities Urged to Review Laws on Tax Exemption Goodman Says System Has Gone Out of Control and Is Hurting Urban Areas | By Richard L Maddenspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/city-fails-to-get-tv-cable-control-company-wins-suit-over-use-of.html | CITY FAILS TO GET TV CABLE CONTROL Company Wins Suit Over Use of Phone Wire | By Robert E Tomasson | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/clark-criticizes-daleys-order-to-shoot-looters.html | Clark Criticizes Daleys Order to Shoot Looters | By Robert B Semple Jrspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/commodities-prices-of-pork-bellies-surge-in-the-heaviest-trading-in.html | Commodities Prices of Pork Bellies Surge in the Heaviest Trading in Many Months | By Elizabeth M Fowler | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/contact-with-u-s-denied.html | Contact With U S Denied | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/cornelius-rourke-66-dies-an-advertising-executive.html | Cornelius Rourke 66 Dies An Advertising Executive | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/court-directs-judge-not-to-preside-at-retrial-of-case-here.html | Court Directs Judge Not to Preside at Retrial of Case Here | By Edward Ranzal | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/court-restricts-immunity-claims-all-public-employes-held-covered-by.html | COURT RESTRICTS IMMUNITY CLAIMS All Public Employes Held Covered by State Law COURT RESTRICTS IMMUNITY WAIVER | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/curtis-case-gary.html | CURTIS CASE GARY | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/czech-liberals-and-centrists-struggle-for-power.html | Czech Liberals and Centrists Struggle for Power | By Richard Ederspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/dady-mehta-offers-piano-recital-debut.html | DADY MEHTA OFFERS PIANO RECITAL DEBUT | DONAL HENAHAN | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/daley-tempers-order.html | Daley Tempers Order | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/dr-rushton-coulborn.html | DR RUSHTON COULBORN | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/drive-against-rightism.html | Drive Against Rightism | By Charles Mohrspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |

| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/e-103d-st-leads-way-for-a-big-cleanup-job.html | E 103d St Leads Way For a Big Cleanup Job | By Murray Schumach | RE0000724726 | 1996-04-17 | B00000418760 |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/egypt-pessimistic-as-jarring-arrives.html | EGYPT PESSIMISTIC AS JARRING ARRIVES | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/fbi-accuses-galt-of-a-conspiracy-in-dr-king-slaying-alleges-a-plot.html | FBI ACCUSES GALT OF A CONSPIRACY IN DR KING SLAYING Alleges a Plot With Man He Said Was a Brother to Violate Victims Rights FUGITIVE WARRANT OUT Suspect Is Charged With Murder in Memphis  Two Photos Are Released FBI Accuses Galt of a Conspiracy in the Slaying of Dr King | By Evert Clarkspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/fire-destroys-li-mansion-used-by-state-u-college.html | Fire Destroys LI Mansion Used by State U College | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/frederick-wilkins-flutist-dies-at-60.html | FREDERICK WILKINS FLUTIST DIES AT 60 | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/funeral-for-fay-bainter-to-be-tomorrow-on-coast.html | Funeral for Fay Bainter To Be Tomorrow on Coast | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/general-phone-puts-profit-at-record.html | General Phone Puts Profit at Record | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/germans-deplore-photographers-death-after-injury-in-clash.html | Germans Deplore Photographers Death After Injury in Clash | By David Binderspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hannah-troy-relaxes-but-the-show-goes-on.html | Hannah Troy Relaxes but the Show Goes On | By Bernadine Morris | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hanoi-expanding-roads-into-south-ho-chi-minh-trail-becoming-a.html | HANOI EXPANDING ROADS INTO SOUTH Ho Chi Minh Trail Becoming a Jungle Complex | By Neil Sheehanspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hirsch-to-go-with-out-of-the-way-not-au-secours-in-wood-trainer.html | Hirsch to Go With Out of the Way Not Au Secours in Wood TRAINER PREFERS KING RANCH COLT Hirsch Says Out of the Way Is in Better Shape to Run 1 18 Miles at This Time | By Joe Nichols | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/honored-student-movies-shown-here.html | Honored Student Movies Shown Here | By Vincent Canby | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/housing-starts-drop-for-month-adjusted-level-for-march-shows.html | HOUSING STARTS DROP FOR MONTH Adjusted Level for March Shows 53000Unit Loss HOUSING STARTS DROP FOR MONTH | By H J Maidenbergspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/humphreys-candidacy.html | Humphreys Candidacy | ROBERT E MOIR | RE0000724726 | 1996-04-17 | B00000418760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/ibm-plans-300worker-plant-in-slums-of-bedfordstuyvesant-ibm-plans.html | IBM Plans 300Worker Plant In Slums of BedfordStuyvesant IBM Plans 300Worker Plant In the BedfordStuyvesant Slums | By Richard E Mooney | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/in-the-nation-kennedy-among-the-hoosiers.html | In The Nation Kennedy Among the Hoosiers | By Tom Wicker | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/inco-plans-stock-split-inco-releases-plans-to-expand.html | Inco Plans Stock Split INCO RELEASES PLANS TO EXPAND | By Edward Cowanspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/japanese-concerns-plan-steel-merger.html | Japanese Concerns Plan Steel Merger | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/jewish-theater-unit-is-scored-in-poland-over-zionist-issue-jewish.html | Jewish Theater Unit Is Scored in Poland Over Zionist Issue Jewish State Theater Is Scored In Warsaw on Issue of Zionism | By Jonathan Randalspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/johnson-and-park-confer-in-hawaii-president-reaffirms-pledges-to.html | JOHNSON AND PARK CONFER IN HAWAII President Reaffirms Pledges to Protect New Asia  Sees Eisenhower Today JOHNSON AND PARK CONFER IN HAWAII | By Max Frankelspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/judge-bars-legality-of-vietnam-war-as-issue-in-spock-trial.html | Judge Bars Legality of Vietnam War as Issue in Spock Trial | By Fred P Grahamspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/kennedy-calling-us-powerobsessed-appeals-for-new-policy.html | Kennedy Calling US PowerObsessed Appeals for New Policy | By John Herbersspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/korean-border-clases-reported.html | Korean Border Clases Reported | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/kosygin-urges-us-to-yield-on-talks-in-pakistan-he-asks-proof-of.html | KOSYGIN URGES US TO YIELD ON TALKS In Pakistan He Asks Proof of Sincerity by Washington | By Joseph Lelyveldspecial to the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/madrid-pledges-freedom-in-1968-to-spanish-guinea.html | Madrid Pledges Freedom In 1968 to Spanish Guinea | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/manila-approves-williams.html | Manila Approves Williams | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/margery-c-quigley-a-library-director.html | MARGERY C QUIGLEY A LIBRARY DIRECTOR | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/market-place-how-newmont-lists-earnings.html | Market Place How Newmont Lists Earnings | By Robert Metz | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/marriage-planned-by-faroll-hamer.html | Marriage Planned By Faroll Hamer | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mayor-is-scored-by-liu-officials-opposition-to-sale-of-center-in.html | MAYOR IS SCORED BY LIU OFFICIALS Opposition to Sale of Center in Brooklyn Criticized | By M A Farber | RE0000724726 | 1996-04-17 | B00000418760 |

| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/melville-p-dickenson-69-dies-consultant-on-employe-benefits.html | Melville P Dickenson 69 Dies Consultant on Employe Benefits Insurance Man Gained First Renown as 1922 Captain of Princeton Team | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mets-beat-giants-30-as-koosman-hurls-second-shutout-52079-fans-see.html | Mets Beat Giants 30 as Koosman Hurls Second Shutout 52079 FANS SEE OPENER AT SHEA Koosman Allows 7 Singles Escapes BasesLoaded NoOut Jam in First | By Joseph Durso | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/modern-antisemitism-traced-by-rabbi-to-rise-of-intellectuals.html | Modern AntiSemitism Traced By Rabbi to Rise of Intellectuals 18thCentury Enlightenment in France Linked to Cultural Arrogance of the West | By John Leo | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-jacobss-protest-results-in-riot-charge.html | Mrs Jacobss Protest Results in Riot Charge | By Richard Severo | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-johnson-shows-flowers-in-the-capital.html | Mrs Johnson Shows Flowers in the Capital | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-kennedys-cook-out-of-work-but-not-out-of-the-kitchen.html | Mrs Kennedys Cook Out of Work but Not Out of the Kitchen | By Marylin Bender | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-knickerbocker-admirals-wife-60.html | MRS KNICKERBOCKER ADMIRALS WIFE 60 | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/murders-rose-14-in-city-last-year-rate-of-96-per-100000-still.html | MURDERS ROSE 14 IN CITY LAST YEAR Rate of 96 Per 100000 Still Lowest of 10 Largest Cities  746 Killed Here MURDERS ROSE 14 IN CITY LAST YEAR | By Martin Gansberg | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/muscat-testifies-at-coach-trial-denies-knowing-a-premium-was.html | MUSCAT TESTIFIES AT COACH TRIAL Denies Knowing a Premium Was Arranged for Loan MUSCAT TESTIFIES AT COACH TRIAL | By Leonard Sloane | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/music-busy-barenboim-multitalent-musician-leads-orchestra-now.html | Music Busy Barenboim Multitalent Musician Leads Orchestra Now | By Harold C Schonberg | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/name-called-ficticious.html | Name Called Ficticious | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-dances-shown-by-negro-ensemble.html | NEW DANCES SHOWN BY NEGRO ENSEMBLE | DON McDONAGH | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-works-played-by-brass-ensemble.html | NEW WORKS PLAYED BY BRASS ENSEMBLE | THEODORE STRONGIN | RE0000724726 | 1996-04-17 | B00000418760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/nickerson-claims-36-county-chiefs-senate-designee-ends-tour-after.html | NICKERSON CLAIMS 36 COUNTY CHIEFS Senate Designee Ends Tour After Showing Support | By Clayton Knowlesspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/nigeria-intensifies-pressure-on-biafra.html | NIGERIA INTENSIFIES PRESSURE ON BIAFRA | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/norman-j-elmes-jr.html | NORMAN J ELMES JR | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/observer-the-age-of-charismatics.html | Observer The Age of Charismatics | By Russell Baker | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/orville-h-peets-84-dies-painter-and-art-teacher.html | Orville H Peets 84 Dies Painter and Art Teacher | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/papandreou-asks-world-boycott-to-topple-regime-expremier-of-greece.html | PAPANDREOU ASKS WORLD BOYCOTT TO TOPPLE REGIME ExPremier of Greece Defies House Arrest and Martial Law to Issue Statement PAPANDREOU ASKS WORLD BOYCOTT | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/parkchesters-sale-at-about-75million-hinted-wien-and-helmsley-are.html | Parkchesters Sale at About 75Million Hinted Wien and Helmsley Are Said to Seek Apartment Complex From Metropolitan Life | By Joseph P Fried | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/partos-turns-a-spring-day-into-the-time-to-think-mink.html | Partos Turns a Spring Day Into the Time to Think Mink | By Angela Taylor | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/peking-paraders-assail-us-after-mao-statement-on-negroes.html | Peking Paraders Assail US After Mao Statement on Negroes | 1968 by the Globe and Mail | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/personal-finance-credit-cards-make-shopping-easier-but-careless-use.html | Personal Finance Credit Cards Make Shopping Easier But Careless Use Creates Problems Personal Finance Credit Cards Aid to Shoppers | By Robert J Cole | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/pollution-controls-on-boats-are-sought.html | Pollution Controls on Boats Are Sought | By Werner Bamberger | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/pompidou-outwits-foes-in-assembly-over-tv-ads.html | Pompidou Outwits Foes in Assembly Over TV Ads | By John L Hessspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/prelate-scores-school-proposal-catholic-official-questions-emphasis.html | PRELATE SCORES SCHOOL PROPOSAL Catholic Official Questions Emphasis on Slums | By Gene Currivanspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/presbyterian-cleric-proposes-radical-changes-in-church.html | Presbyterian Cleric Proposes Radical Changes in Church | By George Duganspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/profits-of-cbs-up-4-in-quarter-meeting-is-told-net-climbed-by-2c-a.html | PROFITS OF CBS UP 4 IN QUARTER Meeting Is Told Net Climbed by 2c a Share to 53c | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rangers-insist-better-squad-was-beaten-defeat-in-playoffs-by-hawks.html | Rangers Insist Better Squad Was Beaten Defeat in Playoffs by Hawks Is Hard for Team to Accept But Hull of Chicago Says Drive Spirit Decided Outcome | By Gerald Eskenazispecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/recognition-of-biafra-is-opposed.html | Recognition of Biafra Is Opposed | HAROUNALRASHID ADAU | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/replacement-of-rush-is-urged-by-mccarthy-as-a-peace-move.html | Replacement of Rush Is Urged By McCarthy as a Peace Move | By E W Kenworthyspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/reward-for-violence.html | Reward for Violence | FEOEmCK w MARKS III | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/reynolds-earnings-up-metal-concerns-release-reports.html | Reynolds Earnings Up METAL CONCERNS RELEASE REPORTS | By Robert A Wright | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rising-antikennedy-sentiment-in-california-becoming-a-factor-in.html | Rising AntiKennedy Sentiment in California Becoming a Factor in Primary | By Lawrence E Daviesspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/robert-lazurick-73-headed-paris-paper.html | ROBERT LAZURICK 73 HEADED PARIS PAPER | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rochester-honors-dr-king.html | Rochester Honors Dr King | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rockefeller-group-is-hard-at-work-plans-1million-campaign-governor.html | ROCKEFELLER GROUP IS HARD AT WORK Plans 1Million Campaign  Governor Speaks Today | By Rw Apple Jr | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rockefeller-tops-coast-poll.html | Rockefeller Tops Coast Poll | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rusk-tells-foe-not-to-let-chance-for-peace-escape-rusk-asks-enemy.html | Rusk Tells Foe Not to Let Chance for Peace Escape RUSK ASKS ENEMY TO ACT ON TALKS | By Hedrick Smithspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/senate-approves-pilot-lunch-plan-bill-would-aid-preschool-children.html | SENATE APPROVES PILOT LUNCH PLAN Bill Would Aid Preschool Children in Poor Areas | By John W Finneyspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/south-carolina-gets-riker-610-star.html | South Carolina Gets Riker 610 star | By Sam Goldaper | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/soviet-censors-text.html | Soviet Censors Text | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/sports-of-the-times-an-opening.html | Sports of The Times An Opening | By Robert Lipsyte | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/state-sets-study-of-cram-schools-inquiry-spurred-by-college-boards.html | STATE SETS STUDY OF CRAM SCHOOLS Inquiry Spurred by College Boards Complaint | By Leonard Buder | RE0000724726 | 1996-04-17 | B00000418760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/stocks-advance-in-strong-finish-hope-that-thant-may-help-speed.html | STOCKS ADVANCE IN STRONG FINISH Hope That Thant May Help Speed Peace Talks Spurs Late Buying Interest 828 ISSUES SHOW A GAIN Steady Stream of Earnings Reports Also a Factor  Dow Moves Ahead 139 STOCKS ADVANCE IN STRONG FINISH | By John J Abele | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/study-of-film-soaring-on-college-campuses-60000-students-are.html | Study of Film Soaring on College Campuses 60000 Students Are Enrolled Twice 1967 Figure | By Robert Windeler | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/text-of-the-appeal-by-former-premier-papandreou-of-greece.html | Text of the Appeal by Former Premier Papandreou of Greece | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/thai-chiefs-start-5nation-trip-premier-to-see-johnson-on-may-7.html | Thai Chiefs Start 5Nation Trip Premier to See Johnson on May 7 | By Terence Smithspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/thant-proposals-on-site-for-talks-given-both-sides-secretary.html | THANT PROPOSALS ON SITE FOR TALKS GIVEN BOTH SIDES Secretary General Is Trying to End Impasse Between US and North Vietnam PARIS ONE ALTERNATIVE Others Are Not Specified Some UN Diplomats View Warsaw as Good Choice THANT PROPOSALS GIVEN BOTH SIDES | By Juan de Onisspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/theater-the-hawk-a-play-of-improvisation-opens-monologues-dot-study.html | Theater The Hawk a Play of Improvisation Opens Monologues Dot Study on Narcotic Addiction Writers Composer and Actors All Help Create | By Clive Barnes | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/thieu-rebuffed-on-mobilization-saigon-lawmakers-seeking-to-limit.html | THIEU REBUFFED ON MOBILIZATION Saigon Lawmakers Seeking to Limit Draft Powers | By Gene Robertsspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/top-golf-pros-swing-at-rule-penalizing-errors-in-scoring.html | Top Golf Pros Swing at Rule Penalizing Errors in Scoring | By Lincoln A Werdenspecial To New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/trudeau-is-48-and-not-46-he-smiles-at-the-disclosure.html | Trudeau Is 48 and Not 46 He Smiles at the Disclosure | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/tv-dinner-blessing-from-julia-child-the-french-chef-visits-white.html | TV Dinner Blessing From Julia Child The French Chef Visits White House Kitchen Preparations for State Reception Are Shown | By Jack Gould | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/u-s-l-t-a-lists-8-bids-for-opens-be-no-more-than-4-will-approved.html | U S L T A LISTS 8 BIDS FOR OPENS Be No More Than 4 Will Approved Next Week | By Neil Amdur | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/u-s-reserves-comment.html | U S Reserves Comment | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/un-unit-apparently-ends-effort-on-southwest-africa.html | UN Unit Apparently Ends Effort on SouthWest Africa | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-and-trade-partners-begin-tariffcut-parley.html | US and Trade Partners Begin TariffCut Parley | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-fails-to-find-wreckage-of-first-f111a-lost-in-war.html | US Fails to Find Wreckage Of First F111A Lost in War | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-phone-strike-predicted-today-union-expects-a-t-t-head.html | US PHONE STRIKE PREDICTED TODAY Union Expects a Walkout A T T Head Hopeful | By Joseph A Loftusspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-termed-source-of-spying-charges-against-paris-aide.html | US Termed Source Of Spying Charges Against Paris Aide | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/vatican-calls-upon-youth-to-renounce-any-violence.html | Vatican Calls Upon Youth To Renounce Any Violence | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/watchdog-panel-in-house-dispute-order-dropping-freedom-of.html | WATCHDOG PANEL IN HOUSE DISPUTE Order Dropping Freedom of Information Unit Protested | By Felix Belair Jrspecial To the New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/wood-field-and-stream-duck-breeding-will-be-the-main-topic-at.html | Wood Field and Stream Duck Breeding Will Be the Main Topic at Convention of Ducks Unlimited | By Nelson Bryant | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/yankees-turn-back-angels-32-and-end-4game-losing-streak-bahnsen.html | Yankees Turn Back Angels 32 and End 4Game Losing Streak BAHNSEN VICTOR IN GAME ON COAST Verbanic Checks Rally by Losers Reichardt Clouts 2Run Homer in 9th | Special to The New York Times | RE0000724726 | 1996-04-17 | B00000418760 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/13-slated-to-start-in-116500-wood.html | 13 Slated to Start in 116500 Wood | By Joe Nichols | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/2-funds-oppose-general-time-mccall-canada-dry-in-tie-2-funds-oppose.html | 2 Funds Oppose General Time McCall Canada Dry in Tie 2 FUNDS OPPOSE COMPANY SLATE | By Terry Robards | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/25million-price-on-the-navy-yard-agreed-to-by-city-terms-for.html | 25MILLION PRICE ON THE NAVY YARD AGREED TO BY CITY Terms for 265Acre Site in Brooklyn Must Now Be Approved by Congress NAVY YARD TO COST CITY 25MILLION | By Maurice Carroll | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/4-works-blend-well-at-philharmonic.html | 4 Works Blend Well at Philharmonic | By Theodore Strongin | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/8-young-singers-in-met-showcase-unusual-program-sung-by-kathryn.html | 8 YOUNG SINGERS IN MET SHOWCASE Unusual Program Sung by Kathryn Long Graduates | By Raymond Ericson | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/a-group-of-ultraleftists-is-accused-in-china-plot-against-wife-of.html | A Group of Ultraleftists Is Accused in China Plot Against Wife of Mao and Chou Enlai Charged to Former High Officials | By Charles Mohrspecial To The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/a-suspect-released.html | A Suspect Released | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/abernathy-pledges-militant-drive-for-the-poor-campaign-to-open.html | Abernathy Pledges Militant Drive for the Poor Campaign to Open April 29 and Include Marches in Memphis and Washington | By Earl Caldwellspecial To The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/advertising-taking-on-political-candidates.html | Advertising Taking on Political Candidates | By Philip H Dougherty | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/aid-city-schools-catholics-urged-howe-proposes-cutback-in-suburban.html | AID CITY SCHOOLS CATHOLICS URGED Howe Proposes Cutback in Suburban Parochial Units | By Gene Currivanspecial To The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/alcoas-earnings-set-record-reports-issued-by-metal-makers.html | Alcoas Earnings Set Record REPORTS ISSUED BY METAL MAKERS | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/alice-esty-soprano-sings-premiere-of-goehr-works.html | Alice Esty Soprano Sings Premiere of Goehr Works | DONAL HENAHAN | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/another-lindsay-face-in-the-public-eye.html | Another Lindsay Face in the Public Eye | By Judy Klemesrud | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/armco-steel-corp.html | Armco Steel Corp | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/art-a-museum-of-sports-exhibition-at-garden-is-alarming-to-a-critic.html | Art A Museum of Sports Exhibition at Garden Is Alarming to a Critic | By John Canaday | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/artists-arrange-multiloft-show-a-multiloft-exhibition-of-art-10.html | Artists Arrange MultiLoft Show A MultiLoft Exhibition of Art 10 Downtown Opens Tomorrow | By Grace Glueck | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/b52s-pound-foe-at-supply-base-1600-tons-of-bombs-strike-ashau-area.html | B52S POUND FOE AT SUPPLY BASE 1600 Tons of Bombs Strike Ashau Area South of DMZ B52S POUND FOE AT SUPPLY BASE | By Joseph B Treasterspecial To The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/basis-of-welfare.html | Basis of Welfare | NSM | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/berlin-demands-end-to-violence-leftist-chiefs-scored-2d-riot-victim.html | BERLIN DEMANDS END TO VIOLENCE Leftist Chiefs Scored 2d Riot Victim Dies in Munich | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/bing-offered-post-at-vienna-opera-austrian-minister-reported-to.html | BING OFFERED POST AT VIENNA OPERA Austrian Minister Reported to Have Sent Letter | By Donal Henahan | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/books-of-the-times-the-big-story-and-the-little-one.html | Books of The Times The Big Story and the Little One | By Thomas Lask | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/branigin-presses-his-role-in-presidential-race.html | Branigin Presses His Role in Presidential Race | By Douglas E Kneelandspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/bridge-time-to-drop-a-false-card-many-players-pick-wrong.html | Bridge Time to Drop a False Card Many Players Pick Wrong | By Alan Truscott | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/british-envoy-to-visit-iraq.html | British Envoy to Visit Iraq | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/c-h-allsopp-wedinlondon.html | C H Allsopp WedinLondon | Specl to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/cbs-will-seek-to-add-negroes-network-planning-to-pay-for-newshow.html | CBS WILL SEEK TO ADD NEGROES Network Planning to Pay for NewShow Development | By Robert Windelerspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/charges-traded-at-panmunjom-warlike-aims-are-laid-to-north-korea.html | CHARGES TRADED AT PANMUNJOM Warlike Aims Are Laid to North Korea and US | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/child-to-the-schulmans.html | Child to the Schulmans | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/civil-court-cases-face-a-halt-here-criminal-backlog-may-spur.html | CIVIL COURT CASES FACE A HALT HERE Criminal Backlog May Spur Shutdown Justice Says | By Sidney E Zion | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/cohn-a-witness-at-coach-trial-made-deposit-in-good-faith-he-tells.html | COHN A WITNESS AT COACH TRIAL Made Deposit in Good Faith He Tells Federal Judge COHN A WITNESS AT COACH TRIAL | By Leonard Sloane | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/connecticut-to-give-leaves-to-teachers-to-aid-civil-rights.html | Connecticut to Give Leaves to Teachers To Aid Civil Rights | By William Bordersspecial to New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/cut-in-job-funds-angers-city-aides-federal-grant-called-too-low-for.html | CUT IN JOB FUNDS ANGERS CITY AIDES Federal Grant Called Too Low for TeenAgers Here | By Steven V Roberts | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/daley-police-order-gets-big-reaction.html | DALEY POLICE ORDER GETS BIG REACTION | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/dan-sikes-dickinson-and-zarley-get-68s-to-pace-150000-las-vegas.html | Dan Sikes Dickinson and Zarley Get 68s to Pace 150000 Las Vegas Golf FIVE DEADLOCKED FOR SECOND AT 70 Casper Goalby January Boros and Glover Tied  Winds Hamper Play | By Lincoln A Werdenspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/deborah-young-pians-wedding.html | Deborah Young Plans Wedding | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/detroit-riot-unit-finds-little-gain-panel-finds-achievements.html | DETROIT RIOT UNIT FINDS LITTLE GAIN Panel Finds Achievements Woefully Inadequate | By Jerry M Flintspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/directory-to-dining-on-foreign-or-typically-southern-food.html | Directory to Dining on Foreign or Typically Southern Food | By Craig Claiborne | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/dr-arnold-rioh-of-johns-hopkins-retired-pathologist-75-dies-studied.html | DR ARNOLD RIOH OF JOHNS HOPKINS Retired Pathologist 75 Dies Studied Tuberculosis | Special to The ew York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/dr-kings-path.html | Dr Kings Path | GERARD VAN DYK | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/episcopal-bishop-heads-urban-unit.html | EPISCOPAL BISHOP HEADS URBAN UNIT | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/ethiopia-asks-strong-stand-by-the-un-on-rhodesia.html | Ethiopia Asks Strong Stand By the UN on Rhodesia | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/events-in-poland.html | Events in Poland | THEODORE ABELZBIGNIEW BRZEZINSKIJAN FRYLINGFELIKS GROSSLUDWIK KRZYZANOWSKIJERZY KRZYWICKIDAMIAN S WANDYCZ | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/excesses-in-purge-scored-in-poland-gomulka-associate-charges-filthy.html | EXCESSES IN PURGE SCORED IN POLAND Gomulka Associate Charges Filthy Defaming of Aides in AntiZionist Drive EXCESSES IN PURGE SGORED IN POLAND | By Jonathan Randalspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/fanny-may-shifts-mortgage-policy-will-auction-commitments-to-buy.html | FANNY MAY SHIFTS MORTGAGE POLICY Will Auction Commitments to Buy From Lenders FANNY MAY SHIFTS MORTGAGE POLICY | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/federal-reserve-lifts-rate-to-5-12-in-inflation-fight-systems.html | FEDERAL RESERVE LIFTS RATE TO 5 12 IN INFLATION FIGHT Systems Increase in Basic Interest on Loans Is Its Second in a Month EFFECTIVE IN 3 REGIONS Private Banks Due to Raise Charges Quickly Ceiling on Time Deposits Is Up FEDERAL RESERVE EIGHTS INFLATION | By H Erich Heinemann | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/foreign-affairs-in-a-chinese-mirror.html | Foreign Affairs In a Chinese Mirror | By C L Sulzberger | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/futures-volume-down-in-quarter-commodity-contracts-alter-pattern-of.html | FUTURES VOLUME DOWN IN QUARTER Commodity Contracts Alter Pattern of Enthusiasm | By Elizabeth M Fowler | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/gains-for-pekings-moderates-seen-in-provincial-regimes.html | Gains for Pekings Moderates Seen in Provincial Regimes | By Peter Grosespecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/gains-reported-in-treating-burns-science-parley-told-of-new-drugs.html | GAINS REPORTED IN TREATING BURNS Science Parley Told of New Drugs That Bar Infection | By Robert Reinholdspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/galt-eludes-fbi-agents-in-california-thousands-of-wanted-posters.html | Galt Eludes FBI Agents in California Thousands of Wanted Posters Distributed in Nation | By Martin Waldronspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/galt-recalled-on-coast.html | Galt Recalled on Coast | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/gardner-gets-post-as-mit-professor.html | GARDNER GETS POST AS MIT PROFESSOR | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/giants-subdue-mets-53-on-mayss-3run-double-off-frisella-in-seventh.html | Giants Subdue Mets 53 on Mayss 3Run Double Off Frisella in Seventh CARDWELL CLOUTS HOMER IN SECOND Pitcher Gives Mets 31 Lead but Retires in 7th With 2 Out and Bases Filled | By Joseph Durso | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/giants-will-open-home-season-against-redskins-on-sept-29.html | Giants Will Open Home Season Against Redskins on Sept 29 | By William N Wallace | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/goodman-quits-city-fiscal-post-to-press-race-for-state-senate.html | Goodman Quits City Fiscal Post To Press Race for State Senate Lindsay Approves the Move as Wise and Right  No Successor Yet Chosen | By Seth S King | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/h-rap-brown-gets-his-release-on-bail-after-eight-weeks.html | H Rap Brown Gets His Release on Bail After Eight Weeks | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/head-of-barnard-asks-parents-of-defiant-girl-for-their-views-head.html | Head of Barnard Asks Parents Of Defiant Girl for Their Views HEAD OF BARNARD ASKS GIRLS VIEWS | By Deirdre Carmody | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/heath-criticizes-british-race-bill-tory-chief-sees-privileges-for.html | HEATH CRITICIZES BRITISH RACE BILL Tory Chief Sees Privileges for Colored Minority | By Anthony Lewisspecial to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/hudson-river-marathon-seeks-an-important-ingredient-money.html | Hudson River Marathon Seeks An Important Ingredient Money | By Steve Cady | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/humphrey-visits-here-monday-as-3way-race-grows-hotter.html | Humphrey Visits Here Monday As 3Way Race Grows Hotter | By Clayton Knowles | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/hunt-foods-plans-3way-link-proxy-move-is-unusual-hunt-foods-plans-a.html | Hunt Foods Plans 3Way Link Proxy Move Is Unusual HUNT FOODS PLANS A 3COMPANY LINK | By Gene Smith | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/israelis-expropriate-29-acres-at-wailing-wall.html | Israelis Expropriate 29 Acres at Wailing Wall | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/jane-paula-rudyn-prospective-bride.html | Jane Paula RudYn Prospective Bride | pecIal to The New York Ttmes | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/japan-launches-record-tonnage-total-up-18-in-the-year-that-ended-on.html | JAPAN LAUNCHES RECORD TONNAGE Total Up 18 in the Year That Ended on March 31 | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/javits-hesitates-on-liberal-offer-he-seeks-proof-of-broad-backing.html | JAVITS HESITATES ON LIBERAL OFFER He Seeks Proof of Broad Backing of Nomination | By Thomas P Ronan | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/jersey-oil-makes-a-slick-disperser-chemical-is-said-to-clean.html | JERSEY OIL MAKES A SLICK DISPERSER Chemical Is Said to Clean Without Harm to Sea Life | By George Horne | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/john-cook-wyllie-virginia-librarian.html | JOHN COOK WYLLIE VIRGINIA LIBRARIAN | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/johnson-in-texas-after-hawaii-trip-stops-in-california-to-brief.html | JOHNSON IN TEXAS AFTER HAWAII TRIP Stops in California to Brief Eisenhower on War and on Talk With Park JOHNSON IN TEXAS AFTER HAWAII TRIP | By Max Frankelspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/kennedy-is-critical-of-delay-on-vietnam-talks.html | Kennedy Is Critical of Delay on Vietnam Talks | By Richard Witkinspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/komer-optimistic-over-pacification-despite-foes-drive-komer-hopeful.html | Komer Optimistic Over Pacification Despite Foes Drive KOMER HOPEFUL ON PACIFICATION | By Gene Robertsspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/kosygin-pledges-more-economic-aid-to-pakistan-steel-mill-and-atomic.html | Kosygin Pledges More Economic Aid to Pakistan Steel Mill and Atomic Power Plant Among Projects But Soviet Premier Wont Halt Arms Help to India | By Joseph Lelyveldspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/l-kezth-god-ich-is-dead-at-61-0-r-vice-president____aat.html | L Kezth God ich Is Dead at 61 0 r Vice Presidentaat McGrawHiU | Special to Tlle ew York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/le-treteau-de-paris-brings-tartuffe-to-new-york.html | Le Treteau de Paris Brings Tartuffe to New York | RICHARD F SHEPARD | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/lindsay-disputes-governor-on-aid-mayor-says-the-kind-of-plan-asked.html | LINDSAY DISPUTES GOVERNOR ON AID Mayor Says the Kind of Plan Asked by Rockefeller Fails to Solve Urban Crisis Lindsay Disputes Rockefeller on Aid | By Richard Reeves | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mai-gen-heriberto-jara-dies-hero-of-mexican-1010-revolution-jamer.html | Mai Gen Heriberto Jara Dies Hero of Mexican 1010 Revolution Jamer of Constitution Was 88Celebrated for Effods to Help the Working Man | Splal to The ew York Tlmetl | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/many-streets-in-slums-will-put-on-a-happy-face-tomorrow.html | Many Streets in Slums Will Put On a Happy Face Tomorrow | By Martin Arnold | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/market-is-mixed-in-heavy-trading-large-number-of-big-blocks-and.html | MARKET IS MIXED IN HEAVY TRADING Large Number of Big Blocks and Wide Price Swings Mark Tumultuous Day VOLUME SURGES AGAIN 791 Issues Rise and 179 Set New Highs for the Year  Dow Advances 104 MARKET IS MIXED IN HEAVY TRADING | By John J Abele | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/market-place-taking-a-look-at-auto-shares.html | Market Place Taking a Look At Auto Shares | By Robert Metz | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/martha-evelyn-mitchell-married-in-colorado-to-farhad-ettehadieh.html | Martha Evelyn Mitchell Married In Colorado to Farhad Ettehadieh | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mayor-concedes-board-of-estimate-may-be-unconstitutional.html | Mayor Concedes Board of Estimate May Be Unconstitutional | By Charles G Bennett | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-carlson-sings-cornelia-in-caesar.html | MISS CARLSON SINGS CORNELIA IN CAESAR | ALLEN HUGHES | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-elsa-jaffe-and-writer-plan-to-be-married.html | Miss Elsa Jaffe And Writer Plan To Be Married | Special to The New Tor Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-gail-ommerle61-debutante-is-future-bride-of-tod-a-roberts.html | Miss Gail Ommerle61 Debutante Is Future Bride of Tod A Roberts | Special to The NewYork Time | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-ingrid-perdew-engaged-to-spaniard.html | Miss Ingrid Perdew Engaged to Spaniard | Special to The New York Ttmes | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/model-cities-construction-to-start-here-by-fall.html | Model Cities Construction to Start Here by Fall | By Ada Louise Huxtable | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mondale-and-harris-to-be-cochairmen-of-humphrey-group.html | Mondale and Harris To Be CoChairmen Of Humphrey Group | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-blair-team-wins-golf-event-2-foursomes-trail-by-point-in-jersey.html | MRS BLAIR TEAM WINS GOLF EVENT 2 Foursomes Trail by Point in Jersey Handicap Test | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-edward-e-poor.html | MRS EDWARD E POOR | Spea to The New York Ttmes | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-gordon-scores-an-80-to-take-opening-tourney.html | Mrs Gordon Scores an 80 To Take Opening Tourney | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/nasser-says-task-is-to-oust-israelis.html | NASSER SAYS TASK IS TO OUST ISRAELIS | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/national-dairys-profit-at-peak-meetings-staged-by-corporations.html | National Dairys Profit at Peak MEETINGS STAGED BY CORPORATIONS | By Clare M Reckert | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/negro-colleges-ask-corporations-for-aid-in-65million-drive.html | Negro Colleges Ask Corporations For Aid in 65Million Drive | By Richard E Mooney | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/negro-priests-assail-catholic-church-as-racist.html | Negro Priests Assail Catholic Church as Racist | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/negroes-are-cool-to-mccarthy-as-he-opens-indiana-campaign.html | Negroes Are Cool to McCarthy As He Opens Indiana Campaign | By Homer Bigartspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/negroes-in-boston-plan-arts-center.html | NEGROES IN BOSTON PLAN ARTS CENTER | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/net-income-lags-at-time-inc-time-inc-shows-lag-in-earnings.html | Net Income Lags at Time Inc TIME INC SHOWS LAG IN EARNINGS | By Robert D Hershey Jr | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/new-buyin-rule-set-big-board-moves-to-cut-paper-jam.html | New BuyIn Rule Set BIG BOARD MOVES TO CUT PAPER JAM | By Vartanig G Vartan | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/new-chief-editor-named-by-mcann-donald-fine-picked-to-aid.html | NEW CHIEF EDITOR NAMED BY MCANN Donald Fine Picked to Aid Publishers Expansion | By Henry Raymont | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/news-of-realty-albee-house-sold-jerry-herman-composer-buys-village.html | NEWS OF REALTY ALBEE HOUSE SOLD Jerry Herman Composer Buys Village Dwelling | By Thomas W Ennis | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/nigerian-clarifies-position-on-talks.html | NIGERIAN CLARIFIES POSITION ON TALKS | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/pakistan-voices-willingness.html | Pakistan Voices Willingness | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/passage-of-rights-bill.html | Passage of Rights Bill | OLIVER LEEDS | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/personal-income-up-by-16billion-record-increase-in-quarter-worries.html | PERSONAL INCOME UP BY 16BILLION Record Increase in Quarter Worries Administration  Okun in TaxRise Plea PERSONAL INCOME UP BY 16BILLION | By H J Maidenbergspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/phone-strike-on-dials-unaffected-both-sides-express-regret.html | PHONE STRIKE ON DIALS UNAFFECTED Both Sides Express Regret Supervisors Step in PHONE STRIKE ON DIALS UNAFFECTED | By Joseph A Loftusspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/plan-is-accepted-for-meadowland-amendments-agreed-on-for-hackensack.html | PLAN IS ACCEPTED FOR MEADOWLAND Amendments Agreed On for Hackensack River Tract | By Ronald Sullivanspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/plane-returned-by-algeria-but-tshombe-is-still-held.html | Plane Returned by Algeria But Tshombe Is Still Held | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/play-on-lee-oswald-given-its-us-pemiere-in-atlanta.html | Play on Lee Oswald Given Its US Pemiere in Atlanta | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/police-use-of-drug-informers-at-vassar-scored-by-professor.html | Police Use of Drug Informers At Vassar Scored by Professor | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/reprisals-for-papandreou-defiance-are-unlikely-regime-in-greece.html | Reprisals for Papandreou Defiance Are Unlikely Regime in Greece Asserts 80YearOld ExPremier Merely Seeks Power | By Alvin Shusterspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/reserves-moves-jolt-bond-issues-dealers-predict-a-decline-in-most.html | RESERVES MOVES JOLT BOND ISSUES Dealers Predict a Decline in Most Prices Today RESERVES MOVES JOLT BOND ISSUES | By John H Allan | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/richmond-m-barge-of-army-fiance-of-lynn-rosengarten.html | Richmond M Barge of Army Fiance of Lynn Rosengarten | Speel to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/rockefeller-asks-spending-of-150billion-on-cities-10year-plan-to.html | Rockefeller Asks Spending Of 150Billion on Cities 10Year Plan to Rebuild Them Would Enlist Public and Private Funds  Help for the Negro Is Urged ROCKEFELLER ASKS FUNDS FOR CITIES | By R W Apple Jrspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/rockefeller-race-urged-at-parley-romney-attends.html | Rockefeller Race Urged at Parley Romney Attends | By Richard L Maddenspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/rusk-now-offers-10-new-talk-sites-bids-hanoi-reply-statement-lists.html | RUSK NOW OFFERS 10 NEW TALK SITES BIDS HANOI REPLY Statement Lists 15 in All  Secretary Indicates US Patience Is Wearing Thin PARIS IS NOT MENTIONED Some Officials View French Capital as the Probable Compromise on Meeting 10 NEW TALK SITES OFFERED BY RUSK | By Hedrick Smithspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/russian-writer-appeals-to-un-to-help-him-emigrate-from-soviet-union.html | Russian Writer Appeals to UN to Help Him Emigrate From Soviet Union | By Richard J H Johnstonspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/saving-of-15million-in-steel-reported-for-11-new-vessels.html | Saving of 15Million in Steel Reported for 11 New Vessels | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/shooting-of-a-man-here-linked-to-mafia-fight-wounded-victim-72.html | Shooting of a Man Here Linked to Mafia Fight Wounded Victim 72 Found to Be Related to a Gang Member Shot March 1 | By Charles Grutzner | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/short-interest-declines-short-interest-shows-a-decline.html | Short Interest Declines SHORT INTEREST SHOWS A DECLINE | By Alexander R Hammer | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/son-asks-regimes-ouster.html | Son Asks Regimes Ouster | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/song-cycle-85-and-cardinal-king-win-sections-of-dan-patch-at.html | Song Cycle 85 and Cardinal King Win Sections of Dan Patch at Yonkers 21114 FANS WATCH PACERS TRIUMPH First Three Finishers in Each Section to Start in 50000 International | By Louis Effratspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/songs-come-easy-to-john-davidson-casual-manner-charms-em-at-the.html | SONGS COME EASY TO JOHN DAVIDSON Casual Manner Charms em at the Persian Room | By John S Wilson | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/sports-of-the-times-the-magic-of-willie-mays.html | Sports of The Times The Magic of Willie Mays | By Arthur Daley | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/stock-exchange-revenues-discussed.html | Stock Exchange Revenues Discussed | THOMAS B GRAVE | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/syria-says-pipeline-from-field-moves-crude-to-port.html | Syria Says Pipeline From Field Moves Crude to Port | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/text-of-rusk-statement-on-talk-site.html | Text of Rusk Statement on Talk Site | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/thais-hold-airman-despite-us-appeal.html | THAIS HOLD AIRMAN DESPITE US APPEAL | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/thant-will-fly-to-teheran.html | Thant Will Fly to Teheran | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/the-besieged-mayor-of-west-berlin.html | The Besieged Mayor of West Berlin | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/the-enormous-egg-comes-to-tv.html | The Enormous Egg Comes to TV | J G | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/theater-life-times-and-a-holocaust-in-little-italy-mike-downstairs.html | Theater Life Times and a Holocaust in Little Italy Mike Downstairs by George Panetta Opens Dane Clark in Lead Role at the Hudson | By Clive Barnes | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/trucking-volume-shows-415-rise-railton-mileage-dips-12-below-level.html | TRUCKING VOLUME SHOWS 415 RISE RailTon Mileage Dips 12 Below Level in 1967 | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/tv-macbeth-with-channel-13-cast-earle-hyman-portrays-title.html | TV Macbeth With Channel 13 Cast Earle Hyman Portrays Title Character Foundations Support Drama Venture | By Jack Gould | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/u-s-industries-inc.html | U S Industries Inc | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/us-assures-nato-on-nuclear-plans-clifford-tells-allies-treaty-wont.html | US ASSURES NATO ON NUCLEAR PLANS Clifford Tells Allies Treaty Wont Inhibit Consultation | By Robert C Dotyspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/van-itallie-play-to-bow-in-europe-open-theater-will-present-the.html | VAN ITALLIE PLAY TO BOW IN EUROPE Open Theater Will Present The Serpent on Tour | By Sam Zolotow | RE0000724733 | 1996-04-17 | B00000420166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/washington-the-peace-talks-and-the-presidential-elections.html | Washington The Peace Talks and the Presidential Elections | By James Reston | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/we-owe-the-children-a-lot-more-than-what-theyre-getting.html | We Owe the Children a Lot More Than What Theyre Getting | By Lisa Hammelspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/wells-to-be-limited-in-may-to-457-of-capacity.html | Wells to Be Limited in May to 457 of Capacity | Special to The New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/wide-draft-fight-laid-to-dr-spock-us-lawyer-says-he-urged-most-to.html | WIDE DRAFT FIGHT LAID TO DR SPOCK US Lawyer Says He Urged Most to Resist Service | By Fred P Grahamspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/wood-field-and-stream-fish-and-game-groups-are-joining-state.html | Wood Field and Stream Fish and Game Groups Are Joining State Conservation Council | By Nelson Bryant | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/yankees-conquer-angels-61-behind-monbouquette-with-4-runs-in-fifth.html | Yankees Conquer Angels 61 Behind Monbouquette With 4 Runs in Fifth MANTLE AND WHITE WALLOP HOMERS Monbouquette Gives Only 5 Hits as New Yorkers Sweep 2Game Series | By Leonard Koppettspecial To the New York Times | RE0000724733 | 1996-04-17 | B00000420166 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/2-exiled-sierra-leone-officers-return-after-coup.html | 2 Exiled Sierra Leone Officers Return After Coup | By Alfred Friendly Jrspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/20000-bc-carving-to-go-on-view.html | 20000 BC Carving to Go on View | By Sanka Knox | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/250000-lost-by-city-in-youth-corps-program-250000-lost-in-youth.html | 250000 Lost by City In Youth Corps Program 250000 LOST IN YOUTH CORPS | By Charles G Bennet | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/3-leave-madrid-university.html | 3 Leave Madrid University | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/5-nato-warships-here-for-a-visit-international-naval-force-is-the.html | 5 NATO WARSHIPS HERE FOR A VISIT International Naval Force Is the First of Its Kind  Open to Public Today 5 NATO WARSHIPS HERE FOR A VISIT | By Paul Hofmann | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/a-nuclear-fleet-for-cargo-urged-savannah-operator-sees-lowcost.html | A NUCLEAR FLEET FOR CARGO URGED Savannah Operator Sees LowCost Possibilities | By Werner Bamberger | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/administration-is-divided-over-maneuvers-on-talks-state-department.html | Administration Is Divided Over Maneuvers on Talks State Department Officials Reported Overruled by the White House on Site Proposal  Propaganda Battle Feared Administration Is Divided Over Maneuvering on Site Talks | By Hedrick Smithspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/after-discountrate-rise-bond-interest-up-treasury-may-sell-its.html | AFTER DISCOUNTRATE RISE BOND INTEREST UP Treasury May Sell Its First Notes at 6 Since Civil War Bonds Interest Rates Surge After Reserves Discount Action | By John H Allan | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/air-force-jet-fighter-crashes-in-li-community-many-fires-started.html | Air Force Jet Fighter Crashes in LI Community Many Fires Started but No Injuries Are Reported 2Man Crew Parachutes to Safety From F4D | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/alabama-trooper-indicted.html | Alabama Trooper Indicted | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/allies-press-soviet-on-its-berlin-role.html | ALLIES PRESS SOVIET ON ITS BERLIN ROLE | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/antiques-checking-up-on-chessmen-styles-of-13-centuries-shown-at.html | Antiques Checking Up on Chessmen Styles of 13 Centuries Shown at Museum | By Marvin D Schwartz | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/archbishop-perez-serantes-85-foe-once-protector-of-castro.html | Archbishop Perez Serantes 85 Foe Once Protector of Castro | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/art-serene-squares-and-tortured-tv-show-offerings-range-from-albers.html | Art Serene Squares and Tortured TV Show Offerings Range From Albers to Paik Carroll Cloars Detailed Paintings on View | By John Canaday | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/at-camranh-bay-nugent-learns-to-fuse-bombs.html | At Camranh Bay Nugent Learns to Fuse Bombs | By Bernard Weinraubspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/automation-keeps-struck-phone-system-working.html | Automation Keeps Struck Phone System Working | By William K Stevens | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bedelian-violinist-gives-recital-here.html | BEDELIAN VIOLINIST GIVES RECITAL HERE | ALLEN HUGHES | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/books-of-the-times-on-the-way-to-the-flicks.html | Books of The Times On the Way to the Flicks | By Eliot FremontSmith | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bostonians-show-a-chipper-revue-proposition-makes-brief-a-stop-at.html | BOSTONIANS SHOW A CHIPPER REVUE  Proposition Makes Brief a Stop at the Bitter End | By Richard F Shepard | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bridge-the-loseronloser-play-can-assure-contracts-success.html | Bridge The LoseronLoser Play Can Assure Contracts Success | By Alan Truscott | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/brooklyn-sewage-grant.html | Brooklyn Sewage Grant | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/brundage-leaves-south-africa.html | Brundage Leaves South Africa | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/burfoot-of-wesleyan-is-first-american-in-11-years-to-win-boston.html | Burfoot of Wesleyan Is First American in 11 Years to Win Boston Marathon CLARK US MARINE FINISHES SECOND Burfoot a Senior Is Timed in 22217 for Run of 26 Miles 385 Yards | By Steve Cadyspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/california-regents-vote-higher-fees.html | California Regents Vote Higher Fees | By Lawrence E Daviesspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/capezio-turning-a-profit-in-front-of-the-footlights-capezio-profits.html | Capezio Turning a Profit in Front of the Footlights CAPEZIO PROFITS MADE OFFSTAGE | By Leonard Sloane | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/capt-edwin-marshall.html | CAPT EDWIN MARSHALL | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/carolina-negroes-march-in-memory-of-dr-king.html | Carolina Negroes March In Memory of Dr King | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/castro-says-cuba-plans-oil-search.html | CASTRO SAYS CUBA PLANS OIL SEARCH | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/celtics-beat-76ers-10096-for-3d-straight-and-take-eastern-title.html | Celtics Beat 76ers 10096 for 3d Straight and Take Eastern Title BOSTONS DEFENSE PACED BY RUSSELL He Holds Chamberlain to 14 Points in 7th Game Jones Havlicek Lead Attack | By Dave Andersonspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/charge-filed-against-owner-of-sump-where-3-drowned.html | Charge Filed Against Owner Of Sump Where 3 Drowned | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/chateau-madrid-opens-its-new-home.html | Chateau Madrid Opens Its New Home | By Vincent Canby | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/chinese-red-army-is-believed-to-be-growing-peking-said-to-resume.html | Chinese Red Army Is Believed to Be Growing Peking Said to Resume Draft After a 3Year Hiatus but Discharges Are Halted | By William Beecherspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/city-keeps-slum-task-force-city-will-keep-its-slum-task-force.html | City Keeps Slum Task Force City Will Keep Its Slum Task Force | By John Kifner | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/coalition-of-conscience.html | Coalition of Conscience | A PHILIP RANDOLPH | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/collective-guilt.html | Collective Guilt | ARTHUR E ALBRECHT | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/concern-over-antisemitism-antijewish-wave-in-poland-feared.html | Concern Over AntiSemitism ANTIJEWISH WAVE IN POLAND FEARED | By J Anthony Lukas | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/crucible-steel-delays-decision-holds-whittaker-merger-proposal.html | CRUCIBLE STEEL DELAYS DECISION Holds Whittaker Merger Proposal Unacceptable In Its Present Form CRUCIBLE STEEL DELAYS DECISION | By Robert A Wright | RE0000724732 | 1996-04-17 | B00000420165 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/curtis-will-name-a-new-president-perfect-film-maps-big-loan-to.html | CURTIS WILL NAME A NEW PRESIDENT Perfect Film Maps Big Loan to Magazine Publisher  Ackerman to Get Post CURTIS WILL NAME A NEW PRESIDENT | By Robert E Bedingfield | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/czech-assails-us-on-captured-gold.html | CZECH ASSAILS US ON CAPTURED GOLD | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/czech-bishop-is-in-rome-to-confer-with-the-pope.html | Czech Bishop Is in Rome To Confer With the Pope | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dan-sikes-january-lead-las-vegas-golf-by-shot-on-138s-dickinson-is.html | Dan Sikes January Lead Las Vegas Golf by Shot on 138s DICKINSON IS NEXT WITH THREE AT 140 Goalby Archer and Boros Tied for Fourth  Zarley Takes a 75 for 143 | By Lincoln A Werdenspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dance-proamerican-demonstration-dutch-troupe-starts-last-weekend.html | Dance ProAmerican Demonstration Dutch Troupe Starts Last Weekend Here Tetley and van Manen Works in Program | By Clive Barnes | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/delay-on-peace-talks.html | Delay on Peace Talks | IDA G KLINGSBERG | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dinapoli-called-in-marcus-case-builder-refuses-to-sign-waiver.html | DiNapoli Called in Marcus Case Builder Refuses to Sign Waiver | By Richard Severo | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dr-c-frank-sabatino.html | DR C FRANK SABATINO | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/east-germans-act-to-win-students-more-influence-is-offered-to-youth.html | EAST GERMANS ACT TO WIN STUDENTS More Influence Is Offered to Youth Group by Regime | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/eugene-gilligan-69-admiralty-lawyer.html | EUGENE GILLIGAN 69 ADMIRALTY LAWYER | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/exhead-of-vtr-and-3-others-charged-with-filing-false-data-former.html | ExHead of VTR and 3 Others Charged With Filing False Data FORMER VTR HEAD AMONG 4 INDICTED | By Alexander R Hammer | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/father-despairs-of-barnard-daughter.html | Father Despairs of Barnard Daughter | By John H Fentonspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/fbi-says-galt-is-an-escaped-convict-fbi-says-galt-escaped-prison.html | FBI Says Galt Is an Escaped Convict FBI SAYS GALT ESCAPED PRISON | By Fred P Grahamspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/first-lee-340-wins-at-yonkers-australian-pacer-scores-1-14length.html | FIRST LEE 340 WINS AT YONKERS Australian Pacer Scores 1 14Length Victory | By Louis Effratspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/gatt-mediating-pact-on-tariffs-wyndham-white-seeks-plan-to-aid-us.html | GATT MEDIATING PACT ON TARIFFS Wyndham White Seeks Plan to Aid US and Trade Bloc | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/gen-heriberto-jaras-ashes-are-dropped-off-veracruz.html | Gen Heriberto Jaras Ashes Are Dropped Off Veracruz | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/george-r-elliott.html | GEORGE R ELLIOTT | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/greece-bans-sale-of-melina-mercouris-records-regime-grants-amnesty.html | Greece Bans Sale of Melina Mercouris Records Regime Grants Amnesty to Prisoners  Canellopoulos Asks US End Support | By Alvin Shusterspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/hanoi-turns-down-us-list-of-sites-warsaw-favored-statement-calls.html | HANOI TURNS DOWN US LIST OF SITES WARSAW FAVORED Statement Calls for a Reply on the Polish Capital  Sincerity Is Questioned SHIFT IN VIEW CHARGED Johnsons 4 Conditions Cited Along With Offer to Meet Any Place Any Time US LIST OF SITES BARRED BY HANOI | By Agence FrancePresse | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/harvard-to-row-on-charles-today-crimson-is-in-stein-regatta-childs.html | HARVARD TO ROW ON CHARLES TODAY Crimson Is in Stein Regatta  Childs Cup Race Here | By William N Wallace | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/how-many-galts-witnesses-differ-three-earlier-descriptions-of.html | HOW MANY GALTS WITNESSES DIFFER Three Earlier Descriptions of Suspect Vary Widely | By Martin Waldronspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/idea-of-collective-responsibility.html | Idea of Collective Responsibility | JOHN H ALSDORF | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/in-ethel-kennedy-country-home-and-the-children-come-first.html | In Ethel Kennedy Country Home and the Children Come First | By Myra MacPhersonspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/interest-charges-up-across-nation-costs-increase-on-business.html | INTEREST CHARGES UP ACROSS NATION Costs Increase on Business Borrowing Mortgages and Stock Loans PRIME RATE HITS 6 12 Levies on Margin Accounts to Range From 7 to 8 12 Brokers Say INTEREST RATES UP ACROSS NATION | By H Erich Heinemann | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jack-pardes.html | JACK PARDES | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jazz-a-challenge-in-brooklyn-bill-2000-at-academy-to-hear-monk.html | JAZZ A CHALLENGE IN BROOKLYN BILL 2000 at Academy to Hear Monk Quartet and Blakey | By John S Wilson | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jennif-erwylie-davidmannin-married-in-ri.html | Jennif erWylie  DavidMannin Married in RI | Special to the new york yimes | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/kennedy-urges-technology-aid-us.html | Kennedy Urges Technology Aid US | By Richard Witkinspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/latin-america-si-paris-non.html | Latin America Si Paris Non | By Bernadine Morris | RE0000724732 | 1996-04-17 | B00000420165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/lindsay-pressing-foreigncab-test-2-cars-now-being-outfitted-for.html | LINDSAY PRESSING FOREIGNCAB TEST 2 Cars Now Being Outfitted for Runs in City Traffic | By Martin Arnold | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/lischewski-captures-title-in-foil.html | Lischewski Captures Title in Foil | By Deane McGowen | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mafia-elder-slain-in-brooklyn-sipping-drink-at-soda-counter.html | Mafia Elder Slain in Brooklyn Sipping Drink at Soda Counter | By Michael T Kaufman | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/market-place-mutual-funds-mostly-buying.html | Market Place Mutual Funds Mostly Buying | By Vartanig G Vartan | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/market-tumbles-sharply-dow-plunges-1156-1456-million-shares-lift.html | MARKET TUMBLES SHARPLY DOW PLUNGES 1156 1456 Million Shares Lift Weeks Volume to Near Record MARKET DECLINES IN A SHARP BREAK | By Terry Robards | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/martha-sherman-becomes-engaged.html | Martha Sherman Becomes Engaged | pectal to The New Yr Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/martin-sees-crisis-in-us-inflation-urges-a-tax-rise-federal-reserve.html | MARTIN SEES CRISIS IN US INFLATION URGES A TAX RISE Federal Reserve Chief Calls Price Spurts Intolerable Scores Spending Level WANTS LOWER DEFICITS Says Domestic and Foreign Payments Must Be Cut  Interest Rates Advance Martin Sees Crisis in Inflation And Urges Tax Rise to Fight It | By H J Maidenbergspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mary-p-baker-plans-nuptials.html | Mary P Baker Plans Nuptials | Speta to Tie Ne York Time9 | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mayor-bids-gop-seek-negro-vote-recruit-black-youths-he-urges-in.html | MAYOR BIDS GOP SEEK NEGRO VOTE Recruit Black Youths He Urges in Boston Speech | By Richard Reevesspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mccarthy-bids-us-consider-ransoming-crew-of-the-pueblo-mcarthy.html | McCarthy Bids US Consider Ransoming Crew of the Pueblo MCARTHY ASSAYS PUEBLOS RANSOM | By Homer Bigartspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mets-lose-to-dodgers-32-despite-11-strikeouts-by-ryan-in-debut-here.html | Mets Lose to Dodgers 32 Despite 11 StrikeOuts by Ryan in Debut Here COLAVITOS SINGLE IN 8TH IS DECISIVE ExWhite Sox Star Bats In Run as Replacement for Rookie Who Overslept | By Neil Amdur | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/miss-daie-1vichols-planning-wedding.html | Miss DaIe 1Vichols PIanning Wedding | leetll to he New Tork limes | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/missoesfreich-to-be-a-bride-.html | MissOesfreich To Be a Bride | olal to The New Nor Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/money-tightening-hurts-franchisers.html | MONEY TIGHTENING HURTS FRANCHISERS | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |

| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/more-discussion-of-chemical-weapons-use.html | More Discussion of Chemical Weapons Use | JACQUARD H ROTHSCHILD | RE0000724732 | 1996-04-17 | B00000420165 |
|---|---|---|---|---|---|---|
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/national-league-votes-to-add-2-teams-in-69-cities-not-picked.html | National League Votes to Add 2 Teams in 69 Cities Not Picked | By Leonard Koppettspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/nato-group-opposes-building-antimissile-system-in-europe.html | NATO Group Opposes Building Antimissile System in Europe | By Robert C Dotyspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/negro-named-chief-in-capital-precinct.html | NEGRO NAMED CHIEF IN CAPITAL PRECINCT | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/nixon-vows-vietnam-silence-to-aid-peace-move-says-president-should.html | Nixon Vows Vietnam Silence to Aid Peace Move Says President Should Have Free Hand to Negotiate Candidate Draws Frequent Applause From Editors | By Robert B Semple Jrspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/no-dilemma-for-voter.html | No Dilemma for Voter | WILLIAM V KENNEDY | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/no-new-warrant-planned.html | No New Warrant Planned | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/obrien-foresees-a-mild-campaign.html | OBRIEN FORESEES A MILD CAMPAIGN | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/old-things-for-the-young.html | Old Things for the Young | By Lisa Hammel | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/olympic-leaders-meet-on-boycott-mexico-says-it-withhods-bid-to.html | OLYMPIC LEADERS MEET ON BOYCOTT Mexico Says It Withhods Bid to South Africa | By Lloyd Garrisonspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/owners-show-abandoned-tenements.html | Owners Show Abandoned Tenements | By Joseph P Fried | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/pauling-links-mental-ills-to-chemical-imbalance-scientist-says.html | Pauling Links Mental Ills to Chemical Imbalance Scientist Says Heredity or Diet Could Cause the Condition Suggests Restoring Balance in the Brain Is Best Therapy | By John Noble Wilford | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/perls-marlborough-and-hutton-galleries-focus-on-fauves-and.html | Perls Marlborough and Hutton Galleries Focus on Fauves and Expressionists | By Hilton Kramer | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/peter-o-c-austinsmall-served-electrical-group.html | Peter O C AustinSmall Served Electrical Group | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/polish-dispute-grows-a-paper-in-poland-rejects-charges.html | Polish Dispute Grows A PAPER IN POLAND REJECTS CHARGES | By Jonathan Randalspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/protein-lack-tied-to-brain-damage-pregnant-rats-in-study-are.html | PROTEIN LACK TIED TO BRAIN DAMAGE Pregnant Rats in Study Are Deprived of Normal Diet | By Jane E Brody | RE0000724732 | 1996-04-17 | B00000420165 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/retardation-from-malnutrition.html | Retardation From Malnutrition | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/samara-captures-vault-long-jump-power-mount-vernon-also-score-at.html | SAMARA CAPTURES VAULT LONG JUMP Power Mount Vernon Also Score at Iona Relays | By William J Miller | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/service-normal-in-phone-strike-some-vandalism-reported-union-says.html | SERVICE NORMAL IN PHONE STRIKE Some Vandalism Reported  Union Says Walkout Is 90 Effective SERVICE NORMAL IN PHONE STRIKE | By Joseph A Loftusspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/silver-futures-show-price-gain-industrial-spot-quote-also-rises-5.html | SILVER FUTURES SHOW PRICE GAIN Industrial Spot Quote Also Rises 5 Cents to 217 | By Elizabeth M Fowler | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/sports-of-the-times-pride-goeth-before-heartbreak-hill.html | Sports of The Times Pride Goeth Before Heartbreak Hill | By Robert Lipsyte | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/subconscious-reaction-gauged-method-ascertains-a-response-to-ads-or.html | Subconscious Reaction Gauged Method Ascertains a Response to Ads or Entertainment Electrodes Taped to Fingers Measure Skin Current Wide Variety of Ideas Covered By Patents Issued During WeeK | By Stacy V Jonesspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/susan-edwards-becomes-bride.html | Susan Edwards Becomes Bride | Special to The New York Ttmem | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/suzanne-kring-fiancee-ot-thomas-mcmanus-.html | Suzanne Kring Fiancee Ot Thomas McManus | ptal to The New York Timer | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/swiss-to-replace-coins.html | Swiss to Replace Coins | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/the-discreet-little-labels-keep-coming-out-of-hiding.html | The Discreet Little Labels Keep Coming Out of Hiding | By Enid Nemy | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/the-leader-of-polands-partisans.html | The Leader of Polands Partisans | Mieczyslaw MoczarSpecial to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/theater-a-reappraisal-janis-paige-adds-a-new-touch-to-mame.html | Theater A Reappraisal Janis Paige Adds a New Touch to Mame | CLIVE BARNES | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/theologian-cites-fun-in-religion-finds-comic-elan-stressed-by-all.html | THEOLOGIAN CITES FUN IN RELIGION Finds Comic Elan Stressed by All Churches | By George Duganspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/times-of-london-on-sale-in-soviet.html | TIMES OF LONDON ON SALE IN SOVIET | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/to-penalize-scofflaws.html | To Penalize Scofflaws | BERNARD PAGENSTECHER | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/topics-the-road-to-racial-irrelevance-in-america.html | Topics The Road to Racial Irrelevance in America | By Margaret Mead | RE0000724732 | 1996-04-17 | B00000420165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/toronto-approves-a-50story-hilton.html | TORONTO APPROVES A 50STORY HILTON | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/trudeau-in-shift-takes-oath-today.html | TRUDEAU IN SHIFT TAKES OATH TODAY | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/trudeaus-first-worry-at-mansion-the-garage.html | Trudeaus First Worry at Mansion The Garage | By Jay Walzspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/tuskegee-to-reopen.html | Tuskegee to Reopen | Special to The New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/tv-big-brother-takes-a-look-from-channel-13-orwells-1984-offered-in.html | TV Big Brother Takes a Look From Channel 13 Orwells 1984 Offered in BBC Production Aspects of Future World Are Left Unclear | By George Gent | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/us-approves-plan-by-time-to-buy-little-brown.html | US Approves Plan by Time to Buy Little Brown | By Henry Raymont | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/us-court-voids-66-nmu-election-that-curran-won-backs-dissidents-who.html | US COURT VOIDS 66 NMU ELECTION THAT CURRAN WON Backs Dissidents Who Say Rules of Seamens Union Barred Their Running Court Orders a New NMU Election | By George Horne | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/us-makes-its-heaviest-raids-of-the-year-on-north-vietnam-us-makes.html | US Makes Its Heaviest Raids Of the Year on North Vietnam US Makes Its Heaviest Raids Of the Year on North Vietnam | By Joseph B Treasterspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/yipin-arrests-called-illegal-conduct-of-police-assailed-by-civil.html | YIPIN ARRESTS CALLED ILLEGAL Conduct of Police Assailed by Civil Liberties Union | By Will Lissner | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/zurich-audience-applauds-a-hoax-new-soviet-talent-adds-to-classical.html | ZURICH AUDIENCE APPLAUDS A HOAX New Soviet Talent Adds to Classical Piano Repertory | By Thomas J Hamiltonspecial To the New York Times | RE0000724732 | 1996-04-17 | B00000420165 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/-the-action-is-everywhere-the-black-man-goes-everywhere-the-black.html | The Action Is Everywhere The Black Man Goes Everywhere the Black Man | By Herbert Lottman | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/-we-look-at-our-parents-and-we-look-at-our-parents-and-.html | We Look at Our Parents and   We Look at Our Parents and | By Nat Hentoff | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/15-european-travel-salesmen-sample-america-for-their-clients.html | 15 European Travel Salesmen Sample America For Their Clients | By Paul J C Friedlander | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/1968-xmas-design.html | 1968 Xmas Design | By David Lidman | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/38-european-journalists-discover-america-and-they-like-it.html | 38 European Journalists Discover America and They Like It | By Lawrence E Davies | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/5-banned-parties-active-in-jordan-they-are-now-operating-in-the.html | 5 BANNED PARTIES ACTIVE IN JORDAN They Are Now Operating in the Open as a Coalition | Dispatch of The Times London | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-big-hemisfair-attraction-san-antonio-itself.html | A Big HemisFair Attraction San Antonio Itself | By Robert Meyer Jr | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-day-or-a-month-on-britains-royal-river-a-day-or-a-month-on.html | A Day or a Month On Britains Royal River A Day or a Month On Britains Royal River | By Robert Deardorff | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-dictators-ideal-dictator.html | A Dictators Ideal Dictator | By Benjamin Welles | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-female-travelers-reflections-on-india.html | A Female Travelers Reflections on India | By Geri Trotta | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-growing-threat-from-russias-submarines.html | A Growing Threat From Russias Submarines | JOHN W FINNEY | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-homemade-wild-flower-trail.html | A Homemade Wild Flower Trail | By Carolyn S Langdon | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-liberal-czech-loses-popularity-cisar-is-now-criticized-for-urging.html | A LIBERAL CZECH LOSES POPULARITY Cisar Is Now Criticized for Urging Restraint | By Richard Eder | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-man-to-know.html | A MAN TO KNOW | ROBERT WERSAN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-mature-wolf.html | A Mature Wolf | By Raymond Ericson | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-new-day-in-the-life-of-a-larchmont-family-cosgroves-leave-home-at.html | A New Day in the Life of a Larchmont Family Cosgroves Leave Home at 7 to Paint a Harlem Stoop and Haul Out Rubbish | By Paul Hofmann | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-top-tory-fears-black-dominance-powell-seeks-measures-to-help.html | A TOP TORY FEARS BLACK DOMINANCE Powell Seeks Measures to Help Repatriate Britains Colored Immigrants | By Anthony Lewis | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/aclu-aide-seized-in-newark-protest.html | ACLU AIDE SEIZED IN NEWARK PROTEST | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/advertising-newspapers-get-their-lumps.html | Advertising Newspapers Get Their Lumps | By Philip H Dougherty | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/after-king-his-deputy-carries-on-his-work.html | After King His Deputy Carries On His Work | EARL CALDWELL | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/airport-red-tape-is-cut-at-kennedy-single-inspector-fills-4-roles.html | AIRPORT RED TAPE IS CUT AT KENNEDY Single Inspector Fills 4 Roles to Speed Foreign Tourists | By Max Frankel | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/al-sobel-retired-this-month.html | Al Sobel Retired This Month | By Alan Truscott | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/alce-deemer-betrothed-cal-to-tim-new-no3.html | Alce Deemer Betrothed cal to TIM New No3 | lnel | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/alice-ingraham-and-john-davies-will-be-married.html | Alice Ingraham And John Davies Will Be Married | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/all-about-the-irises.html | All About the Irises | By Molly Price | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/american-gallery.html | American Gallery | By John Thompson | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/an-arms-agreement-but-for-how-long.html | An Arms Agreement  But for How Long | J W F | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/annual-vines.html | Annual Vines | By Olive E Allen | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/are-they-purse-strings-or-reins.html | Are They Purse Strings or Reins | By Jack Gould | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/army-downs-hofstra-124-in-lacrosse-for-5th-in-row.html | Army Downs Hofstra 124 In Lacrosse for 5th in Row | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/army-takes-crown-in-queensiona-relays-dyce-stars-as-nyu-beats.html | Army Takes Crown in QueensIona Relays Dyce Stars as NYU Beats Villanova in FourMile Event | By Neil Amdur | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/article-19-no-title-are-we-ready-to-leave-our-bodies-to-the-next.html | Article 19  No Title Are We Ready To Leave Our Bodies to the Next Generation | By Edwin Diamond | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/as-sensitive-as-a-bats-antenna.html | As Sensitive as a Bats Antenna | By Harold C Schonberg | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/assassins-trail-fading-clues-raise-question-of-conspiracy.html | Assassins Trail Fading Clues Raise Question of Conspiracy | MARTIN WALDRON | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/astronauts-maoists-and-girls-astronauts-and-maoists.html | Astronauts Maoists  and Girls Astronauts and Maoists | By Renata Adler | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/barbara-ryan-married.html | Barbara Ryan Married | Special to The New York Time | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/bead-on-the-male-bird.html | Bead on the male bird | J M W | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/beatrice-watson-rs-betrothed-to-paul-thomson-haskeli-it-peclal-to.html | Beatrice Watson rs Betrothed To Paul Thomson HaskelI It peclal to The e Yrk TImeg | SPECIAL TO THE NEW YORK TIMES | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/belafonte-look-they-tell-me-dont-rock-the-boat.html | Belafonte Look They Tell me Dont Rock the Boat | By Harry Belafonte | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bernsteins-conductoritis.html | Bernsteins Conductoritis | By Theodore Strongin | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/best-age-to-buy-pup-as-pet-6-to-10-weeks-authority-says.html | Best Age to Buy Pup as Pet 6 to 10 Weeks Authority Says | By John Rendel | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/big-aid-to-slums-barred-by-nixon-he-says-us-cannot-make-promises.html | BIG AID TO SLUMS BARRED BY NIXON He Says US Cannot Make Promises With War On | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/big-boards-fast-ticker-straining-to-keep-pace-fast-ticker-is.html | Big Boards Fast Ticker Straining to Keep Pace Fast Ticker Is Straining At New Pace | By Vartanig G Vartan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/black-power-unit-stirs-florida-city-number-of-campus-issues-also.html | BLACK POWER UNIT STIRS FLORIDA CITY Number of Campus Issues Also Becomes Involved | By Anthony Ripley | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bonnies-and-clydes-letters.html | BONNIES AND CLYDES Letters | NANCY FISHER | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/book-in-the-news.html | Book in the News | By Richard Lingeman | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/boys-high-retains-title-in-relays-fort-hamilton-is-second-in.html | BOYS HIGH RETAINS TITLE IN RELAYS Fort Hamilton Is Second in QueensIona Competition | By William J Miller | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/broadway-to-get-line-on-horovitz-line-on-horovitz.html | Broadway to Get Line on Horovitz  Line on Horovitz | By Lewis Funke | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bryn-mawr-clubs-sale.html | Bryn Mawr Clubs Sale | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/buffalo-state-eight-outrows-fordham-at-st-catharines-bull-varsity.html | Buffalo State Eight Outrows Fordham at St Catharines BULL VARSITY WINS 2000METER RACE | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/buildings-that-stretch-the-mind.html | Buildings That Stretch the Mind | By Ada Louise Huxtable | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/but-a-mood-of-crisis-erupts-a-crisis-mood-returns-to-financial.html | But a Mood of Crisis Erupts A Crisis Mood Returns To Financial Markets | By H Erich Heinemann | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/california-adds-auto-smog-curb-third-such-device-is-made-mandatory.html | CALIFORNIA ADDS AUTO SMOG CURB Third Such Device Is Made Mandatory in 70 Models | By Gladwin Hill | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/california-schools-lag-in-supplying-skilled-workers-study-reports.html | California Schools Lag in Supplying Skilled Workers Study Reports | By Fred M Hechinger | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/canada-to-pay-off-its-expo-67-housing-claims.html | Canada to Pay Off Its Expo 67 Housing Claims | By Charles J Lazarus | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/canadiens-win-41-for-20-series-lead-canadiens-defeat-hawks-by-41-as.html | Canadiens Win 41 For 20 Series Lead Canadiens Defeat Hawks by 41 As Beliveau Gets Three Goals | By United Press International | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cardin-discusses-la-mode-masculine.html | Cardin discusses La Mode Masculine | By Joseph Barry | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/carol-bruenner-fiancee-of-soldier.html | Carol Bruenner Fiancee of Soldier | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/carol-shanley-wed-to-william-j-balet.html | Carol Shanley Wed To William J Balet | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/caroline-lewis-attended-by-six-wed-to-a-lawyer.html | Caroline Lewis Attended by Six Wed to a Lawyer | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/carolyn-hanna-a-r-murphy-3d-wed-in-suburbs.html | Carolyn Hanna A R Murphy 3d Wed in Suburbs | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cars-behind-the-curtain-yugoslavia-has-auto-show-big-race-and-a.html | Cars Behind the Curtain Yugoslavia Has Auto Show Big Race And a Public That Clamors for More | By John S Radosta | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/catholic-schools-see-a-new-phase-educators-expect-decrease-in.html | CATHOLIC SCHOOLS SEE A NEW PHASE Educators Expect Decrease in Religious Orientation | By Gene Currivan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/charles-j-mozur.html | CHARLES J MOZUR | Speotal to The ew York Ttme | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/child-management.html | CHILD MANAGEMENT | CORINNA MARSH | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/chrysanthemum-queen-of-autumn-flowers.hemul | Chrysanthemum Queen of Autumn Flowers | By Roderick W Cumming | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/city-is-warned-of-perils-to-vitality-in-renewal-planning.html | City Is Warned of Perils to Vitality in Renewal Planning | By Joseph P Fried | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/city-u-may-start-2-special-schools-to-serve-harlem-training-in.html | CITY U MAY START 2 SPECIAL SCHOOLS TO SERVE HARLEM Training in Teaching and in Medical Fields Weighed by Boards Committee | By M A Farber | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/clark-given-edge-in-pennsylvania-feverish-fight-for-senate.html | CLARK GIVEN EDGE IN PENNSYLVANIA Feverish Fight for Senate Nomination Has Cooled | By Ben A Franklin | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cleveland-mayor-holds-open-forum-to-give-citizens-chance-to.html | Cleveland Mayor Holds Open Forum to Give Citizens Chance to Complain | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/coal-byproduct-may-get-new-use.html | Coal ByProduct May Get New Use | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/colleges-rushing-help-for-the-negro-student.html | Colleges Rushing Help For the Negro Student | FMH | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/colombia-given-335million-in-standby-credits-by-imf.html | Colombia Given 335Million In Standby Credits by IMF | By Benjamin Welles | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/colorado-accepts-open-housing-act-but-it-finds-few-negroes-move.html | COLORADO ACCEPTS OPEN HOUSING ACT But It Finds Few Negroes Move From Their Areas | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/common-markets-uncommon-chief-rey-leads-trade-bloc-with-vigor.html | Common Markets Uncommon Chief Rey Leads Trade Bloc With Vigor | By Clyde H Farnsworth | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/community-composting.html | Community Composting | By Ira Caplan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/constance-nichols-bride-in-hartford.html | Constance Nichols Bride in Hartford | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cornell-crew-wins-platt-cup-laurels.html | CORNELL CREW WINS PLATT CUP LAURELS | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cornell-students-win-trustee-action.html | CORNELL STUDENTS WIN TRUSTEE ACTION | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/counter-stocks-and-amex-hold-gains.html | Counter Stocks and Amex Hold Gains | By Douglas W Cray | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/crab-apples-for-maytime-blossoms.html | Crab Apples for Maytime Blossoms | By Donald Wyman | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dance-proamerican-demonstration-dutch-troupe-starts-last-weekend.html | Dance ProAmerican Demonstration Dutch Troupe Starts Last Weekend Here | By Clive Barnes | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dancers-image-takes-wood-with-iron-ruler-next-55716-at-big-a.html | DANCERS IMAGE TAKES WOOD WITH IRON RULER NEXT 55716 AT BIG A | By Joe Nichols | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dannys-runaway-runs-away-in-rich-wood-at-big-a-spills-rider-and.html | Dannys Runaway Runs Away in Rich Wood at Big A Spills Rider and Spoils Owners Victory Dream | By Steve Cady | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-a-cole-is-fiance-of-brandreth-mckinley.html | David A Cole Is Fiance Of Brandreth McKinley | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-g-ackerman.html | DAVID G ACKERMAN | Sptc to TIle Zew York mu | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-pollet-marries-miss-elinore-flynn.html | David Pollet Marries Miss Elinore Flynn | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-rikert-fiance-of-miss-betsy-evans.html | David Rikert Fiance Of Miss Betsy Evans | Spclal to The w york Timll | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/death-of-red-baron-marked-in-bonn.html | Death of Red Baron Marked in Bonn | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/defections-by-enemy-in-vietnam-drop-sharply.html | Defections by Enemy in Vietnam Drop Sharply | By Gene Roberts | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/detroits-schools-woo-negro-aides-officials-sought-in-effort-to-meet.html | DETROITS SCHOOLS WOO NEGRO AIDES Officials Sought in Effort to Meet Community Demands | By Jerry M Flint | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/disposables-association-is-set-here.html | Disposables Association Is Set Here | By William M Freeman | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/domenicizuzulo.html | DomeniciZuzulo | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/donald-abbotts-have-son.html | Donald Abbotts Have Son | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/downtoearth-facts-for-the-city.html | DowntoEarth Facts for the City | By M M Graff | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dr-chandler-inaugurated.html | Dr Chandler Inaugurated | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dunning-ahern.html | Dunning  Ahern | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/early-retirement.html | EARLY RETIREMENT | MICHAEL M TIERSTEIN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/economy-now-in-full-bloom-the-week-in-finance-too-much-bloom.html | Economy Now in Full Bloom The Week in Finance Too Much Bloom | By Thomas E Mullaney | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/education-sex-and-the-single-college-girl.html | Education Sex and the Single College Girl |  FRED M HECHINGER | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/edward-f-mccormack-66-expartner-in-cpa-firm.html | Edward F McCormack 66 ExPartner in CPA Firm | R | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/elaine-arose-is-married.html | Elaine Arose Is Married | Slctal to lhe NIw York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/electoral-college.html | Electoral College | DENIS BROGAN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/elizabeth-l-day-alumna-of-smith-wed-in-hartford.html | Elizabeth L Day Alumna of Smith Wed in Hartford | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/elizabeth-thornbury-is-affianced.html | Elizabeth Thornbury Is Affianced | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/faithful-celebrate-easter-in-moscow-as-skeptics-watch.html | Faithful Celebrate Easter in Moscow As Skeptics Watch | By Henry Kamm | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fast-on-the-draw.html | Fast on the Draw | By A L Todd | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fifth-season-ended-by-youth-symphony-in-carnegie-concert.html | Fifth Season Ended By Youth Symphony In Carnegie Concert | ALLEN HUGHES | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fighting-space-boredom.html | Fighting space boredom | By Barbara Plumb | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fingers-jackstraws-and-lincoln-logs.html | Fingers Jackstraws and Lincoln Logs | By Grace Glueck | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/florida-resort-gains-state-park-as-a-neighbor.html | Florida Resort Gains State Park as a Neighbor | By John Durant | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/foe-of-open-housing-eyes-maryland-race.html | FOE OF OPEN HOUSING EYES MARYLAND RACE | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/for-state-control-of-crime.html | For State Control of Crime | ELLIOT L RICHARDSON | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/foreign-affairs-one-year-of-prometheus.html | Foreign Affairs One Year of Prometheus | By C L Sulzberger | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/forsman-redfern-win-dinghy-races-hornidge-is-disqualified-for.html | FORSMAN REDFERN WIN DINGHY RACES Hornidge Is Disqualified for Infraction at Mark | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/france-and-mideast-de-gaulle-woos-the-arabs.html | France and Mideast De Gaulle Woos the Arabs | HENRY TANNER | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/francois-robert-gros-fiance-of-miss-sandra-m-mattmann.html | Francois Robert Gros Fiance Of Miss Sandra M Mattmann | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/free-passage.html | FREE PASSAGE | ROBERT M NEER | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gallup-poll-finds-nixon-leads-3-chief-democratic-contenders.html | Gallup Poll Finds Nixon Leads 3 Chief Democratic Contenders | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/galt-had-money-while-in-birmingham-but-fbi-finds-no-evidence-of-a.html | Galt Had Money While in Birmingham but FBI Finds No Evidence of a Job | By Martin Waldron | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gap-between-worlds-poor-and-rich-countries-is-reported-widening.html | Gap Between Worlds Poor and Rich Countries Is Reported Widening Into Chasm | By Brendan Jones | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/generals-to-meet-falcons-here-today-new-yorkers-get-two-fine.html | Generals to Meet Falcons Here Today NEW YORKERS GET TWO FINE SCORERS | By Gerald Eskenazi | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/genetic-abnormality-is-linked-to-crime-genetics-linked-to-violent.html | Genetic Abnormality Is Linked to Crime Genetics Linked to Violent Crimes | By Richard D Lyons | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/georges-desk.html | GEORGES DESK | FRANK JAMES | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gerald-gottlieb-to-wed-miss-emily-ackerman.html | Gerald Gottlieb to Wed Miss Emily Ackerman | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/getting-the-pool-ready.html | Getting the Pool Ready | By Anthony J Despagni | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/goalby-with-206-leads-by-stroke-cards-a-66-in-3d-round-at-las-vegas.html | GOALBY WITH 206 LEADS BY STROKE Cards a 66 in 3d Round at Las Vegas January Is 2d and Sikes 3d at 208 | By Lincoln A Werden | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/goandplay-suits.html | Goandplay suits | By Patricia Peterson | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/golden-goodness-golden-goodness-cont.html | Golden goodness Golden goodness Cont | By Jean Hewitt | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gomulka-praised-by-soviet-envoy-he-is-termed-favorite-son-of-the.html | GOMULKA PRAISED BY SOVIET ENVOY He Is Termed Favorite Son of the Polish Nation | By Jonathan Randal | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/good-breeding.html | GOOD BREEDING | DONALD D MITCHELL | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/greece-papandreou-speaks-but-is-anyone-listening.html | Greece Papandreou Speaks But Is Anyone Listening | ALVIN SHUSTER | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/greek-chief-says-arms-curb-by-us-is-potential-peril-papadoulos.html | GREEK CHIEF SAYS ARMS CURB BY US IS POTENTIAL PERIL Papadopoulos One Year in Power Points to Soviets Mediterranean Fleet | By Alvin Shuster | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gun-problem-the-citizens-arm-as-congress-looks-the-other-way.html | Gun Problem The Citizens Arm As Congress Looks the Other Way | BEN A FRANKLIN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hallelujah-im-a-bum-im-a-bum.html | Hallelujah Im a Bum Im a Bum | By Marshall Sprague | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hanoi-aides-in-paris-deny-opposing-talk-with-thant.html | Hanoi Aides in Paris Deny Opposing Talk With Thant | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/harlems-riddle-puzzling-women-whites-and-negroes-meet-as-debris-is.html | HARLEMS RIDDLE PUZZLING WOMEN Whites and Negroes Meet as Debris Is Cleared | By Edith Evans Asbury | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/harvard-crew-sets-charles-river-mark-in-debut-crimson-is-victor-by.html | Harvard Crew Sets Charles River Mark in Debut CRIMSON IS VICTOR BY THREE LENGTHS | By Gordon S White Jr | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/he-won-the-race-and-kept-on-running.html | He Won the Race And Kept on Running | By John Canaday | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hearings-close-on-railroad-service.html | Hearings Close on Railroad Service | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/helpful-truck-drivers.html | HELPFUL TRUCK DRIVERS | MAYER D ZIMMERMAN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/how-much-progress-by-latin-bank-latin-bank-looks-at-progress.html | How Much Progress by Latin Bank Latin Bank Looks at Progress | By John H Allan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hungarian-takes-epee-title-here-nemere-defeats-melcher-in-tourney.html | HUNGARIAN TAKES EPEE TITLE HERE Nemere Defeats Melcher in Tourney at NYAC | By Deane McGowen | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/in-the-nation-three-campaigners.html | In The Nation Three Campaigners | By Tom Wicker | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/in-the-new-land-of-oz.html | In the New Land of Oz | By Stanley Elkin | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/informant-4867-grandmaster-games.html | Informant 4867 Grandmaster Games | By Al Horowitz | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/inside-trivia-armageddon-simmers-armageddon-simmers.html | Inside Trivia Armageddon Simmers Armageddon Simmers | By Frederic Morton | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/integration-as-an-ideal.html | INTEGRATION AS AN IDEAL | RICHARD A ELLIS | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/is-jim-thompson-alive-and-well-in-asia.html | Is Jim Thompson Alive And Well in Asia | By William Warren | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/isamu-noguchi-a-selective-anthology.html | Isamu Noguchi A Selective Anthology | By Hilton Kramer | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/italian-line-becoming-no-1-carrier-on-atlantic-taking-over-from.html | Italian Line Becoming No 1 Carrier on Atlantic Taking Over From Cunard Now Down to 3 Liners | By George Horne | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jack-stein-fiance-of-marjorie-mock.html | Jack Stein Fiance Of Marjorie Mock | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/janet-dornberger-to-wed.html | Janet Dornberger to Wed | eeal lo The Ne York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/japanese-concerns-cooperate-with-arabs-boycott-of-israel.html | Japanese Concerns Cooperate With Arabs Boycott of Israel | By Robert Trumbull | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/japanese-may-test-exports-in-british-columbia.html | Japanese May Test Exports in British Columbia | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jesse-unruh-is-leading-the-democratic-fight-against-governor-reagan.html | Jesse Unruh is leading the Democratic fight against Governor Reagan in California Big Daddy vs Mr Clean | By Fawn M Brodie | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jogging-picks-up-its-pace-here-as-20-tracks-open-on-ideal-day.html | Jogging Picks Up Its Pace Here As 20 Tracks Open on Ideal Day | By Murray Schumach | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/john-king-to-marry-nancy-may-gilbert.html | John King to Marry Nancy May Gilbert | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/judith-a-burgess-and-daniel-keen-marry-in-jersey.html | Judith A Burgess And Daniel Keen Marry in Jersey | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/judith-a-noble-engaged-to-h-leon-greene.html | Judith A Noble Engaged to H Leon Greene | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jupiter-island-to-get-a-wildlife-sanctuary.html | Jupiter Island to Get A Wildlife Sanctuary | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kathryn-bach-married-to-standish-medina-jr.html | Kathryn Bach Married To Standish Medina Jr | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kathryn-reilly-wed-to-richard-c-deyo.html | Kathryn Reilly Wed To Richard C Deyo | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kennedy-upholds-help-for-farmer-nebraska-address-follows-heckling.html | KENNEDY UPHOLDS HELP FOR FARMER Nebraska Address Follows Heckling in San Francisco | By Richard Witkin | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/last-unexplored-area-of-antarctic-is-mapped-an-american-team.html | Last Unexplored Area of Antarctic Is Mapped An American Team Discloses Region Is Featureless Sounded Depth of Ice | By Robert Reinhold | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/law-in-the-spock-case-the-issues-narrow.html | Law In the Spock Case the Issues Narrow | FRED P GRAHAM | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/leader-of-czechoslovak-jews-sees-signs-of-hope-for-future.html | Leader of Czechoslovak Jews Sees Signs of Hope for Future | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | COL HB WEBB | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MARK C RUTMAN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JAMES W KELLY JR | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | D A BINZEN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | H BLOOM | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | JOHN M MIRMAK | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/liberal-catholic-priests-in-argentina-are-nearing-open-revolt.html | Liberal Catholic Priests in Argentina Are Nearing Open Revolt Against the Traditionalist Hierarchy | By Malcolm W Browne | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lindsay-at-harvard-accuses-democrats-of-inaction-in-crisis.html | Lindsay at Harvard Accuses Democrats of Inaction in Crisis | By Richard Reeves | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/looters-and-burners-to-shoot-or-not-to-shoot-is-the-question.html | Looters and Burners To Shoot or Not to Shoot Is the Question | STEVEN V ROBERTS | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lorraine-majeski-to-wed.html | Lorraine Majeski to Wed | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lucky-in-art-unlucky-in-life.html | Lucky In Art Unlucky In Life | By Walter Allen | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lynne-austin-gardner-engaged-to-jeremiah-saltonsiai1-miller.html | Lynne Austin Gardner Engaged To Jeremiah Saltonsia1 Miller | Special to The ew ork TImM | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/many-pastors-leaving-church-for-better-way-to-serve-god-pastors.html | Many Pastors Leaving Church For Better Way to Serve God Pastors Leaving Church for Better Way to Serve | By Edward B Fiske | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marian-west-to-be-married-in-july.html | Marian West to Be Married in July | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marist-crews-in-sweep.html | Marist Crews in Sweep | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/maryland-downs-navy-in-lacrosse-14750-fans-see-unbeaten-terrapins.html | MARYLAND DOWNS NAVY IN LACROSSE 14750 Fans See Unbeaten Terrapins Win 5 to 3 | By John B Forbes | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mastersonsether.html | MastersonSether | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/maxudov-meets-the-method-the-method.html | Maxudov Meets The Method The Method | By Peter Sourian | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mcarthy-forces-outspent-nixons-494000-used-in-wisconsin-against.html | MCARTHY FORCES OUTSPENT NIXONS 494000 Used in Wisconsin Against Rivals 458000 | By Terry Robards | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mcarthy-scorns-nixon-on-vietnam-rejects-republicans-policy-of.html | MCARTHY SCORNS NIXON ON VIETNAM Rejects Republicans Policy of Silence on Peace Talks | By Homer Bigart | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mcdonnell-pillsbury.html | McDonnell  Pillsbury | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/medicine-now-under-development-a-substitute-for-blood.html | Medicine Now Under Development  A Substitute for Blood | ROBERT REINHOLD | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/merchants-view-easter-retail-gains-amazing.html | Merchants View Easter Retail Gains Amazing | By Herbert Koshetz | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/met-homer-beats-dodgers-32-seaver-is-victor.html | MET HOMER BEATS DODGERS 32 SEAVER IS VICTOR | By Joseph Durso | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/michael-wehrli-to-wed-miss-barbara-boerner.html | Michael Wehrli to Wed Miss Barbara Boerner | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/military-victory.html | Military Victory | ROSCOE STEFFEN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/minneapolis-acts-to-aid-minority-groups-in-city.html | Minneapolis Acts to Aid Minority Groups in City | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-critchlow-wlrodman-jr-engaged-to-wed.html | Miss Critchlow WLRodman Jr Engaged to Wed | SPecial to Flle New York mes | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-pamela-butler-is-wed.html | Miss Pamela Butler Is Wed | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-simmons-is-future-bride-of-john-tuohy.html | Miss Simmons Is Future Bride Of John Tuohy | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-thompson-engaged-to-wed-j-d-mcdowell.html | Miss Thompson Engaged to Wed J D McDowell | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mit-graduate-of-66-to-marryi-suzanne-storey.html | MIT Graduate Of 66 to MarryI Suzanne Storey | special | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/monetary-reform-and-foreign-aid.html | Monetary Reform and Foreign Aid | JOHN H G PIERSON | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mount-washington-conquers-ny-lacrosse-club-9-to-8.html | Mount Washington Conquers NY Lacrosse Club 9 to 8 | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mrs-bob-goalby-is-no-longer-a-golf-widow-las-vegas-tourney-affords.html | Mrs Bob Goalby Is No Longer a Golf Widow Las Vegas Tourney Affords Vacation With Husbands | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mrs-cynthia-p-sennott-wed-to-k-c-korfmann.html | Mrs Cynthia P Sennott Wed to K C Korfmann | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mrs-northwood.html | MRS NORTHWOOD | Sltl to The New Yo rk LImel | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nancy-foley-plans-july-nuptials.html | Nancy Foley Plans July Nuptials | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nancy-jeanne-quinn-is-married.html | Nancy Jeanne Quinn Is Married | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/national-coin-week-starts-today.html | National Coin Week Starts Today | By Thomas V Haney | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ne-win-visits-singapore.html | Ne Win Visits Singapore | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/negroes-in-politics.html | Negroes in Politics | ALFRED BAKER LEWIS | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/negroes-to-seek-more-in-memphis-strike-pact-not-enough-goal-is-a.html | NEGROES TO SEEK MORE IN MEMPHIS Strike Pact Not Enough  Goal Is a New City | By Earl Caldwell | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/new-books-for-young-readers.html | New Books For Young Readers | GEORGE A WOODS | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/new-celanese-chief-drives-for-profits.html | New Celanese Chief Drives for Profits | By Gerd Wilcke | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/new-mental-center-rehabilitation-facility-on-long-island-hailed-as.html | New Mental Center Rehabilitation Facility on Long Island Hailed as an Aid in Conquering Fears | By Howard A Rusk Md | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/newark-academy-honor.html | Newark Academy Honor | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/niles-takes-first-in-frostbite-series.html | NILES TAKES FIRST IN FROSTBITE SERIES | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nina-emlen-bride-of-harry-l-judd-3d.html | Nina Emlen Bride Of Harry L Judd 3d | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nina-lord-columbia-graduafe-married-to-lugene-b-doggeit.html | Nina Lord Columbia Graduafe Married to lugene B Doggeit | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/no-need-seen-for-administration-shifts.html | No Need Seen for Administration Shifts | ROGER D SPEGELE | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/no-state-backing-for-kennedy-yet-13-of-the-25-democrats-in-congress.html | NO STATE BACKING FOR KENNEDY YET 13 of the 25 Democrats in Congress Uncommitted | By Richard L Madden | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/no-stopping-now.html | NO STOPPING NOW | Mrs E K DE GOLYER | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nollmanimbres.html | NollmanImbres | Speoal to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nuptials-for-eleanor-covington-and-robert-stevenson-devens.html | Nuptials for Eleanor Covington And Robert Stevenson Devens | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nuptials-for-miss-paul-and-yale-kneeland-3d-1964-debutante-wed-in.html | Nuptials for Miss Paul And Yale Kneeland 3d 1964 Debutante Wed in Washington to Yale Alumnus | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/observer-love-in-the-spring-of-the-cool.html | Observer Love in the Spring of the Cool | By Russell Baker | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/odwyer-proposes-ceasefire-in-vietnam-to-aid-peace-talks.html | ODwyer Proposes CeaseFire In Vietnam to Aid Peace Talks | By Thomas P Ronan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/olympic-committee-elders-weigh-so-africa-question-nineman-board.html | Olympic Committee Elders Weigh So Africa Question NineMan Board Meets for Five Hours in Luxury and Comfort at Lausanne but Fails to Reach a Decision | By Lloyd Garrison | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/on-talks-hanoi-wont-be-hurried.html | On Talks Hanoi Wont Be Hurried | HEDRICK SMITH | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/over-the-ground.html | Over The Ground | By Donald Wyman | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/pakistan-kosygin-brings-smiles-but-no-concessions.html | Pakistan Kosygin Brings Smiles But No Concessions | JOSEPH LELYVELD | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/pamela-barnard-bride-of-officer-jeffrey-ruzicka.html | Pamela Barnard Bride of Officer Jeffrey Ruzicka | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/patricia-mountrey-to-be-bride-of-john-curry-neely-jr-in-june.html | Patricia Mountrey to Be Bride Of John Curry Neely Jr in June | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/peace-corps-trainer-recruiter-in-business-peace-corps-trainer-and.html | Peace Corps Trainer Recruiter in Business Peace Corps Trainer and Recruiter | By Robert A Wright | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/penn-turns-back-brown-columbia-in-triangular-meet.html | Penn Turns Back Brown Columbia In Triangular Meet | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/pennsylvania-ecoomy-reported-falling-a-bit.html | Pennsylvania Ecoomy Reported Falling a Bit | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/persch-dombek.html | Persch  Dombek | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/phones-a-mammoth-strike-little-pain.html | Phones A Mammoth Strike Little Pain | JOSEPH A LOFTUS | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/photography-in-japan.html | Photography In Japan | By Jacob Deschin | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/piano-recital-given-by-melvin-libman.html | PIANO RECITAL GIVEN BY MELVIN LIBMAN | ROBERT SHERMAN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/plants-and-planting.html | Plants and Planting | By Howard H Fogel | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/poland-an-oldfashioned-power-struggle.html | Poland An OldFashioned Power Struggle | JONATHAN RANDAL | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/police-told-of-role-of-research-in-scrutinizing-crime-problems.html | Police Told of Role of Research In Scrutinizing Crime Problems | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/politics-a-threeway-race-for-the-democrats.html | Politics A ThreeWay Race for the Democrats | WARREN WEAVER Jr | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/pope-clarifies-his-economic-views.html | Pope Clarifies His Economic Views | By Richard E Mooney | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archiv es/princeton-six-picks-kearney.html | Princeton Six Picks Kearney | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/prison-brutality-found-in-cologne-mentally-iii-abused-chief.html | PRISON BRUTALITY FOUND IN COLOGNE Mentally III Abused  Chief Physician to Be Tried | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/private-flying-she-hops-oceans-louise-sacchi-flies-them-for-fun-and.html | PRIVATE FLYING SHE HOPS OCEANS Louise Sacchi Flies Them for Fun and a Living as Head of Ferry | By Richard Haitch | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/putnam-davis-weds-mrs-elizabeth-rossell.html | Putnam Davis Weds Mrs Elizabeth Rossell | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ramon-alonso-fiance-of-beverly-ackerman.html | Ramon Alonso Fiance Of Beverly Ackerman | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/raymond-landry-jr-weds-miss-whalen.html | Raymond Landry Jr Weds Miss Whalen | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/readers-report.html | Readers Report | By Martin Levin | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/religion-clergy-and-civil-rights.html | Religion Clergy and Civil Rights | EDWARD B FISKE | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/retarded-boy-who-was-shot-by-policeman-here-is-in-critical.html | Retarded Boy Who Was Shot by Policeman Here Is in Critical Condition | By Emanuel Perlmutter | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/rev-dr-norman-baugher-dies-church-of-brethren-leader-50.html | Rev Dr Norman Baugher Dies Church of Brethren Leader 50 | SWcal tO The New York Ttm i | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-1-no-title.html | Review 1  No Title | REBECCA CAUDILL | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-2-no-title.html | Review 2  No Title | BARBARA WERSBA | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-3-no-title.html | Review 3  No Title | JOANNA FOSTER | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-4-no-title.html | Review 4  No Title | MARY ELLEN BALLOU | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/richard-sandor-yale-68-fiance-of-sarah-mosley.html | Richard Sandor Yale 68 Fiance Of Sarah Mosley | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/robert-e-graef.html | ROBERT E GRAEF | SpealL1 to f e Or TtmeJI | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ronni-tessler-affianced.html | Ronni Tessler Affianced | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/rt-hildreth-to-wed-miss-whitmore.html | RT Hildreth to Wed Miss Whitmore | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/rumania-is-rhapsodic-about-tourists.html | Rumania Is Rhapsodic About Tourists | By Sy Pearlman | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/russian-music-critic-criticizes-critics-russian-critic-on-critics.html | Russian Music Critic Criticizes Critics Russian Critic On Critics | By Donal Henahan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/san-francisco-restores-a-relic-gains-a-palace.html | SAN FRANCISCO RESTORES A RELIC GAINS A PALACE | PHILLIP KING BROWN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sans-marque-is-victor-in-open-jumper-class-at-boulder-brook-horse.html | Sans Marque Is Victor in Open Jumper Class at Boulder Brook Horse Show RUSSELLS MOUNT WINS IN JUMPOFF | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/schaefer-brewing-keeps-its-profits-in-the-family.html | Schaefer Brewing Keeps Its Profits in the Family | By James J Nagle | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/science-a-science-revolution-too-under-way-in-china.html | Science A Science Revolution Too Under Way in China | WALTER SULLIVAN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/seeking-out-the-returning-serviceman.html | SEEKING OUT THE RETURNING SERVICEMAN | W J DRIVER | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/selecting-roof-shingles.html | Selecting Roof Shingles | By Bernard Gladstone | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sierra-leone-asks-for-aid-of-briton-leader-after-coup-seeking.html | SIERRA LEONE ASKS FOR AID OF BRITON Leader After Coup Seeking Services of ExGovernor | By Alfred Friendly Jr | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sisters-attend-barbara-smyth-at-her-nuptials.html | Sisters Attend Barbara Smyth At Her Nuptials | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/size-of-us-gold-speculation-argued.html | Size of US Gold Speculation Argued | By Elliot FremontSmith | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/skinnerian-behavior.html | SKINNERIAN BEHAVIOR | GERALD C GOLDMAN MD | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/some-oscar-losers-have-all-the-luck.html | Some Oscar Losers Have All the Luck | By A H Weiler | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/son-to-mrs-ellwood.html | Son to Mrs Ellwood | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/son-to-mrs-j-r-owens-jr.html | Son to Mrs J R Owens Jr | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/south-african-elephants-on-their-annual-bender.html | South African Elephants on Their Annual Bender | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/soviet-launches-another-craft-in-orbit-used-in-manned-flight.html | Soviet Launches Another Craft In Orbit Used in Manned Flight | By Raymond H Anderson | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/soviet-oppression-of-moslems.html | Soviet Oppression of Moslems | R DALMAS | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/speaking-of-books-unpublic-public-papers-unpublic-public-papers.html | SPEAKING OF BOOKS Unpublic Public Papers Unpublic Public Papers | By Herbert Feis | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/spending-by-kennedy-in-nebraska-may-set-mark-he-plans-whistlestop.html | Spending by Kennedy in Nebraska May Set Mark He Plans WhistleStop Tour by Chartered Train From Wyoming to Iowa Border | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sports-of-the-times-big-d-and-the-dazzler.html | Sports of The Times Big D and the Dazzler | By Arthur Daley | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/spotlight-crucibless-plans-take-odd-turn.html | Spotlight Crucibless Plans Take Odd Turn | By John J Abele | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/st-georges-coach-designs-new-boat.html | St Georges Coach Designs New Boat | By Sam Goldaper | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/stakes-in-asia-johnson-plays-a-showdown-hand.html | Stakes in Asia Johnson Plays a Showdown Hand | MAX FRANKEL | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/stiffs-on-the-road.html | Stiffs on the Road | By Kenneth Rexroth | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/student-business-big-business-now-harvard-group-had-gross-of.html | STUDENT BUSINESS BIG BUSINESS NOW Harvard Group Had Gross of 13Million in Year | By John H Fenton | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/suburbanites-come-to-city-and-help-clean-up-slums-cleanup-helped-by.html | Suburbanites Come to City and Help Clean Up Slums CLEANUP HELPED BY SUBURBANITES | By Martin Arnold | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/support-is-given-to-eavesdropping-us-crime-council-backs-regulated.html | SUPPORT IS GIVEN TO EAVESDROPPING US Crime Council Backs Regulated Use by Police | By David Burnham | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/survival-kit-for-giselle.html | Survival Kit for Giselle | By Clive Barnes | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sweater-machines-whats-connection.html | Sweater Machines Whats Connection | By Isadore Barmash | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/swift-penn-crew-gains-childs-cup-penn-crew-beats-princeton-columbia.html | Swift Penn Crew Gains Childs Cup Penn Crew Beats Princeton Columbia | By William N Wallace | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/taiwan-to-hold-elections-today-voters-to-choose-provincial-county.html | TAIWAN TO HOLD ELECTIONS TODAY Voters to Choose Provincial County and City Leaders | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/taming-el-yunque-on-foot.html | Taming El Yunque on Foot | By Robert W Stock | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tantalizing-but-blurred.html | Tantalizing but Blurred | WALTER KERR | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tensions-at-ossining-are-eased-by-a-community-cleanup-drive.html | Tensions at Ossining Are Eased By a Community Cleanup Drive | By Merrill Folsom | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-economy-the-experts-plead-for-belttightening.html | The Economy The Experts Plead for BeltTightening | H J MAIDENBERG | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-elegance-is-under-control.html | The Elegance Is Under Control | By Donald Barthelme | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-expansion-market-commercial-value-to-baseball-called-key-factor.html | The Expansion Market Commercial Value to Baseball Called Key Factor in Picking New Cities | By Leonard Koppett | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-games-prehistoric-people-played.html | The Games Prehistoric People Played | By Walter Sullivan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-grand-gesture-still-an-art-but-the-flamboyance-is-fading.html | The Grand Gesture Still an Art but the Flamboyance Is Fading | By Virginia Lee Warren | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-gunman-needs-a-climate-of-hate.html | The Gunman Needs A Climate of Hate | By Robert Coles | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-higher-cost-of-higher-education-cost-of-higher-education-cont.html | The Higher Cost Of Higher Education Cost of higher education cont | By Myron Brenton | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-labor-partys-reactionary-far-left-labors-far-left-cont.html | The Labor Partys Reactionary Far Left Labors far left cont | By Bernard Levin | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-lovers-will-be-young-and-beautiful.html | The Lovers Will Be Young and Beautiful | BY Raymond Ericson | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-merits-of-mr-miller-the-merits-of-mr-miller.html | The Merits of Mr Miller The Merits of Mr Miller | By Harold Clurman | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-mighthavebeens-seem-more-and-more-irrelevant-the-mighthavebeens.html | The MightHaveBeens Seem More and More Irrelevant The MightHaveBeens | By Walter Laqueur | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-most-german-of-beings.html | The Most German of Beings | By Herbert Weinstock | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-subjects-life-death-and-roses.html | The Subjects Life Death and Roses | By Rex Reed | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/theologians-turn-to-study-of-man-princeton-conference-seeks-new.html | THEOLOGIANS TURN TO STUDY OF MAN Princeton Conference Seeks New Religious Guideposts | By George Dugan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/therell-be-some-changes-maybe-aloft.html | Therell Be Some Changes Maybe Aloft | By David Gollan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/they-all-had-a-dream.html | They all had a dream | By Rita Kramer | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/thinkers-and-thought-thinkers.html | Thinkers And Thought Thinkers | By John Clive | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/throngs-pay-visit-to-nato-flotilla-5-vessels-tied-up-at-46th-street.html | THRONGS PAY VISIT TO NATO FLOTILLA 5 Vessels Tied Up at 46th Street for Short Stay | By Ralph Blumenthal | RE0000724739 | 1996-04-17 | B00000420173 |
|---|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/time-out-for-nest-building.html | Time Out For Nest Building | By Ronald Rood | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tips-and-hints.html | Tips and Hints | BERNARD GLADSTONE | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/touch-of-old-germany-in-the-middle-of-ohio.html | Touch of Old Germany in the Middle of Ohio | By Bill Thomas | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/towers-parks-and-walkways-are-included-in-proposal-for-un-campus.html | Towers Parks and Walkways Are Included in Proposal for UN Campus | By Kathleen Teltsch | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/trip-from-palenque.html | TRIP FROM PALENQUE | DR W R JONDORF | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/triumphs-again.html | Triumphs Again | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/trudeau-assumes-office-in-canada-trudeau-sworn-as-canadas-head.html | Trudeau Assumes Office in Canada TRUDEAU SWORN AS CANADAS HEAD | By Jay Walz | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/true-to-form.html | True To Form | By Rex Lardner | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tv-monitors-on-outside-of-plane-while-screening-weather-radar.html | TV Monitors on Outside of Plane While Screening Weather Radar | By Edward A Morrow | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/u-s-soccer-on-the-brink-an-attractive-expensive-new-york-club-seen.html | U S Soccer on the Brink An Attractive Expensive New York Club Seen Vital for Leagues Success | By Brian Glanville | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/udall-dedicates-unit-of-california-water-project.html | Udall Dedicates Unit of California Water Project | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/uruguays-riviera-for-bargain-hunters.html | Uruguays Riviera for Bargain Hunters | By Elaine Durnhofer | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-aides-deplore-failure-of-hanoi-to-agree-on-site-question-norths.html | US AIDES DEPLORE FAILURE OF HANOI TO AGREE ON SITE Question Norths Intentions  Clifford Sees Attempt to Reap Propaganda Value | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-congressmen-and-japanese-talk.html | US CONGRESSMEN AND JAPANESE TALK | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-deserters-are-shunned-by-most-canadians.html | US Deserters Are Shunned by Most Canadians | By Edward Cowan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-doubts-foe-can-start-drive-big-offensive-not-expected-before.html | US DOUBTS FOE CAN START DRIVE Big Offensive Not Expected Before Late May or June | By Douglas Robinson | RE0000724739 | 1996-04-17 | B00000420173 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-planes-make-160-raids-in-north-setting-a-record-for-year-jets.html | US PLANES MAKE 160 RAIDS IN NORTH Setting a Record for Year Jets Pound Supply Routes | By Joseph B Treaster | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-reassesses-composition-of-enemys-forces-northerners-now-believed.html | US Reassesses Composition of Enemys Forces Northerners Now Believed Preponderant in the South Due to Heavy Infiltration | By Neil Sheehan | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/vietnam-i-view-on-peace-saigon-wonders-and-worries.html | Vietnam I View on Peace Saigon Wonders and Worries | BERNARD WEINRAUB | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/vietnam-ii-view-on-war-the-generals-brace-for-new-attacks.html | Vietnam II View on War The Generals Brace for New Attacks | GENE ROBERTS | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/waiting-on-nelson-and-on-ronald.html | Waiting on Nelson And on Ronald | WILLIAM V SHANNON | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/wallace-spot-set-in-arkansas-race.html | WALLACE SPOT SET IN ARKANSAS RACE | Special The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/war-foes-rally-barred-on-coast-california-regents-forbid-a-vietnam.html | WAR FOES RALLY BARRED ON COAST California Regents Forbid a Vietnam Commencement | By Lawrence E Davies | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/washington-old-campaigners-rockefeller-humphrey.html | Washington Old Campaigners  Rockefeller Humphrey | By James Reston | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/weeks-of-careful-planning-went-into-nixons-talk-to-editors.html | Weeks of Careful Planning Went Into Nixons Talk to Editors | By Robert B Semple Jr | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/west-germany-revolt-of-the-students-is-the-bursting-of-a-dam.html | West Germany Revolt of the Students Is the Bursting of a Dam | PHILIP SHABECOFF | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/where-the-blue-grass-is-bluer-than-blue.html | Where the Blue Grass Is Bluer Than Blue | By Joe Nichols | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/whos-afraid-of-the-domino-theory-the-domino-theory.html | Whos Afraid Of the Domino Theory The domino theory | By Donald S Zagoria | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/wood-field-and-stream-long-island-man-continues-to-battle-army.html | Wood Field and Stream Long Island Man Continues to Battle Army Engineers Erosion Plan | By Nelson Bryant | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/world-beat-world-beat.html | World Beat World Beat | By John Mecklin | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/yale-eights-gain-sweep-over-boston-university-eli-varsity-first-by.html | Yale Eights Gain Sweep Over Boston University ELI VARSITY FIRST BY THREE LENGTHS | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/yankee-doodles-out-of-breath-george-m.html | Yankee Doodles Out of Breath  George M | By Walter Kerr | RE0000724739 | 1996-04-17 | B00000420173 |

| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/yanks-triumph-42-twins-are-halted-by-stottlemyre.html | YANKS TRIUMPH 42 TWINS ARE HALTED BY STOTTLEMYRE | Special to The New York Times | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/yorktown-trenches.html | Yorktown Trenches | ROBIN MCKOWN | RE0000724739 | 1996-04-17 | B00000420173 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/13-retired-officers-in-iraq-demand-coalition-regime.html | 13 Retired Officers In Iraq Demand Coalition Regime | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/2000-at-london-ceremony.html | 2000 at London Ceremony | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/31-of-vietcong-force-dead-in-days-fight-near-saigon-gis-near-saigon.html | 31 of Vietcong Force Dead In Days Fight Near Saigon GIS NEAR SAIGON IN DAYLONG FIGHT | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/5-loans-approved-by-latinaid-bank-deals-total-3948million-governors.html | 5 LOANS APPROVED BY LATINAID BANK Deals Total 3948Million  Governors Meet Today | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/500-left-homeless-in-newark-slum-fire-given-food-and-shelter.html | 500 Left Homeless in Newark Slum Fire Given Food and Shelter | By Ralph Blumenthalspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/50000-jobs-by-85-seen-in-jamaica-renewal-plan-50000-jobs-by-1985.html | 50000 Jobs by 85 Seen In Jamaica Renewal Plan 50000 Jobs by 1985 Are Seen in Plan to Rehabilitate Jamaica | By Emanuel Perlmutter | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/abernathy-plans-a-massive-march-caravans-of-poor-people-from-across.html | ABERNATHY PLANS A MASSIVE MARCH Caravans of Poor People From Across Nation Will Go to Capital in May  Abernathy Planning a Massive March | By Earl Caldwellspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/advertising-smoke-rings-for-the-ladies.html | Advertising Smoke Rings for the Ladies | By Philip H Dougherty | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/against-boycott-of-swedish-shipments.html | Against Boycott of Swedish Shipments | AV HEEDE | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ailing-january-takes-tournament-of-champions-by-stroke-with-69-for.html | Ailing January Takes Tournament of Champions With 69 for 276 BOROS IS SECOND AND GLOVER THIRD January Overcomes Attack of Food Poisoning Goalby Trails by 5 | By Lincoln A Werdenspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/alfred-de-kupsa-founder-of-orbitair-travel-agency.html | Alfred de Kupsa Founder Of Orbitair Travel Agency | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/anita-lois-schiffman-married-to-irving-holzberg-engineer.html | Anita Lois Schiffman Married To Irving Holzberg Engineer | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/appliances-gain-in-taiwan-boom-appliance-maker-aids-taiwan-boom.html | Appliances Gain in Taiwan Boom Appliance Maker Aids Taiwan Boom | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/arabs-are-holding-separate-meetings.html | ARABS ARE HOLDING SEPARATE MEETINGS | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/arriba-captures-horse-show-title-barely-beats-triple-crown-in-open.html | ARRIBA CAPTURES HORSE SHOW TITLE Barely Beats Triple Crown in Open Jumper Event | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/as-fountains-differ-so-do-their-visitors-as-fountains-differ-so-do.html | As Fountains Differ So Do Their Visitors As Fountains Differ So Do Visitors | By Maurice Carroll | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/august-bridal-set-by-andrea-riger.html | August Bridal Set By Andrea Riger | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/barrett-quitting-as-net-director.html | Barrett Quitting as NET Director | By Robert E Dallos | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/bond-rates-face-uncertain-trend-congressional-action-on-tax.html | BOND RATES FACE UNCERTAIN TREND Congressional Action on Tax Increase Is Viewed as Key to Markets Direction PEACE IS ALSO A FACTOR ShortTerm Transactions Appear Headed for Still Higher Interest Charges Bonds Face Uncertain Course Tax Move Called Key to Rates | By John H Allan | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/books-about-dr-king-selling-rapidly.html | Books About Dr King Selling Rapidly | By Harry Gilroy | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/books-of-the-times-quality-and-currency-for-out-there-meaning-here.html | Books of The Times Quality and Currency for Out There  Meaning Here | By Eliot FremontSmith | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/branigins-appeal-in-indiana-is-strong-on-surface-but-kennedys-star.html | Branigins Appeal in Indiana Is Strong on Surface But Kennedys Star Quality May Blunt the Efforts to Save Hoosier Solidarity | By Warren Weaver Jrspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/bridge-italy-and-us-are-likely-finalists-in-world-olympiad.html | Bridge Italy and US Are Likely Finalists in World Olympiad | By Alan Truscott | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/brooklyn-orchestra-is-led-by-landau-in-verdi-requiem.html | Brooklyn Orchestra Is Led by Landau In Verdi Requiem | DONAL HENAHAN | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/can-trudeau-tame-the-quebec-tiger-.html | Can Trudeau Tame the Quebec Tiger | By Graham Hovey | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/canadas-gerry-mir-out-of-50000-pace.html | CANADAS GERRY MIR OUT OF 50000 PACE | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/canadas-voice-abroad-mitchell-sharp.html | Canadas Voice Abroad Mitchell Sharp | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/carol-beth-silberman-is-engaged.html | Carol Beth Silberman Is Engaged | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |

| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/catholic-underground-churches-grow-underground-church-movement-is.html | Catholic Underground Churches Grow Underground Church Movement Is Found to Be Spreading Among Catholics in All Parts of the Country | By Edward B Fiske | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/celtics-down-lakers-107101-in-n-b-a-title-playoff-opener-russell.html | Celtics Down Lakers 107101 in N B A Title Playoff Opener RUSSELL PACES RALLY BY BOSTON Celtics Overcome 15Point Deficit as PlayerCoach Controls Rebounds | By Dave Andersonspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ceremony-in-rome-marks-2721st-birthday-of-city.html | Ceremony in Rome Marks 2721st Birthday of City | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/chess-geller-is-outmaneuvered-at-his-own-game-by-spassky.html | Chess Geller Is Outmaneuvered at His Own Game by Spassky | By Al Horowitz | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/children-picketing-white-house-to-bar-cuts-in-head-start.html | Children Picketing White House to Bar Cuts in Head Start | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/columbias-concern-for-neighborhood.html | Columbias Concern for Neighborhood | JOHN E METCALF | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/computers-match-colors-in-dyes-computers-used-in-matching-dyes.html | Computers Match Colors in Dyes COMPUTERS USED IN MATCHING DYES | By Herbert Koshetz | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/coney-islanders-anticipate-flareups.html | Coney Islanders Anticipate Flareups | By Bernard L Collier | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/congress-facing-fight-over-funds-to-help-the-poor-major-concern.html | CONGRESS FACING FIGHT OVER FUNDS TO HELP THE POOR Major Concern Shifts From Vietnam War to Urban and Social Programs EASTER RECESS IS OVER Tax Rise to Be Focal Issue With Riots Both Hurting and Helping Its Cause Congress Facing Fight on Aid to Poor | By John W Finneyspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/conversion-job-let-by-pacific-far-east.html | CONVERSION JOB LET BY PACIFIC FAR EAST | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/cornell-official-leaving.html | Cornell Official Leaving | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/da-rosow-fiance-of-jean-d-dreher.html | DA Rosow Fiance Of Jean D Dreher | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/dale-moore-a-baritone-presents-lieder-program.html | Dale Moore a Baritone Presents Lieder Program | TMS | RE0000724741 | 1996-04-17 | B00000421728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/dance-canadas-national-ballet-stages-cinderella-celia-franca.html | Dance Canadas National Ballet Stages Cinderella Celia Franca Presents Her Own Version Lavish Sets Designed by Jurgen Rose | By Clive Barnesspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/daughter-to-mrs-cowan.html | Daughter to Mrs Cowan | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/derby-picture-image-is-still-clouded.html | Derby Picture Image Is Still Clouded | By Steve Cady | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/diamonds-hunted-in-jet-wreckage-south-african-plane-also-carried.html | DIAMONDS HUNTED IN JET WRECKAGE South African Plane Also Carried Diplomatic Mail | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/divisions-deepen-in-belgian-crisis-positions-are-hardening-in.html | DIVISIONS DEEPEN IN BELGIAN CRISIS Positions Are Hardening in Quarrel Between Flemings and the FrenchSpeaking Divisions Deepen in Quarrel Between Belgiums Two Cultures | By Henry Tannerspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/doctrine-is-explained.html | Doctrine Is Explained | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/dodgers-beat-mets-76-and-32-short-and-rohr-suffer-defeats-swoboda.html | Dodgers Beat Mets 76 and 32 SHORT AND ROHR SUFFER DEFEATS Swoboda Hits a Homer in Each Game  Mets Lose a 51 Lead in Opener | By Joseph Durso | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/dr-hunter-romaine-dead-at-57-eye-and-ear-infirmary-surgeon.html | Dr Hunter Romaine Dead at 57 Eye and Ear Infirmary Surgeon | Speeitl t Tile New York Tlmeg | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/draft-of-charter-ready-in-thailand-after-9-years-constitution-is-on.html | DRAFT OF CHARTER READY IN THAILAND After 9 Years Constitution Is on Verge of Enactment | By Terence Smithspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/easter-services-are-held-by-the-eastern-orthodox-churches.html | Easter Services Are Held by the Eastern Orthodox Churches | By Will Lissner | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/fashion-revolution-leads-to-new-urban-sport-manwatching.html | Fashion Revolution Leads to New Urban Sport ManWatching | By Marlyin Bender | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/field-and-foe-frustrate-generals-at-stadium-new-york-falcons-play.html | Field and Foe Frustrate Generals at Stadium New York Falcons Play 00 Tie on Narrow Pitch | By Gerald Eskenazi | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/finletter-aiding-mcarthy-drive-he-and-three-others-head-citizens.html | FINLETTER AIDING MCARTHY DRIVE He and Three Others Head Citizens Group for Senator | By Clayton Knowles | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/grand-prix-de-belgrade-proves-to-be-pleasant-sunday-in-park.html | Grand Prix de Belgrade Proves To Be Pleasant Sunday in Park | By John S Radostaspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/greenleafs-six-wins-title.html | Greenleafs Six Wins Title | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |

| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/hanoi-and-moscow-appear-to-mesh-tactics-on-talks-us-diplomats.html | HANOI AND MOSCOW APPEAR TO MESH TACTICS ON TALKS US Diplomats Declare Shift in Last 3 Weeks Drops China From Policy Role MODERATE FORCE SEEN Despite Rift on Site North Vietnams Comments Are Now Called Reasoned HANOI AND SOVIET APPEAR TO MESH | By Peter Grosespecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
|---|---|---|---|---|---|---|
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/harpsichord-gets-electronic-voice-stanley-lock-and-joel-spiegelman.html | HARPSICHORD GETS ELECTRONIC VOICE Stanley Lock and Joel Spiegelman Perform | PETER G DAVIS | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/humphrey-expected-to-declare-in-washington-speech-saturday.html | Humphrey Expected to Declare In Washington Speech Saturday | By Roy Reedspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ideal-of-equality.html | Ideal of Equality | JEROME BALMUTH | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/israeli-accuses-poland.html | Israeli Accuses Poland | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/jeanne-mccormick-wed.html | Jeanne McCormick Wed | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/kuchel-supported-by-republican-body.html | KUCHEL SUPPORTED BY REPUBLICAN BODY | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/kuomintang-wins-in-vote-for-taiwan-province-posts.html | Kuomintang Wins in Vote For Taiwan Province Posts | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ladany-breaks-walk-mark.html | Ladany Breaks Walk Mark | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/laurence-mckinney-76-man_ufac__rer__in-albany-petal-to.html | Laurence McKinney 76  Manufacrerin Albany petal to | 3he ew york Ttmel | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/leniency-charged.html | Leniency Charged | JOSEPH E WISAN | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/life-of-jews-in-spanish-africa-is-good.html | Life of Jews in Spanish Africa Is Good | By Tad Szulcspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/lindsay-backed-on-handling-of-riots.html | Lindsay Backed on Handling of Riots | SARAH FAUNCE | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/lindsay-praises-auxiliary-police-urges-a-rise-in-voluntary.html | LINDSAY PRAISES AUXILIARY POLICE Urges a Rise in Voluntary 3800Member Force | By Paul Hofmann | RE0000724741 | 1996-04-17 | B00000421728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/london-symphony-gives-final-concert-at-carnegie-hall.html | London Symphony Gives Final Concert At Carnegie Hall | PETER G DAVIS | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mayon-a-scenic-volcano-erupts-in-the-philippines.html | Mayon a Scenic Volcano Erupts in the Philippines | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mccarthy-suggests-mansfield-take-rusks-place-in-cabinet.html | McCarthy Suggests Mansfield Take Rusks Place in Cabinet | By Homer Bigartspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/met-has-settled-down-to-normal-deficit-disaster-overcome-bing-says.html | Met Has Settled Down to Normal Deficit Disaster Overcome Bing Says at End of 83d Season 2d Year in Lincoln Center Said to Pass in Relative Calm | By Donal Henahan | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mkuen-reads-sings-his-poetry-to-1600.html | MKUEN READS SINGS HIS POETRY TO 1600 | ROBERT SHELTON | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mrs-gandhi-sees-kosygin.html | Mrs Gandhi Sees Kosygin | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/nixon-urges-johnson-to-cut-budget-by-8billion-plans-2-major.html | Nixon Urges Johnson to Cut Budget by 8Billion Plans 2 Major Statements to Explain His Program of Aid to the Poor | By Robert B Semple Jrspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/north-koreans-fire-on-american-unit-killing-one-soldier.html | North Koreans Fire On American Unit Killing One Soldier | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/norway-forsakes-fjords-to-build-aluminum-plant-aluminum-plant-built.html | Norway Forsakes Fjords to Build Aluminum Plant ALUMINUM PLANT BUILT IN NORWAY | By John M Leespecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/now-the-chesterfield-chair.html | Now the Chesterfield Chair | By Rita Reif | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/olympic-unit-in-reversal-votes-to-bar-south-africa-olympic-board-in.html | Olympic Unit in Reversal Votes to Bar South Africa Olympic Board in Reversal Votes to Bar South Africa IOC REQUESTED TO SANCTION MOVE Committee Is Expected to Keep South Africa Out of Games in Mexico | By Lloyd Garrisonspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/orders-continue-steady-on-steel-strength-of-new-business-keeping.html | ORDERS CONTINUE STEADY ON STEEL Strength of New Business Keeping Shipments Near Capacity at All Mills | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/paul-newman-drawing-crowds-in-mccarthy-indiana-campaign.html | Paul Newman Drawing Crowds In McCarthy Indiana Campaign | By E W Kenworthyspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/pavilion-honors-auschwitz-dead-at-rite-polish-aide-alludes-to.html | PAVILION HONORS AUSCHWITZ DEAD At Rite Polish Aide Alludes to AntiZionist Drive | By Jonathan Randalspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |

| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/pawlowski-captures-saber-final-in-a-fenceoff-with-pesza-here.html | Pawlowski Captures Saber Final In a FenceOff With Pesza Here | By Deane McGowen | RE0000724741 | 1996-04-17 | B00000421728 |
|---|---|---|---|---|---|---|
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/personal-finance-many-investors-prefer-to-register-stocks-with.html | Personal Finance Many Investors Prefer to Register Stocks With Brokers in Street Name Personal Finance | By Elizabeth M Fowler | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/princeton-extends-hours-for-women-in-dormitories.html | Princeton Extends Hours For Women in Dormitories | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/princeton-sets-92million-as-goal-of-5year-drive.html | Princeton Sets 92Million As Goal of 5Year Drive | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/publishers-charge-unions-pursue-illusory-gains-failure-to-raise.html | Publishers Charge Unions Pursue Illusory Gains Failure to Raise Productivity in Time of Inflation Cited But Reports of Newspapers Show Continued Growth | By Peter Kihss | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rail-fight-stirs-on-dh-merger-dumaine-insists-price-set-for.html | RAIL FIGHT STIRS ON DH MERGER Dumaine Insists Price Set For TakeOver by NW Is Grossly Inadequate PROXIES ARE SOLICITED Smaller Lines ExPresident Tells Holders It Can Run Independently at Profit RAIL FIGHT STIRS ON D H MERGER | By Robert E Bedingfield | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/recital-in-hunter-by-regina-resnik-alumna-sings-unusual-fare-at.html | RECITAL IN HUNTER BY REGINA RESNIK Alumna Sings Unusual Fare at Anniversary Concert | By Allen Hughes | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/red-china-delays-next-atom-step-us-experts-wonder-why-nuclear.html | RED CHINA DELAYS NEXT ATOM STEP US Experts Wonder Why Nuclear Missiles Arent Deployed in the Field RED CHINA DELAYS NEXT ATOM STEP | By William Beecherspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rfks-foreign-policy.html | RFKs Foreign Policy | STANLEY R GREENBERG | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rice-farms-no-1-is-first-at-junior-olympics-show.html | Rice Farms No 1 Is First At Junior Olympics Show | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/richard-h-tannous.html | RICHARD H TANNOUS | Jipeelt to The New Yerk Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/riding-honors-go-to-miss-geoghagan.html | RIDING HONORS GO TO MISS GEOGHAGAN | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rosencrantz-and-hallelujah-baby-garner-tonys-zoe-caldwell-and.html | Rosencrantz and Hallelujah Baby Garner Tonys Zoe Caldwell and Balsam Capture Acting Honors | By Dan Sullivan | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ruth-rubin-gives-a-recital-and-talk-on-yiddish-songs.html | Ruth Rubin Gives a Recital And Talk on Yiddish Songs | ROBERT SHELTON | RE0000724741 | 1996-04-17 | B00000421728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/sackson-and-wolman-offer-piano-and-string-sonatas.html | Sackson and Wolman Offer Piano and String Sonatas | THEODORE STRONGIN | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/schutz-notes-anniversary.html | Schutz Notes Anniversary | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/southern-seminary-college-installs-sandridge-as-head.html | Southern Seminary College Installs Sandridge as Head | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/soviet-aide-in-east-berlin.html | Soviet Aide in East Berlin | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/soviet-gives-details-of-automatic-space-docking-says-maneuver-was.html | Soviet Gives Details of Automatic Space Docking Says Maneuver Was Done in 47 Minutes  Pursuit Craft Fired 3 Miles Off Target | By Raymond H Andersonspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/sports-of-the-times-keeping-up-with-jones.html | Sports of The Times Keeping Up with Jones | By Robert Lipsyte | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/successful-hostess-knows-that-a-dinner-party-starts-with-a.html | Successful Hostess Knows That a Dinner Party Starts With a WellRounded Menu | By Jean Hewitt | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/texas-migrants-get-motel-home-private-nonprofit-concern-builds-with.html | TEXAS MIGRANTS GET MOTEL HOME Private Nonprofit Concern Builds With US Aid | By William M Blairspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/three-rivals-divide-ruling-party-in-puerto-rico.html | Three Rivals Divide Ruling Party in Puerto Rico | By Henry Ginigerspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/tory-aide-ousted-from-party-post-over-racial-issue-heath-drops.html | TORY AIDE OUSTED FROM PARTY POST OVER RACIAL ISSUE Heath Drops Powell From Shadow Cabinet After His Unacceptable Speech TORY AIDE OUSTED OVER RACE ISSUE | By Anthony Lewisspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/tv-salinger-tries-out-audition-for-talkentertainment-show-taped.html | TV Salinger Tries Out Audition for TalkEntertainment Show Taped Last Month Seen on Channel 5 | By Jack Gould | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/twins-win-52-end-yank-victory-streak-at-3-mantle-suffers-injury-in.html | Twins Win 52 End Yank Victory Streak at 3 MANTLE SUFFERS INJURY IN GAME Yank Star Strains Tendon Behind His Right Knee Olivas Homer Decisive | By Leonard Koppettspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/twoday-antiwar-demonstration-begins-on-friday.html | TwoDay Antiwar Demonstration Begins on Friday | By Michael Stern | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ultimate-speck-appeal-may-cite-a-genetic-defect.html | Ultimate Speck Appeal May Cite a Genetic Defect | By Richard D Lyons | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/union-bid-to-humphrey.html | Union Bid to Humphrey | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/unser-takes-trenton-race-andretti-second-in-150mile-event.html | Unser Takes Trenton Race ANDRETTI SECOND IN 150MILE EVENT Dallenbach Gains Third and Johncock Fourth Only 8 of 22 Starters Finish | By Thomas Rogersspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/us-aid-for-riot-victims-urged-lewisohn-denies-city-is-liable.html | US Aid for Riot Victims Urged Lewisohn Denies City Is Liable | By David Bird | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/value-of-a-reunited-vietnam.html | Value of a Reunited Vietnam | CHARLES SIEGEL | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/vinyl-knitted-for-many-purposes-vinyl-is-knitted-for-various-uses.html | Vinyl Knitted for Many Purposes VINYL IS KNITTED FOR VARIOUS USES | By Isadore Barmash | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/visit-by-kosygin-to-pakistan-ends-after-4-days-of-talks-he-stops.html | VISIT BY KOSYGIN TO PAKISTAN ENDS After 4 Days of Talks He Stops Briefly in India | By Joseph Lelyveldspecial To the New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/warsaw-uprising-is-recalled-here-25th-anniversary-of-jews-fight-in.html | WARSAW UPRISING IS RECALLED HERE 25th Anniversary of Jews Fight in Ghetto Observed | By Irving Spiegel | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/westchester-coalition-is-formed-to-attack-the-blight-that-persists.html | Westchester Coalition Is Formed to Attack the Blight That Persists in Midst of Countys Affluence | Special to The New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-22 | https://www.nytimes.com/1968/04/22/archiv es/wunsz-king-ex-diplomat-of-the-republic-of-china.html | Wunsz King Ex Diplomat Of the Republic of China | Special to Che New York Times | RE0000724741 | 1996-04-17 | B00000421728 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archiv es/150-trinity-students-stage-sitin-in-bid-for-negro-aid-plan.html | 150 Trinity Students Stage SitIn in Bid For Negro Aid Plan | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archiv es/2-anticrime-units-urged-in-jersey-gop-plan-would-reduce-attorney.html | 2 ANTICRIME UNITS URGED IN JERSEY GOP Plan Would Reduce Attorney Generals Power | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archiv es/2-denominations-to-join-today-in-new-united-methodist-church.html | 2 Denominations to Join Today In New United Methodist Church METHODISTS JOIN IN MERGER TODAY | By George Duganspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archiv es/4-lines-to-appeal-ruling-on-subsidy-maritime-agency-disallowed-some.html | 4 LINES TO APPEAL RULING ON SUBSIDY Maritime Agency Disallowed Some Costs for Crews | By George Horne | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archiv es/44-countries-sign-astronaut-pact-rescue-and-aid-is-provided-for.html | 44 COUNTRIES SIGN ASTRONAUT PACT Rescue and Aid Is Provided for Those Going Astray | By Peter Grosespecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archiv es/5-britons-report-on-athens-visit-mps-say-regime-appears-headed.html | 5 BRITONS REPORT ON ATHENS VISIT MPs Say Regime Appears Headed Toward Elections | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archiv es/5n-mrs-a-vi-e-nier.html | 5N MRS A Vi E NIER | pe te The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |

| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/a-son-is-born-on-coast-to-the-c-stewart-forbeses.html | A Son Is Born on Coast to the C Stewart Forbeses | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
|---|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/a-touch-of-fun-and-surrealism-in-a-fur-salon.html | A Touch of Fun and Surrealism in a Fur Salon | By Marylin Bender | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/accord-reached-on-college-site-mayor-and-city-u-approve-placing.html | ACCORD REACHED ON COLLEGE SITE Mayor and City U Approve Placing York in Jamaica | By M A Farber | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/actions-in-supreme-court.html | Actions in Supreme Court | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/advertising-premiums-open-a-busy-week.html | Advertising Premiums Open a Busy Week | By Philip H Dougherty | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/after-a-warning-protest-in-poland-fails-to-materialize-polish.html | After a Warning Protest in Poland Fails to Materialize POLISH STUDENTS HOLD NO PROTEST | By Jonathan Randalspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/afterhours-hobby-pays-off.html | AfterHours Hobby Pays Off | By Angela Taylor | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/allan-j-blair-civic-leader-and-a-passaic-businessman.html | Allan J Blair Civic Leader And a Passaic Businessman | Soecial to The NeW York Tlm | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/american-jets-hammer-at-north-as-skies-clear-us-planes-flying-151.html | American Jets Hammer At North as Skies Clear US Planes Flying 151 Raids Pound the North as Skies Clear | By Douglas Robinsonspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/amex-prices-dip-but-close-mixed-early-decline-is-reversed-after.html | AMEX PRICES DIP BUT CLOSE MIXED Early Decline Is Reversed After Vietnam Statement | By Alexander R Hammer | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/april-22-1928-a-famous-flight-over-arctic-ice.html | April 22 1928 A Famous Flight Over Arctic Ice | By Edward C Burks | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/banker-shrinks-li-with-helicopter-helicopter-helps-a-banker-on-li.html | Banker Shrinks LI With Helicopter HELICOPTER HELPS A BANKER ON LI | By Roy R Silverspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bankers-request-flexible-policy-ask-overhaul-of-reserves-discount.html | BANKERS REQUEST FLEXIBLE POLICY Ask Overhaul of Reserves Discount Lending Rules BANKERS REQUEST FLEXIBLE POLICY | By H Erich Heinemann | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bettors-eager-to-be-taken-at-big-a.html | Bettors Eager to Be Taken at Big A | By Gerald Eskenazi | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bob-hope-nearing-65-harvests-laughter-in-groves-of-academe.html | Bob Hope Nearing 65 Harvests Laughter in Groves of Academe | By Vincent Canby | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bonn-presses-us-on-nuclear-issue-seeks-pledges-on-fuel-and-security.html | BONN PRESSES US ON NUCLEAR ISSUE Seeks Pledges on Fuel and Security From Attack | By Thomas J Hamiltonspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/books-of-the-times-growing-up-embattled.html | Books of The Times Growing Up Embattled | By Thomas Lask | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bridge-historic-deals-collected-in-book-published-today.html | Bridge Historic Deals Collected In Book Published Today | By Alan Truscott | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/chromosome-test-for-flaws-costly-2-scientists-cite-scarcity-of.html | CHROMOSOME TEST FOR FLAWS COSTLY 2 Scientists Cite Scarcity of Skilled Aides for Analyses | By Richard D Lyons | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/citys-2dgeneration-puerto-ricans-rising-from-poverty-puerto-ricans.html | Citys 2dGeneration Puerto Ricans Rising From Poverty Puerto Ricans Rising From Poverty | By Paul Hofmann | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/clifford-expects-saigon-to-take-on-more-of-fighting-tells-news.html | CLIFFORD EXPECTS SAIGON TO TAKE ON MORE OF FIGHTING Tells News Executives Here That the South Vietnamese Have Acquired Capacity SOME PEACE HOPE SEEN Defense Chief Asserts That if Hanoi Chooses to Fight Victory Will Elude It CLIFFORD EXPECTS NEW SAIGON ROLE | By Peter Kihss | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/czech-political-shifts-hinder-economic-reform-major-changes-being.html | Czech Political Shifts Hinder Economic Reform Major Changes Being Made but the Pace Is Moderate Workers and Officials Put Pressure on New Regime | By Richard Ederspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/davis-of-upsala-penn-relays-threat.html | Davis of Upsala Penn Relays Threat | By Neil Amdur | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/decision-on-an-election-is-delayed-by-trudeau.html | Decision on an Election Is Delayed by Trudeau | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/doctor-at-senate-inquiry-asks-prepaid-medical-care-for-all.html | Doctor at Senate Inquiry Asks Prepaid Medical Care for All | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/dominicans-to-vote-may-16-in-a-test-of-democracy.html | Dominicans to Vote May 16 in a Test of Democracy | By Henry Ginigerspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/donald-m-smith-a-flutist-excels-in-paganini-caprice.html | Donald M Smith a Flutist Excels in Paganini Caprice | THEODORE STRONGIN | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/draft-calls-top-armys-estimate-346900-to-be-inducted-in-fiscal-68.html | DRAFT CALLS TOP ARMYS ESTIMATE 346900 to Be Inducted in Fiscal 68  5900 Others Face Draft by Marines Draft Calls in Fiscal 1968 Top Army s Estimate | By Neil Sheehanspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ecumenical-conference-urges-church-effort-for-development.html | Ecumenical Conference Urges Church Effort for Development | By Thomas F Bradyspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/edinburgh-fete-lists-its-program-7-musical-8-stage-groups-to-appear.html | EDINBURGH FETE LISTS ITS PROGRAM 7 Musical 8 Stage Groups to Appear Starting Aug 18 | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ellis-team-triumphs.html | Ellis Team Triumphs | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/fbi-hunt-for-ray-in-dr-kings-killing-stuns-prison-officials-and.html | FBI Hunt for Ray in Dr Kings Killing Stuns Prison Officials and Others Who Knew Him | By Douglas E Kneelandspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/filipinos-act-to-end-red-ban.html | Filipinos Act to End Red Ban | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/fred-w-mcracken.html | FRED W MCRACKEN | SpecIAl to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/full-payment-seen-on-westecs-debt.html | FULL PAYMENT SEEN ON WESTECS DEBT | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/general-time-foes-see-victory-may-3-companies-stage-annual-meetings.html | General Time Foes See Victory May 3 COMPANIES STAGE ANNUAL MEETINGS | By William M Freemanspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/gold-price-rise-urged.html | Gold Price Rise Urged | Special to the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/gop-unit-scores-johnson-on-crime-recommends-31-steps-for-fighting.html | GOP UNIT SCORES JOHNSON ON CRIME Recommends 31 Steps for Fighting Lawlessness | By B Drummond Ayres Jrspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/group-plans-suit-on-slum-schools-separate-but-equal-aim-of-campaign.html | GROUP PLANS SUIT ON SLUM SCHOOLS Separate but Equal Aim of Campaign in City | By Leonard Buder | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/gurb-on-pickets-upheld-by-court-marshall-with-72-majority-backing.html | GURB ON PICKETS UPHELD BY COURT Marshall With 72 Majority Backing Mississippi Law | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/harry-pechter-baker-dies-active-in-brooklyn-charities.html | Harry Pechter Baker Dies Active in Brooklyn Charities | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/high-court-backs-a-lewdbook-ban-limited-to-young-new-york-statute.html | HIGH COURT BACKS A LEWDBOOK BAN LIMITED TO YOUNG New York Statute Upheld in First Pornography Ruling Covering Only Children ADULTS RULING STANDS Decision Expected to Spur Other States to Approve Similar Restrictions HIGH COURT BACKS PORNOGRAPHY BAN | By Fred P Grahamspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/high-court-refuses-book-price-appeal.html | HIGH COURT REFUSES BOOK PRICE APPEAL | Special To The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/high-court-scans-private-pupil-aid-will-rule-on-book-lending-in-new.html | HIGH COURT SCANS PRIVATE PUPIL AID Will Rule on Book Lending in New York Schools | By Robert H Phelpsspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/hostage-held-captive-by-moseley-called-in-buffalo-inquiry.html | Hostage Held Captive by Moseley Called in Buffalo Inquiry | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/hughes-asks-rise-in-tax-to-aid-cities-hughes-asks-rise-in-jersey.html | Hughes Asks Rise In Tax to Aid Cities HUGHES ASKS RISE IN JERSEY TAXES | By Ronald Sullivanspecial To The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/humphrey-urges-bridges-to-china-in-quest-of-peace-avoids-his-usual.html | HUMPHREY URGES BRIDGES TO CHINA IN QUEST OF PEACE Avoids His Usual Defense of Vietnam War to Emphasize Need for Open Doors HUMPHREY URGES BRIDGES TO CHINA | By Roy Reed | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/hunger-of-millions-laid-to-farm-policy.html | Hunger of Millions Laid to Farm Policy | By Joseph A Loftusspecial To The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/in-the-nation-the-problems-of-being-rockefeller.html | In The Nation The Problems of Being Rockefeller | By Tom Wicker | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/indian-leader-visits-yale.html | Indian Leader Visits Yale | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/israelis-will-aid-new-thant-move-un-mission-to-investigate-welfare.html | ISRAELIS WILL AID NEW THANT MOVE UN Mission to Investigate Welfare of Civilians Living in Occupied Territories ISRAELIS WILL AID NEW THANT MOVE | By Juan de Onisspecial To The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ivory-coast-chief-hails-aid-to-biafra.html | IVORY COAST CHIEF HAILS AID TO BIAFRA | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/jersey-standard-sets-profit-mark-oil-company-increases-its-earnings.html | JERSEY STANDARD SETS PROFIT MARK Oil Company Increases Its Earnings for the Quarter Ended on March 31 Companies Issue Statistics on Sales and Earnings | By William D Smith | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/john-bugas-near-60-to-retire-from-2-executive-posts-at-ford.html | John Bugas Near 60 to Retire From 2 Executive Posts at Ford | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/john-rockefeller-3d-reports-on-15million-aid-to-arts-in-asia.html | John Rockefeller 3d Reports on 15Million Aid to Arts in Asia | By Milton Esterow | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/jordan-cites-terms-for-indirect-talks-on-peace-calls-for-israeli.html | Jordan Cites Terms for Indirect Talks on Peace Calls for Israeli Declaration of Intention to Implement Resolution of the UN | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/julia-bradford-fo-be-married-to-david-taylor-johannesen.html | Julia Bradford fo Be Married To David Taylor Johannesen | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/kennedy-chides-nixon-on-budget-says-he-asks-cuts-but-fails-to-give.html | KENNEDY CHIDES NIXON ON BUDGET Says He Asks Cuts but Fails to Give Solution on Needs | By Richard Witkinspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/lleras-makes-bid-to-socialist-nations-socialist-lands-get-a-lleras.html | Lleras Makes Bid To Socialist Nations SOCIALIST LANDS GET A LLERAS BID | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/major-league-baseball-scouts-watch-talented-nyu-stars-brown-and.html | Major League Baseball Scouts Watch Talented NYU Stars Brown and Cardasis Rated Best Prospects on a Team That Has Won 13 in Row | By Gordon S White Jr | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/market-place-buyer-tries-on-stock-for-size.html | Market Place Buyer Tries On Stock for Size | By Robert Metz | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mayor-asks-curb-on-guns-in-riots-lindsay-also-seeks-to-limit.html | MAYOR ASKS CURB ON GUNS IN RIOTS Lindsay Also Seeks to Limit Gasoline Sales During Time of Disorders Curbs Asked on Guns and Gasoline Sales in Riots | By Charles G Bennett | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mayor-daleys-order.html | Mayor Daleys Order | THOMASINA REED | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mayor-suggests-city-armories-house-those-in-march-of-poor.html | Mayor Suggests City Armories House Those in March of Poor | By Emanuel Perlmutter | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mccarthy-says-militarys-role-in-national-life-is-dangerous.html | McCarthy Says Militarys Role In National Life Is Dangerous | By Homer Bigartspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/miss-cheryl-chalmers-clark-is-fiancee-of-charles-bischdtu.html | Miss Cheryl Chalmers Clark Is Fiancee of Charles Bischdtu | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/monroe-nine-scouted-in-search-for-a-greenberg-or-kranepool.html | Monroe Nine Scouted in Search For a Greenberg or Kranepool | By Sam Goldaper | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mrs-flynn-l-andrew.html | MRS FLYNN L ANDREW | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mrs-gandhi-backs-national-tv-plan-broadcast-satellite-could-reach.html | MRS GANDHI BACKS NATIONAL TV PLAN Broadcast Satellite Could Reach Remote Villages | By Howard Taubmanspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/nancy-roscoe-64-debutante-plan-nuptials.html | Nancy Roscoe 64 Debutante Plan Nuptials | Special to The New NorR Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/narcotic-effects-found-persistent-drugs-linger-in-body-long-after.html | NARCOTIC EFFECTS FOUND PERSISTENT Drugs Linger in Body Long After Shot Tests Show | By Walter Sullivanspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/negotiate-early-press-is-advised-mediator-urges-publishers-not-to.html | NEGOTIATE EARLY PRESS IS ADVISED Mediator Urges Publishers Not to Wait for Crisis | By Damon Stetson | RE0000724734 | 1996-04-17 | B00000420167 |

| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/negro-seeks-elizabeth-post.html | Negro Seeks Elizabeth Post | Special to the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
|---|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/new-image-series-introduces-works-of-webern-school.html | New Image Series Introduces Works Of Webern School | By Donal Henahan | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/newark-to-demolish-33-firedamaged-buildings-100000-appropriation-to.html | Newark to Demolish 33 FireDamaged Buildings 100000 Appropriation to Be Sought in Council Some Leads Found in Hunt for Those Who Set Blaze | By Walter H Waggonerspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/nixon-uncertain-of-first-ballot-but-sees-victory-barring-big.html | NIXON UNCERTAIN OF FIRST BALLOT But Sees Victory Barring Big Rockefeller Effort | By Robert B Semple Jrspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/no-world-crisis-seen-by-schweitzer-if-payments-steps-are-adequate.html | No World Crisis Seen by Schweitzer if Payments Steps are Adequate IMF HEAD URGES CUT IN US DEFICIT | By Eileen Shanahanspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/observer-another-peek-at-the-crystal-ball.html | Observer Another Peek at the Crystal Ball | By Russell Baker | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/parents-protest-bronx-principal-threaten-a-sleepin-unless-stier.html | PARENTS PROTEST BRONX PRINCIPAL Threaten a SleepIn Unless Stier Quits IS 148 | By Morris Kaplan | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/park-as-refuse-dump.html | Park as Refuse Dump | M DAVIS | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/patriciaeniles-is-future-bride-of-stockbroker.html | PatriciaENiles Is Future Bride Of Stockbroker | Epll iO The lew York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/peabody-awards-to-be-given-today-cbs-wins-5-and-nbc-4-of-10-network.html | PEABODY AWARDS TO BE GIVEN TODAY CBS Wins 5 and NBC 4 of 10 Network Citations | By George Gent | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/philip-m-coan-81-exeditor-on-sun-reporter-who-wrote-27000-words-on.html | PHILIP M COAN 81 EXEDITOR ON SUN Reporter Who Wrote 27000 Words on Peary Is Dead | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/phone-calls-here-nearly-normal-strike-causes-slight-delays-on-some.html | PHONE CALLS HERE NEARLY NORMAL Strike Causes Slight Delays on Some Services | By Irving Spiegel | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/powell-decries-stand-by-health-reply-on-racial-issue-says-tory.html | POWELL DECRIES STAND BY HEALTH Reply on Racial Issue Says Tory Chief Trims Views | By Anthony Lewisspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/prices-of-silver-up-by-daily-limit-platinum-also-advances-potato.html | PRICES OF SILVER UP BY DAILY LIMIT Platinum Also Advances Potato Futures Climb | By Elizabeth M Fowler | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/prince-wjli-mazrn-miss-pappas-june-8.html | Prince WJII MazrN Miss Pappas June 8 | IBpeclaito The Xew Ncrk Time | RE0000724734 | 1996-04-17 | B00000420167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/pueblo-seizure.html | Pueblo Seizure | JOHN VAN LAER | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/quebec-aide-attends-a-conference-in-paris.html | Quebec Aide Attends A Conference in Paris | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rail-examiner-bids-us-set-up-code-for-services-to-passengers.html | Rail Examiner Bids US Set Up Code for Services to Passengers SERVICE STANDARD FOR RAILS URGED | By Robert E Bedingfieldspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rate-step-spurs-money-markets-us-bill-yield-near-peak-commercial.html | RATE STEP SPURS MONEY MARKETS US Bill Yield Near Peak  Commercial Paper Raised Bonds Money Markets Advance in Reaction to Reserve Steps NEARRECORD SET BY US BILL RATE Commercial Paper Is Raised on 30to270Day Notes to 5 34 by GMAC | By John H Allan | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/record-65-rate-set-for-mortgages-granted-in-march-mortgage-rates.html | Record 65 Rate Set for Mortgages Granted in March MORTGAGE RATES CLIMBED IN MARCH | BY H J Maidenbergspecial to the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rutgers-coach-praises-harvard-leavitt-also-lauds-the-penn-crew-at.html | RUTGERS COACH PRAISES HARVARD Leavitt Also Lauds the Penn Crew at Luncheon Here | By William N Wallace | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/seaborg-allays-fears-on-ablast-he-says-nevada-test-was-deemed-safe.html | SEABORG ALLAYS FEARS ON ABLAST He Says Nevada Test Was Deemed Safe After Review | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/secret-research-in-colleges-is-found-declining.html | Secret Research in Colleges Is Found Declining | By Evert Clarkspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/severinsen-plays-musical-chairs-at-the-riverboat-rotating-band-of.html | Severinsen Plays Musical Chairs at the Riverboat Rotating Band of Tonight Show Stresses Rock Trumpeters Arrangements Rich in Ensemble Depth | By John S Wilson | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/shipping-is-norways-economic-lifeblood-shipping-provides-norse.html | Shipping Is Norways Economic Lifeblood SHIPPING PROVIDES NORSE LIFEBLOOD | By John M Leespecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/south-vietnamese-general-spurns-a-fiveday-eighthour-war.html | South Vietnamese General Spurns a FiveDay EightHour War | By Gene Robertsspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/soviet-assails-gold-price.html | Soviet Assails Gold Price | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/sports-of-the-times-a-question-of-survival.html | Sports of The Times A Question of Survival | By Arthur Daley | RE0000724734 | 1996-04-17 | B00000420167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/sterling-is-off-slightly-stocks-drop-sharply-in-london-dealings.html | Sterling Is Off Slightly  Stocks Drop Sharply in London Dealings | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/stocks-stem-dip-in-a-late-upturn-early-selloff-turns-around-and-dow.html | STOCKS STEM DIP IN A LATE UPTURN Early Selloff Turns Around and Dow Index Loss Is Cut to 566 From 1150 VOLUME IS OFF SHARPLY Market Is Still Smarting From Last Weeks Glum Economic Predictions STOCKS STEM DIP IN A LATE UPTURN | By John J Abele | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/suffolk-approves-46million-study-for-new-tax-map.html | Suffolk Approves 46Million Study For New Tax Map | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/summer-antipoverty-programs.html | Summer Antipoverty Programs | JACOB K JAVITS | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/supreme-court-to-examine-law-letting-police-tap-telephones.html | Supreme Court to Examine Law Letting Police Tap Telephones | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/talks-in-summer-held-hanois-aim-link-to-us-campaign-seen-by-some-in.html | TALKS IN SUMMER HELD HANOIS AIM Link to US Campaign Seen by Some in Washington | By Hedrick Smithspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/televanilla-dance-offers-free-daisies.html | TELEVANILLA DANCE OFFERS FREE DAISIES | JACQUELINE MASKEY | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/thant-and-jarring-confer.html | Thant and Jarring Confer | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/thant-issues-plea-on-race-conflict-at-iran-parley-he-asks-end-of.html | THANT ISSUES PLEA ON RACE CONFLICT At Iran Parley He Asks End of Bias in Our Generation | By Drew Middletonspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/the-financial-crisis-the-nations-money-is-in-trouble-but-government.html | The Financial Crisis The Nations Money Is in Trouble But Government Action Is Curbed | By Richard E Mooney | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/the-many-faces-of-furniture-design.html | The Many Faces of Furniture Design | By Rita Reifspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/the-theater-is-accused-of-excluding-minorities-at-opening-of-state.html | The Theater Is Accused of Excluding Minorities At Opening of State Hearing Mangum Says Stereotyping Creates Negative Images | By Louis Calta | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/theater-french-godot-beckett-play-given-in-original-tongue-by.html | Theater French Godot Beckett Play Given in Original Tongue by Treteau de Paris at BarbisonPlaza | By Richard F Shepard | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/tiger-and-foster-sign-for-title-bout.html | Tiger and Foster Sign for Title Bout | By Thomas Rogers | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/tv-stars-assist-benefit-for-wndt-celebrities-lack-time-to-display.html | TV Stars Assist Benefit for WNDT Celebrities Lack Time to Display Talent Yearly Show Has Some Attractive Moments | By Jack Gould | RE0000724734 | 1996-04-17 | B00000420167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/us-acts-to-get-nmu-dissidents-reinstated-obtains-a-showcause-order.html | US Acts to Get NMU Dissidents Reinstated Obtains a ShowCause Order in Move to See Dues and Membership Records | By Werner Bamberger | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/us-bill-rates-show-increases-at-weeks-sale-by-the-treasury.html | US Bill Rates Show Increases At Weeks Sale by the Treasury | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/us-pilots-at-trial-blame-ground-data-in-crash-in-taiwan.html | US Pilots at Trial Blame Ground Data In Crash in Taiwan | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/vincent-f-orourke.html | VINCENT F OROURKE | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/walker-catches-on-as-mets-pitching-coach-exdodger-formula.html | Walker Catches On as Mets Pitching Coach ExDodger Formula Concentration And Hard Work | By Joseph Durso | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/west-african-talks-off-to-weak-start.html | WEST AFRICAN TALKS OFF TO WEAK START | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/west-german-aides-kept-off-autobahn.html | WEST GERMAN AIDES KEPT OFF AUTOBAHN | Special to The New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/witness-recants-in-new-jersey-counterfeitingmurder-case.html | Witness Recants in New Jersey CounterfeitingMurder Case | By Martin Gansbergspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/wood-field-and-stream-trout-respond-nicely-to-varied-lures-on-wild.html | Wood Field and Stream Trout Respond Nicely to Varied Lures on Wild North Carolina Stream | By Nelson Bryantspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/yankees-set-back-athletics-21-as-womack-stops-threat-peterson-fans.html | Yankees Set Back Athletics 21 as Womack Stops Threat PETERSON FANS 9 IN FIRST VICTORY Womack Relieves in Eighth and Strikes Out Bando With Bases Loaded | By Leonard Koppettspecial To the New York Times | RE0000724734 | 1996-04-17 | B00000420167 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/155-raids-in-north-flown-by-us-jets-us-pilots-fly-155-missions-in.html | 155 Raids in North Flown by US Jets US Pilots Fly 155 Missions In North Vietnam Panhandle | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/220million-to-aid-the-hungry-is-returned-to-treasury-unused.html | 220Million to Aid the Hungry Is Returned to Treasury Unused | By Joseph A Loftusspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/276day-bill-rate-up-to-5665-365day-level-climbs-to-5663.html | 276Day Bill Rate Up to 5665 365Day Level Climbs to 5663 | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/3-montclair-fires-in-10-minutes-called-work-of-arsonists.html | 3 Montclair Fires In 10 Minutes Called Work of Arsonists | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/300-protesting-columbia-students-barricade-office-of-college-dean.html | 300 Protesting Columbia Students Barricade Office of College Dean 300 AT COLUMBIA SET UP BARRICADE | By David Bird | RE0000724736 | 1996-04-17 | B00000420170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/3d-f111-crashes-testing-program-being-reassessed-failure-presumed.html | 3D F111 CRASHES TESTING PROGRAM BEING REASSESSED Failure Presumed in Jets Loss in Thailand  Hanoi Says It Shot Craft Down 3D F111 CRASHES INQUIRY IS BEGUN | By Douglas Robinsonspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/59billion-from-oil-expected-for-iran.html | 59BILLION FROM OIL EXPECTED FOR IRAN | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/a-march-on-capital-by-whites-proposed-by-whitney-young-young.html | A March on Capital By Whites Proposed By Whitney Young Young Addressing Publishers Urges Whites March to Capital | By Peter Kihss | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/advertising-promises-with-a-golden-glint.html | Advertising Promises With a Golden Glint | By Philip H Dougherty | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/antigonae-gets-its-us-premiere-little-orchestra-society-is-by.html | ANTIGONAE GETS ITS US PREMIERE Little Orchestra Society Is by Chorus in Tragedy | By Raymond Ericson | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/army-to-increase-riot-duty-troops-adding-10000-in-view-of-the.html | ARMY TO INCREASE RIOT DUTY TROOPS Adding 10000 in View of the Disorders Following Dr Kings Assassination ARMY TO INCREASE RIOT DUTY TROOPS | By Neil Sheehanspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/atom-sanctions-may-aid-treaty-curb-on-nuclear-assistance-could.html | ATOM SANCTIONS MAY AID TREATY Curb on Nuclear Assistance Could Bring Signatures  UN Opens Debate Today ATOM SANCTIONS MAY AID TREATY | By John W Finneyspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/auto-sales-down-8-for-midapril-10day-total-is-237946-only-american.html | AUTO SALES DOWN 8 FOR MIDAPRIL 10Day Total Is 237946  Only American Motors Reports a Slight Gain ANALYSTS ARE PUZZLED Industry Had Expected Rise to Follow Drop That Was Linked to Urban Unrest | By Jerry M Flintspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/baeza-is-named-as-jockey-for-iron-ruler-in-kentucky-derby-may-4.html | Baeza Is Named as Jockey for Iron Ruler in Kentucky Derby May 4 PANAMANIAN GETS PLACE OF CORDERO Nerud Frees Baeza From Job of Riding Dr Fager in Roseben May 4 | By Michael Strauss | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/bernard-l-reiter.html | BERNARD L REITER | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/big-board-protests-margin-rule-aimed-at-foreign-banks-big-board.html | Big Board Protests Margin Rule Aimed At Foreign Banks BIG BOARD FIGHTS NEW MARGIN RULE | By H Erich Heinemann | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/birth-curb-backed-at-church-parley.html | BIRTH CURB BACKED AT CHURCH PARLEY | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/board-of-is-148-yields-in-protest-asks-principal-be-shifted-after.html | BOARD OF IS 148 YIELDS IN PROTEST Asks Principal Be Shifted After Parents SleepIn | By Morris Kaplan | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/branigins-record.html | Branigins Record | EDWARD OPBER | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/brask-schieber-duo-makes-local-debut.html | BRASK SCHIEBER DUO MAKES LOCAL DEBUT | DONAL HENAHAN | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/bridal-planned-by-miss-melvin-1964-debutante.html | Bridal Planned By Miss Melvin 1964 Debutante | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/bridge-may-will-be-charity-month-with-3-major-tournaments.html | Bridge May Will Be Charity Month With 3 Major Tournaments | By Alan Truscott | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/britain-assures-cento-of-backing-wilson-vows-support-even-after.html | BRITAIN ASSURES CENTO OF BACKING Wilson Vows Support Even After Persian Gulf Pullout | By Dana Adams Schmidtspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/cardigan-bay-first-lee-ready-for-tomorrows-50000-pace.html | Cardigan Bay First Lee Ready For Tomorrows 50000 Pace | By Louis Effratspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/carl-l-schweinler-76-headed-printing-concern.html | Carl L Schweinler 76 Headed Printing Concern | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/casual-concert-given-at-whitney-giuffre-and-stauber-play-jazz-for.html | CASUAL CONCERT GIVEN AT WHITNEY Giuffre and Stauber Play Jazz for 800 Listeners | By John S Wilson | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/chilling-may-produce-a-new-type-of-atom-smasher-stanford-physicists.html | Chilling May Produce a New Type of Atom Smasher Stanford Physicists to Cool Machine to 456 Below Zero | By Walter Sullivanspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/city-ballet-opens-its-46th-season-miss-hayden-dances-swan-damboise.html | CITY BALLET OPENS ITS 46TH SEASON Miss Hayden Dances Swan  DAmboise Is Apollo | By Don McDonagh | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/clifford-p-case-3d-is-fiance-of-miss-marcia-j-cleveland.html | Clifford P Case 3d Is Fiance Of Miss Marcia J Cleveland | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/commodities-prices-of-potato-futures-climb-as-trading-volume-sets-a.html | Commodities Prices of Potato Futures Climb as Trading Volume Sets a Record PRECIOUS METALS REGISTER LOSSES Peace Moves Held the Key Factor as April Silver Shows Wide Drop | By Elizabeth M Fowler | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/con-ed-lists-best-first-quarter-sales-and-rates-up-utilities-report.html | Con Ed Lists Best First Quarter Sales and Rates Up UTILITIES REPORT OPERATIONS DATA | By Gene Smith | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/crisis-over-slicing-a-bigger-pie-is-mainly-political-slicing-a.html | Crisis Over Slicing a Bigger Pie Is Mainly Political Slicing a Bigger Pie | By Albert L Kraus | RE0000724736 | 1996-04-17 | B00000420170 |

| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/daley-aide-says-johnson-plans-visit-then-denies-it.html | Daley Aide Says Johnson Plans Visit Then Denies It | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
|---|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/dance-royal-ballet-opens-with-romeo-and-juliet-fonteynnureyev-team.html | Dance Royal Ballet Opens With Romeo and Juliet FonteynNureyev Team Starred in Classic Season at Met Is 10th for British Company | By Clive Barnes | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/douglas-r-hansel.html | DOUGLAS R HANSEL | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/financing-shortage-for-latins-feared.html | FINANCING SHORTAGE FOR LATINS FEARED | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/foreign-affairs-aiding-the-inevitable.html | Foreign Affairs Aiding the Inevitable | By C L Sulzberger | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/freeman-endorses-humphrey-for-1968.html | FREEMAN ENDORSES HUMPHREY FOR 1968 | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/geoffrey-gallas-and-jane-kruth-to-be-married.html | Geoffrey Gallas And Jane Kruth To Be Married | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/girls-clubs-no-1-girl.html | Girls Clubs No 1 Girl | By Judy Klemesrud | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/holders-see-a-polaroid-project-10second-color-transparency.html | Holders See a Polaroid Project 10Second Color Transparency | By John H Fentonspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/howells-69-wins-dodge-golf-medal.html | HOWELLS 69 WINS DODGE GOLF MEDAL | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/humphrey-critics-lose-publisher-coauthor-blames-warning-call-from.html | HUMPHREY CRITICS LOSE PUBLISHER CoAuthor Blames Warning Call From Washington | By Steven V Roberts | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/husseins-wife-gives-birth-to-twin-girls.html | Husseins Wife Gives Birth to Twin Girls | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/in-belgrade-race-drivers-need-protection-from-the-jaywalkers.html | In Belgrade Race Drivers Need Protection From the Jaywalkers | By John S Radostaspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/incinerator-site-agreed-to-by-city-brooklyn-group-accepts-plan-for.html | INCINERATOR SITE AGREED TO BY CITY Brooklyn Group Accepts Plan for Navy Yard | By Seth S King | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/inspector-leaving-agency.html | Inspector Leaving Agency | By Thomas J Hamiltonspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/interest-rates-on-bonds-up-again-rise-paced-by-record-6-34-yield-on.html | INTEREST RATES ON BONDS UP AGAIN Rise Paced by Record 6 34 Yield on Bell Offering Bonds Interest Costs Up Again on a Wide Range of Offerings BELL ISSUE YIELD A RECORD AT 6 34 Fanny May and the Export Bank Increase Rates on ShortTerm Notes | By John H Allan | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/investing-curbs-outlined-by-us-3-categories-of-countries-affected.html | INVESTING CURBS OUTLINED BY US 3 Categories of Countries Affected by Controls INVESTING CURBS OUTLINED BY U S | By H J Maidenbergspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/irish-budget-raises-taxes-and-payments-for-welfare.html | Irish Budget Raises Taxes And Payments for Welfare | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/israel-cites-arab-raids.html | Israel Cites Arab Raids | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/israel-is-accused-at-rights-parley-her-participation-in-it-is.html | ISRAEL IS ACCUSED AT RIGHTS PARLEY Her Participation in It Is Challenged by Arabs | By Drew Middletonspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/issue-of-irrelevancy-in-draft-case.html | Issue of Irrelevancy in Draft Case | WILLIAM L STANDARD | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/italian-regional-vote-cuts-strength-of-extreme-left.html | Italian Regional Vote Cuts Strength of Extreme Left | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/james-t-ryan-exofficial-of-furniture-group-in-south.html | James T Ryan ExOfficial Of Furniture Group in South | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/jerseyan-killed-on-road.html | Jerseyan Killed on Road | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/john-behnes-have-child.html | John Behnes Have Child | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/johnson-proposes-5year-latin-plan-asks-development-of-power-and.html | JOHNSON PROPOSES 5YEAR LATIN PLAN Asks Development of Power and Communications | By Benjamin Wellesspecial to the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/jordan-says-israeli-shellings-imperil-her-crops-artillery-said-to.html | Jordan Says Israeli Shellings Imperil Her Crops Artillery Said to Have Cut Irrigation Canal Twice on East Bank of Jordan | By Thomas F Bradyspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/joseph-b-rourke.html | JOSEPH B ROURKE | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/joseph-p-brophy.html | JOSEPH P BROPHY | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/jury-gets-report-of-police-bribery-3-witnesses-on-gambling-refuse.html | JURY GETS REPORT OF POLICE BRIBERY 3 Witnesses on Gambling Refuse to Answer Queries | By Richard Severo | RE0000724736 | 1996-04-17 | B00000420170 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/kennedy-stumps-indiana-in-train-whistlestops-across-state-on-wabash.html | KENNEDY STUMPS INDIANA IN TRAIN WhistleStops Across State on Wabash Cannonball | By Richard Witkinspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/literary-auction-aids-peace-drive-letters-and-first-editions.html | LITERARY AUCTION AIDS PEACE DRIVE Letters and First Editions Benefit Antiwar Unit | By Dan Sullivan | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/longdelayed-meeting-planned-by-the-fifth-avenue-coach-line.html | LongDelayed Meeting Planned By the Fifth Avenue Coach Line | By Leonard Sloane | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mafia-informer.html | Mafia Informer | Joseph Michael Valachi | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/march-orders-in-durable-goods-increased-by-aircraft-purchases.html | March Orders in Durable Goods Increased by Aircraft Purchases | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/market-extends-an-opening-surge-spate-of-rumors-sets-off-a-burst-of.html | MARKET EXTENDS AN OPENING SURGE Spate of Rumors Sets Off a Burst of Trading That Broadens in Intensity VOLUME IS UP STEEPLY Some Glamour Issues Make Strong Advances  Dow Indicator Rises 549 MARKET EXTENDS AN OPENING SURGE | By John J Abele | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/market-place-package-offers-seem-confusing.html | Market Place Package Offers Seem Confusing | By Robert Metz | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mccarthy-terms-the-dollar-more-potent-for-stability-than-us-arms.html | McCarthy Terms the Dollar More Potent for Stability Than US Arms MCARTHY CITES ROLE OF DOLLAR | By Homer Bigart | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mills-discounts-risk-of-a-crisis-in-world-finance-disputes-martin.html | MILLS DISCOUNTS RISK OF A CRISIS IN WORLD FINANCE Disputes Martin Picture of Worst Pinch Since 1931  Speaks to Merchants CALLS ECONOMY STRONG Arkansan Promises Careful Study of Tax Surcharge and Spending Cut Bill MILLS DISCOUNTS RISK OF A CRISIS | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/miss-gail-watson-engaged-to-marry.html | Miss Gail Watson Engaged to Marry | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/miss-shipway-to-be-a-bride.html | Miss Shipway To Be a Bride | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/model-cities-aide-named.html | Model Cities Aide Named | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/moscow-says-mao-imperils-existence-of-chinese-party-moscow-asserts.html | Moscow Says Mao Imperils Existence Of Chinese Party Moscow Asserts Mao Imperils the Chinese Party | By Henry Kammspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/movies-planned-by-theater-guild-first-film-scheduled-to-go-into.html | MOVIES PLANNED BY THEATER GUILD First Film Scheduled to Go Into Production July 15 | By Vincent Canby | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/music-earlier-barber-paisiello-work-is-sung-by-piccolo-teatro.html | Music Earlier Barber Paisiello Work Is Sung by Piccolo Teatro | By Harold C Schonberg | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nasser-reported-to-be-getting-ground-missiles-from-soviet.html | Nasser Reported to Be Getting Ground Missiles From Soviet | By Hedrick Smithspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nelson-who-fits-texas-mold-earns-golfdom-tributes-at-56.html | Nelson Who Fits Texas Mold Earns Golfdom Tributes at 56 | By Lincoln A Werdenspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nickerson-meets-conservative-foe-disagrees-with-buckley-on-court.html | NICKERSON MEETS CONSERVATIVE FOE Disagrees With Buckley on Court Crime Rulings | By Clayton Knowles | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nixon-prods-rivals-in-gop-to-enter-presidential-contest.html | Nixon Prods Rivals In GOP to Enter Presidential Contest | By James F Clarityspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/no-one-indicted-in-newark-riots-jury-reports-insufficient-evidence.html | NO ONE INDICTED IN NEWARK RIOTS Jury Reports Insufficient Evidence of Any Crime | By Walter H Waggonerspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/pennsylvania-vote-favors-mccarthy-and-senator-clark.html | Pennsylvania Vote Favors McCarthy And Senator Clark | By Ben A Franklinspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/pentagon-reassessing-tests.html | Pentagon Reassessing Tests | By William Beecherspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/peril-to-biafra.html | Peril to Biafra | CLAUDE AKE | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/physicist-says-space-budget-cuts-hurt-scientific-exploration.html | Physicist Says Space Budget Cuts Hurt Scientific Exploration | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/polish-universities-undergoing-reorganization-party-confirms.html | Polish Universities Undergoing Reorganization Party Confirms | By Jonathan Randalspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/presidential-race-focuses-on-crossroads-of-indiana-state-called.html | Presidential Race Focuses on Crossroads of Indiana State Called Mirror of Nations Thought as Primary Nears | By John Corryspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/price-of-gold-rises-toward-40-level-in-european-sales-gold-price.html | Price of Gold Rises Toward 40 Level In European Sales GOLD PRICE CLOSER TO 40 AN OUNCE | By Clyde H Farnsworthspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/princetons-nine-stops-n-y-u-96-violets-13game-winning-streak-comes.html | PRINCETONS NINE STOPS N Y U 96 Violets 13Game Winning Streak Comes to an End | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/psychedelic-ship-raises-eyebrows-remodeled-vessel-sports-a-wild.html | PSYCHEDELIC SHIP RAISES EYEBROWS Remodeled Vessel Sports a Wild Decor in Debut Here | By Werner Bamberger | RE0000724736 | 1996-04-17 | B00000420170 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/restoring-the-word.html | Restoring the Word | By Thomas Lask | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/rh-blood-vaccine-to-be-sold-in-june-jersey- laboratory-gains.html | RH BLOOD VACCINE TO BE SOLD IN JUNE Jersey Laboratory Gains Approval for Marketing | By Jane E Brody | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/riot-control-bill-for-city-is-voted-mayor- authorized-to-declare.html | RIOT CONTROL BILL FOR CITY IS VOTED Mayor Authorized to Declare Emergency Up to 15 Days and to Impose Curfews Council Votes Bill Empowering Mayor to Deal With Disorders | By Charles G Bennett | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/sale-of-25-picassos-brings-12million.html | SALE OF 25 PICASSOS BRINGS 12MILLION | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/sessions-busy-for-executives-and-holders- continental-can-meeting.html | Sessions Busy for Executives and Holders Continental Can Meeting Highlights Days Slate of Annual Stockholder Gatherings MANY INDUSTRIES ARE REPRESENTED Corporations Report Figures on Earnings and Forecast Data for Coming Year | By William D Smith | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/soviet-party-is-said-to-expel-scientists- who-joined-protest.html | Soviet Party Is Said to Expel Scientists Who Joined Protest | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/spending-for-cities.html | Spending for Cities | EUGENE RASKIN AIA | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/sports-of-the-times-unkindest-cuts-of- all.html | Sports of The Times Unkindest Cuts of All | By Arthur Daley | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/steel-concerns-net-up-36-in-quarter-metal- companies-issue-earnings.html | Steel Concerns Net Up 36 in Quarter METAL COMPANIES ISSUE EARNINGS | By Gerd Wilckespecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/strikers-support-torys-race-views-strikers- uphold-torys-race-view.html | Strikers Support Torys Race Views STRIKERS UPHOLD TORYS RACE VIEW | By Anthony Lewisspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/thant-forecasts-talks-on-the-war-in-paris- this-week-north.html | THANT FORECASTS TALKS ON THE WAR IN PARIS THIS WEEK North Vietnamese There Are Also Reported Predicting Early Negotiations BUT US DENIES ACCORD It Cant Confirm Secretary Generals Comment  He Is Silent on Return Here THANT THAT SEES TALKS IN PARIS SHORTLY | By Henry Tannerspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archiv es/the-seethrough-look.html | The SeeThrough Look | By Marylin Bender | RE0000724736 | 1996-04-17 | B00000420170 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/theater-musical-fable-im-solomon-arrives-at-the-mark-hellinger.html | Theater Musical Fable Im Solomon Arrives at the Mark Hellinger | CLIVE BARNES | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/theater-owners-scored-on-hiring-magnum-at-bias-hearing-urges-they.html | THEATER OWNERS SCORED ON HIRING Magnum at Bias Hearing Urges They Use Pressure | By Louis Calta | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/through-a-french-courtyard-into-.html | Through a French Courtyard Into | By Virginia Lee Warren | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/trampler-violist-and-harth-violinist-play-at-guggenheim.html | Trampler Violist And Harth Violinist Play at Guggenheim | ALLEN HUGHES | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/trends-in-looting.html | Trends in Looting | SAM HOLLANDER | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/trinity-students-end-their-sitin-college-pledges-new-money-for.html | TRINITY STUDENTS END THEIR SITIN College Pledges New Money for Scholarship Program | By William Bordersspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/trudeau-orders-june-25-election-new-canadian-chief-seeks-a-clear.html | TRUDEAU ORDERS JUNE 25 ELECTION New Canadian Chief Seeks a Clear Liberal Majority TRUDEAU ORDERS JUNE 25 ELECTION | By Jay Walzspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/tv-noel-harrison-is-host-of-special-where-the-girls-are-extends.html | TV Noel Harrison Is Host of Special Where the Girls Are Extends Zany Trend Bizarre Visual Effects Overshadow Guests | By Jack Gould | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/tv-will-present-issues-to-schools-program-of-net-to-stress-events.html | TV WILL PRESENT ISSUES TO SCHOOLS Program of NET to Stress Events Causing Tensions | By Robert E Dallos | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/twisters-kill-11-along-ohio-river-hundreds-left-homeless-in.html | TWISTERS KILL 11 ALONG OHIO RIVER Hundreds Left Homeless in TwoState Region | By United Press International | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/two-more-western-papers-due-to-go-on-sale-in-soviet.html | Two More Western Papers Due to Go on Sale in Soviet | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/u-s-streamliners-dwindling-rapidly-us-luxury-streamliners-are.html | U S Streamliners Dwindling Rapidly US Luxury Streamliners Are Dwindling Rapidly | By Edward C Burks | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/un-urged-to-widen-rhodesia-sanctions.html | UN URGED TO WIDEN RHODESIA SANCTIONS | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/union-carbide-earnings-off-5-chemical-plants-cited-union-carbide.html | Union Carbide Earnings Off 5 Chemical Plants Cited Union Carbide Profits Off 5 Other Chemical Reports Issued | By Clare M Reckert | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/archives/united-methodist-church-born-of-merger-of-2-denominations.html | United Methodist Church Born Of Merger of 2 Denominations | By George Duganspecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/us-catholic-bishops-endorse-riot-report-catholic-bishops-back-riot.html | US Catholic Bishops Endorse Riot Report CATHOLIC BISHOPS BACK RIOT REPORT | By Edward B Fiskespecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/us-denies-any-accord.html | US Denies Any Accord | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/us-drug-testing-termed-inadequate-at-senate-inquiry.html | US Drug Testing Termed Inadequate At Senate Inquiry | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/valachi-survives-court-challenge-defense-fails-in-bid-to-bar.html | VALACHI SURVIVES COURT CHALLENGE Defense Fails in Bid to Bar Hijacking Testimony | By F David Anderson | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/washington-the-antikennedy-syndrome.html | Washington The AntiKennedy Syndrome | By James Reston | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/work-rolls-plea-by-dockers-fails-court-upholds-plan-to-open.html | WORK ROLLS PLEA BY DOCKERS FAILS Court Upholds Plan to Open Waterfront Registry | By George Horne | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/yale-seeks-license-for-new-tv-station-to-help-education.html | Yale Seeks License For New TV Station To Help Education | Special to The New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/yanks-down-as-63-4run-first-seals-victory-on-coast-as-tally-3-off.html | Yanks Down As 63 4RUN FIRST SEALS VICTORY ON COAST As Tally 3 Off Downing and Are Checked on 2 Hits by Monbouquette Thereafter | By Leonard Koppettespecial To the New York Times | RE0000724736 | 1996-04-17 | B00000420170 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/15000-pledge-to-aid-negroes-ends-revolt-at-trinity-college.html | 15000 Pledge to Aid Negroes Ends Revolt at Trinity College | By William Bordersspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/2d-juliet-proves-firstrate-dancer.html | 2D JULIET PROVES FIRSTRATE DANCER | JACQUELINE MASKEY | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/4-jersey-jailers-seized-in-drug-sale-to-inmates.html | 4 Jersey Jailers Seized In Drug Sale to Inmates | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/44th-blue-grass-draws-9-starters-forward-pass-heads-field-at.html | 44TH BLUE GRASS DRAWS 9 STARTERS Forward Pass Heads Field at Keeneland Today | By Joe Nicholsspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/67-fiat-sales-rose-12-to-2billion.html | 67 FIAT SALES ROSE 12 TO 2BILLION | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/9-west-african-countries-form-economic-bloc.html | 9 West African Countries Form Economic Bloc | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/a-banker-warns-of-dollar-crisis-david-rockefeller-calls-for-a.html | A BANKER WARNS OF DOLLAR CRISIS David Rockefeller Calls for a Federal Tax Increase and Cuts in Spending CITES WAR IN VIETNAM Chase Chief Asks Restraint in Private Credit Growth as a Curb to Inflation David Rockefeller Asks Action To Alleviate the Dollar Crisis | By Peter Kihss | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/a-debate-on-race-stirs-new-church-united-methodists-clash-on-negro.html | A DEBATE ON RACE STIRS NEW CHURCH United Methodists Clash on Negro Leadership Issue | By George Duganspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/advertising-growing-young-with-gingrich.html | Advertising Growing Young With Gingrich | By Philip H Dougherty | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/airlines-back-tax-on-tickets-to-help-in-building-airports.html | Airlines Back Tax On Tickets to Help In Building Airports | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/allen-calls-on-schools-to-stress-history-of-minority-groups.html | Allen Calls on Schools to Stress History of Minority Groups | By M A Farber | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/amex-presses-call-for-reverse-splits-reverse-split-bid-is-made-by.html | Amex Presses Call For Reverse Splits REVERSE SPLIT BID IS MADE BY AMEX | By Vartanig G Vartan | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/amis-is-thrilled-about-thrillers-finds-writing-james-bond-books-a.html | AMIS IS THRILLED ABOUT THRILLERS Finds Writing James Bond Books a Kind of Holiday | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/artificial-virus-core-developed-to-bar-spread-of-viral-disease.html | Artificial Virus Core Developed To Bar Spread of Viral Disease | By Harold M Schmeck Jrspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/athletics-defeat-yankees-43-mantle-wallops-no-520-slugger-trails.html | Athletics Defeat Yankees 43 Mantle Wallops No 520 SLUGGER TRAILS WILLIAMS BY ONE Donaldsons Hit off Womack in 11th With Bases Full Scores Winning Run | By Leonard Koppettspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/barbara-a-fieux-to-marry-in-june.html | Barbara A Fieux To Marry in June | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/baseball-to-feel-growing-pains-today.html | Baseball to Feel Growing Pains Today | By Leonard Koppettspecial to the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/benhaim-honored-at-israel-concert.html | BENHAIM HONORED AT ISRAEL CONCERT | ALLEN HUGHES | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/board-of-education-refuses-to-shift-i-s-148-principal-forcing-local.html | Board of Education Refuses to Shift I S 148 Principal Forcing Local Officials to Do So | By Morris Kaplan | RE0000724735 | 1996-04-17 | B00000420169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bonds-quick-sale-of-big-bell-issue-buoys-corporate-offerings.html | Bonds Quick Sale of Big Bell Issue Buoys Corporate Offerings CALIFORNIA PLANS 100MILLION DEAL 60Million Set for Schools and 40Million for State Building Construction | By John H Allan | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/boy-admits-starting-big-fire-in-newark-newark-boy-13-arrested-in.html | Boy Admits Starting Big Fire in Newark NEWARK BOY 13 ARRESTED IN FIRE | By Walter H Waggonerspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bridal-planned-by-anne-kinney-and-john-duffy.html | Bridal Planned By Anne Kinney And John Duffy | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bridge-slam-deal-in-french-trails-is-producer-of-big-swings.html | Bridge Slam Deal in French Trails Is Producer of Big Swings | By Alan Truscott | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/business-is-urged-to-be-candid-with-public-2-speakers-suggest-ways.html | Business Is Urged to Be Candid With Public 2 Speakers Suggest Ways to Maintain Consumer Faith BUSINESS URGED TO POLICE ITSELF | By Isadore Barmash | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cameras-open-world-to-slum-children.html | Cameras Open World to Slum Children | By J Anthony Lukas | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/catholics-seek-married-deacons-us-bishops-petition-pope-office.html | CATHOLICS SEEK MARRIED DEACONS US Bishops Petition Pope  Office Would Include Younger Single Men Catholic Bishops in US Seek Married Deacons | By Edward B Fiskespecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cento-stressing-economic-goals-development-of-area-cited-as-2day.html | CENTO STRESSING ECONOMIC GOALS Development of Area Cited as 2Day Parley Ends | By Dana Adams Schmidtspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/charles-h-brady.html | CHARLES H BRADY | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/chess-3-share-the-top-honors-at-first-continental-open.html | Chess 3 Share the Top Honors At First Continental Open | By Al Horowitz | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cohen-to-present-plays-in-london-with-eye-on-us.html | Cohen to Present Plays in London With Eye on US | By Sam Zolotow | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/commodities-wheat-futures-drop-sugar-holds-steady-and-potato.html | Commodities Wheat Futures Drop Sugar Holds Steady and Potato Trading Lags | By Elizabeth M Fowler | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/crucible-steel-sees-profit-rise-50-gain-for-68-forecast-quarter.html | CRUCIBLE STEEL SEES PROFIT RISE 50 Gain for 68 Forecast  Quarter Best Since 59 Metals Companies Report Earnings for Quarter | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cut-in-drug-cure-fund.html | Cut in Drug Cure Fund | NANCY B HOVING | RE0000724735 | 1996-04-17 | B00000420169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/debakey-promotion-rejected-at-baylor.html | DEBAKEY PROMOTION REJECTED AT BAYLOR | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/drug-for-arthritis-backed-by-doctors.html | DRUG FOR ARTHRITIS BACKED BY DOCTORS | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/economic-gains-are-bolstering-optimism-in-dominican-republic.html | Economic Gains Are Bolstering Optimism in Dominican Republic | By Henry Ginigerspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/ellis-says-therell-be-2-punchers-in-ring.html | Ellis Says Therell Be 2 Punchers in Ring | By Dave Andersonspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/end-papers.html | End Papers | HAROLD FABER | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/envoy-gives-mexican-aide-hanois-views-on-the-war.html | Envoy Gives Mexican Aide Hanois Views on the War | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/eugenes-facing-state-tax-check-mccarthy-fund-donations-at-cafe.html | EUGENES FACING STATE TAX CHECK McCarthy Fund Donations at Cafe Under Study | By Deirdre Carmody | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/foreign-minister-replaced.html | Foreign Minister Replaced | Dispatch Of The Times London | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/full-state-control-rejected-by-zambia.html | FULL STATE CONTROL REJECTED BY ZAMBIA | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/g-e-questioners-prolong-a-meeting-slated-for-brevity-ge-questioners.html | G E Questioners Prolong a Meeting Slated for Brevity GE QUESTIONERS PROLONG MEETING | By Gene Smithspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/gary-ind-reform-aided-by-ford-fund-ford-fund-to-aid-reform-in-gary.html | Gary Ind Reform Aided by Ford Fund FORD FUND TO AID REFORM IN GARY | By Kathleen Teltsch | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/giardino-leaving-education-board-chief-cites-family-reasons-but.html | GIARDINO LEAVING EDUCATION BOARD Chief Cites Family Reasons but Hints at Differences | By Leonard Buder | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/goddard-students-in-dance-program.html | GODDARD STUDENTS IN DANCE PROGRAM | ANNA KISSELGOFF | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/gonzalez-upset-by-cox-britains-3dranking-amateur-in-5set-struggle.html | Gonzalez Upset by Cox Britains 3dRanking Amateur in 5Set Struggle FIRST PRO TO LOSE IN OPEN TOURNEY American 39 Tires After Gaining 21 Lead in Sets  Stolle Has Narrow Escape | By Fred Tupperspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/harlem-helped-by-800000-loan.html | HARLEM HELPED BY 800000 LOAN | Priest Gets Funds to Repair Two Vacant TenementsBy H Erich Heinemann | RE0000724735 | 1996-04-17 | B00000420169 |

| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/horsemen-eager-to-buy-first-lee-52-in-tonights-50000-pace-owners.html | Horsemen Eager to Buy First Lee 52 in Tonights 50000 Pace OWNERS REFUSE 100000 OFFERS First Lee Second Choice at Yonkers  Cardigan Bay Is Favored at 85 | By Louis Effrat | RE0000724735 | 1996-04-17 | B00000420169 |
|---|---|---|---|---|---|---|
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/humphrey-calls-for-end-of-war-without-humiliation-or-defeat.html | Humphrey Calls for End of War Without Humiliation or Defeat | By Roy Reedspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/image-worries-dynamics-corp-stockholders-told-profits-up-in-68.html | IMAGE WORRIES DYNAMICS CORP Stockholders Told Profits Up in 68 After 67 Lag Dynamics Corp Leads Varied Annual Meeting List | By Robert A Wrightspecial to the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/in-the-nation-labors-love-lost.html | In The Nation Labors Love Lost | By Tom Wicker | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/israel-is-increasing-budget-for-defense-by-123million.html | Israel Is Increasing Budget For Defense by 123Million | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/israel-rejects-un-protest.html | Israel Rejects UN Protest | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/israel-says-uar-is-blocking-peace-tells-rights-parley-jordan.html | ISRAEL SAYS UAR IS BLOCKING PEACE Tells Rights Parley Jordan Desires a Settlement | By Drew Middletonspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/japan-will-admit-hanoi-delegation.html | JAPAN WILL ADMIT HANOI DELEGATION | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/john-mcormick.html | JOHN MCORMICK | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/johnson-pleads-anew-for-unity-nation-cannot-long-endure.html | JOHNSON PLEADS ANEW FOR UNITY Nation Cannot Long Endure Divisiveness He Asserts in Chicago Address JOHNSON PLEADS ANEW FOR UNITY | By Max Frankelspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/jordan-accuses-israel.html | Jordan Accuses Israel | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/kennedy-advises-restraint-on-aid-he-says-us-must-be-wary-of.html | KENNEDY ADVISES RESTRAINT ON AID He Says US Must Be Wary of Intervening Abroad | By Maurice Carrollspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/leftist-and-negro-elected-student-chiefs-at-princeton.html | Leftist and Negro Elected Student Chiefs at Princeton | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/limited-control-on-sale-of-guns-gains-in-senate-anticrime-measure.html | LIMITED CONTROL ON SALE OF GUNS GAINS IN SENATE Anticrime Measure Cleared by Panel Bars Mail Order Revolvers but Not Rifles DEBATE DUE NEXT WEEK Bill Also Backs Police Aid and Easing of Wiretapping and Confession Curbs CONTROL ON GUNS GAINS IN SENATE | By Marjorie Hunterspecial to the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |

| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/lorillard-drops-bid-for-schenley-move-follows-a-huge-single-trade.html | LORILLARD DROPS BID FOR SCHENLEY Move Follows a Huge Single Trade of Liquor Concerns Shares on Big Board | By James J Nagle | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/madrid-says-it-would-use-army-to-smash-any-attempted-coup-regimes.html | Madrid Says It Would Use Army To Smash Any Attempted Coup Regimes Statement Appears Aimed at Monarchists as Well as Leftist Groups | By Tad Szulcspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/marchers-backing-tory-deny-racism-marchers-backing-ousted-tory.html | Marchers Backing Tory Deny Racism Marchers Backing Ousted Tory Disavow Racism | By Anthony Lewisspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/market-edges-up-in-heavy-trading-key-stock-indicators-hold-within-a.html | MARKET EDGES UP IN HEAVY TRADING Key Stock Indicators Hold Within a Narrow Range to Close With Minor Gains DOW UP 098 TO 89846 Blue Chips Reflect a Mixed Trend  Advances Outpace Declines 768 to 527 MARKET EDGES UP IN HEAVY TRADING | By John J Abele | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/market-place-newmont-adds-data-to-report.html | Market Place Newmont Adds Data to Report | By Robert Metz | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mastodon-bones-found-at-site-in-orange-county.html | Mastodon Bones Found At Site in Orange County | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mayon-volcano-continues-to-intensify-in-philippines.html | Mayon Volcano Continues To Intensify in Philippines | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mcarthy-lead-91-in-pennsylvania-he-tops-kennedy-in-vote-republicans.html | MCARTHY LEAD 91 IN PENNSYLVANIA He Tops Kennedy in Vote Republicans Favor Nixon | By Ben A Franklinspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mccarthy-staff-is-growing-professional-as-campaign-widens.html | McCarthy Staff Is Growing Professional as Campaign Widens | By E W Kenworthyspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/merchant-seeks-250000-from-city-charges-police-refused-to-protect.html | MERCHANT SEEKS 250000 FROM CITY Charges Police Refused to Protect Store in Outbreak | By Seth S King | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/merrick-thinking-of-entering-films-says-at-bias-hearing-he-is.html | MERRICK THINKING OF ENTERING FILMS Says at Bias Hearing He Is Disenchanted With Theater | By Louis Calta | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mets-option-rohr-and-keep-goossen.html | Mets Option Rohr and Keep Goossen | By Joseph Durso | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/miss-kent-takes-glinkaiana-role-rejoins-city-ballet-after-an.html | MISS KENT TAKES GLINKAIANA ROLE Rejoins City Ballet After an Absence of 2 Years | By Don McDonagh | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/miss-mcgowan-to-wed.html | Miss McGowan to Wed | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/more-unity-urged-among-sea-unions-official-of-ila-advocates-common.html | MORE UNITY URGED AMONG SEA UNIONS Official of ILA Advocates Common Contract Dates | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mrs-james-dawson.html | MRS JAMES DAWSON | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/negro-named-in-elizabeth.html | Negro Named in Elizabeth | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/negro-students-seize-building-and-win-demands-at-boston-u.html | Negro Students Seize Building And Win Demands at Boston U | By John H Fentonspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/new-status-for-olympic-athletes-urged.html | New Status for Olympic Athletes Urged | By Neil Amdur | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nothing-new-paris-says.html | Nothing New Paris Says | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nuclear-treaty-offered-at-un-debate-delayed-draft-sponsored-by-the.html | NUCLEAR TREATY OFFERED AT UN DEBATE DELAYED Draft Sponsored by the US Soviet and Britain Seeks to Bar Spread of Arms NUCLEAR TREATY OFFERED AT UN | By Juan de Onisspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nudity-moves-into-center-stage-trend-to-nakedness-linked-to-candor.html | Nudity Moves Into Center Stage Trend to Nakedness Linked to Candor of Other Media | By Dan Sullivan | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/observer-gorgeous-george-scrumptious-sam-bros.html | Observer Gorgeous George Scrumptious Sam Bros | By Russell Baker | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/oregon-jury-report-scores-prison-head.html | OREGON JURY REPORT SCORES PRISON HEAD | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/palmer-returns-to-course-today-action-in-dallas-event-to-be-first.html | PALMER RETURNS TO COURSE TODAY Action in Dallas Event to Be First Since the Masters | By Lincoln A Werdenspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/paribas-unit-plans-3-new-subsidiaries.html | PARIBAS UNIT PLANS 3 NEW SUBSIDIARIES | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/party-held-for-king-a-sheltie-retirement-of-dog-from-show-ring.html | Party Held for King a Sheltie Retirement of Dog From Show Ring Observed Here | By John Rendel | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/paul-brower.html | PAUL BROWER | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/personal-finance-making-investments-turn-out-right-starts-with.html | Personal Finance Making Investments Turn Out Right Starts With Asking a Few Questions Personal Finance | By Robert J Cole | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/poles-aid-to-warsaw-jews.html | Poles Aid to Warsaw Jews | ALEXANDER M SCHENKER | RE0000724735 | 1996-04-17 | B00000420169 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/polish-reds-oust-13-more-officials-plan-a-campaign-to-glorify.html | POLISH REDS OUST 13 MORE OFFICIALS Plan a Campaign to Glorify Nations Role in War | By Jonathan Randalspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/pompidou-defeats-a-censure-motion-pompidou-narrowly-defeats-a.html | Pompidou Defeats A Censure Motion Pompidou Narrowly Defeats a Motion of Censure | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/powell-in-miami-hospital.html | Powell in Miami Hospital | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/president-ayubs-illness-brings-discussion-among-pakistanis-on.html | President Ayubs Illness Brings Discussion Among Pakistanis on Succession | By Joseph Lelyveldspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/princeton-school-bombed.html | Princeton School Bombed | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/reagan-adheres-to-noncandidacy-he-insists-upcoming-tours-are-meant.html | REAGAN ADHERES TO NONCANDIDACY He Insists Upcoming Tours Are Meant to Help Party | By Gladwin Hillspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/rescuers-continue-search-for-f111a.html | RESCUERS CONTINUE SEARCH FOR F111A | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/return-to-mccarthyism-feared-by-7-rights-and-religious-aides-spock.html | Return to McCarthyism Feared By 7 Rights and Religious Aides Spock a Signer of the Letter That Attacks 2 Committees in Senate One in House | By Edith Evans Asbury | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/rockefeller-testifies-talks-and-shakes-hands-in-capital-tour.html | Rockefeller Testifies Talks and Shakes Hands in Capital Tour | By John W Finneyspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/saigon-pressing-aid-to-refugees-disruption-caused-by-foes-offensive.html | SAIGON PRESSING AID TO REFUGEES Disruption Caused by Foes Offensive Against Cities Is Easing Steadily Saigon Is Pressing Aid to Refugees in the Cities | By Gene Robertsspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/series-on-crime-planned-by-nbc-networks-5-owned-stations-will-show.html | SERIES ON CRIME PLANNED BY NBC Networks 5 Owned Stations Will Show 85 Programs | By George Gent | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/she-shops-for-groceries-in-paris-cooks-them-in-new-york.html | She Shops for Groceries in Paris Cooks Them in New York | By Craig Claiborne | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/shot-causes-power-failure.html | Shot Causes Power Failure | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/site-for-peace-talks.html | Site for Peace Talks | RICHARD A FALKH A FEIVESON | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/sitin-spectrum-has-a-wide-range-but-all-students-agree-on-voice-in.html | SITIN SPECTRUM HAS A WIDE RANGE But All Students Agree on Voice in Key Decisions | By Steven V Roberts | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/slayer-gets-life-on-vote-by-a-jury-killer-of-a-policeman-faced-a.html | SLAYER GETS LIFE ON VOTE BY A JURY Killer of a Policeman Faced a Sentence of Death | By Richard Severo | RE0000724735 | 1996-04-17 | B00000420169 |

| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/son-to-mrs-iglehart.html | Son to Mrs Iglehart | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
|---|---|---|---|---|---|---|
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/south-africas-ban-from-olympics-confirmed-bid-is-withdrawn-after.html | South Africas Ban From Olympics Confirmed BID IS WITHDRAWN AFTER 4113 VOTE Brundage Declares Board Acted to Avert Threat to Success of Games | By Thomas J Hamiltonspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/soviet-styles-and-a-us-audience.html | Soviet Styles  And a US Audience | By Myra MacPhersonspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/space-is-at-a-premium-as-merchandise-exhibition-fills-the-coliseum.html | Space Is at a Premium as Merchandise Exhibition Fills the Coliseum | By William M Freeman | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/sports-of-the-times-of-safety-valves-and-inkwells.html | Sports of The Times Of Safety Valves and Inkwells | By Robert Lipsyte | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/springer-sues-leader-of-berlin-student-raid.html | Springer Sues Leader Of Berlin Student Raid | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/state-congressmen-back-mayors-plea-on-disorder-bloc-in-congress.html | State Congressmen Back Mayors Plea on Disorder BLOC IN CONGRESS WILL AID LINDSAY | BY Richard Reevesspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/student-protest-persists-in-italy-six-cities-report-clashes-strikes.html | STUDENT PROTEST PERSISTS IN ITALY Six Cities Report Clashes Strikes and Boycotts | By Robert C Dotyspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/suffolk-gets-note-tied-to-julius-klein.html | SUFFOLK GETS NOTE TIED TO JULIUS KLEIN | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/support-in-new-hampshire.html | Support in New Hampshire | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/suzanne-v-kimmel-betrothed-to-daniel-robert-goldenson.html | Suzanne V Kimmel Betrothed To Daniel Robert Goldenson | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/testament-for-a-generation-of-gripers.html | Testament for a Generation of Gripers | By Charles Poore | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/thai-skirmish-toll-in-week-sets-mark.html | THAI SKIRMISH TOLL IN WEEK SETS MARK | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/thant-urges-agreement.html | Thant Urges Agreement | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/the-theater-2character-exercise-anne-jackson-appears-with-stephen.html | The Theater 2Character Exercise Anne Jackson Appears With Stephen Joyce | By Clive Barnes | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/threat-offered-by-electoral-college.html | Threat Offered by Electoral College | AL DALE | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/tobacco-sale-banned-by-hospital-in-jersey.html | Tobacco Sale Banned By Hospital in Jersey | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/top-czech-official-reviewing-red-rule-says-economy-lags-top-czech.html | Top Czech Official Reviewing Red Rule Says Economy Lags Top Czech Official Reports That Economy Lags | By David Binderspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/u-s-fiscal-policy-assailed-by-nixon-he-asserts-a-sound-dollar-is.html | U S FISCAL POLICY ASSAILED BY NIXON He Asserts a Sound Dollar Is Best Help for Poor | By James F Clarityspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-lead-in-physics-expected-to-shift-to-soviet-and-europe.html | US Lead in Physics Expected To Shift to Soviet and Europe | By Walter Sullivanspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-sends-hanoi-new-note-in-move-to-end-deadlock-approach-to-issue.html | US SENDS HANOI NEW NOTE IN MOVE TO END DEADLOCK Approach to Issue of Site Is Altered Officials Say but List Is Not Expanded THANT MAKES APPEAL He Urges Early Talks and Says Warsaw or Paris Could Be the Host City US SENDS HANOI NEW NOTE ON SITE | By Hedrick Smithspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-urged-to-press-development-of-nuclear-rocket.html | US Urged to Press Development of Nuclear Rocket | By Evert Clarkspecial to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/visitors-to-canton-fair-report-shortages-and-higher-prices.html | Visitors to Canton Fair Report Shortages and Higher Prices | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/weather-in-north-limits-u-s-raids-missions-are-reduced-to-111-after.html | WEATHER IN NORTH LIMITS U S RAIDS Missions Are Reduced to 111 After 155 on Tuesday | Special to The New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/when-store-closes-they-go-to-work.html | When Store Closes They Go to Work | By Judy Klemesrud | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/wood-field-and-stream-trout-in-north-carolina-stream-proves-as.html | Wood Field and Stream Trout in North Carolina Stream Proves as Worthy a Foe as You Could Wish | By Nelson Bryantspecial To the New York Times | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/yankees-bar-pro-soccer-game-to-protect-stadium-turf-generals-forced.html | Yankees Bar Pro Soccer Game to Protect Stadium Turf Generals Forced to Put Off Contest With Clippers Playing Field Called Sopping Mess by Ball Club | By Gerald Eskenazi | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/ycaza-rides-too-bald-to-7length-triumph-in-bed-o-roses-at-aqueduct.html | Ycaza Rides Too Bald to 7Length Triumph in Bed o Roses at Aqueduct VICTORY IS THIRD OF YEAR FOR FILLY Too Bald Is First Choice to Win on Sloppy Track Cordero on 4 Victors | By Michael Strauss | RE0000724735 | 1996-04-17 | B00000420169 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/150-protest-in-rome.html | 150 Protest in Rome | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/300-students-storm-american-dormitory-in-paris-smash-doors-and.html | 300 Students Storm American Dormitory in Paris Smash Doors and Windows as Administrator Rejects MixedVisit Privileges | By Lloyd Garrisonspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/a-housing-bill-gains-in-senate-panel-allots-52billion-for-fight-on.html | A HOUSING BILL GAINS IN SENATE Panel Allots 52Billion for Fight on Urban Decay | By Robert B Semple Jrspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/a-target-of-campus-protesters-is-a-think-tank-institute-of-defense.html | A Target of Campus Protesters Is a Think Tank Institute of Defense Analysis Does Much War Research  Findings Are Secret | By B Drummond Ayres Jrspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/accord-reached-in-is-148-dispute-negro-made-acting-head-protesters.html | ACCORD REACHED IN IS 148 DISPUTE Negro Made Acting Head  Protesters Promised Role | By Morris Kaplan | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/advertising-a-plea-to-hire-more-negroes.html | Advertising A Plea to Hire More Negroes | By Philip H Doughertyspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/after-2-years-of-political-strife-chinese-communists-plan-to.html | After 2 Years of Political Strife Chinese Communists Plan to Rebuild Party | By Charles Mohrspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/allday-revolt-at-liu-ends-after-negroes-win-6-of-7-demands.html | AllDay Revolt at LIU Ends After Negroes Win 6 of 7 Demands | By M A Farber | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/amex-specialists-may-get-rate-rise-amex-may-raise-specialist-rate.html | Amex Specialists May Get Rate Rise AMEX MAY RAISE SPECIALIST RATE | By Robert D Hershey Jr | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/anthony-edgeworth-fiance-of-jane-beach.html | Anthony Edgeworth Fiance of Jane Beach | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/artists-on-tape-explain-pictures-at-exhibition.html | Artists on Tape Explain Pictures at Exhibition | By Milton Esterow | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/battery-will-get-housing-and-offices-battery-will-get-housing.html | Battery Will Get Housing and Offices BATTERY WILL GET HOUSING OFFICES | By Steven V Roberts | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bid-by-gunmen-to-assassinate-algerian-president-is-a-failure.html | Bid by Gunmen to Assassinate Algerian President Is a Failure Boumediene Is Only Cut by Glass as Auto Is Fired On in Front of Palace | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bigblock-trading-stock-transactions-by-institutions-have-increased.html | BigBlock Trading Stock Transactions by Institutions Have Increased Dramatically in April BigBlock Trading | By John J Abele | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bill-on-job-bias-backed-in-senate-labor-unit-approves-giving-us.html | BILL ON JOB BIAS BACKED IN SENATE Labor Unit Approves Giving US Enforcement Power | By John W Finneyspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/blue-grass-taken-by-forward-pass-calumet-colt-wins-by-five-lengths.html | BLUE GRASS TAKEN BY FORWARD PASS Calumet Colt Wins by Five Lengths and Pays 420 | By Joe Nicholsspecial to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/board-approves-3-new-theaters-estimate-members-reject-shubert.html | BOARD APPROVES 3 NEW THEATERS Estimate Members Reject Shubert Opposition | By Charles G Bennett | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/boating-trade-group-decides-to-shift-base-to-greenwich.html | Boating Trade Group Decides To Shift Base to Greenwich | By Steve Cady | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bonds-rise-on-vietnam-rumors-us-issues-trendless-bonds-rumors-on.html | Bonds Rise on Vietnam Rumors US Issues Trendless Bonds Rumors on Vietnam Nudge Corporate Prices Higher | By John H Allan | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/books-of-the-times-mailer-on-the-march.html | Books of The Times Mailer on the March | By Eliot FremontSmith | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bridge-daily-bulletin-will-print-deals-in-world-title-play.html | Bridge Daily Bulletin Will Print Deals in World Title Play | By Alan Truscott | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/brown-here-charges-tory-fans-racial-tension-in-britain.html | Brown Here Charges Tory Fans Racial Tension in Britain | By Richard E Mooney | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/canon-felix-kir-dijon-mayor-hero-of-resistance-dies-at-92-colorful.html | Canon Felix Kir Dijon Mayor Hero of Resistance Dies at 92 Colorful Member of Assembly Was Jailed by Nazis in 40 Invented an Aperitif | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/cardinal-king-460-takes-50000-international-pace-first-lee-is-next.html | Cardinal King 460 Takes 50000 International Pace FIRST LEE IS NEXT IN YONKERS RACE Cardigan Bay Entrymate of Winner Is 6th in Field of 7  Southern Song 3d | By Louis Effratspecial to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/change-by-revolution-debated-at-church-parley.html | Change by Revolution Debated at Church Parley | By Thomas F Bradyspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/civic-body-scores-tactics-of-police-liberties-unit-asks-change-in.html | CIVIC BODY SCORES TACTICS OF POLICE Liberties Unit Asks Change in Handling of Protests | By John Sibley | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/cohen-will-seek-increase-in-social-security-benefits.html | Cohen Will Seek Increase In Social Security Benefits | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/columbia-joins-east-harlem-project.html | Columbia Joins East Harlem Project | By Joseph P Fried | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/cox-topples-emerson-60-61-75-and-gains-semifinals-in-open-tennis.html | Cox Topples Emerson 60 61 75 and Gains SemiFinals in Open Tennis BRITON DEFEATS 2D PRO IN 2 DAYS Upset Victor Over Gonzalez Outplays Aussie Laver Rosewall Gimeno Win | By Fried Tupperspecial to the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/critics-pick-rosencrantz-and-your-own-thing-no-american-play-is.html | Critics Pick Rosencrantz and Your Own Thing No American Play Is Chosen  An Off Broadway Show Wins for First Time | By Sam Zolotow | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/dance-beriosova-in-royal-ballets-swan-lake.html | Dance Beriosova in Royal Ballets Swan Lake | By Anna Kisselgoffjacqueline Maskey | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/directory-to-dining-on-steak-or-spicy-latin-fare.html | Directory to Dining on Steak or Spicy Latin Fare | By Craig Claiborne | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/eshkol-accuses-warsaw-of-stirrring-antisemitism.html | Eshkol Accuses Warsaw Of Stirrring AntiSemitism | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/excerpts-from-address-by-the-president.html | Excerpts From Address by the President | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/extreme-change-assailed-by-pope-he-says-basic-doctrines-of-church.html | EXTREME CHANGE ASSAILED BY POPE He Says Basic Doctrines of Church Are Untouchable | By Robert C Dotyspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/foreign-affairs-memoire-doutretombe.html | Foreign Affairs Memoire dOutreTombe | By C L Sulzberger | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/galt-trip-from-coast-to-new-orleans-recalled-by-companion.html | Galt Trip From Coast to New Orleans Recalled by Companion | By Martin Waldronspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gary-player-leads-by-shot-in-dallas-with-66-three-tied-at-67-in.html | Gary Player Leads by Shot in Dallas With 66 THREE TIED AT 67 IN 100000 GOLF Henning Montgomery and Barber Share Second  Lionel Hebert at 68 | By Lincoln A Werdenspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gilligan-upheld-on-right-to-sue-those-who-called-him-a-killer.html | Gilligan Upheld on Right to Sue Those Who Called Him a Killer | By Robert E Tomasson | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gm-profits-rise-17-in-quarter-total-exceeds-456million-with-sales.html | GM PROFITS RISE 17 IN QUARTER Total Exceeds 456Million With Sales Ahead 11 Increased Costs Cited | By Jerry M Flintspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/goldberg-career-no-dull-moments-talents-of-labor-lawyer-tested-in.html | GOLDBERG CAREER NO DULL MOMENTS Talents of Labor Lawyer Tested in Public Life | By Joseph A Loftusspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/goldberg-denies-discord-on-war-sees-more-effective-peace-role-as.html | GOLDBERG DENIES DISCORD ON WAR Sees More Effective Peace Role as Private Citizen  May Return to Law GOLDBERG DENIES DISCORD ON WAR | By Juan de Onisspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |

| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/goldberg-quits-as-un-delegate-ball-to-get-post-shift-due-in-june.html | GOLDBERG QUITS AS UN DELEGATE BALL TO GET POST SHIFT DUE IN JUNE Johnsons Statement Offers No Praise for Former Justice GOLDBERG QUITS AS UN DELEGATE | By Max Frankelspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
|---|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gomulka-ousts-foes-press-chief-antizionist-drive-linked-to-interior.html | GOMULKA OUSTS FOES PRESS CHIEF AntiZionist Drive Linked to Interior Ministry Aide | By Jonathan Randalspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gym-controversy-began-in-late-50s-many-columbia-opponents-use-it-as.html | GYM CONTROVERSY BEGAN IN LATE 50S Many Columbia Opponents Use It as a Symbol | By Peter Millones | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/head-of-lytton-financial-quits-as-creditors-apply-pressure-holding.html | Head of Lytton Financial Quits As Creditors Apply Pressure Holding Company to Get New Savings and Loan Chief  Big Note Falls Due CREDITORS OUST HEAD OF LYTTON | By H Erich Heinemann | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/holzman-opts-for-another-year-of-fun-as-coach-of-the-knicks.html | Holzman Opts for Another Year of Fun as Coach of the Knicks | By Gerald Eskenazi | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hughes-asks-income-tax-urban-plan-for-jersey-hughes-proposes-state.html | Hughes Asks Income Tax Urban Plan for Jersey HUGHES PROPOSES STATE INCOME TAX | By Ronald Sullivanspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/humphrey-takes-firm-civil-rights-stand-in-mississippi-talks.html | Humphrey Takes Firm Civil Rights Stand in Mississippi Talks | By Roy Reedspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hussein-ousts-2-who-opposed-guerrillas-use-of-jordan-bases-security.html | Hussein Ousts 2 Who Opposed Guerrillas Use of Jordan Bases Security Officials Lose Posts  Other Ministers Also Out in Cabinet Realignment | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/in-quarrys-quest-of-a-crown-he-dreams-of-a-beatable-foe.html | In Quarrys Quest of a Crown He Dreams of a Beatable Foe | By Dave Andersonspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/increase-is-seen-in-plat-outlays-industry-spending-is-put-at.html | INCREASE IS SEEN IN PLAT OUTLAYS Industry Spending Is Put at 665Billion for 1968 | By Herbert Koshetz | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/irans-oil-demand-rejected.html | Irans Oil Demand Rejected | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/iraq-and-britain-agree-to-resume-diplomatic-ties.html | Iraq and Britain Agree To Resume Diplomatic Ties | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/its-poked-pinched-shoved-sat-on-and-sometimes-bought.html | Its Poked Pinched Shoved Sat on  And Sometimes Bought | By Lisa Hammel | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jersey-aclu-complains.html | Jersey ACLU Complains | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jersey-convict-writes-a-book-from-death-row-smith-was-found-guilty.html | Jersey Convict Writes a Book From Death Row Smith Was Found Guilty of Slaying Mahwah Girl Doomed 11 Years Ago He Protests Innocence | By Sidney E Zion | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jersey-motel-is-robbed.html | Jersey Motel Is Robbed | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnson-disavows-a-bystander-role-in-the-elections-johnson-barring.html | Johnson Disavows A Bystander Role In the Elections JOHNSON BARRING BYSTANDERS ROLE | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnson-names-travia-and-judd-for-us-bench.html | Johnson Names Travia and Judd for US Bench | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnson-wont-disclose-task-of-exparty-aide.html | Johnson Wont Disclose Task of ExParty Aide | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnsons-choice-for-un-post.html | Johnsons Choice for UN Post | George Wildman Ball | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jordan-asks-council-meeting.html | Jordan Asks Council Meeting | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/kennedy-outspends-rivals-as-staff-and-students-step-up-the-drive.html | Kennedy Outspends Rivals as Staff and Students Step Up the Drive for Crucial Indiana Vote May 7 | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/kidde-in-offer-for-crucible-steel-vies-with-whittaker-bid.html | Kidde in Offer for Crucible Steel Vies With Whittaker Bid | By Clare M Reckert | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/laurentian-singers-give-concert-here.html | LAURENTIAN SINGERS GIVE CONCERT HERE | THEODORE STRONGIN | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/lindsay-fears-rise-here-mayor-looks-to-albany-mayor-foresees-big.html | Lindsay Fears Rise Here Mayor Looks to Albany MAYOR FORESEES BIG TAX RISE HERE | By Richard Reevesspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/loews-seeks-credit-company-stocks-of-both-at-highs-credit-company.html | Loews Seeks Credit Company Stocks of Both at Highs CREDIT COMPANY GETS LOEWS BID | By Gene Smith | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/maritime-policy-on-funds-scored-ship-line-head-urges-more-stress-on.html | MARITIME POLICY ON FUNDS SCORED Ship Line Head Urges More Stress on Revitalization | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/market-place-friendly-skies-for-mcdonnell.html | Market Place Friendly Skies For McDonnell | By Robert Metz | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/martin-marietta-predicts-big-year-divisional-executives-tell-annual.html | MARTIN MARIETTA PREDICTS BIG YEAR Divisional Executives Tell Annual Meeting of Hopes | By Robert E Bedingfield | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/methodist-seeks-rage-bias-inquiry-urges-group-to-investigate-church.html | METHODIST SEEKS RAGE BIAS INQUIRY Urges Group to Investigate Church Publishing House | By George Duganspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/music-juilliards-opera-theater-presents-ormindo-cavalli-opera-of.html | Music Juilliards Opera Theater Presents Ormindo Cavalli Opera of 1644 in US Premiere Staging and the Cast Add to Works Charm | By Harold C Schonberg | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/n-m-u-requests-new-ballot-soon-union-asks-us-to-set-up-an-election.html | N M U REQUESTS NEW BALLOT SOON Union Asks US to Set Up an Election Immediately | By George Horne | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nations-surplus-of-exports-fades-imports-top-sales-abroad-drive-to.html | NATIONS SURPLUS OF EXPORTS FADES Imports Top Sales Abroad  Drive to Cut Payments Deficit Suffers a Blow Nations Trade Surplus Erased | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/negro-middle-class-revolution-subject-of-negromade-tv-show.html | Negro Middle Class Revolution Subject of NegroMade TV Show | By Robert E Dallos | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/news-media-role-on-war-is-upheld-publisher-disputes-official.html | NEWS MEDIA ROLE ON WAR IS UPHELD Publisher Disputes Official Versions on Vietnam | By Peter Kihss | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/news-of-realty-aid-to-the-slums-400million-of-billion-loan-pool.html | NEWS OF REALTY AID TO THE SLUMS 400Million of Billion Loan Pool Committed in US | By Thomas W Ennis | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nigeria-offers-negotiations-to-end-the-civil-war-says-talks-with.html | Nigeria Offers Negotiations to End the Civil War Says Talks With Biafrans Can Start Without Preconditions Under British Auspices | By Dana Adams Schmidtspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nixon-urges-black-ownership-to-help-solve-racial-problems.html | Nixon Urges Black Ownership To Help Solve Racial Problems | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/no-gain-on-unity-evident-for-reds-7-of-14-ruling-parties-still.html | NO GAIN ON UNITY EVIDENT FOR REDS 7 of 14 Ruling Parties Still Boycott World Talks | By Henry Kammspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/no-run-for-the-roses-no-thorns-corderos-3-victors-here-ease-loss-of.html | No Run for the Roses No Thorns Corderos 3 Victors Here Ease Loss of Derby Mount | By Michael Strauss | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nostrike-action-urged-in-shipping-management-official-says-law-is.html | NOSTRIKE ACTION URGED IN SHIPPING Management Official Says Law Is Not Enforced | By Joseph C Ingraham | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/policemen-in-jerusalem-skirmish-with-arab-women-protesters-police.html | Policemen in Jerusalem Skirmish With Arab Women Protesters POLICE SKIRMISH WITH ARAB WOMEN | By James Feronspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/praeger-to-issue-new-soviet-novel-solzhenitsyn-work-has-not-been.html | PRAEGER TO ISSUE NEW SOVIET NOVEL Solzhenitsyn Work Has Not Been Published in Russia | By Harry Gilroy | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/prices-of-grains-continue-steady-traders-shrug-off-report-on-the.html | PRICES OF GRAINS CONTINUE STEADY Traders Shrug Off Report on the Stocks on Hand | By Elizabeth M Fowler | RE0000724742 | 1996-04-17 | B00000421730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/prospects-improve-for-a-tax-increase-and-spending-cuts-prospects.html | Prospects Improve For a Tax Increase And Spending Cuts Prospects Improve for Tax Rise Coupled With Cuts in Spending | By Edwin L Dale Jrspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/rail-tonmileage-shows-21-rise-truck-tonnage-drops-23-below-level-in.html | RAIL TONMILEAGE SHOWS 21 RISE Truck Tonnage Drops 23 Below Level in 67 Week | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/retail-sales-expand.html | Retail Sales Expand | Special to The New York | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/rockefeller-team-asks-midwest-aid-morton-and-miller-tour-by-jet-to.html | ROCKEFELLER TEAM ASKS MIDWEST AID Morton and Miller Tour by Jet to Enlist Support | By R W Apple Jrspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/satellite-records-data-that-may-provide-clue-to-cosmic-rays.html | Satellite Records Data That May Provide Clue to Cosmic Rays | By John Noble Wilfordspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/screen-godard-allegory-carabiniers-arrives-at-two-theaters.html | Screen Godard Allegory Carabiniers Arrives at Two Theaters | By Renata Adler | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/sewage-plant-voted-over-harlem-protest.html | Sewage Plant Voted Over Harlem Protest | By Seth S King | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/society-chips-in-for-charity-at-mrs-robert-sarnoffs-bal-rouge-et.html | Society Chips In for Charity at Mrs Robert Sarnoffs Bal Rouge et Noir | By Charlotte Curtis | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/south-vietnamese-hunt-enemy-in-ashau-valley.html | South Vietnamese Hunt Enemy in Ashau Valley | By Douglas Robinsonspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/soviet-resumes-tests-of-orbital-bombing-system.html | Soviet Resumes Tests of Orbital Bombing System | By Evert Clarkspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/speakership-fight-seen.html | Speakership Fight Seen | By Sydney H Schanberg | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/steinberg-conducts-mahlers-10th-here.html | STEINBERG CONDUCTS MAHLERS 10TH HERE | ALLEN HUGHES | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/steinberg-named-bostonians-head-job-starts-in-1969-season-to-keep.html | STEINBERG NAMED BOSTONIANS HEAD Job Starts in 1969 Season  To Keep Pittsburgh Post | By Theodore Strongin | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/stocks-advance-as-rumors-throb-peace-hopes-recur-small-investors.html | STOCKS ADVANCE AS RUMORS THROB Peace Hopes Recur  Small Investors Raise Bow Index 711 Above 900 Level TRADING SLOWS A BIT Gainers Outnumber Losers by 7 to 5  New Highs Total 155 and New Lows 22 STOCKS ADVANCE AS RUMOR THROB | By H J Maidenberg | RE0000724742 | 1996-04-17 | B00000421730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/stony-brook-joins-us-campus-protest-over-vietnam-war.html | Stony Brook Joins US Campus Protest Over Vietnam War | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/tennessee-hopes-ride-on-wingback-flowers-passes-up-football-for.html | TENNESSEE HOPES RIDE ON WINGBACK Flowers Passes Up Football for Penn Relays Today | By Neil Amdurspecial to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/texas-gulf-sulphur.html | Texas Gulf Sulphur | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/text-of-the-statement-by-goldberg.html | Text of the Statement by Goldberg | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/the-theater-pirates-of-penzance-opens-season.html | The Theater Pirates of Penzance Opens Season | By Dan Sullivan | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/theater-cyrano-anew-rostand-play-is-given-by-lincoln-repertory.html | Theater Cyrano Anew Rostand Play Is Given by Lincoln Repertory | By Clive Barnes | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/tragedy-marked-by-salonika-jews-only-1000-survived-nazis.html | TRAGEDY MARKED BY SALONIKA JEWS Only 1000 Survived Nazis Deportation 25 Years Ago | By Alvin Shusterspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/transcript-of-news-conference-held-by-the-president.html | Transcript of News Conference Held by the President | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/u-s-school-suit-is-filed-in-north-segregation-of-the-faculty.html | U S SCHOOL SUIT IS FILED IN NORTH Segregation of the Faculty Charged in Cook County | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/u-s-to-list-cars-on-safety-basis-to-publish-data-comparing-autos-by.html | U S TO LIST CARS ON SAFETY BASIS To Publish Data Comparing Autos by Make and Model | By John D Morrisspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/united-picks-mcdonnell-for-airbuses-a-465million-order-placed-for.html | United Picks McDonnell for Airbuses A 465Million Order Placed for 30 Craft MDONNELL GETS UNITED AIR ORDER | By Robert A Wrightspecial to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/us-envoy-meets-hanoi-aide-in-laos-site-still-not-set-north-vietnam.html | US ENVOY MEETS HANOI AIDE IN LAOS SITE STILL NOT SET North Vietnam Is Reported to Have Sought Contact on a Marginal Matter US ENVOY MEETS WITH HANOI AIDE | By Hedrick Smithspecial to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/wallace-resumes-campaign-in-texas.html | WALLACE RESUMES CAMPAIGN IN TEXAS | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/war-on-red-tape-is-aided-in-soviet-quick-answers-to-citizens.html | WAR ON RED TAPE IS AIDED IN SOVIET Quick Answers to Citizens Complaints Now Required | By Raymond H Andersonspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/warsaw-jews-1943-uprising-against-nazis-is-honored-here.html | Warsaw Jews 1943 Uprising Against Nazis Is Honored Here | By Irving Spiegel | RE0000724742 | 1996-04-17 | B00000421730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/washington-johnsons-message-to-hanoi.html | Washington Johnsons Message to Hanoi | By James Reston | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/wood-field-and-stream-raconteur-mountain-man-gets-his-voice-back.html | Wood Field and Stream Raconteur Mountain Man Gets His Voice Back | By Nelson Bryantspecial To the New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/yankees-return-as-mets-hit-road-tigers-at-stadium-tonight-seaver-to.html | YANKEES RETURN AS METS HIT ROAD Tigers at Stadium Tonight  Seaver to Face Reds | By Thomas Rogers | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/young-to-quit-college-post.html | Young to Quit College Post | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/zanzibar-rules-out-closer-tanzania-tie.html | ZANZIBAR RULES OUT CLOSER TANZANIA TIE | Special to The New York Times | RE0000724742 | 1996-04-17 | B00000421730 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/200000-cut-classes-in-a-war-protest-actions-here-are-part-of.html | 200000 Cut Classes in a War Protest Actions Here Are Part of International Day of Demonstrations 200000 STUDENTS CUT CLASSES HERE | By Michael Stern | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/4-cardinals-warn-of-clergy-shortage.html | 4 CARDINALS WARN OF CLERGY SHORTAGE | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/40-leaders-quit-lay-unit-in-spain-issue-of-freedom-of-action-stirs.html | 40 LEADERS QUIT LAY UNIT IN SPAIN Issue of Freedom of Action Stirs Catholic Disputes | By Tad Szulcspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/a-glum-look-over-economic-horizon-many-problems-indicated-by.html | A Glum Look Over Economic Horizon Many Problems Indicated by Statisticians | By H Erich Heinemann | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/a-mechanical-heart-nuclearpowered-device-designed-for-implantation.html | A Mechanical Heart NuclearPowered Device Designed For Implantation Has Steam Pump Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/allegheny-ludlum-companies-hold-annual-meetings.html | Allegheny Ludlum COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/amy-shlossberg-plans-marriage.html | Amy Shlossberg Plans Marriage | lctal to Thl New York Tlmem | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/antiques-survival-of-wooden-indian-cigar-store-figures-in-sale.html | Antiques Survival of Wooden Indian Cigar Store Figures in Sale Prove Popular Although Not Folk Art They Express Era | By Marvin D Schwartz | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/apollo-savings-in-chicago-closed-receiver-also-appointed-for-lawn.html | APOLLO SAVINGS IN CHICAGO CLOSED Receiver Also Appointed for Lawn Loan Association APOLLO SAYINGS IN CHICAGO CLOSED | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |

| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/appeals-by-us-and-soviet-open-un-atom-debate-approval-of-a-treaty.html | APPEALS BY US AND SOVIET OPEN UN ATOM DEBATE Approval of a Treaty to Ban Spread of Weapons Linked to Survival of World PEACEFUL USE PLEDGED Both Nations Willing to Aid the Nonnuclear States by Furnishing Technology U N DEBATE OPENS ON NUCLEAR DRAFT | By Juan de Onisspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/art-mondrian-extended-exhibition-of-diller-reveals-his-inventive.html | Art Mondrian Extended Exhibition of Diller Reveals His Inventive Application of Dutch Painters Methods | By Hilton Kramer | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/ashton-to-leave-the-royal-ballet-in-70-macmillan-and-field-will-be.html | ASHTON TO LEAVE THE ROYAL BALLET In 70 MacMillan and Field Will Be Joint Directors | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/august-von-hart7.html | AUGUST VON HART7 | SPecial to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/b52s-pound-foe-in-saigon-region-b52s-pound-the-enemy-near-saigon.html | B52s Pound Foe In Saigon Region B52S Pound the Enemy Near Saigon | By Douglas Robinsonspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/barber-captures-dallas-golf-lead-texan-cards-68-for-135-henning.html | BARBER CAPTURES DALLAS GOLF LEAD Texan Cards 68 for 135 Henning McGowan at 136 | By Lincoln A Werdenspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/basketball-in-the-acropoliss-shadow-game-introduced-by-sixth-fleet.html | Basketball in the Acropoliss Shadow Game Introduced by Sixth Fleet Draws 70000 to Stadium | By Alvin Shusterspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/bedfordstuyvesant-section-to-get-community-college.html | BedfordStuyvesant Section To Get Community College | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/books-of-the-times-the-hunters-and-the-hunted.html | Books of The Times The Hunters and the Hunted | By Thomas Lask | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/borough-groups-try-to-sow-seeds-of-culture-beyond-manhattan.html | Borough Groups Try to Sow Seeds of Culture Beyond Manhattan | By Richard F Shepard | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/boumediene-plans-trip-defying-foes.html | BOUMEDIENE PLANS TRIP DEFYING FOES | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/bridge-player-selects-best-lead-but-fails-to-defeat-the-contract.html | Bridge Player Selects Best Lead but Fails to Defeat the Contract | By Alan Truscott | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/changes-sought-in-checking-ships-quarantine-procedures-are-called.html | CHANGES SOUGHT IN CHECKING SHIPS Quarantine Procedures Are Called Too Costly Here | By Werner Bamberger | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/charles-a-wellman-named-new-chief-of-lytton-financial-new-chief.html | Charles A Wellman Named New Chief Of Lytton Financial NEW CHIEF NAMED BY LYTTON CORP | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/churches-adopt-birthcurb-stand-parley-in-lebanon-stresses-parents.html | CHURCHES ADOPT BIRTHCURB STAND Parley in Lebanon Stresses Parents Rights and Duties | By Thomas F Bradyspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/churchill-downs-opens-today-with-test-for-derby-candidates.html | Churchill Downs Opens Today With Test for Derby Candidates | By Joe Nicholsspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/city-ballet-offers-allegro-brilliante.html | CITY BALLET OFFERS ALLEGRO BRILLIANTE | DON McDONAGH | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/college-walkouts-loosely-organized.html | College Walkouts Loosely Organized | By Steven V Roberts | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/commodities-sugar-price-rise-and-senate-bill-on-platinum-sales-draw.html | Commodities Sugar Price Rise and Senate Bill on Platinum Sales Draw Attention | By Elizabeth M Fowler | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/community-college-protest-is-settled.html | Community College Protest Is Settled | By J Anthony Lukas | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/consumer-education-plan-for-elderly-is-organized.html | Consumer Education Plan For Elderly Is Organized | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/credit-markets-prices-of-securities-close-a-bit-higher-in-light.html | Credit Markets Prices of Securities Close a Bit Higher in Light Trading | By John H Allan | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/curbs-on-students-sought-in-poland-compulsory-study-of-marx-and.html | CURBS ON STUDENTS SOUGHT IN POLAND Compulsory Study of Marx and Army Training Urged | By Jonathan Randalspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dayan-tells-jordan-terrorism-could-turn-area-into-battlefield.html | Dayan Tells Jordan Terrorism Could Turn Area Into Battlefield | By James Feronspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/demand-for-gold-rises-in-europe-increase-attributed-to-u-s-trade.html | DEMAND FOR GOLD RISES IN EUROPE Increase Attributed to U S Trade Deficit for March and Payments Outlook ZURICH PRICE AT 3865 Level Highest Since a Dual Market Was Instituted at Washington Talks DEMAND FOR GOLD RISES IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dissent-decried-by-soviet-editor-party-urged-to-keep-tight-control.html | DISSENT DECRIED BY SOVIET EDITOR Party Urged to Keep Tight Control Over Literature | By Raymond H Andersonspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/donald-davidson-is-dead-at-74-i-wrote-o-his-native-tennessee.html | Donald Davidson Is Dead at 74 i Wrote o His Native Tennessee Vanderbit Professor Aided Poetry Through CriticisrnFought for Desegregation | Specal to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dr-fager-betters-aqueduct-mark-in-workout-colt-is-cheered-in.html | Dr Fager Betters Aqueduct Mark in Workout COLT IS CHEERED IN 5FURLONG TEST Dr Fager Timed in 056 45  Diplomat Way Favored in Grey Lag Today | By Michael Strauss | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/east-germans-bar-west-berlin-mayor.html | East Germans Bar West Berlin Mayor | By Philip Shabecoffspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/east-germans-say-mao-wants-a-war.html | EAST GERMANS SAY MAO WANTS A WAR | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/excerpts-from-speeches-by-goldberg-and-kuznetsov-on-nuclear-pact.html | Excerpts From Speeches by Goldberg and Kuznetsov on Nuclear Pact | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/executive-hassle-fades-in-at-mgm.html | Executive Hassle Fades In at MGM | By H J Maidenberg | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/facultys-effort-fails-to-resolve-columbia-dispute-protest-leader.html | FACULTYS EFFORT FAILS TO RESOLVE COLUMBIA DISPUTE Protest Leader Rejects Plan for a Disciplinary Panel to Include Students POLICE GUARD CAMPUS But Brown and Carmichael Get Through  High School Students Give Support Columbia Faculty Fails to Resolve Dispute With Its Plan for a Disciplinary Panel PROTEST LEADER SPURNS PROPOSAL Campus Closed and Police Occupy All the Buildings Not Held by Students | By Sylvan Fox | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/federal-aid-to-community-programs.html | Federal Aid to Community Programs | JOSEPH A CALIFANO Jr | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/ford-paid-knudsen-850000-in-stock-knudsen-granted-850000-by-ford.html | Ford Paid Knudsen 850000 in Stock KNUDSEN GRANTED 850000 BY FORD | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/fordham-says-it-fears-cutbacks-in-announcing-3million-drive.html | Fordham Says It Fears Cutbacks In Announcing 3Million Drive | By Gene Currivan | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/foreign-travel-restricted-by-zambia-to-aid-economy.html | Foreign Travel Restricted By Zambia to Aid Economy | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/french-belittle-role-of-exspy-paper-calls-man-charging-soviet.html | FRENCH BELITTLE ROLE OF EXSPY Paper Calls Man Charging Soviet Inroads Auxiliary | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/german-ensemble-at-carnegie-plays-baroque-music-in-debut.html | German Ensemble at Carnegie Plays Baroque Music in Debut | By Raymond Ericson | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/gianna-dangelo-in-recital-debut-coloratura-soprano-offers-aria-and.html | GIANNA DANGELO IN RECITAL DEBUT Coloratura Soprano Offers Aria and Song Program | By Allen Hughes | RE0000724737 | 1996-04-17 | B00000420171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/greek-aide-sees-new-balkan-ties-official-says-liberalization-in-red.html | GREEK AIDE SEES NEW BALKAN TIES Official Says Liberalization in Red Bloc Opens Way | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/harlem-school-shows-childrens-art-display-includes-work-of-african.html | Harlem School Shows Childrens Art Display Includes Work of African Youngsters 10 Studio Exhibitions Are Summarized | By John Canaday | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/independent-line-taken-by-czechs-at-red-parley-expremier-espouses.html | INDEPENDENT LINE TAKEN BY CZECHS At Red Parley ExPremier Espouses Liberals View | By Henry Kammspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/institute-set-up-to-aid-the-cities-supported-by-government-it-will.html | INSTITUTE SET UP TO AID THE CITIES Supported by Government It Will Conduct Research Into Urban Problems Institute on Cities Problems Is Set Up | By John W Finneyspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/janet-berner-engaged.html | Janet Berner Engaged | to The New York TIm | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/johnson-tells-aides-to-shun-democratic-race-johnson-demands-aides.html | Johnson Tells Aides to Shun Democratic Race JOHNSON DEMANDS AIDES NEUTRALITY | By Roy Reedspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/joseph-d-logan-of-berkeley-dead-dean-of-criminology-school-was.html | JOSEPH D LOGAN OF BERKELEY DEAD Dean of Criminology School Was Adviser to Cities | Slal to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/katzenbach-says-treaty-could-spur-new-arms-talks.html | Katzenbach Says Treaty Could Spur New Arms Talks | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/kennedy-chides-future-doctors-says-privileged-must-help-those.html | KENNEDY CHIDES FUTURE DOCTORS Says Privileged Must Help Those Without Advantage | By Maurice Carrollspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/kennedy-in-wyoming.html | Kennedy In Wyoming | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/knight-turns-down-post-at-wisconsin-and-stays-at-army.html | Knight Turns Down Post at Wisconsin And Stays at Army | By Gordon S White Jr | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/laver-beats-cox-in-semifinal-round-of-open-tennis-in-england-pro.html | Laver Beats Cox in SemiFinal Round of Open Tennis in England PRO TURNS BACK AMATEUR EASILY Laver Wins by 64 61 60 Taking Last 11 Games in Row Rosewall Gains | By Fred Tupperspecial to the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/litton-will-build-1000foot-vessel-longest-merchant-ship-to-serve-on.html | LITTON WILL BUILD 1000FOOT VESSEL Longest Merchant Ship to Serve on Great Lakes | By George Horne | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/lyn-elys-troupe-ends-school-tour-plays-shakespeare-scenes-last-time.html | LYN ELYS TROUPE ENDS SCHOOL TOUR Plays Shakespeare Scenes Last Time This Season | By Louis Calta | RE0000724737 | 1996-04-17 | B00000420171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mantle-hits-521st-homer-as-yanks-beat-tigers-50-bomber-ace-ties.html | Mantle Hits 521st Homer as Yanks Beat Tigers 50 BOMBER ACE TIES WILLIAMS FOR 4TH Stottlemyre Gives Tigers 3 Safeties  Yankees Steal Total of 5 Bases | By Gerald Eskenazi | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/market-place-figures-flying-in-merger-bid.html | Market Place Figures Flying In Merger Bid | By Robert Metz | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mayor-of-newark-to-name-a-negro-as-his-2d-deputy.html | Mayor of Newark to Name A Negro as His 2d Deputy | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mcarthy-beset-by-lag-in-funds-still-has-125000-deficit-from-2-state.html | MCARTHY BESET BY LAG IN FUNDS Still Has 125000 Deficit From 2 State Campaigns MCARTHY BESET BY LAG IN FUNDS | By E W Kenworthyspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/militant-protests-at-columbia.html | Militant Protests at Columbia | E BC M | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mimi-russell-wed-to-j-l-toback.html | Mimi Russell Wed to J L Toback | By Judy Klemesrud | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/miss-joan-thurnauer-and-david-lovell-seniors-at-carleton-college.html | Miss Joan Thurnauer and David Lovell Seniors at Carleton College Plan Bridal | SlclaJ to ze New Nk mes | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/miss-macgregor-will-be-married.html | Miss Macgregor Will Be Married | Special to Ie New York lmes | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mohawks-may-be-given-right-to-vote-on-schools.html | Mohawks May Be Given Right to Vote on Schools | By Homer Bigartspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mt-vernon-picks-city-police-captain-to-head-its-force.html | Mt Vernon Picks City Police Captain To Head Its Force | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/nasser-regime-unruffled-by-domestic-criticism.html | Nasser Regime Unruffled by Domestic Criticism | By Drew Middletonspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/negroes-job-lag-in-ad-world-hit-called-great-moral-issue-by-ogilvy.html | NEGROES JOB LAG IN AD WORLD HIT Called Great Moral Issue by Ogilvy Chairman NEGROES JOB LAG IN AD WORLD HIT | By Philip H Doughertyspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/newark-police-accused-in-suit-aclu-says-officers-work-with.html | NEWARK POLICE ACCUSED IN SUIT ACLU Says Officers Work With Vigilante Groups | By Sidney E Zion | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/nixon-confident-of-wests-votes-finds-substantial-backing-on-visits.html | NIXON CONFIDENT OF WESTS VOTES Finds Substantial Backing on Visits to Governors | By James F Clarityspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/norman-s-downey.html | NORMAN S DOWNEY | Splal to The New York Xtrees | RE0000724737 | 1996-04-17 | B00000420171 |

| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/on-television-today.html | On Television Today | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
|---|---|---|---|---|---|---|
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/painting-by-titian-stolen-at-church-in-northern-italy.html | Painting by Titian Stolen at Church In Northern Italy | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/parish-guidance-planned-for-l-i-rockville-centres-catholic-diocese.html | PARISH GUIDANCE PLANNED FOR L I Rockville Centres Catholic Diocese to Set Up Groups | By John Leo | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/park-slope-victorian-paneling-and-an-enlightened-civic-spirit.html | Park Slope Victorian Paneling and an Enlightened Civic Spirit | By Joan Cook | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/part-of-crime-bill-opposed-by-clark-he-warns-of-danger-in-the.html | PART OF CRIME BILL OPPOSED BY CLARK He Warns of Danger in the Section on Confessions | By Fred P Grahamspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/police-guarding-gates-to-campus-also-occupy-all-buildings-not-held.html | POLICE GUARDING GATES TO CAMPUS Also Occupy All Buildings Not Held by Students | By David Burnham | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/portugals-durable-dictator-antonio-de-oliveira-salazar.html | Portugals Durable Dictator Antonio de Oliveira Salazar | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/princeton-professor-honored.html | Princeton Professor Honored | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/private-colleges-facing-a-crisis-over-faculty-pay.html | Private Colleges Facing a Crisis Over Faculty Pay | By Fred M Hechinger | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/quarry-1310-to-beat-ellis-tonight-for-wba-title.html | Quarry 1310 to Beat Ellis Tonight for WBA Title | By Dave Andersonspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/racial-protest-widens-in-london-25-ships-idle-as-thousands-of.html | RACIAL PROTEST WIDENS IN LONDON 25 Ships Idle as Thousands of Longshoremen Strike | By Anthony Lewisspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/radio-keeping-abreast-of-the-turmoil-at-columbia-students-wkcr.html | Radio Keeping Abreast of the Turmoil at Columbia Students WKCR Gives a Lesson in Reporting Informality Enhances Live PickUps | By Jack Gould | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/railmerger-foe-confident-here-former-head-of-the-dh-fights-nw.html | RAILMERGER FOE CONFIDENT HERE Former Head of the DH Fights NW TakeOver | By Robert E Bedingfield | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/reagan-drive-in-nebraska.html | Reagan Drive in Nebraska | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/reagan-in-idaho-to-begin-6th-speechmaking-tour-in-6-months.html | Reagan in Idaho to Begin 6th Speechmaking Tour in 6 Months | By Gladwin Hillspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/recital-is-offered-by-matitiahu-braun.html | RECITAL IS OFFERED BY MATITIAHU BRAUN | PETER G DAVIS | RE0000724737 | 1996-04-17 | B00000420171 |

| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/record-of-greek-regime.html | Record of Greek Regime | GEORGE D VRANOPOULOS | RE0000724737 | 1996-04-17 | B00000420171 |
|---|---|---|---|---|---|---|
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/reds-down-mets-31-errant-throws-by-grote-seaver-give-reds-two.html | Reds Down Mets 31 Errant Throws by Grote Seaver Give Reds Two Unearned Runs | By Thomas Rogersspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/revere-life-fund-to-be-introduced-insurer-part-of-avco-plans-a.html | REVERE LIFE FUND TO BE INTRODUCED Insurer Part of Avco Plans a Further Diversification | By Vartanig G Vartan | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/romney-to-enter-newspaper-talks-calls-parties-in-the-detroit-strike.html | ROMNEY TO ENTER NEWSPAPER TALKS Calls Parties in the Detroit Strike to Tuesday Meeting | By Jerry M Flintspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/russians-suggest-talks-at-2-sites-envoys-say-north-vietnam-and-us.html | RUSSIANS SUGGEST TALKS AT 2 SITES Envoys Say North Vietnam and US Could Meet First in Warsaw Then Paris RUSSIANS SUGGEST TALKS AT 2 SITES | By Henry Tannerspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/school-principals-rights.html | School Principals Rights | MIRIAM RAYBURN | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/senator-scott-says-humphrey-confided-hed-run.html | Senator Scott Says Humphrey Confided Hed Run | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/south-africas-ban-described-to-un.html | SOUTH AFRICAS BAN DESCRIBED TO UN | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/sports-of-the-times-the-confidence-man.html | Sports of The Times The Confidence Man | By Robert Lipsyte | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/state-opens-yonkers-office.html | State Opens Yonkers Office | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/states-urban-agency-to-be-led-by-logue-who-spurned-city-job-state.html | States Urban Agency to Be Led By Logue Who Spurned City Job STATE URBAN POST WILL GO TO LOGUE | By Sydney H Schanberg | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/stocks-meander-but-then-turn-up-market-develops-firmness-after-an.html | STOCKS MEANDER BUT THEN TURN UP Market Develops Firmness After an Earlier Period of Light Selling Pressure SESSIONS VOLUME DIPS Dow Index Advances 046 2 Other Indicators Rise to Highs for the Year STOCKS MEANDER BUT THEN TURN UP | By John J Abele | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/students-at-battlements-in-5-buildings.html | Students at Battlements in 5 Buildings | By Michael T Kaufman | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/students-run-columbia-protest-along-principles-of-democracy.html | Students Run Columbia Protest Along Principles of Democracy | By John Kifner | RE0000724737 | 1996-04-17 | B00000420171 |

| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/suffolk-court-plight-called-desperate.html | Suffolk Court Plight Called Desperate | By Francis X Clinesspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
|---|---|---|---|---|---|---|
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/sugar-talks-stall-on-trade-bloc-issue.html | SUGAR TALKS STALL ON TRADE BLOC ISSUE | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/susan-vright-to-be-a-bride.html | Susan Vright To Be a Bride | SPttCII 0 The New Nerk Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-fashionplate-ballerina.html | The FashionPlate Ballerina | By Nan Ickeringill | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-national-art-collection-ends-a-122year-odyssey.html | The National Art Collection Ends a 122Year Odyssey | By Nan Robertsonspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-theater-reappraisal-of-joe-egg-donnelly-is-a-welcome-addition-a.html | The Theater Reappraisal of Joe Egg Donnelly Is a Welcome Addition as Teacher He Is a Perfect Match for Zena Walker | By Clive Barnes | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-underground-tailor-surfaces.html | The Underground Tailor Surfaces | By Marylin Bender | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/third-nevada-republican-seeks-senator-bibles-seat.html | Third Nevada Republican Seeks Senator Bibles Seat | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/topics-selective-morality-and-citizen-loyalty.html | Topics Selective Morality and Citizen Loyalty | By Margaret Halsey | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/traffic-a-british-trio-flows-with-subtlety-at-fillmore-east.html | Traffic a British Trio Flows With Subtlety at Fillmore East | ROBERT SHELTON | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/un-council-meets-today.html | UN Council Meets Today | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/university-criticized.html | University Criticized | ROBERT M GINSBERG | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/us-awaits-hanois-reply.html | US Awaits Hanois Reply | By Hedrick Smithspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/vera-designs-yield-12million-veras-designs-yield-big-sales.html | Vera Designs Yield 12Million VERAS DESIGNS YIELD BIG SALES | By Isadore Barmash | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/villanova-takes-distance-medley-and-breaks-penn-relays-record.html | Villanova Takes Distance Medley and Breaks Penn Relays Record SHUTTLE HURDLE CAPTURED BY YALE Wildcats Aim for 4 Titles Today Trying to Become First to Win 5 in All | By Neil Amdurspecial To the New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wedding-is-held-for-mrs-kuhn-robin-j-disston.html | Wedding Is Held For Mrs Kuhn Robin J Disston | SCtI tO The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wheeling-steel-sees-gains-ahead-profits-in-last-2-quarters-termed-a.html | WHEELING STEEL SEES GAINS AHEAD Profits in Last 2 Quarters Termed a Reversal of Trend Since Early 65 | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/whittaker-drops-bid-for-crucible-concern-refuses-to-enter-a-bidders.html | WHITTAKER DROPS BID FOR CRUCIBLE Concern Refuses to Enter a Bidders Auction WHITTAKER DROPS BID FOR CRUCIBLE | By Robert A Wright | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wilson-and-paper-settle-libel-suit.html | WILSON AND PAPER SETTLE LIBEL SUIT | Special to The New York Times | RE0000724737 | 1996-04-17 | B00000420171 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-2001-why-was-it-cut.html | 2001 Why Was It Cut | JON F DAVISON | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-catch22.html | Catch22 | ALAN EARNEY | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-childrens-hour-is-for-adult-boatmen-whisky-alpha-hotel-also-helps-.html | Childrens Hour Is for Adult Boatmen Whisky Alpha Hotel Also Helps Inform Virgin Islands | By Bill Pearsall | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-it-is-dangerous-to-raise-up-peoples-hopes-and-then-dash-them-down.html | It Is Dangerous to Raise Up Peoples Hopes and Then Dash Them Down | By Michael Harrington | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-martina-you-watch-what-you-say-hear-martina-watch-what-you-say.html | Martina You Watch What You Say Hear Martina Watch What You Say | By Thomas Cole | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-race-prejudice-is-itself-a-form-of-violence.html | Race Prejudice Is Itself a Form of Violence | By C Vann Woodward | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-spontaneous-sporadic-and-disorganized.html | Spontaneous Sporadic and Disorganized | By Richard Hofstadter | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-the-holocaust.html | The Holocaust | NORA LEVIN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-unfair.html | Unfair | LILLIK F ROSEN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-we-are-slowly-growing-less-uncivilized.html | We Are Slowly Growing Less Uncivilized | By David Riesman | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-what-is-natural-today-need-not-be-natural-tomorrow.html | What Is Natural Today Need Not Be Natural Tomorrow | By st Clair Drake | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/118-netted-upstate-in-narcotics-raids-in-sixcounty-area.html | 118 Netted Upstate In Narcotics Raids In SixCounty Area | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/11thhour-battle-being-fought-to-save-jersey-city-courthouse.html | 11thHour Battle Being Fought To Save Jersey City Courthouse | By Walter H Waggoner | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/125-experts-furnish-kennedy-with-ideas-on-campaign-issues.html | 125 Experts Furnish Kennedy With Ideas on Campaign Issues | By Steven V Roberts | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-executives-vie-in-carolina-race-businessmen-seeking-gop.html | 2 EXECUTIVES VIE IN CAROLINA RACE Businessmen Seeking GOP Nomination in May Vote | By Walter Rugaber | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-nations-end-ban-on-china-airlines-malaysia-and-singapore-in.html | 2 NATIONS END BAN ON CHINA AIRLINES Malaysia and Singapore in Accord With Taiwan Line | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-quangtri-bases-shelled-by-enemy-b52s-continue-to-pound-positions.html | 2 QUANGTRI BASES SHELLED BY ENEMY B52s Continue to Pound Positions Near Saigon | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-rockefeller-delegate-hunters-pleased-by-tour.html | 2 Rockefeller Delegate Hunters Pleased by Tour | By R W Apple Jr | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/3-are-attendants-of-miss-mercier-at-her-nuptials.html | 3 Are Attendants Of Miss Mercier At Her Nuptials | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/3-safety-rules-added-for-cars-3-other-standards-amended-by-us.html | 3 SAFETY RULES ADDED FOR CARS 3 Other Standards Amended by US Highway Agency | By John D Morris | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/300-protesters-on-the-war-booed-by-new-city-crowd.html | 300 Protesters on the War Booed by New City Crowd | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/5-are-attendants-of-miss-pfeiffer-at-her-nuptials.html | 5 Are Attendants Of Miss Pfeiffer At Her Nuptials | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/6600-in-parades-for-loyalty-day-turnout-for-two-marches-backing-war.html | 6600 IN PARADES FOR LOYALTY DAY Turnout for Two Marches Backing War Is Smallest in 20 Years of Event | By Seth S King | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/8-art-forgeries-indicated-by-test-radiationdecay-technique-is-used.html | 8 ART FORGERIES INDICATED BY TEST RadiationDecay Technique Is Used on Vermeers | By John Noble Wilford | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/87000-march-in-war-protests-here-160-demonstrators-are-seized-many.html | 87000 March in War Protests Here 160 Demonstrators Are Seized Many in Washington Sq Clash | By Michael Stern | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/8ronfman-science-center-is-dedicated-at-williams.html | 8ronfman Science Center Is Dedicated at Williams | SpeclLI to  New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-big-nixon-vote-sought-in-indiana-his-aides-are-hoping-that-hell.html | A BIG NIXON VOTE SOUGHT IN INDIANA His Aides Are Hoping That Hell Draw 400000 | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-birthday-for-floridas-new-smyrna.html | A Birthday for Floridas New Smyrna | By C E Wright | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-deal-for-americans.html | A DEAL FOR AMERICANS | MRS JOSEPH S COOPER | RE0000724738 | 1996-04-17 | B00000420172 |

| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-feeling-for-felt.html | A Feeling For Felt | By Grace Glueck | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-few-oldfashioned-favorites.html | A Few OldFashioned Favorites | By Martha P Haislip | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-former-familyrun-company-adjusts.html | A Former FamilyRun Company Adjusts | By Robert E Bedingfield | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-nasty-brutish-fascinating-political-feud-political-feud-cont.html | A Nasty Brutish Fascinating Political Feud Political feud cont | By Robert Sherrill | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-primer-for-doves-a-primer-for-doves.html | A Primer For Doves A Primer for Doves | By R W Apple | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-report-from-jerusalem.html | A Report From Jerusalem | By James Feron | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-star-without-a-swimming-pool.html | A Star Without a Swimming Pool | By Judy Klemesrud | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-yachtsmans-happiest-day-his-first-boat.html | A Yachtsmans Happiest Day His First Boat | By John C Devlin | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/academy-of-sciences-chooses-50-members-and-10-associates.html | Academy of Sciences Chooses 50 Members and 10 Associates | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/accused-official-resigns-his-cabinet-post-in-india.html | Accused Official Resigns His Cabinet Post in India | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/adventure-in-fraud.html | Adventure in Fraud | By Webster Schott | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/advertising-agency-with-many-agencies.html | Advertising Agency With Many Agencies | By Philip H Dougherty | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/against-negotiated-peace.html | Against Negotiated Peace | IVAN D WILBUR | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/alcoholic-priests-aided-at-sanitarium-in-michigan.html | Alcoholic Priests Aided at Sanitarium in Michigan | By William K Stevens | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/american-notebook-american-notebook.html | American Notebook American Notebook | By Lewis Nichols | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/an-oasis-in-washington-for-devotees-of-the-bard.html | An Oasis in Washington for Devotees of the Bard | By Lee Lorick Prina | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/and-he-keeps-his-ukulele-in-a-shopping-bag-about-tiny-tim.html | And He Keeps His Ukulele in a Shopping Bag About Tiny Tim | By Albert Goldman | RE0000724738 | 1996-04-17 | B00000420172 |

| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ann-scott-engaged-to-allen-jay-kone.html | Ann Scott Engaged To Allen Jay Kone | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/antwerp-dispute-on-equipment-of-aid-is-embarrassing-us.html | Antwerp Dispute on Equipment Of AID Is Embarrassing US | By Clyde H Farnsworth | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/apparel-men-are-aiming-at-diversity-apparel-men-are-trying-new.html | Apparel Men Are Aiming At Diversity Apparel Men Are Trying New Names | By Isadore Barmash | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/archeologists-find-a-fortune-in-oil-rights.html | Archeologists Find A Fortune in Oil Rights | By William D Smith | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/architects-open-computer-dialogue-computerdesigner-dialogue.html | Architects Open Computer Dialogue ComputerDesigner Dialogue | By Joseph G Herzberg | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/argentines-balk-at-press-proposal-plan-for-state-wire-service-is.html | ARGENTINES BALK AT PRESS PROPOSAL Plan for State Wire Service Is Criticized by La Prensa | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/army-captain-to-marry-miss-deborah-godwin.html | Army Captain to Marry Miss Deborah Godwin | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/army-defeats-cornell-113.html | Army Defeats Cornell 113 | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/art-without-elevators.html | Art Without Elevators | By John Canaday | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/arthur-t-robb-3d-to-wed-miss-evans.html | Arthur T Robb 3d To Wed Miss Evans | SpecLl to Tul New Tot Tlml | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-1-no-title-milwaukees-mayor-seeks-aid-of-suburbs-for-citys.html | Article 1  No Title Milwaukees Mayor Seeks Aid of Suburbs for Citys Problems | By Anthony Ripley | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/barber-with-200-leads-by-5-shots-harold-henning-is-next-in.html | BARBER WITH 200 LEADS BY 5 SHOTS Harold Henning Is Next in Tournament at Dallas | By Lincoln A Werden | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bell-pessimistic-on-phone-strike-company-head-says-union-has-added.html | BELL PESSIMISTIC ON PHONE STRIKE Company Head Says Union Has Added to Demands | By Emanuel Perlmutter | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/benoni-defense-good-change-of-pace.html | Benoni Defense Good Change of Pace | By Al Horowitz | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/berlin-to-israel.html | Berlin To Israel | By James MacBride | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/best-behavior.html | BEST BEHAVIOR | SUSAN OTTO | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/big-moments-for-humphrey-humphrey-its-official.html | BIG MOMENTS FOR HUMPHREY Humphrey Its Official | WILLIAM V SHANNON | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/biggar-thurston.html | Biggar Thurston | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bilinskistewart-pel1-to-.html | BilinskiStewart peL1 to | 2qem Youk Tmes | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/birth-rate-decline-family-planning-called-major-factor-in-longterm.html | Birth Rate Decline Family Planning Called Major Factor In LongTerm Solution to Urban Decay | By Howard A Rusk Md | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/boat-certification-plan-gains-wide-acceptance-16-concerns-get.html | Boat Certification Plan Gains Wide Acceptance 16 CONCERNS GET CERTIFICATION TAG | By Anthony J Despagni | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/boat-firm-runs-on-subsidiaries-bangor-punta-a-new-force-in-yachting.html | BOAT FIRM RUNS ON SUBSIDIARIES Bangor Punta a New Force in Yachting by Acquisition | By William N Wallace | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/boatbuilding-firms-cater-to-variety-of-tastes-companies-sell-in.html | BoatBuilding Firms Cater to Variety of Tastes COMPANIES SELL IN CANADA ITALY | By Charles Friedman | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/borders-from-seed.html | Borders From Seed | By Jeannette Lowe | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/boys-high-victor-in-440yard-relay-joe-savage-paces-roselle-catholic.html | BOYS HIGH VICTOR IN 440YARD RELAY Joe Savage Paces Roselle Catholic to 2Mile Triumph | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bread-winners.html | Bread winners | By Craig Claiborne | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bridal-planned-by-diane-wolfe-1964-debutante.html | Bridal Planned By Diane Wolfe 1964 Debutante | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bridge.html | Bridge | By Alan Truscott | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/britain-a-troubled-country-grapples-with-racism.html | Britain A Troubled Country Grapples With Racism | ANTHONY LEWIS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bylines-at-large.html | Bylines At Large | By Gerald W Johnson | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/calcutta-boasts-a-cultural-role-despite-its-poverty-city-has.html | CALCUTTA BOASTS A CULTURAL ROLE Despite Its Poverty City Has Creative Vitality | By Howard Taubman | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/california-democrats-confused-over-trends-in-3way-race.html | California Democrats Confused Over Trends in 3Way Race | By Lawrence E Davies | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/canada-trudeaus-gamble.html | Canada Trudeaus Gamble | JAY WALZ | RE0000724738 | 1996-04-17 | B00000420172 |

| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/carol-a-mcneary-prospective-bride.html | Carol A McNeary Prospective Bride | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/case-would-curb-supersonic-craft-seeks-halt-of-such-overland.html | CASE WOULD CURB SUPERSONIC CRAFT Seeks Halt of Such Overland Nonmilitary Flights | By Edward R Hudson | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/catching-up-on-some-recent-issues.html | Catching Up On Some Recent Issues | By David Lidman | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/cathryn-blaine-a-vassar-senior-engaged-to-wed.html | Cathryn Blaine A Vassar Senior Engaged to Wed | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/cecily-blanco-wed-to-charles-ryan-jr.html | Cecily Blanco Wed To Charles Ryan Jr | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/cesar-leon-offers-guitar-recital-here.html | CESAR LEON OFFERS GUITAR RECITAL HERE | ROBERT SHERMAN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/change-at-un-ball-replaces-goldberg.html | Change at UN Ball Replaces Goldberg | MAX FRANKEL | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/chemical-weapons.html | Chemical Weapons | THEODOR ROSEBURY | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/church-meeting-in-lebanon-ends-greater-aid-to-poor-nations-asked-at.html | CHURCH MEETING IN LEBANON ENDS Greater Aid to Poor Nations Asked at Christian Parley | By Thomas F Brady | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/churchill-figure-of-tragedy-churchill-figure-of-tragedy.html | Churchill Figure of Tragedy Churchill Figure of Tragedy | By A Alvarez | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/clearing-house-motto-for-members-only-clearing-house-motto-for-our.html | Clearing House Motto For Members Only Clearing House Motto For Our Members Only | By H Erich Heinemann | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/clifford-assuming-major-role-as-us-spokesman-on-vietnam.html | Clifford Assuming Major Role As US Spokesman on Vietnam | By Neil Sheehan | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/clifford-emerges-as-the-presidents-chief-spokesman-on-vietnam-his.html | Clifford Emerges as the Presidents Chief Spokesman on Vietnam His Moderate Views Come as Surprise to the Capital | By Nell Sheehan | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/cocker-spaniel-is-best-in-show-hugomar-headliner-victor-at-delaware.html | COCKER SPANIEL IS BEST IN SHOW Hugomar Headliner Victor at Delaware Fixture | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/columbia-board-scores-minority-crippling-campus-trustees-bar.html | COLUMBIA BOARD SCORES MINORITY CRIPPLING CAMPUS Trustees Bar Amnesty for Students Who Took Over 5 University Buildings | By Murray Schumach | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/communist-conference-disunity-is-very-much-in-the-air.html | Communist Conference Disunity Is Very Much in the Air | HENRY KAMM | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archiv es/con-brio-con-brio-cont.html | Con brio Con brio cont | By Barbara Plumb | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/congress-caught-between-conflicting-pressures.html | Congress Caught Between Conflicting Pressures | JOHN W FINNEY | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/congress-urged-to-delay-on-sea-pollution-rules.html | Congress Urged to Delay on Sea Pollution Rules | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/construction-of-private-dock-may-cost-more-than-the-boat-it-will.html | Construction of Private Dock May Cost More Than the Boat It Will Berth PRICES CAN RANGE UP TO 40 A FOOT | By Nelson Bryant | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cornell-lightweight-crew-beats-columbia-and-mit.html | Cornell Lightweight Crew Beats Columbia and MIT | Special to the New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/corruption-is-not-always-scandalous-corruption-in-cities.html | Corruption Is Not Always Scandalous Corruption in cities | By James Q Wilson | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cousin-obie.html | COUSIN OBIE | JEFFREY LAFFEL | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/crew-race-taken-by-new-york-a-c-winged-foot-eight-defeats-penn-ac.html | CREW RACE TAKEN BY NEW YORK A C Winged Foot Eight Defeats Penn AC by 20 Lengths | By Michael Strauss | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cuba-pressing-oil-output.html | Cuba Pressing Oil Output | By Juan de Onis | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/czechs-forming-nonparty-clubs-political-discussion-groups-rising.html | CZECHS FORMING NONPARTY CLUBS Political Discussion Groups Rising Around Country | By Richard Eder | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/d-o-d-directive.html | D O D DIRECTIVE | C A ECKERT | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dana-stevens-to-marry-jessica-rostow-in-august.html | Dana Stevens to Marry Jessica Rostow in August | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/defend-the-dunes.html | Defend the Dunes | By Robert S Jonas | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/defenestrations-in-prague.html | Defenestrations in Prague | MARVIN SWARTZ | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/demonstrations-the-poor-prepare-to-march.html | Demonstrations The Poor Prepare to March | WALTER RUGABER | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/desert-lake-is-not-a-mirage-in-nevada.html | Desert Lake Is Not a Mirage in Nevada | By John V Young | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dicksie-ann-hoyt-to-be-bride-of-lieut-andrew-batten-callen.html | Dicksie Ann Hoyt to Be Bride Of Lieut Andrew Batten Callen | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/differences-on-fleet-controls-explained-by-us-and-britain.html | Differences on Fleet Controls Explained by US and Britain | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/donald-r-hasler-fiance-of-miss-remi-c-brooke.html | Donald R Hasler Fiance Of Miss Remi C Brooke | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dont-sell-shorts-short-dont-sell-shorts-short.html | Dont Sell Shorts Short Dont Sell Shorts Short | By Renata Adler | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/draft-law-dissent.html | Draft Law Dissent | PHILIP ELMAN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dramatic-gain-shown-by-commercial-paper-commercial-paper-expands.html | Dramatic Gain Shown By Commercial Paper Commercial Paper Expands Briskly | By Robert D Hershey Jr | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/duck-farmers-on-li-expected-to-comply-with-pollution-edict.html | Duck Farmers on LI Expected To Comply With Pollution Edict | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dutch-offer-bars-of-gold-as-premium.html | Dutch Offer Bars of Gold As Premium | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/east-and-west-and-us-east-and-west.html | East and West and Us East and West | By Robert Kleiman | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/economy-we-may-be-heading-for-a-crisis.html | Economy We May Be Heading for a Crisis | EDWIN L DALE JR | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/elizabeth-b-webber-is-betrothed.html | Elizabeth B Webber Is Betrothed | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/elizabeth-vanderbilt-married-in-hartford.html | Elizabeth Vanderbilt Married in Hartford | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ellis-victor-quarry-is-beaten.html | ELLIS VICTOR QUARRY IS BEATEN | By Dave Anderson | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ens-john-taylor-becomes-fiance-of-marsha-flum.html | Ens John Taylor Becomes Fiance Of Marsha Flum | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/european-communication-satellite-seems-doomed.html | European Communication Satellite Seems Doomed | By John L Hess | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/f111-is-there-something-wrong.html | F111 Is There Something Wrong | WILLIAM BEECHER | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/farmers-dismayed-by-the-prospect-of-bumper-grain-crops-prospect-of.html | Farmers Dismayed by the Prospect of Bumper Grain Crops Prospect of Bumper Grain Crop Dismays Farmers | By Elizabeth M Fowler | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fertilizer-makers-pin-hopes-on-skies.html | Fertilizer Makers Pin Hopes on Skies | By Gerd Wilcke | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/for-ages-19-to-26-ages-19-to-26.html | For Ages 19 to 26 Ages 19 to 26 | By David Sanford | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/for-doityourselfers.html | For DoItYourselfers | By Bernard Gladstone | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/for-saturdaysunday-gardeners.html | For SaturdaySunday Gardeners | By Persis R Green | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/for-young-readers.html | For Young Readers | GEORGE A WOODS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/foreign-affairs-the-shape-of-dreams.html | Foreign Affairs The Shape of Dreams | By C L Sulzberger | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fortunate-biographer-fortunate-subject-fortunate.html | Fortunate Biographer Fortunate Subject Fortunate | By John Rothenstein | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/frances-benton-attended-by-five-at-her-nuptials.html | Frances Benton Attended by Five At Her Nuptials | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/franchisers-profit-from-shop-talk.html | Franchisers Profit From Shop Talk | By George Rood | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fraud-is-charged-in-newark-fires-blazes-for-profit-are-laid-to.html | FRAUD IS CHARGED IN NEWARK FIRES Blazes for Profit Are Laid to Rioters Official Says | By Barnard L Collier | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/frazier-negotiates-with-garden-to-defend-4state-title-in-june.html | Frazier Negotiates With Garden To Defend 4State Title in June | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fresh-usual-words.html | Fresh Usual Words | By Jim Harrison | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gallup-vote-poll-finds-a-surprise-humphrey-said-to-benefit-if.html | GALLUP VOTE POLL FINDS A SURPRISE Humphrey Said to Benefit If McCarthy Drops Out | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/german-rightists-face-test-today-badenwurttembergs-vote-is-regarded.html | GERMAN RIGHTISTS FACE TEST TODAY BadenWurttembergs Vote Is Regarded as Crucial | By Philip Shabecoff | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/goes-trophy-race-taken-by-cornell-navy-and-syracuse-trail-in-event.html | GOES TROPHY RACE TAKEN BY CORNELL Navy and Syracuse Trail in Event Rowed in Darkness | By Gordon S White Jr | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gold-buyers-monitoring-us-deficit-european-gold-buyers-are.html | Gold Buyers Monitoring US Deficit European Gold Buyers Are Monitoring US Payments Deficit | By Clyde H Farnsworth | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gop-official-in-arkansas-seeks-fulbright-senate-seat.html | GOP Official in Arkansas Seeks Fulbright Senate Seat | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/government-and-industry-seek-to-unify-confusing-boatsanitation.html | Government and Industry Seek to Unify Confusing BoatSanitation Standards MUSKIE BILL ASKS FEDERAL CONTROL | By Wayne Allen Hall | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/governor-urges-more-urban-aid-he-asks-leaders-in-albany-to-find.html | GOVERNOR URGES MORE URBAN AID He Asks Leaders in Albany to Find Funds for Cities | By Sydney H Schanberg | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/grandmother-sells-her-3425th-boat-mrs-brilleman-no-doubt-will.html | Grandmother Sells Her 3425th Boat Mrs Brilleman No Doubt Will Attend Aeolus Launching | By Harry V Forgeron | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/greece-asks-nato-for-atomic-mines-seeks-to-construct-barrier-at.html | GREECE ASKS NATO FOR ATOMIC MINES Seeks to Construct Barrier at Border With Bulgaria | By William Beecher | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/greece-improving-the-image.html | Greece Improving The Image | ALVIN SHUSTER | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/group-on-international-law-elects-un-aide-as-head.html | Group on International Law Elects UN Aide as Head | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gruening-facing-tough-campaign-alaskan-senator-opposed-by-a-banker.html | GRUENING FACING TOUGH CAMPAIGN Alaskan Senator Opposed by a Banker and a Developer | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hanoi-and-peking-they-dont-always-see-eye-to-eye.html | Hanoi and Peking They Dont Always See Eye to Eye | CHARLES MOHR | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/harvard-oarsmen-win-compton-cup-harvards-crew-takes-cup-race.html | Harvard Oarsmen Win Compton Cup HARVARDS CREW TAKES CUP RACE | By William N Wallace | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/harvard-ten-tops-princeton-for-first-time-in-43-years.html | Harvard Ten Tops Princeton For First Time in 43 Years | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/harvards-crew-takes-event-for-lightweights.html | Harvards Crew Takes Event for Lightweights | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/henry-james.html | Henry James | GERALD FIDERER | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hepburn-the-world-has-gone-cuckoo.html | Hepburn The World Has Gone Cuckoo | By Israel Shenker | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/highlights-of-coming-ny-convention.html | Highlights of Coming NY Convention | By Thomas V Haney | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/holding-the-line-holding-the-line.html | Holding The Line Holding the Line | By James Feron | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/horse-show-title-is-won-by-18-kt-miss-mauger-aboard-jumper-in-open.html | HORSE SHOW TITLE IS WON BY 18 KT Miss Mauger Aboard Jumper in Open at River Vale | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/how-to-plant.html | How To Plant | JAMES S WELLS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/humphrey-found-decision-difficult.html | Humphrey Found Decision Difficult | By Roy Reed | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/humphrey-joins-presidency-race-calls-for-unity-pledges-campaign-of.html | HUMPHREY JOINS PRESIDENCY RACE CALLS FOR UNITY Pledges Campaign of Maturity Restraint and Responsibility | By Warren Weaver Jr | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hungarian-party-affirms-diversity-in-the-arts.html | Hungarian Party Affirms Diversity in the Arts | By Henry Kamm | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hungary-with-no-car-industry-has-a-struggle-in-motor-sports.html | Hungary With No Car Industry Has a Struggle in Motor Sports | By John S Radosta | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hyphenating-baseball-8team-leagues-two-cities-to-a-team-suggested-a.html | Hyphenating Baseball 8Team Leagues Two Cities to a Team Suggested as Alternative to Expansion | By Leonard Koppett | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/in-the-nation-reagan-on-the-move.html | In The Nation Reagan on the Move | By Tom Wicker | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/in-their-former-modes.html | In Their Former Modes | By Hayden Carruth | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/indian-congress-party-gains-91227433.html | Indian Congress Party Gains | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/indian-congress-party-gains.html | Indian Congress Party Gains | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/inflatable-furniture-swells-boatmans-joy-chairs-and-tables-can-be.html | Inflatable Furniture Swells Boatmans Joy Chairs and Tables Can Be Blown Up For BlowOuts | By Helen Nichols | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/interfaith-group-meets-slum-crisis-alliance-helps-ease-tension-here.html | INTERFAITH GROUP MEETS SLUM CRISIS Alliance Helps Ease Tension Here and in Suburbs | By Paul Hofmann | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/is-america-by-nature-a-violent-society-lawlessness-is-inherent-in.html | Is America By Nature A Violent Society Lawlessness Is Inherent In the Uprooted | By Hannah Arendt | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/israel-and-arabs-tensions-in-the-occupied-areas.html | Israel and Arabs Tensions in the Occupied Areas | JAMES FERON | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/israelis-throng-to-parade-area-but-some-are-opposed-to-plans-for.html | ISRAELIS THRONG TO PARADE AREA But Some Are Opposed to Plans for Anniversary | By James Feron | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/it-all-began-on-tv.html | It All Began On TV | By Raymond Ericson | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/its-all-action-at-apa-its-all-action-at-the-apa.html | Its All Action At APA Its All Action at the APA | By Lewis Funke | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/its-always-busy-on-manhasset-bay-fine-shops-and-restaurants-attract.html | ITS ALWAYS BUSY ON MANHASSET BAY Fine Shops and Restaurants Attract All Kind of Craft | By Julius M Wilensky | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jan-brodde-dryselius-to-marry-leilamary-dethloff-in-summer.html | Jan Brodde Dryselius to Marry LeilaMary Dethloff in Summer | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/janet-marion-crawley-wed-to-david-williams.html | Janet Marion Crawley Wed to David Williams | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/janis-laidman-engaged.html | Janis Laidman Engaged | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/janninothomas.html | JanninoThomas | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jersey-spending-of-2-billion-asked-hughes-commission-urges-income.html | JERSEY SPENDING OF 2 BILLION ASKED Hughes Commission Urges Income Tax for Rebuilding | By Ronald Sullivan | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jews-find-a-lack-of-welfare-aides-community-center-training.html | JEWS FIND A LACK OF WELFARE AIDES Community Center Training Assistance Is Proposed | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jogged-his-interest.html | JOGGED HIS INTEREST | WILLIAM W BIDDLE | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/judith-wagner-wed-to-lewis-smith-3d.html | Judith Wagner Wed To Lewis Smith 3d | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/katherine-sheffield-bride-in-south.html | Katherine Sheffield Bride in South | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kazan-kubrick-and-keaton.html | Kazan Kubrick and Keaton | By A H Weiler | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kennedy-meet-the-conservative.html | Kennedy Meet the Conservative | WARREN WEAVER Jr | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kent-girls-retain-title-in-regatta.html | KENT GIRLS RETAIN TITLE IN REGATTA | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/king-of-shrubs.html | King Of Shrubs | By James S Wells | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/land-in-harlem-falling-in-value-lack-of-demand-depresses-market-as.html | LAND IN HARLEM FALLING IN VALUE Lack of Demand Depresses Market as Prices Drop | By Franklin Whitehouse | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/landlubbers-pilot-lloyds-register-landlubbers-at-the-helm-of-lloyds.html | Landlubbers Pilot Lloyds Register Landlubbers at the Helm of Lloyds Register | By Betsy Wade | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/law-and-order-in-major-cities.html | Law and Order in Major Cities | WmLIAM P BROWN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/law-congress-tries-to-curb-the-court.html | Law Congress Tries to Curb the Court | FRED P GRAHAM | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lennie-puts-his-head-in-the.html | Lennie Puts His Head in the Lions Den Lennie Puts His Head in the Lions Den | By Peter Heyworth | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letitia-p-lincoln-is-betrothed-to-james-d-kitchel-lawyer.html | Letitia P Lincoln Is Betrothed To James D Kitchel Lawyer | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WILLIAM E BURROWS | RE0000724738 | 1996-04-17 | B00000420172 |

| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MALCOLM R WESTCOTT | RE0000724738 | 1996-04-17 | B00000420172 |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | FLORA D LALLY | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | THOMAS S WINTER | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/life-is-not-all-beer-and-tulips.html | Life Is Not All Beer and Tulips | By Clive Barnes | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lindsay-takes-a-leaf-from-the-riot-report.html | Lindsay Takes a Leaf From the Riot Report | HERBERT MITGANG | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/long-island-wins-in-lacrosse-upset-mount-washington-defeated-by.html | LONG ISLAND WINS IN LACROSSE UPSET Mount Washington Defeated by 1412 Before 3000 | By John B Forbes | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lorna-m-hyde-wed-in-paris-70-baron-huberf-de-wangen.html | Lorna M Hyde Wed in Paris 70 Baron Huberf de Wangen | Special to The Nev York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lots-of-ives-in-one-box.html | Lots of Ives in One Box | By Theodore Strongin | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mafia-violence-brings-fear-of-open-gang-warfare.html | Mafia Violence Brings Fear of Open Gang Warfare | By Charles Grutzner | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/maoism-changes-the-face-of-china-leaders-thought-dominates-public.html | MAOISM CHANGES THE FACE OF CHINA Leaders Thought Dominates Public and Private Life | C1968 by the Globe and Mail | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/march-in-san-francisco.html | March in San Francisco | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/marvin-gesses-have-son.html | Marvin Gesses Have Son | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mary-callaghan-engaged.html | Mary Callaghan Engaged | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mcarthy-wears-a-dr-king-button-it-quotes-rights-speech-he-meets.html | MCARTHY WEARS A DR KING BUTTON It Quotes Rights Speech He Meets Garys Mayor | By Wallace Turner | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mccarthy-comments.html | McCarthy Comments | Special to The New YOrk rimes | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mccarthy-some-tough-sledding.html | McCarthy Some Tough Sledding | E W KENWORTHY | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mclain-of-tigers-checks-yankees-on-5hitter-70-in-the-field-and-on.html | McLain of Tigers Checks Yankees on 5Hitter 70 In the Field and on the Mound Talented Tigers Blank the Yankees | By Joseph Durso | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/meanwhile-back-at-the-marina-electronics-executive-sees-boat-as.html | MEANWHILE BACK AT THE MARINA Electronics Executive Sees Boat as Varied Reflection of Owners Personality | By Steve Cady | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/medicine-a-vaccine-for-rh-disease.html | Medicine A Vaccine for Rh Disease | JANE E BRODY | RE0000724738 | 1996-04-17 | B00000420172 |

| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/menschlichkeit-letters.html | MENSCHLICHKEIT Letters | ROSE DAITSMAN | RE0000724738 | 1996-04-17 | B00000420172 |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/message-from-ottawa.html | Message From Ottawa | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miami-beach-puts-accent-on-youth.html | Miami Beach Puts Accent on Youth | By Jay Clarke | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/milky-treasure.html | Milky Treasure | By Edward B Garside | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-burnham-married-to-edmund-f-goldman.html | Miss Burnham Married To Edmund F Goldman | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-chapin-wed-to-david-roosevelt-syracuse-u-alumna-bride-of.html | Miss Chapin Wed to David Roosevelt Syracuse U Alumna Bride of Presidents Grandson on L I | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-dawson-smith-alumna-married-to-konrad-e-streuli.html | Miss Dawson Smith Alumna Married to Konrad E Streuli | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-deborah-heartt-engaged-to-schuyler-hollingsworth-jr.html | Miss Deborah Heartt Engaged To Schuyler Hollingsworth Jr | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-elena-grez-is-married-to-herve-arnaud-kevenides.html | Miss Elena Grez Is Married To Herve Arnaud Kevenides | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-virginia-hooke-will-be-wed-in-june.html | Miss Virginia Hooke Will Be Wed in June | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mock-rally-held-on-kennedy-train-dutton-an-aide-to-senator-urged-to.html | MOCK RALLY HELD ON KENNEDY TRAIN Dutton an Aide to Senator Urged to Get a Haircut | By Maurice Carroll | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mood-of-the-consumer-bodes-well-for-stores.html | Mood of the Consumer Bodes Well for Stores | By Herbert Koshetz | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/murray-madden.html | Murray Madden | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nearby-wilderness.html | NEARBY WILDERNESS | LOUIS PIERRE LEDOUX | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nelson-triumphs-in-sixmile-run-with-meet-record-28222-at-drake.html | Nelson Triumphs in SixMile Run With Meet Record 28222 at Drake Relays ST CLOUD ACE GETS DISTANCE DOUBLE | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-forms-emerge-in-vacation-homes-architects-test-forms-in.html | New Forms Emerge in Vacation Homes Architects Test Forms In VacationHome Plans | By Joseph P Fried | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-mexicos-fierce-river-draws-brave-souls-to-white-water-race.html | New Mexicos Fierce River Draws Brave Souls to White Water Race | JOHN V YOUNG | RE0000724738 | 1996-04-17 | B00000420172 |

| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-north-korean-raid-kills-soldier-wounds-2.html | New North Korean Raid Kills Soldier Wounds 2 | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-school-plan-backed-by-mayor-supports-regents-measure-calling.html | NEW SCHOOL PLAN BACKED BY MAYOR Supports Regents Measure Calling for More Drastic Reform Than His Own | By Leonard Buder | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-spokes-are-urged-for-the-hub.html | New Spokes Are Urged For the Hub | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/northeastern-crews-gain-sweep-on-charles-river.html | Northeastern Crews Gain Sweep on Charles River | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/notre-dame-ready-to-start-2d-fiveyear-plan.html | Notre Dame Ready to Start 2d FiveYear Plan | By James F Lynch | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/observer-round-holes-square-pegs-and-sore-kids.html | Observer Round Holes Square Pegs and Sore Kids | By Russell Baker | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ohioans-to-decide-on-3-amendments.html | OHIOANS TO DECIDE ON 3 AMENDMENTS | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/olympic-ban.html | Olympic Ban | Jon P Yovna | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ombudsman-plan-urged-in-newark-mayor-backs-system-as-worthwhile.html | OMBUDSMAN PLAN URGED IN NEWARK Mayor Backs System as Worthwhile Experiment | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/our-policymaking-men-in-saigon-our-men-in-saigon.html | Our PolicyMaking Men In Saigon Our men in Saigon | By A J Lahgguth | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/our-society-is-violent-not-by-nature-but-by-structure.html | Our Society Is Violent Not by Nature But by Structure | By Thomas F Pettigrew | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/overaudited.html | OVERAUDITED | HAROLD W SOBEL | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/painting-in-the-shadow-of-the-museum.html | Painting in the Shadow of the Museum | By Hilton Kramer | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/pan-am-will-purchase-de-luxe-hotel-in-paris.html | Pan Am Will Purchase De Luxe Hotel in Paris | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/panama-candidate-favors-canal-pact.html | PANAMA CANDIDATE FAVORS CANAL PACT | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/paperbacks-as-texts-and-anthologies.html | Paperbacks as Texts and Anthologies | OLIVE EVANS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/parable-and-commentary-parable-and-commentary.html | Parable and Commentary Parable and Commentary | By Richard M Elman | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/parks-and-woodlands-beckon-at-the-citys-doorstep.html | Parks and Woodlands Beckon at the Citys Doorstep | By Merrill Folsom | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/peace-as-election-issue.html | Peace as Election Issue | NiAX ORDON | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/peace-rally-in-stocks-flares-again-after-a-oneweek-hiatus-the-week.html | Peace Rally in Stocks Flares Again After a OneWeek Hiatus The Week in Finance Peace Rally in Stocks Flares Again After a OneWeek Hiatus | By Thomas E Mullaney | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/penns-varsity-crew-captures-the-blackwell-cup-for-third-straight.html | Penns Varsity Crew Captures the Blackwell Cup for Third Straight Year QUAKER OARSMEN TRIUMPH EASILY | By Deane McGowen | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/phones-strike-against-a-computer.html | Phones Strike Against a Computer | JOSEPH A LOFTUS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/polands-antijewish-campaign.html | Polands AntiJewish Campaign | ARTHUR RUBINSTEIN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/police-easily-keep-paraders-in-line-planning-mobility-and-radio.html | POLICE EASILY KEEP PARADERS IN LINE Planning Mobility and Radio Network Afford Control | By David Burnham | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/power-demand-stirs-uranium-exploration.html | Power Demand Stirs Uranium Exploration | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/prague-protesters-replace-a-us-flag.html | PRAGUE PROTESTERS REPLACE A US FLAG | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/primary-fights-divide-liberals-for-the-first-time.html | Primary Fights Divide Liberals for the First Time | By Thomas P Ronan | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/private-flying-the-near-miss-pilot-reports-made-under-immunity.html | PRIVATE FLYING THE NEAR MISS Pilot Reports Made Under Immunity Helping FAA Plan Safer Traffic | By Richard Haitch | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/problems-beset-soviet-factory-gains-of-the-profitoriented-reform.html | PROBLEMS BESET SOVIET FACTORY Gains of the ProfitOriented Reform Are Tapering Off | By Raymond H Anderson | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/promise-and-fulfillment.html | Promise and Fulfillment | By James R Frakes | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/quebec-in-parley-with-18-countries-minister-insists-he-attends-as.html | QUEBEC IN PARLEY WITH 18 COUNTRIES Minister Insists He Attends as Full Equal With Others | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rain-halts-final-in-british-tennis-laver-trails-rosewall-in-3d-set.html | RAIN HALTS FINAL IN BRITISH TENNIS Laver Trails Rosewall in 3d Set  Play Resumes Today | By Fred Tupper | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/readers-report.html | Readers Report | By Martin Levin | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reagan-completes-a-tour-of-2-states.html | Reagan Completes a Tour of 2 States | By Gladwin Hill | RE0000724738 | 1996-04-17 | B00000420172 |

| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reagan-sees-no-change.html | Reagan Sees No Change | Ixal to Tne New Yok TmeJ | RE0000724738 | 1996-04-17 | B00000420172 |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reds-triumph-53-on-4-met-miscues-swoboda-and-boswell-belt-homers.html | REDS TRIUMPH 53 ON 4 MET MISCUES Swoboda and Boswell Belt Homers  Pappas Victor | By Thomas Rogers | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/religion-when-bishops-meet.html | Religion When Bishops Meet | EDWARD B FISKE | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reservist-is-jailed-by-army-for-refusal-to-report-for-duty.html | Reservist Is Jailed By Army for Refusal To Report for Duty | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/review-1-no-title.html | Review 1  No Title | OLIVIA VLAHOS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/review-2-no-title.html | Review 2  No Title | GILBERT MILLSTEIN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/review-3-no-title.html | Review 3  No Title | WILLIAM JAY SMITH | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rhodesia-expects-raids-to-persist-smith-says-zambia-is-aiding-the.html | RHODESIA EXPECTS RAIDS TO PERSIST Smith Says Zambia Is Aiding the Guerrilla Invasions | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/riots-are-called-conscience-goad-new-salvation-army-chief-says-god.html | RIOTS ARE CALLED CONSCIENCE GOAD New Salvation Army Chief Says God Uses Them | By Val Adams | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/road-opponents-ask-us-inquiry-negroes-in-ossining-fear-widespread.html | ROAD OPPONENTS ASK US INQUIRY Negroes in Ossining Fear Widespread Displacement | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/robert-burns.html | Robert Burns | SAMUEL ROSEN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/robot-at-mit-builds-towers-out-of-toy-blocks-a-computerized-tv.html | Robot at MIT Builds Towers Out of Toy Blocks A Computerized TV Camera With Claws Identifies Sizes and Shapes of Objects | By Robert Reinhold | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rogation-ritual-revived.html | Rogation Ritual Revived | By Wayne E Homan | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/romney-is-named-as-favorite-son-he-is-not-ready-to-support-any.html | ROMNEY IS NAMED AS FAVORITE SON He Is Not Ready to Support Any Leading Candidate | By Jerry M Flint | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rotz-loses-a-riding-iron-but-scores-on-bold-hour-bold-hour-takes.html | Rotz Loses a Riding Iron But Scores on Bold Hour BOLD HOUR TAKES 85000 GREY LAG | By Steve Cady | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/routine-election-expected-in-italy-coalition-regime-appears-assured.html | ROUTINE ELECTION EXPECTED IN ITALY Coalition Regime Appears Assured of Another Victory | By Robert C Doty | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rustin-criticizes-report-on-riots-white-racism-angle-said-to.html | RUSTIN CRITICIZES REPORT ON RIOTS White Racism Angle Said to Oversimplify Problems | By Edward C Burks | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/safaris-give-the-social-set-another-way-to-get-out-of-the-rut.html | Safaris Give the Social Set Another Way to Get Out of the Rut | By Stephen R Conn | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/saigons-attitude-coalition-is-a-dirty-word.html | Saigons Attitude Coalition Is a Dirty Word | GENE ROBERTS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sailing-races-get-a-third-standard-new-designs-force-fairer-rating.html | SAILING RACES GET A THIRD STANDARD New Designs Force Fairer Rating System So Older Boats Wont Be Obsolete | By John Rendel | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/salesmen-teachers-und-so-weiter.html | Salesmen Teachers und so Weiter | By John Wain | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/samara-of-fort-hamilton-sets-2-randalls-island-meet-marks.html | Samara of Fort Hamilton Sets 2 Randalls Island Meet Marks | By William J Miller | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/san-diegos-friendly-ferry-nears-end-of-the-line.html | San Diegos Friendly Ferry Nears End of the Line | By Robert Pearman | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sara-huntington-is-bride-of-nicholas-doggett-ohly.html | Sara Huntington Is Bride Of Nicholas Doggett Ohly | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sawtooth-waves-and-square-ones.html | Sawtooth Waves And Square Ones | By Donal Henahan | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/schools-seek-aid-in-new-rochelle-board-to-ask-for-power-to-raise.html | SCHOOLS SEEK AID IN NEW ROCHELLE Board to Ask for Power to Raise Real Estate Tax | By Merrill Folsom | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/science-probing-for-natures-darkest-secrets.html | Science Probing for Natures Darkest Secrets | WALTER SULLIVAN | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/science-vibrates-to-make-pictures.html | Science Vibrates To Make Pictures | By Jacob Deschin | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/seaboard-coast-line-plans-fare-rise-june-1.html | Seaboard Coast Line Plans Fare Rise June 1 | By Ward Allan Howe | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sears-is-opening-white-plains-store-its-largest-in-east.html | Sears Is Opening White Plains Store Its Largest in East | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/shah-of-iran-in-power-25-years-is-proving-to-be-a-successful.html | Shah of Iran in Power 25 Years Is Proving to Be a Successful Revolutionary | By Drew Middleton | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/shapely-sweaters.html | Shapely sweaters | By Harriet Cain | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/shields-is-victor-in-sailing-series-takes-long-island-sound-yra.html | SHIELDS IS VICTOR IN SAILING SERIES Takes Long Island Sound YRA Frostbite Title | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/singapore-is-afraid-that-time-is-running-out-singapore-time-is.html | Singapore Is Afraid That Time Is Running Out Singapore time is running out | By Fred Emery | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/son-to-mrs-janeway.html | Son to Mrs Janeway | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/soviets-in-space-a-new-glamor-phase.html | Soviets in Space A New Glamor Phase | RAYMOND H ANDERSON | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/speaking-of-books-in-tropical-africa-africa.html | SPEAKING OF BOOKS In Tropical Africa Africa | By Charles R Larson | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/special-mission.html | Special Mission | By Arthur S Link | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/spiraling-medical-costs-reflect-deficiencies-in-u-s-health-care.html | Spiraling Medical Costs Reflect Deficiencies in U S Health Care Spiraling Medical Costs Reflect Deficiencies in U S Health Care | By Harold M Schmeck Jr | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sports-of-the-times-matter-of-intent.html | Sports of The Times Matter of Intent | By Arthur Daley | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/spotlight-winner-emerges-from-losers.html | Spotlight Winner Emerges From Losers | By John J Abele | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/st-francis-triumphs-10.html | St Francis Triumphs 10 | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/stanley-b-kay-lawyer-fiance-of-joanne-katherine-brecher.html | Stanley B Kay Lawyer Fiance Of Joanne Katherine Brecher | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/stock-prices-advance-on-amex-and-counter.html | Stock Prices Advance On Amex and Counter | By Douglas W Cray | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/support-for-vance-letters.html | SUPPORT FOR VANCE Letters | ALFRED BAKER LEWIS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/susan-louise-laufer-is-betrothed.html | Susan Louise Laufer Is Betrothed | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/suzanne-m-couchot-a-prospective-bride.html | Suzanne M Couchot A Prospective Bride | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-armys-gain-is-no-loss.html | THE ARMYS GAIN IS NO LOSS | WILLIAM G ANDREWS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-battle-to-save-a-historic-mansion-upstate.html | The Battle to Save a Historic Mansion Upstate | By Howard Healy | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-cold-violence-of-the-selfrighteous-is-the-worst-kind-a-violent.html | The Cold Violence of the SelfRighteous Is the Worst Kind A violent society | By Paul Goodman | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-eyes-of-corpus-christi-are-focused-on-hemis-fair.html | The Eyes of Corpus Christi Are Focused on Hemis Fair | By James H Winchester | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-followers-of-red-rudi-shake-up-germany-red-rudis-followers.html | The Followers of Red Rudi Shake Up Germany Red Rudis followers | By Philip Shabecoff | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-miesian-lesson.html | The Miesian Lesson | By Ada Louise Huxtable | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-money-plant.html | The Money Plant | By Walter Masson | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-nautical-imperative-now-is-the-time-for-all-good-captains-to.html | The Nautical Imperative Now Is the Time for All Good Captains To Take Personal Command Again | By Joseph M Sheehan | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-old-hudson-river.html | THE OLD HUDSON RIVER | MAURICE G POSTLEY | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-other-edwardians-the-other-edwardians.html | The Other Edwardians The Other Edwardians | By Elizabeth Janeway | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-radicals-do-their-thing-at-columbia.html | The Radicals Do Their Thing at Columbia | FRED M HECHINGER | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-search-weird-trail-of-kings-killer.html | The Search Weird Trail of Kings Killer | MARTIN WALDRON | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-slums-private-capital-takes-a-chance.html | The Slums Private Capital Takes a Chance | STEVEN V ROBERTS | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-stones-heady-promises-the-stones-heady-promises.html | The Stones Heady Promises The Stones Heady Promises | By Richard Corliss | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-talks-a-frustrating-lesson-in-salami-tactics.html | The Talks A Frustrating Lesson in Salami Tactics | HEDRICK SMITH | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/theres-more-to-the-shore-than-the-sand.html | Theres More to the Shore Than the Sand | By Joan Lee Faust | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/tight-polish-curb-on-writers-urged-union-aide-asks-greater.html | TIGHT POLISH CURB ON WRITERS URGED Union Aide Asks Greater Regulation by Party | By Jonathan Randal | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/timber-held-answer-for-depleted-farms.html | Timber Held Answer For Depleted Farms | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/time-and-people-are-friendly-on-malta.html | Time and People Are Friendly on Malta | By Dorothy Diamond | RE0000724738 | 1996-04-17 | B00000420172 |

| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/to-laugh-at-oneself-or-cry-to-cry-or-to-laugh.html | To Laugh at Oneself  or Cry To Cry Or to Laugh | By Walter Kerr | RE0000724738 | 1996-04-17 | B00000420172 |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/tony-in-trouble.html | Tony in Trouble | BILL ORANSKY | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/topless-and-no-bottoms-either-hair-topless-and-no-bottoms-either.html | Topless And No Bottoms Either  Hair Topless and No Bottoms Either | By Marylin Bender | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/toure-adopting-a-moderate-tone-but-west-africa-is-skeptical-of.html | TOURE ADOPTING A MODERATE TONE But West Africa Is Skeptical of Guineans Words | By Alfred Friendly Jr | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/towering-restaurants.html | TOWERING RESTAURANTS | MITCHELL PALLINGTON | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/trenton-draws-3185-entries-for-39th-fixture-next-sunday.html | Trenton Draws 3185 Entries For 39th Fixture Next Sunday | By John Rendel | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/true-yachtsmen-shine-in-sartorial-splendor-dress-blues-become-a.html | True Yachtsmen Shine in Sartorial Splendor Dress Blues Become a Classic Uniform for the Skipper | By Sparse Grey Hackle | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/trustees-at-liu-urge-the-sale-of-brooklyn-center.html | Trustees at LIU Urge the Sale of Brooklyn Center | By M A Farber | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/udifh-1-lawrence-wed-to-george-carmany-3d-graduate-of-vassar-wed-in.html | udifh 1 Lawrence Wed To George Carmany 3d Graduate of Vassar Wed in Connecticut to SakAide | peal to The New york T meal | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/un-sugar-conference-ends-deadlock-over-procedure.html | UN Sugar Conference Ends Deadlock Over Procedure | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/un-urges-israel-to-cancel-parade-but-unanimous-council-vote-brings.html | UN URGES ISRAEL TO CANCEL PARADE But Unanimous Council Vote Brings Pledge of Defiance | By Sam Pope Brewer | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/union-theological-teacher-appointed-dean-at-drew.html | Union Theological Teacher Appointed Dean at Drew | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/unthinkable-parallel.html | UNTHINKABLE PARALLEL | DR HENRI M GUERON | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/us-and-hanoi-fail-in-new-laos-talk-to-agree-on-site-second-meeting.html | US AND HANOI FAIL IN NEW LAOS TALK TO AGREE ON SITE Second Meeting in a Week Inconclusive  Foe in South Attacks Two Bases | By Benjamin Welles | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/us-thirst-for-beer-still-at-a-record.html | US Thirst for Beer Still at a Record | By James J Nagle | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/usedboat-prices-show-wide-range-with-varying-usedboat-prices.html | UsedBoat Prices Show Wide Range With Varying UsedBoat Prices Guidebook Helps Steer a Buyer | By Frank Litsky | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/valenzuela-gets-a-mount-in-derby-picked-to-replace-the-ailing.html | VALENZUELA GETS A MOUNT IN DERBY Picked to Replace the Ailing Brumfield on Forward Pass  Captains Gig Scores | By Joe Nichols | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/vietnam-in-the-streets.html | Vietnam in the Streets | RICHARD HAMMER | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/villanova-wins-record-five-penn-relays-titles-more-marks-fall.html | VILLANOVA WINS RECORD FIVE PENN RELAYS TITLES MORE MARKS FALL | By Neil Amdur | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/vote-test-nears-in-massachusetts-primary-tuesday-expected-to-aid.html | VOTE TEST NEARS IN MASSACHUSETTS Primary Tuesday Expected to Aid McCarthy Volpe | By John H Fenton | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wall-st-firms-spreading-in-atlanta.html | Wall St Firms Spreading in Atlanta | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wallace-doubts-importance.html | Wallace Doubts Importance | a The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wallace-insists-hes-not-a-bigot-stresses-on-texas-tour-his.html | WALLACE INSISTS HES NOT A BIGOT Stresses on Texas Tour His Compassion for Negro | By Ben A Franklin | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/warren-deplores-delays-in-courts.html | WARREN DEPLORES DELAYS IN COURTS | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/washington-humphrey-as-a-symbol-of-change.html | Washington Humphrey as a Symbol of Change | By James Reston | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/we-can-claim-no-special-gift-for-violence.html | We Can Claim No Special Gift For Violence | By Clifford Geertz | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wendy-mitchell-60-debutante-married-to-david-alan-horton.html | Wendy Mitchell 60 Debutante Married to David Alan Horton | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/west-side-story.html | West Side Story | By Eleanor Dienstag | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/western-indians-set-for-heap-big-powwow.html | Western Indians Set for Heap Big Powwow | By Ralph Friedman | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/when-they-play-beethoven-are-they-tyrannized-by-the-tempo.html | When They Play Beethoven Are They Tyrannized by the Tempo | By Harold C Schonberg | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/which-way-to-the-usa.html | Which Way to the USA | MR AND MRS A L PILPEL | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/will-emmy-do-better-than-oscar-and-tony.html | Will Emmy Do Better Than Oscar and Tony | By Jack Gould | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/women-from-10-countries-call-for-end-of-unjust-war.html | Women From 10 Countries Call for End of Unjust War | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wood-field-and-stream-toy-lures-trout-bite-easily-on-whimmy-diddle.html | Wood Field and Stream Toy Lures Trout Bite Easily on Whimmy Diddle | By Nelson Bryant | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wool-selling-by-new-zealand-unsettles-markets.html | Wool Selling by New Zealand Unsettles Markets | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/yale-lacrosse-team-rallies-to-turn-back-brown-by-97.html | Yale Lacrosse Team Rallies To Turn Back Brown by 97 | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/yale-lightweights-beat-rutgers-eight.html | YALE LIGHTWEIGHTS BEAT RUTGERS EIGHT | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/younger-leaders-rising-in-taiwan-wide-reform-taking-place-with.html | YOUNGER LEADERS RISING IN TAIWAN Wide Reform Taking Place With Backing of Chiang | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/zurich-rally-hears-3-aides-of-dutschke.html | ZURICH RALLY HEARS 3 AIDES OF DUTSCHKE | Special to The New York Times | RE0000724738 | 1996-04-17 | B00000420172 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/-pinafore-hoves-into-city-center-with-docile-but-tuneful-crew.html | Pinafore Hoves Into City Center With Docile but Tuneful Crew | By Dan Sullivan | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/13-arabs-killed-by-israeli-patrol-infiltrators-encountered-in-area.html | 13 ARABS KILLED BY ISRAELI PATROL Infiltrators Encountered in Area North of Jericho | By James Feron | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/2-student-groups-battle-with-rocks-on-peking-campus-2-student.html | 2 Student Groups Battle With Rocks On Peking Campus 2 STUDENT GROUPS BATTLE IN PEKING | By Agence FrancePresse | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/2-vietnam-areas-hit-in-heavy-b52-raids.html | 2 VIETNAM AREAS HIT IN HEAVY B52 RAIDS | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/20-groups-in-britain-to-form-black-alliance-against-racism.html | 20 Groups in Britain to Form Black Alliance Against Racism | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/3-medieval-plays-given-in-a-church-trilogy-of-music-dramas-is.html | 3 MEDIEVAL PLAYS GIVEN IN A CHURCH Trilogy of Music Dramas Is Performed at St Georges | By Donal Henahan | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/5th-avenue-parade-salutes-israels-20th-year-40000-march-and-sing.html | 5th Avenue Parade Salutes Israels 20th Year 40000 March and Sing for Over 3 Hours to Mark Nations Anniversary | By Irving Spiegel | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/6-14hour-movie-is-shown-in-2-parts-at-the-demille.html | 6 14Hour Movie Is Shown in 2 Parts at the DeMille | By Renata Adler | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/a-doityourself-show-uneven-hemlines-and-all.html | A DoItYourself Show Uneven Hemlines and All | By Lisa Hammel | RE0000724744 | 1996-04-17 | B00000421732 |

| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/advertising-buckhout-to-direct-4a-office.html | Advertising Buckhout to Direct 4A Office | By Philip H Dougherty | RE0000724744 | 1996-04-17 | B00000421732 |
|---|---|---|---|---|---|---|
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/against-national-park-in-north-cascades.html | Against National Park in North Cascades | JAMES N WESTWOOD | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/aide-expects-rockefeller-to-enter-race-this-week-aide-expects.html | Aide Expects Rockefeller To Enter Race This Week Aide Expects Rockefeller to Enter the Presidential Campaign This Week | By R W Apple Jr | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/alden-stevens-writer-is-dead-headed-association-devoted-to-helping.html | ALDEN STEVENS WRITER IS DEAD Headed Association Devoted to Helping US Indians | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/armenian-patriarch-consecrates-cathedral-here.html | Armenian Patriarch Consecrates Cathedral Here | By George Dugan | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/asaman-byron-unit-in-a-dance-program.html | ASAMAN BYRON UNIT IN A DANCE PROGRAM | JACQUELINE MASKEY | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/bar-group-here-urges-limiting-wiretapping-and-eavesdropping-to.html | Bar Group Here Urges Limiting Wiretapping and Eavesdropping to Officials | By Emanuel Perlmutter | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/barber-withstands-surge-by-zarley-takes-nelson-golf-by-one-shot.html | Barber Withstands Surge by Zarley Takes Nelson Golf by One Shot FINAL 70 FOR 270 PROVIDES VICTORY | By Lincoln A Werden | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/barriers-dwindle-latin-america-told.html | BARRIERS DWINDLE LATIN AMERICA TOLD | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/benefits-planned-by-youth-agency.html | Benefits Planned By Youth Agency | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/big-or-little-one-wheel-or-eight-everyone-was-rolling.html | Big or Little One Wheel or Eight Everyone Was Rolling | By Nan Ickeringill | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/bond-men-await-treasury-move-wonder-if-rate-on-federal-offering-is.html | BOND MEN AWAIT TREASURY MOVE Wonder if Rate on Federal Offering Is to Be 6 | By John H Allan | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/books-of-the-times-among-the-bloomsberries.html | Books of The Times Among the Bloomsberries | By Elliot FremontSmith | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/bridge-postparty-game-raises-issue-of-bidding-theory.html | Bridge PostParty Game Raises Issue of Bidding Theory | By Alan Truscott | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/carole-gialanella-wed.html | Carole Gialanella Wed | Special tO Th ew Norl TlmeJ | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/chess-how-spassky-overwhelmed-geller-in-a-tough-sicilian.html | Chess How Spassky Overwhelmed Geller in a Tough Sicilian | By Al Horowitz | RE0000724744 | 1996-04-17 | B00000421732 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/chilly-tone-marked-exchanges-between-johnson-and-goldberg-coolness.html | Chilly Tone Marked Exchanges Between Johnson and Goldberg COOLNESS MARKED EXIT OF GOLDBERG | By Max Frankel | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/city-policeman-held-on-li-in-fatal-shooting-of-friend.html | City Policeman Held on LI In Fatal Shooting of Friend | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/colombian-urges-latin-air-fleet-aviation-chief-says-merger-is.html | COLOMBIAN URGES LATIN AIR FLEET Aviation Chief Says Merger Is Needed to Survive | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/columbia-closed-as-efforts-to-end-dispute-continue-professors-vote.html | COLUMBIA CLOSED AS EFFORTS TO END DISPUTE CONTINUE Professors Vote 466 to 40 to Condemn Occupation of Buildings by Students | By Murray Schumach | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/conduct-of-police-at-rally-scored-brutality-during-arrests-in.html | CONDUCT OF POLICE AT RALLY SCORED Brutality During Arrests in Washington Sq Charged by Civil Liberties Union | By Paul Hofmann | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/corsican-leftist-elected-to-french-assembly-seat.html | Corsican Leftist Elected To French Assembly Seat | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/dance-two-more-royal-ballet-romeos-and-juliets-georgina-parkinson.html | Dance Two More Royal Ballet Romeos and Juliets Georgina Parkinson in Role First Time Here | By Clive Barnes | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/deborah-randall-to-be-the-bride-of-yale-student.html | Deborah Randall To be the Bride Of Yale Student | lCla3 to The New York Tmcl | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ellis-confounds-one-fight-critic-goes-on-to-title-after-being.html | ELLIS CONFOUNDS ONE FIGHT CRITIC Goes On to Title After Being Demeaned by Terrell | By Dave Anderson | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/executive-pay-up-at-penn-central-increases-for-saunders-and-perlman.html | EXECUTIVE PAY UP AT PENN CENTRAL Increases for Saunders and Perlman Are Disclosed | By Robert E Bedingfield | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/fbi-reports-a-threat-on-mayor-addonizios-life-but-he-shrugs-it-off.html | FBI Reports a Threat on Mayor Addonizios Life but He Shrugs It Off | By Martin Gansberg | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/federal-referendum-on-renewing-cities.html | Federal Referendum on Renewing Cities | MATT SHERMER | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/forecasts-differ-on-indiana-voting-insiders-expect-branigin-to-win.html | FORECASTS DIFFER ON INDIANA VOTING  Insiders Expect Branigin to Win Outsiders Kennedy  McCarthy Ruled Out | By Warren Weaver Jr | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/gelding-scores-at-north-salem-susan-freemans-hull-wins-working.html | GELDING SCORES AT NORTH SALEM Susan Freemans Hull Wins Working Hunter Honors | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |

| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/giardino-denounces-states-decentralization-plan-for-schools-here-as.html | Giardino Denounces States Decentralization Plan for Schools Here as Political Expedient | By M A Farber | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ground-is-broken-for-riding-institute.html | Ground Is Broken for Riding Institute | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/halberg-resigns-city-marine-post-commissioner-takes-key-job-with.html | HALBERG RESIGNS CITY MARINE POST Commissioner Takes Key Job With Oil Company | By Lawrence Van Gelder | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/hitrun-vehicle-kills-woman.html | HitRun Vehicle Kills Woman | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/horace-mann-drafts-plans-for-a-merger.html | Horace Mann Drafts Plans For a Merger | By Gene Currivan | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/how-to-knit-an-ingenious-cloth-alamac-knitting-mills-uses-ingenuity.html | How to Knit an Ingenious Cloth Alamac Knitting Mills Uses Ingenuity | By Isadore Barmash | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/humphrey-scored-by-mcarthy-men-state-backers-say-he-bears-johnson.html | HUMPHREY SCORED BY MCARTHY MEN State Backers Say He Bears Johnson Albatross | By Clayton Knowles | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/increasing-demand-is-found-for-steel.html | Increasing Demand Is Found for Steel | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/indonesias-imprisoned-communists.html | Indonesias Imprisoned Communists | SUTRESNA SASTRADIDJAJA | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/irish-setter-triumphs.html | Irish Setter Triumphs | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/irrepressible-candidate-hubert-horatio-humphrey.html | Irrepressible Candidate Hubert Horatio Humphrey | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/its-a-bakery-out-of-the-past.html | Its a Bakery Out of the Past | By Jean Hewitt | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/jet-set-stage-workshop-presents-a-variety-show.html | Jet Set Stage Workshop Presents a Variety Show | ROBERT SHELTON | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/john-nelson-brings-jersey-double-chorale.html | John Nelson Brings Jersey Double Chorale | T M S | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/kings-point-sailing-team-captures-college-crown.html | Kings Point Sailing Team Captures College Crown | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/koosman-wins-4th-in-row-as-mets-top-reds-65-3-relief-pitchers.html | Koosman Wins 4th in Row as Mets Top Reds 65 3 RELIEF PITCHERS NEEDED IN VICTORY | By Thomas Rogers | RE0000724744 | 1996-04-17 | B00000421732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/lakers-beat-celtics-118105-tie-final-playoffs-at-22-baylor-directs.html | Lakers Beat Celtics 118105 Tie Final Playoffs at 22 BAYLOR DIRECTS SURGE IN 2D HALF | By Bill Becker | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/legislature-due-face-tax-issue-on-return-today-members-under.html | LEGISLATURE DUE TO FACE TAX ISSUE ON RETURN TODAY Members Under Pressure to Raise Levies to Help Balance State Budget | By Sydney H Schanberg | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/lindsays-record-shows-few-hits-and-many-balks-on-albany-legislation.html | Lindsays Record Shows Few Hits and Many Balks on Albany Legislation | By Richard Reeves | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mary-ohare-impresses-in-operatic-numbers.html | Mary OHare Impresses In Operatic Numbers | PETER G DAVIS | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mayor-daley-hailed.html | Mayor Daley Hailed | HERBERT HARTRUM | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mcarthy-is-cool-on-running-mate-asserts-he-would-fill-all-important.html | MCARTHY IS COOL ON RUNNING MATE Asserts He Would Fill All Important Offices First | By Wallace Turner | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/millershomer.html | MillerShomer | peal to Tht ew York Tme | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/miss-regina-l-cohen-married.html | Miss Regina L Cohen Married | Speoa to The New York TimeJ | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mission-to-congo-becomes-drama-dr-conor-cruise-obrien-writes.html | MISSION TO CONGO BECOMES DRAMA Dr Conor Cruise OBrien Writes Murderous Angels | By Sam Zolotow | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mrs-j-philip-smith.html | MRS J PHILIP SMITH | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mrs-robert-wiseman.html | MRS ROBERT WISEMAN | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/myer-given-award-by-trot-racing-unit.html | MYER GIVEN AWARD BY TROT RACING UNIT | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/olympics-spur-track-stars-records-broken-in-penn-drake-and-coast.html | Olympics Spur Track Stars Records Broken in Penn Drake and Coast Relays | By Neil Amdur | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/only-wheel-in-east-draws-only-5659-bettors-green-mountain-has-poor.html | Only Wheel in East Draws Only 5659 Bettors Green Mountain Has Poor Turnout For Sunday Racing | By Gerald Eskenazi | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/personal-finance-convertible-issues-personal-finance.html | Personal Finance Convertible Issues Personal Finance | By Elizabeth M Fowler | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/peter-lane-marries-miss-susan-r-cotton.html | Peter Lane Marries Miss Susan R Cotton | Specl to The New Tolk Tm | RE0000724744 | 1996-04-17 | B00000421732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/physicists-spirit-still-grips-india-atomic-center-at-trombay.html | PHYSICISTS SPIRIT STILL GRIPS INDIA Atomic Center at Trombay Recalls Bhabhas Vision | By Howard Taubman | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pilot-is-injured-in-crash-of-jetliner-in-jersey.html | Pilot Is Injured in Crash Of Jetliner in Jersey | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pointer-selected-as-best-in-show-crackerjack-leads-field-of-1300-at.html | POINTER SELECTED AS BEST IN SHOW Crackerjack Leads Field of 1300 at Penn Treaty | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/polish-writers-given-a-warning-union-told-to-bar-dissidents-or-risk.html | POLISH WRITERS GIVEN A WARNING Union Told to Bar Dissidents or Risk New Controls | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/presidential-panel-opposes-changes-on-draft-boards.html | Presidential Panel Opposes Changes On Draft Boards | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/profits-rose-13-in-first-quarter-survey-of-567-corporations-shows.html | PROFITS ROSE 13 IN FIRST QUARTER Survey of 567 Corporations Shows Increases for 422 and Declines for 145 | By H J Maidenberg | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pueblo-crews-captivity.html | Pueblo Crews Captivity | The Rev JOHN J HAWKINS | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/purge-bewilders-jews-in-poland-what-went-wrong-asks-victim-of.html | PURGE BEWILDERS JEWS IN POLAND What Went Wrong Asks Victim of AntiZionism | By Jonathan Randal | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/quality-teaching-in-decentralized-slum-schools.html | Quality Teaching in Decentralized Slum Schools | By Fred M Hechinger | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/rand-men-tackle-citys-problems-big-and-little-researchers-go-into.html | Rand Men Tackle Citys Problems Big and Little Researchers Go Into Housing Police Fire and Health in 607000 Contract | By David Bird | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/recent-rumanian-steps-viewed-as-efforts-to-liberalize-regime.html | Recent Rumanian Steps Viewed As Efforts to Liberalize Regime | By Peter Grose | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/red-spook-triumphs.html | Red Spook Triumphs | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/rider-beats-fairleigh-62.html | Rider Beats Fairleigh 62 | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/roselli-acclaimed-in-carnegie-recital.html | ROSELLI ACCLAIMED IN CARNEGIE RECITAL | JOHN S WILSON | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/rosewall-crushes-laver-in-final-of-first-tennis-open-volleys.html | Rosewall Crushes Laver in Final of First Tennis Open VOLLEYS DECISIVE IN BATTLE OF PROS | By Fred Tupper | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/sales-gain-74-at-retail-chains-march-sales-up-at-retail-chains.html | SALES GAIN 74 AT RETAIL CHAINS MARCH SALES UP AT RETAIL CHAINS | March Increase Registered Despite Delay This Year for Apparel Volume | RE0000724744 | 1996-04-17 | B00000421732 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/shakeup-at-lytton-financial-echoes-slump-in-housing-field-lytton.html | ShakeUp at Lytton Financial Echoes Slump in Housing Field LYTTON REFLECTS SLUMP IN HOUSING | By H Erich Heinemann | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/sports-of-the-times-the-only-real-heavyweight-champion.html | Sports of The Times The Only Real Heavyweight Champion | By Robert Lipsyte | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/tax-of-1622000-levied-on-couple-marijuana-law-is-invoked-in-santa.html | TAX OF 1622000 LEVIED ON COUPLE Marijuana Law Is Invoked in Santa Barbara Case | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/the-dorian-quintet-presents-intricate-1968-work.html | The Dorian Quintet Presents Intricate 1968 Work | THEODORE STRONGIN | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/the-us-negro-in-vietnam-the-negro-in-vietnam-strides-toward.html | The US Negro in Vietnam The Negro in Vietnam Strides Toward Partnership Contrast With Lag at Home | By Thomas A Johnson | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/theater-red-cross-and-muzeeka-oneact-plays-open-at-the-provincetown.html | Theater Red Cross and Muzeeka OneAct Plays Open at the Provincetown | By Richard F Shepard | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/thelma-browne-mezzo-makes-debut-here.html | Thelma Browne Mezzo Makes Debut Here | ROBERT SHERMAN | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/threat-to-area.html | Threat to Area | GRANT MCCONNELL | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/tv-glenn-gould-discusses-mozart-pianists-critique-of-the-composer.html | TV Glenn Gould Discusses Mozart Pianists Critique of the Composer on PBL | By Jack Gould | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/tvs-quiet-revolution-censors-giving-in-once-taboo-topics-are-common.html | TVs Quiet Revolution Censors Giving In Once Taboo Topics Are Common in Todays Fare | By Robert E Dallos | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/u-of-chicago-historian-heads-trustees-at-fisk.html | U of Chicago Historian Heads Trustees at Fisk | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/union-calls-the-city-welfare-system-bankrupt.html | Union Calls the City Welfare System Bankrupt | By Peter Kihss | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/us-forces-begin-massive-assault-on-ashau-valley-airmobile-division.html | US FORCES BEGIN MASSIVE ASSAULT ON ASHAU VALLEY Airmobile Division Copters Enter Jungle Stronghold of the North Vietnamese | By Bernard Weinraub | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/us-restaurateur-is-detained-in-italy.html | US RESTAURATEUR IS DETAINED IN ITALY | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/use-of-guns.html | Use of Guns | MILTON M GOLDMAN | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/van-cliburn-plays-classical-program-in-hunter-series.html | Van Cliburn Plays Classical Program In Hunter Series | By Allen Hughes | RE0000724744 | 1996-04-17 | B00000421732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/week-of-festivities-ends-in-greece.html | Week of Festivities Ends in Greece | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/weeks-vote-in-the-senate.html | Weeks Vote in the Senate | Compiled by Congressional Quarterly | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/west-german-state-vote-gives-98-to-rightists-german-rightists-win.html | West German State Vote Gives 98 to Rightists GERMAN RIGHTISTS WIN 98 OF VOTE | By Philip Shabecoff | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/western-allies-ask-end-of-berlin-travel-curb.html | Western Allies Ask End Of Berlin Travel Curb | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/westport-antiques-fair.html | Westport Antiques Fair | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/white-enterprises-in-black-areas.html | White Enterprises in Black Areas | HERBERT I WEISBERG | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/women-protest-in-amman.html | Women Protest in Amman | Dispatch of The Times London | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/yankees-defeat-tigers-21-and-then-lose-32-to-two-homers-in-ninth.html | Yankees Defeat Tigers 21 and Then Lose 32 to Two Homers in Ninth DETROITS DRIVES HIT OFF WOMACK | By Leonard Koppett | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-29 | https://www.nytimes.com/1968/04/29/archiv es/yonkers-will-begin-pace-series-tonight.html | YONKERS WILL BEGIN PACE SERIES TONIGHT | Special to The New York Times | RE0000724744 | 1996-04-17 | B00000421732 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archiv es/1000-police-act-to-oust-students-from-five-buildings-at-columbia.html | 1000 POLICE ACT TO OUST STUDENTS FROM FIVE BUILDINGS AT COLUMBIA MOVE IN AT UNIVERSITYS REQUEST MEDIATION FAILS Proposal by Kirk to End Dispute Spurned by Faculty Group 1000 Police Move Onto Columbia Campus to Oust Students From Five Buildings | By Sylvan Fox | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archiv es/300-biafran-civilians-are-killed-in-series-of-nigerian-air-raids.html | 300 Biafran Civilians Are Killed In Series of Nigerian Air Raids | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archiv es/91day-bill-rate-off-to-5499-182day-average-yield-5612.html | 91Day Bill Rate Off to 5499 182Day Average Yield 5612 | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archiv es/a-carolina-negro-seeks-white-vote-democrat-winning-support-in-race.html | A CAROLINA NEGRO SEEKS WHITE VOTE Democrat Winning Support in Race for Governor | By Walter Rugaberspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archiv es/a-louisiana-sheriff-loses-libel-award.html | A LOUISIANA SHERIFF LOSES LIBEL AWARD | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archiv es/advertising-first-bang-of-a-big-bang-bang.html | Advertising First Bang of a Big Bang Bang | By Philip H Dougherty | RE0000724743 | 1996-04-17 | B00000421731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/africa-sanctions-urged-by-brooke-us-action-against-white-minority.html | AFRICA SANCTIONS URGED BY BROOKE US Action Against White Minority Regimes Asked | By John W Finneyspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/african-mandate-discussed.html | African Mandate Discussed | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/allied-chemical-plans-big-shift-of-operations-to-jersey-by-1970.html | Allied Chemical Plans Big Shift Of Operations to Jersey by 1970 ALLIED CHEMICAL IN A JERSEY MOVE | By Gerd Wilcke | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/allied-troops-in-2-battles-kill-176-north-vietnamese-for-us-wounded.html | Allied Troops in 2 Battles Kill 176 North Vietnamese For US Wounded the Helicopter Is the Way Out 176 OF FOE KILLED IN 2 BIG BATTLES | By Douglas Robinsonspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/another-war-with-israel-inevitable-nasser-says-he-asserts-uar-may.html | Another War With Israel Inevitable Nasser Says He Asserts UAR May Have to Fight Alone Because of Lack of an Arab Plan | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/antisaigon-front-seeks-to-appear-moderate-hanois-fanfare-for-it.html | AntiSaigon Front Seeks to Appear Moderate Hanois Fanfare for It Hints of Change in Tactics for Negotiation on Peace | By Charles Mohrspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/aralqd0-borihi-an-arhist-86-political-writer-who-fled-mussolini-is.html | ARAlqD0 BORIHI AN ARHIST 86 Political Writer Who Fled Mussolini Is Dead | D402b4016u470004BMP | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/babys-iq-linked-to-diet-of-mother-danger-to-child-indicated-in.html | BABYS IQ LINKED TO DIET OF MOTHER Danger to Child Indicated in Malnutrition in Pregnancy | By Harold M Schmeck Jrspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/barnard-installs-7th-president.html | Barnard Installs 7th President | By Deirdre Carmody | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/binghams-rivals-in-primary-drop-to-one-as-mullery-quits.html | Binghams Rivals in Primary Drop to One as Mullery Quits | By Clayton Knowles | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/bishops-hopeful-on-prague-moves-2-visiting-vatican-foresee-rise-in.html | BISHOPS HOPEFUL ON PRAGUE MOVES 2 Visiting Vatican Foresee Rise in Religious Liberty | By Robert C Dotyspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/bob-mosbacher-is-victor-at-bermuda-race-week-texan-triumphs-in.html | Bob Mosbacher Is Victor at Bermuda Race Week TEXAN TRIUMPHS IN DRAGON CLASS Captures Opening Event of FiveRace Title Series Reeves Berry Also Win | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/books-of-the-times-going-home.html | Books of The Times Going Home | By Thomas Lask | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/bridge-5-teams-still-in-contention-in-double-knockout-tourney.html | Bridge 5 Teams Still in Contention In Double Knockout Tourney | By Allan Truscott | RE0000724743 | 1996-04-17 | B00000421731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/britain-would-pay-fare-of-immigrants-who-want-to-leave.html | Britain Would Pay Fare of Immigrants Who Want to Leave | By Anthony Lewisspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/c-nw-assails-rock-islands-bid-c-n-w-assails-rock-islands-bid.html | C  NW Assails Rock Islands Bid C  N W ASSAILS ROCK ISLANDS BID | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/campaign-of-poor-begins-in-capital-freeman-clark-and-wirtz-hear.html | CAMPAIGN OF POOR BEGINS IN CAPITAL Freeman Clark and Wirtz Hear Militant Demands in Talks With 150 Leaders Campaign of Poor Begins in the Capital | By Earl Caldwellspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/cardinal-king-cardigan-bay-get-first-two-posts-for-pace.html | Cardinal King Cardigan Bay Get First Two Posts for Pace | By Louis Effratspecial to the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/chagrin-in-washington.html | Chagrin in Washington | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/chairman-of-pfizer-retires-at-annual-company-meeting-pfizer.html | Chairman of Pfizer Retires at Annual Company Meeting PFIZER CHAIRMAN LEAVES TOP POST | By Douglas W Cray | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/city-raises-rent-for-26-projects-higher-interest-rate-affects.html | CITY RAISES RENT FOR 26 PROJECTS Higher Interest Rate Affects MiddleIncome Housing | By Charles G Bennett | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/citys-brazilians-cluster-colorfully-in-west-40s-citys-brazilians.html | Citys Brazilians Cluster Colorfully in West 40s Citys Brazilians Dine and Shop In Own Colony in the West 40s | By Richard F Shepard | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/clark-m-dennis-76-chemical-engineer.html | CLARK M DENNIS 76 CHEMICAL ENGINEER | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/commodities-silver-futures-prices-steady-amid-confusing-trends-in.html | Commodities Silver Futures Prices Steady Amid Confusing Trends in the Market DISTANT MONTHS SEEN STRONGER Most Forward Deliveries of Wheat and Corn Continue to Register New Lows | By Elizabeth M Fowler | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/container-rates-cause-trade-row-lines-bid-to-change-tariff-opposed.html | CONTAINER RATES CAUSE TRADE ROW Lines Bid to Change Tariff Opposed by Competitors | By George Horne | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/cordero-named-to-ride-him-in-derby-elmendorf-picks-puerto-rican-ace.html | Cordero Named to Ride Him in Derby ELMENDORF PICKS PUERTO RICAN ACE Cordero Replaces Rotz Who Will Ride Dr Fager Here  Belmonte on 3 Winners | By Michael Strauss | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/d402b4016u470003bmp.html | D402b4016u470003BMP | SPECIAL TO THE NEW YORK TIMES | RE0000724743 | 1996-04-17 | B00000421731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/deming-clarifies-policies-on-gold-says-7-nations-will-buy-no-more.html | DEMING CLARIFIES POLICIES ON GOLD Says 7 Nations Will Buy No More FreeMarket or Newly Mined Metal SUPPORT IS WIDESPREAD Treasury Aide Notes Large Majority of IMF Lands Plan to Cooperate DEMING CLARIFIES POLICIES ON GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/detroit-ads-assail-hysteria-for-guns-by-fearful-whites.html | Detroit Ads Assail Hysteria for Guns By Fearful Whites | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/dr-sara-kellermann-fiancee-of-dr-david-andrew-follett.html | Dr Sara Kellermann Fiancee Of Dr David Andrew Follett | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ethical-culture-schools-name-public-school-aide-as-director.html | Ethical Culture Schools Name Public School Aide as Director | By M A Farber | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/excerpts-from-senator-brookes-speech-on-african-policy.html | Excerpts From Senator Brookes Speech on African Policy | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/festive-air-in-jerusalem.html | Festive Air in Jerusalem | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ford-net-for-quarter-up-85-auto-sales-at-record-level-ford.html | Ford Net for Quarter Up 85 Auto Sales at Record Level FORD INCREASES QUARTER PROFITS | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/gatt-in-new-bid-to-speed-kennedy-round-tariff-cuts.html | GATT in New Bid to Speed Kennedy Round Tariff Cuts | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/goldberg-denies-a-johnson-rift-discounts-report-of-friction-over.html | GOLDBERG DENIES A JOHNSON RIFT Discounts Report of Friction Over His UN Resignation | By Juan de Onisspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/good-phone-service.html | Good Phone Service | GEOFFREY A POTTEn | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/harness-tracks-name-security-chief-brennan-to-head-protective-unit.html | Harness Tracks Name Security Chief BRENNAN TO HEAD PROTECTIVE UNIT ExFBI Agent Will Set Up Office Here 23 of 60 Tracks Join Program | By James Tuite | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/heart-transplanted-in-france-operation-first-done-in-europe.html | Heart Transplanted in France Operation First Done in Europe | By John L Hessspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hershey-praises-draft-proposals-but-says-he-lacks-funds-to-carry.html | HERSHEY PRAISES DRAFT PROPOSALS But Says He Lacks Funds to Carry Them Out | By Neil Sheehanspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hollywood-tries-multiple-image-technique-hailed-at-expo-is-used-in.html | HOLLYWOOD TRIES MULTIPLE IMAGE Technique Hailed at Expo Is Used in 2 New Films | By Bosley Crowtherspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |

| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hughes-drops-out-of-jersey-primary.html | HUGHES DROPS OUT OF JERSEY PRIMARY | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
|---|---|---|---|---|---|---|
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/human-fossil-held-oldest-in-americas.html | Human Fossil Held Oldest in Americas | By Evert Clarkspecial to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/humphrey-gains-in-maryland.html | Humphrey Gains in Maryland | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/humphrey-hints-us-overstated-its-stand-on-site-says-any-time-any.html | HUMPHREY HINTS US OVERSTATED ITS STAND ON SITE Says Any Time Any Place Vow by Johnson May Have Been Put Too Strongly INSISTS HUNT WILL GO ON Vice President Asserts That Private Efforts to Open Ways to Talks Persist Humphrey Hints That US Overstated Its Stand on Talk Site | By Hedrick Smithspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/humphrey-slates-seeking-backers-delegate-petitions-started-in-22.html | HUMPHREY SLATES SEEKING BACKERS Delegate Petitions Started in 22 State Districts | By Peter Kihss | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hussein-flies-to-london.html | Hussein Flies to London | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ibm-session-highlights-a-busy-day-on-meeting-circuit-holders-vote.html | IBM Session Highlights a Busy Day on Meeting Circuit Holders Vote 100 Split of Stock IBM HIGHLIGHTS ANNUAL MEETINGS | By Gene Smithspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/in-the-nation-four-ways-for-hubert.html | In The Nation Four Ways for Hubert | By Tom Wicker | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/investing-abroad-is-eased-by-us-it-makes-quota-not-used-in-1968.html | INVESTING ABROAD IS EASED BY US It Makes Quota Not Used in 1968 Available Later INVESTING ABROAD IS EASED BY U S | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/japanese-to-see-oneills-iceman-harold-clurman-will-take-play-to.html | JAPANESE TO SEE ONEILLS ICEMAN Harold Clurman Will Take Play to Tokyo in Fall | By Sam Zolotow | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/javits-opening-senate-campaign-upstate-defends-johnson-peace-move.html | Javits Opening Senate Campaign Upstate Defends Johnson Peace Move | By Richard Witkinspecial to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/kiesinger-calls-on-his-party-to-take-up-fight-on-rightists.html | Kiesinger Calls on His Party To Take Up Fight on Rightists | By Philip Shabecoffspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/king-to-see-stewart.html | King to See Stewart | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/knickers-the-step-after-long-pants.html | Knickers The Step After Long Pants | By Bernadine Morris | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/laura-lewinn-will-be-a-bride.html | Laura LeWinn Will Be a Bride | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/levin-purchases-4-of-gulf-western-for-22million-mergers-slated-by.html | Levin Purchases 4 of Gulf  Western for 22Million MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/london-welcomes-proposals-on-british-honduras-selfrule-us-lawyers.html | London Welcomes Proposals On British Honduras SelfRule US Lawyers Plan Calls for Independence by End of 1970 With Ties to Guatemala | By Dana Adams Schmidtspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/market-climbs-in-slow-trading-volume-registers-a-decline-for-the.html | MARKET CLIMBS IN SLOW TRADING Volume Registers a Decline for the Third Session to 1203 Million Shares 732 ISSUES SHOW GAINS SP 500Stock Index Sets New 68 High of 9746 Dow Advances by 231 MARKET CLIMBS IN SLOW TRADING | By John J Abele | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/masaryk-aide-says-death-was-suicide.html | MASARYK AIDE SAYS DEATH WAS SUICIDE | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/may-22-election-set-for-bermuda-it-will-be-the-islands-first-with.html | MAY 22 ELECTION SET FOR BERMUDA It will Be the Islands First With Full Suffrage | By Henry Ginigerspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/mayor-delays-cuts-in-police-precincts-mayor-postpones-cuts-in.html | Mayor Delays Cuts In Police Precincts MAYOR POSTPONES CUTS IN PRECINCTS | By Albin Krebs | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/mcarthy-insists-he-can-pay-bills-but-says-payments-to-his-staff.html | MCARTHY INSISTS HE CAN PAY BILLS But Says Payments to His Staff Were Delayed | By Wallace Turnerspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/militants-upheld.html | Militants Upheld | ALFRED KOGON MD | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/mrs-van-sinderen-philanthropist-80.html | MRS VAN SINDEREN PHILANTHROPIST 80 | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/negro-expatriates-finding-wide-opportunity-in-asia-armed-forces-and.html | Negro Expatriates Finding Wide Opportunity in Asia Armed Forces and Companies Working for US Offer Training Mobility and Chance at a Life of Equality Negro Expatriates Military and Civilian Find Wide Range of Opportunity in Asia MOBILITY OF LIFE ADDS TO THE LURE Many Call Treatment They Receive Close to Ideal of Complete Equality | By Thomas A Johnsonspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/observer-the-politics-of-happiness.html | Observer The Politics of Happiness | By Russell Baker | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/omega-fund-gets-91million-sendoff-omega-gets-check-for-91million.html | Omega Fund Gets 91Million Sendoff OMEGA GETS CHECK FOR 91MILLION | By Vartanig G Vartan | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/oppression-in-south-korea.html | Oppression in South Korea | ROGER C NEWMAN | RE0000724743 | 1996-04-17 | B00000421731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/party-makes-it-on-the-third-try.html | Party Makes It on the Third Try | By Charlotte Curtis | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/penns-grew-set-for-a-challenge-coach-rates-it-even-with-harvard-on.html | PENNS GREW SET FOR A CHALLENGE Coach Rates It Even With Harvard on Saturday | By William N Wallace | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/plan-to-develop-meadows-voted-by-jersey-senate-commission-with.html | PLAN TO DEVELOP MEADOWS VOTED BY JERSEY SENATE Commission With Powers to Tax and Zone Would Erect an Urban Complex Jersey Senate Votes Plan to Develop the Meadows | By Ronald Sullivanspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/president-lines-forms-subsidiary.html | President Lines Forms Subsidiary | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/private-wealth-scored-in-poland-party-aide-calls-abnormal.html | PRIVATE WEALTH SCORED IN POLAND Party Aide Calls Abnormal Accumulation Harmful | By Jonathan Randalspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/reaction-in-moscow.html | Reaction in Moscow | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/recital-is-offered-by-jungja-kim-pianist-of-korea.html | Recital Is Offered By JungJa Kim Pianist of Korea | By Donal Henahan | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/rights-group-battles-color-line-in-housing-ads-naacp-legal-fund.html | Rights Group Battles Color Line in Housing Ads NAACP Legal Fund Asks 14 Publishers to Prohibit References to Race | By Morris Kaplan | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/rockefeller-announcement-of-candidacy-expected-at-news-conference.html | Rockefeller Announcement of Candidacy Expected at News Conference in the State Capitol Today | By R W Apple Jr | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/rockefeller-sees-more-aid-to-cities-says-he-is-confident-that.html | ROCKEFELLER SEES MORE AID TO CITIES Says He Is Confident That Albany Will Provide Funds  Travia Rejects Surtax ROCKEFELLER SEES MORE AID TO CITIES | By Sydney H Schanbergspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/roy-e-tomlinson-of-nabisoo-die8-exchairman-of-board-was-with.html | ROY E TOMLINSON OF NABISOO DIE8 ExChairman of Board Was With Company 63 Years | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/rules-revised-for-figuring-reserves-at-federal-banks.html | Rules Revised for Figuring Reserves at Federal Banks | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/sculpture-for-the-fingers.html | Sculpture for the Fingers | By Enid Nemy | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ship-lines-urge-policy-changes-back-more-federal-aid-on-cargoes-and.html | SHIP LINES URGE POLICY CHANGES Back More Federal Aid on Cargoes and New Vessels | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/some-go-60-miles-to-take-pot-luck.html | Some Go 60 Miles To Take Pot Luck | By Jean Hewittspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/soviet-wheat-aid-to-czechs-halted-moscow-says-it-is-short-of-grain.html | SOVIET WHEAT AID TO CZECHS HALTED Moscow Says It Is Short of Grain but Prague Sees Evidence of Pressure Soviet Halts Its Wheat Shipments to the Czechs | By David Binderspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/sports-of-the-times-a-dull-fight.html | Sports Of The Times A Dull Fight | By Arthur Daley | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/starr-edwards-brinckerhoff-to-wed-sherrard-noel-ralli.html | Starr Edwards Brinckerhoff To Wed Sherrard Noel Ralli | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/state-panel-recommends-a-negative-income-tax-state-panel-asks-a.html | State Panel Recommends A Negative Income Tax STATE PANEL ASKS A NEGATIVE TAX | By John Sibleyspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/stocks-on-amex-climb-steadily-volume-expands-a-little-122-issues.html | STOCKS ON AMEX CLIMB STEADILY Volume Expands a Little 122 Issues Set 68 Highs | By William D Smith | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/students-assail-demonstrations.html | Students Assail Demonstrations | VINCENT ALFIERIWARREN B CHURGMICHAEL M LANDAFREDERICK T PUGARELLI | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/students-clash-in-campus-melee-opposing-groups-of-40-each-brawl-at.html | STUDENTS CLASH IN CAMPUS MELEE Opposing Groups of 40 Each Brawl at Columbia | By Peter Millones | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/tariff-panel-plans-shoeimport-study.html | TARIFF PANEL PLANS SHOEIMPORT STUDY | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/teachers-at-columbia-risk-violence-as-mediators.html | Teachers at Columbia Risk Violence as Mediators | By Michael Stern | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/thai-children-fathered-by-us-troops-helped-by-pearl-buck-foundation.html | Thai Children Fathered by US Troops Helped by Pearl Buck Foundation | By Terence Smithspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/thais-seek-control-of-the-thompson-art-collection.html | Thais Seek Control of the Thompson Art Collection | By Howard Taubmanspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/theater-hair-its-fresh-and-frank-likable-rock-musical-moves-to.html | Theater Hair  Its Fresh and Frank Likable Rock Musical Moves to Broadway | By Clive Barnes | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/transport-news-licensing-of-tugs-safety-board-backs-bill-to-cover.html | TRANSPORT NEWS LICENSING OF TUGS Safety Board Backs Bill to Cover Towboat Operators | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/tv-review-net-program-views-negro-middle-class.html | TV Review NET Program Views Negro Middle Class | By Jack Gould | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/valachi-proves-tough-witness-for-crossexaminers-at-trial.html | Valachi Proves Tough Witness For CrossExaminers at Trial | By F David Anderson | RE0000724743 | 1996-04-17 | B00000421731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/verbatim-65-in-trial-today-proper-proof-85-in-10horse-field.html | Verbatim 65 in Trial Today PROPER PROOF 85 IN 10HORSE FIELD Valenzuela Aboard Verbatim in Mile TuneUp  Blarney Kiss to Bypass Derby | By Joe Nicholsspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/wall-st-leader-backs-humphrey-weinberg-to-seek-millions-in-oneman.html | WALL ST LEADER BACKS HUMPHREY Weinberg to Seek Millions in OneMan Fund Drive Wall St Leader to Run a Fund Drive for Humphrey | By Robert E Bedingfieldspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/white-sox-joining-chorus-with-mets-of-the-loser-blues.html | White Sox Joining Chorus With Mets Of the Loser Blues | By Joseph Durso | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/william-aldrich-allen-to-marry-louise-clarke-hall-on-june-8.html | William Aldrich Allen to Marry Louise Clarke Hall on June 8 | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/william-j-kalt.html | WILLIAM J KALT | SpeatlLt to The New York ttmew | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/winter-bridal-for-lois-gartlir.html | Winter Bridal For Lois Gartlir | Special to The New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/wood-field-and-stream-sierra-club-joins-protest-of-the-paving-of.html | Wood Field and Stream Sierra Club Joins Protest of the Paving of Jamaica Bay to Expand Airport | By Nelson Bryant | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/world-red-talks-set-for-nov-25-54-parties-agree-on-date-for-moscow.html | WORLD RED TALKS SET FOR NOV 25 54 Parties Agree on Date for Moscow Meeting | By Henry Kammspecial To the New York Times | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/yields-increase-on-taxexempts-but-investors-appear-slow-to-purchase.html | YIELDS INCREASE ON TAXEXEMPTS But Investors Appear Slow to Purchase New Bonds Credit Markets Yields Increase on New TaxExempt Bonds BUT BUYERS SEEM LESS THAN EAGER Traders Await a Decision on Taxes and Treasurys May 15 Refunding Plan | By John H Allan | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/yogi-berras-big-boy-larry-is-a-star-for-montclair-high.html | Yogi Berras Big Boy Larry Is a Star for Montclair High | By Sam Goldaper | RE0000724743 | 1996-04-17 | B00000421731 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/13-of-22-tanzanians-locked-in-room-die.html | 13 of 22 Tanzanians Locked in Room Die | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/2-old-composers-steal-the-thunder-from-new-music.html | 2 Old Composers Steal the Thunder From New Music | By Allen Hughes | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/3-steamship-units-planning-merger-trade-associations-aiming-at-oct.html | 3 STEAMSHIP UNITS PLANNING MERGER Trade Associations Aiming at Oct 1 Target Date | By Werner Bamberger | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/3d-greek-politician-assails-the-regime.html | 3D GREEK POLITICIAN ASSAILS THE REGIME | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |

| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/4-banks-in-canada-seeking-credit-card-accord-in-us.html | 4 Banks in Canada Seeking Credit Card Accord in US | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
|---|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/4-sharp-battles-erupt-near-dmz-320-of-foe-killed-in-2-days-allied.html | 4 SHARP BATTLES ERUPT NEAR DMZ 320 of Foe Killed in 2 Days  Allied Losses Are 31 | By Douglas Robinsonspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/a-calm-follows-night-of-tension-planning-for-earlymorning-ouster-of.html | A CALM FOLLOWS NIGHT OF TENSION Planning for EarlyMorning Ouster of SitIns Began Hours Before Move | By Peter Millones | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/accusers-of-gomulka-assert-half-measures-bar-progress.html | Accusers of Gomulka Assert Half Measures Bar Progress | By Jonathan Randalspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/advertising-marplan-lab-studying-pupils.html | Advertising Marplan Lab Studying Pupils | By Philip H Doughertyspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/agreement-on-cut-in-spending-by-us-is-eluding-leaders.html | Agreement on Cut In Spending by US Is Eluding Leaders | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/alfred-simon.html | ALFRED SIMON | Spee to he ew Yok mes | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/american-purged-by-chinese-reds-rittenberg-long-an-aide-reported.html | AMERICAN PURGED BY CHINESE REDS Rittenberg Long an Aide Reported Under Arrest | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/anthony-boucher-dies-on-coast-mystery-story-writer-and-critic.html | Anthony Boucher Dies on Coast Mystery Story Writer and Critic EditorAnthologist Conductel Criminals at Large Column for Times Book Section | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-20-no-title-klassen-president-of-american-can-quits-the.html | Article 20  No Title Klassen President of American Can Quits the Post Klassen Resigns as President Of American Can in Policy Rift | By Harold S Taylor | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/arts-center-will-be-built-in-bombay.html | Arts Center Will Be Built in Bombay | By Howard Taubmanspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/avantgarde-art-finds-oldworld-carolina-setting.html | AvantGarde Art Finds OldWorld Carolina Setting | By Milton Esterowspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ball-says-talks-will-require-us-to-show-patience-sense-of.html | BALL SAYS TALKS WILL REQUIRE US TO SHOW PATIENCE Sense of Perspective Also Needed to Get Honorable Peace He Asserts PATIENCE IN TALKS IS URGED BY BALL | By Hedrick Smithspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ballet-a-historymaking-partnership-fonteyn-and-nureyev-in-royal.html | Ballet A HistoryMaking Partnership Fonteyn and Nureyev in Royal Swan Lake | By Clive Barnes | RE0000724751 | 1996-04-17 | B00000423028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bangkok-magnet-for-vietnam-gis-over-half-a-million-have-visited.html | BANGKOK MAGNET FOR VIETNAM GIS Over Half a Million Have Visited Thai Capital | By Terence Smithspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/barbara-wofsy-to-wed.html | Barbara Wofsy to Wed | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/baroque-experts-play-at-carnegie-cologne-orchestra-concert-is.html | BAROQUE EXPERTS PLAY AT CARNEGIE Cologne Orchestra Concert Is Conducted by Leitner | By Donal Henahan | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/blast-laid-to-reds-injures-7-in-seoul.html | BLAST LAID TO REDS INJURES 7 IN SEOUL | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/boeing-may-shift-in-its-sst-design-official-says-a-change-may-meet.html | BOEING MAY SHIFT IN ITS SST DESIGN Official Says a Change May Meet Technical Problems | By Edward Hudson | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/boumediene-goes-on-tour.html | Boumediene Goes on Tour | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bridge-world-politics-may-tarnish-trophies-won-at-olympiad.html | Bridge World Politics May Tarnish Trophies Won at Olympiad | By Alan Truscott | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bronx-class-takes-root-in-fire-island.html | Bronx Class Takes Root in Fire Island | By Francis X Clinesspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/canada-envoy-back-in-paris.html | Canada Envoy Back in Paris | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/cancer-society-dinner.html | Cancer Society Dinner | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/carnegie-institute-museum-appoints-arkus-as-director.html | Carnegie Institute Museum Appoints Arkus as Director | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ceausescu-aims-at-the-old-guard-rumanian-widens-drive-against.html | CEAUSESCU AIMS AT THE OLD GUARD Rumanian Widens Drive Against Potential Foes | By Henry Kammspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/celtics-beat-lakers-in-overtime-120117-and-take-32-lead-in-title.html | Celtics Beat Lakers in Overtime 120117 and Take 32 Lead in Title Series NELSON KEY MAN IN BOSTON VICTORY Tallies 4 of His 26 Points in Overtime  West Has 35 Despite Injured Ankle | By Dave Andersonspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/choice-offered-by-rockefeller-as-he-joins-race-governor-is-firm-he.html | CHOICE OFFERED BY ROCKEFELLER AS HE JOINS RACE GOVERNOR IS FIRM He Promises to Fight Up to Last Vote at the Convention Rockefeller Joins Race for Nomination to Offer Party a Choice | By R W Apple Jrspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/clifford-appeals-for-last-chance-for-navys-f111.html | Clifford Appeals for Last Chance for Navys F111 | By Neil Sheehanspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/colorado-u-ends-saucer-study-but-does-not-disclose-results.html | Colorado U Ends Saucer Study but Does Not Disclose Results | By Evert Clarkspecial to the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/columbia-girls-booked-quickly-prisoners-tired-but-still-defiant.html | COLUMBIA GIRLS BOOKED QUICKLY Prisoners Tired but Still Defiant Kept Out of Cells | By Irving Spiegel | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/combat-and-compassion-at-columbia-combat-and-compassion-mark-night.html | Combat and Compassion at Columbia Combat and Compassion Mark Night of Many Moods as Police Move In at Campus | By A M Rosenthal | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/connecticut-sets-back-massachusetts-nine-20.html | Connecticut Sets Back Massachusetts Nine 20 | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/counter-market-to-speed-data-automation-step-taken-counter-market.html | Counter Market to Speed Data Automation Step Taken COUNTER MARKET WILL SPEED DATA | By Vartanig G Vartan | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/dance-1936-classic-back-balanchines-slaughter-on-10th-avenue.html | Dance 1936 Classic Back Balanchines Slaughter on 10th Avenue Revived at City Ballets Gala Benefit | By Anna Kisselgoff | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/david-scott-mattoon-fiance-of-diana-penelope-beacom.html | David Scott Mattoon Fiance Of Diana Penelope Beacom | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/decision-on-gym-set.html | Decision on Gym Set | ROGER STARR | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/eban-discusses-efforts.html | Eban Discusses Efforts | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/eisenhower-rests-after-4th-attack-intensive-care-is-given-for-mild.html | EISENHOWER RESTS AFTER 4TH ATTACK Intensive Care Is Given for Mild Coronary on Coast | By Barnard L Collierspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/elbert-clifton-daniel-83-north-carolina-pharmaoisti.html | Elbert Clifton Daniel 83  North Carolina PharmaoistI | to n  yok  I | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/emilie-h-sisson-of-radcliffe-engaged-to-john-osborn-jr.html | Emilie H Sisson of Radcliffe Engaged to John Osborn Jr | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/equity-proposes-200-stage-pay-actors-seek-contract-with-share-of.html | EQUITY PROPOSES 200 STAGE PAY Actors Seek Contract With Share of Shows Profits | By Sam Zolotow | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/federal-job-aid-urged-for-veterans-by-javits.html | Federal Job Aid Urged For Veterans by Javits | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/feelings-at-other-schools-mixed-on-use-of-police-at-columbia.html | Feelings at Other Schools Mixed On Use of Police at Columbia | By M A Farber | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ferrari-stands-firm-against-endurance-races.html | Ferrari Stands Firm Against Endurance Races | By John S Radostaspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/foreign-affairs-humphreys-problem.html | Foreign Affairs Humphreys Problem | By C L Sulzberger | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/free-advice-on-inflation-2-former-white-house-consultants-offer.html | Free Advice on Inflation 2 Former White House Consultants Offer Remedies for an Ailing Dollar | By Albert L Kraus | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/french-heart-recipient-dead-surgeons-blame-blood-clots.html | French Heart Recipient Dead Surgeons Blame Blood Clots | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/fund-loss-is-seen-for-saving-units-outflow-in-april-estimated-at.html | FUND LOSS IS SEEN FOR SAVING UNITS Outflow in April Estimated at 500Million  Concern Expressed for Housing FUND LOSS IS SEEN FOR SAVING UNITS | By H Erich Heinemann | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/generals-have-their-entente-on-field.html | Generals Have Their Entente on Field | By Gerald Eskenazispecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/german-rightist-leader-adolf-von-thadden.html | German Rightist Leader Adolf von Thadden | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/harriet-worley-plans-nuptials.html | Harriet Worley Plans Nuptials | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/helen-w-stuart-engaged-to-wed.html | Helen W Stuart Engaged to Wed | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/hughes-to-purchase-two-more-casinos.html | HUGHES TO PURCHASE TWO MORE CASINOS | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/humphrey-is-given-750000-at-a-luncheon-here.html | Humphrey Is Given 750000 at a Luncheon Here | By Clayton Knowles | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/humphreys-realism.html | Humphreys Realism | ROGER JOHNSON | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/i-henry-w-hubbell-3di.html | I HENRY W HUBBELL 3DI | t Sped The lew York mes | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/in-any-language-avon-calling-opens-the-door.html | In Any Language Avon Calling Opens the Door | By Angela Taylor | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/institutions-spur-stock-volume-67-total-near-48billion-stock-volume.html | Institutions Spur Stock Volume 67 Total Near 48Billion STOCK VOLUME UP FOR INSTITUTIONS | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/investors-acquire-13-stake-in-fox-companies-plan-sales-mergers.html | Investors Acquire 13 Stake in Fox COMPANIES PLAN SALES MERGERS | By Leonard Sloane | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/james-a-micheners-spanish-odyssey.html | James A Micheners Spanish Odyssey | By Charles Poore | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/john-kokolski.html | JOHN KOKOLSKI | Sp13 to e New Nok mes | RE0000724751 | 1996-04-17 | B00000423028 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/kiesinger-denies-nazism-revives-but-he-warns-that-votes-for.html | KIESINGER DENIES NAZISM REVIVES But He Warns That Votes for Rightists Hurt Nation | By Philip Shabecoffspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/kodak-meeting-keeps-cool-on-rights-issues-urban-efforts-noted.html | Kodak Meeting Keeps Cool on Rights Issues Urban Efforts Noted  Debenture Offer Overseas Is Set KODAK DISCUSSES RIGHTS QUIETLY | By Robert A Wrightspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/lack-of-moral-courage-at-columbia.html | Lack of Moral Courage at Columbia | EDWIN GWYNNE BURROWS | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/leaders-of-poor-call-on-senate-to-help-create-2-million-jobs-2.html | Leaders of Poor Call on Senate To Help Create 2 Million Jobs 2 MILLION JOBS FOR POOR URGED | By Earl Caldwellspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/league-will-give-ghetto-power-aid-young-says-5million-will-be-spent.html | LEAGUE WILL GIVE GHETTO POWER AID Young Says 5Million Will Be Spent in 87 Cities | By Kathleen Teltsch | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/li-student-held-on-drug-charge-described-as-major-seller-of-lsd-in.html | LI STUDENT HELD ON DRUG CHARGE Described as Major Seller of LSD in Suffolk County | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/lindsay-is-critical-of-columbia-sitins-but-backs-dissent-mayor.html | Lindsay Is Critical Of Columbia Sitins But Backs Dissent Mayor Scores Columbia SitIns But Backs the Right to Dissent | By Richard Reevesspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/lindsay-orders-report-on-police-leary-will-study-charges-of.html | LINDSAY ORDERS REPORT ON POLICE Leary Will Study Charges of Brutality at Columbia | By Martin Arnold | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/lockheed-profit-falls-in-quarter-share-earnings-dip-to-109-from-122.html | LOCKHEED PROFIT FALLS IN QUARTER Share Earnings Dip to 109 From 122 in 67 Period Sales and Earnings Are Reported by Corporations | By Clare M Reckert | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/m-evans-brizendine.html | M EVANS BRIZENDINE | pecl to ne ew Nck Tmes | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/m-rpr00tor-78-i-nmont-leader-i-exgovernor-dies-faherl-and.html | M RPR00TOR 78 I nMONT LEADER I ExGovernor Dies Faherl and Grandfather in Post | I | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/malaysian-official-leaves-on-tour-in-search-of-aid.html | Malaysian Official Leaves On Tour in Search of Aid | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/many-thousands-in-damage-reported.html | Many Thousands in Damage Reported | By John Kifner | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/marijuana-bill-goes-to-governor-would-make-sale-to-minors.html | MARIJUANA BILL GOES TO GOVERNOR Would Make Sale to Minors Punishable by Life Term | By John Sibleyspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/market-place-goodwill-item-and-its-value.html | Market Place Goodwill Item And Its Value | By Robert Metz | RE0000724751 | 1996-04-17 | B00000423028 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/mcarthy-decries-the-wars-impact-deplores-effect-on-blight-and-on.html | MCARTHY DECRIES THE WARS IMPACT Deplores Effect on Blight and on Faith in Dollar | By E W Kenworthy | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/mets-down-phils-10-on-cardwells-5hitter-swoboda-swats-seventh-homer.html | Mets Down Phils 10 on Cardwells 5Hitter SWOBODA SWATS SEVENTH HOMER Gets 16th Run Batted In Off Short in 2d Inning Tardy Allen Fails to Start | By Joseph Durso | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/milwaukee-city-council-passes-stiff-openhousing-ordinance.html | Milwaukee City Council Passes Stiff OpenHousing Ordinance | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/miss-linda-hirth-prospective-bride.html | Miss Linda Hirth Prospective Bride | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/miss-schulman-will-be-a-bride.html | Miss Schulman Will Be a Bride | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/modernized-scout-program-urged-by-executive-officer.html | Modernized Scout Program Urged by Executive Officer | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/more-unskilled-jobs-are-sought-here.html | More Unskilled Jobs Are Sought Here | By Richard E Mooney | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/moscow-offering-credit-to-prague-would-grant-400million-grain-halt.html | MOSCOW OFFERING CREDIT TO PRAGUE Would Grant 400Million Grain Halt Confirmed | By David Binderspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/negro-in-vietnam-uneasy-about-us-many-saddened-by-turmoil-intent-on.html | NEGRO IN VIETNAM UNEASY ABOUT US Many Saddened by Turmoil Intent on Bringing Home Rights Enjoyed Abroad The Negro in Vietnam Is Uneasy About Slow Pace of Racial Progress in the US TURMOIL AT HOME DISTURBS MANY But They Voice Insistence on Retaining Rights Won in Struggle Abroad | By Thomas A Johnsonspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/negroes-laud-police-on-clearing-hall.html | Negroes Laud Police on Clearing Hall | By Murray Schumach | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/new-canaan-women-win-golf-debut.html | New Canaan Women Win Golf Debut | By Maureen Orcutt | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/new-filter-due-in-canada.html | New Filter Due in Canada | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/newark-tower-planned.html | Newark Tower Planned | Speotal to le ew ork limes | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/news-of-realty-a-lefrak-debut-its-first-manhattan-office-building.html | NEWS OF REALTY A LEFRAK DEBUT Its First Manhattan Office Building to Be on 57th St | By Franklin Whitehouse | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/nixon-welcomes-rockefeller-entry-says-discussion-of-issues-will-now.html | NIXON WELCOMES ROCKEFELLER ENTRY Says Discussion of Issues Will Now Be Broadened | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/option-is-taken-to-buy-first-lee-malchin-to-pay-125000-or-forfeit.html | OPTION IS TAKEN TO BUY FIRST LEE Malchin to Pay 125000 or Forfeit His 10000 | By Louis Effratspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/parade-to-go-on-israel-tells-un-eban-rejects-complaints-of-a-threat.html | PARADE TO GO ON ISRAEL TELLS UN Eban Rejects Complaints of a Threat to Efforts for Peace in the Mideast PARADE TO GO ON ISRAEL TELLS UN | By Juan de Onisspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/parks-decay.html | Parks Decay | IRVING SHERMAN | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/paul-j-roos.html | PAUL J ROOS | SEetlto The New No unes | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/phone-talks-on-union-is-hopeful-beirne-says-company-has-accepted.html | PHONE TALKS ON UNION IS HOPEFUL Beirne Says Company Has Accepted Key Proposal | By Joseph A Loftusspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/pickets-circle-columbia-class-reopening-delayed-720-protesters.html | PICKETS CIRCLE COLUMBIA CLASS REOPENING DELAYED 720 PROTESTERS ARRAIGNED FACULTY IS SPLIT Some Endorse Strike Called by Students After Police Raid Hundreds of Picketing Students Circle Columbia as Class Reopening Is Delayed FACULTY IS SPLIT ON STRIKE ISSUE 720 Protesters Are Arraigned Following Raid in Which 148 Suffered Injuries | By Sylvan Fox | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/post-is-victor-in-trace.html | Post Is Victor in Trace | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/presidents-aides-agree-to-silence-on-party-contest-most-senior.html | PRESIDENTS AIDES AGREE TO SILENCE ON PARTY CONTEST Most Senior Appointees Will Stay After Johnsons Bid to Be Neutral or Resign Most Aides to the President Agree to Silence in 68 Race | By Max Frankelspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/princeton-names-2-trustees.html | Princeton Names 2 Trustees | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/proper-proof-wins-derby-trial-as-favored-verbatim-fades-to-3d-jig.html | Proper Proof Wins Derby Trial as Favored Verbatim Fades to 3d JIG TIME SECOND HALFLENGTH BACK To Vega Fourth Will Run inDerby  Forward Pass Works Impressive Mile | By Joe Nicholsspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/racer-of-good-breeding-quits-poor-set-for-winners-circle.html | Racer of Good Breeding Quits Poor Set for Winners Circle | By Steve Cady | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rare-birds-less-so-in-london-now-that-the-air-is-cleaner.html | Rare Birds Less So in London Now That the Air Is Cleaner | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |

| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rates-rise-again-in-bond-market-but-higher-interest-fails-to-lure.html | RATES RISE AGAIN IN BOND MARKET But Higher Interest Fails to Lure Many Investors Credit Markets Interest Rates Continue Upward Movement | By John H Allan | RE0000724751 | 1996-04-17 | B00000423028 |
|---|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/regan-status-unchanged.html | Regan Status Unchanged | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/regulation-urged-for-plants-making-nonnuclear-power.html | Regulation Urged For Plants Making Nonnuclear Power | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rene-carpenter-regards-conformity-as-a-big-bore.html | Rene Carpenter Regards Conformity as a Big Bore | By Myra MacPhersonspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/republicans-in-delaware-pick-convention-delegates.html | Republicans in Delaware Pick Convention Delegates | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rickover-assails-defense-profits-says-excess-charges-are-condoned.html | RICKOVER ASSAILS DEFENSE PROFITS Says Excess Charges Are Condoned by Pentagon | By John W Finneyspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rider-nine-beats-army-51-as-moore-pitches-4hitter.html | Rider Nine Beats Army 51 As Moore Pitches 4Hitter | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rockefeller-leads-gop-on-writeins-in-massachusetts-rockefeller.html | Rockefeller Leads GOP on WriteIns In Massachusetts ROCKEFELLER LEADS IN MASSACHUSETTS | By John H Fentonspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rockefeller-seeks-cigarette-and-income-tax-rises-to-end-budget.html | Rockefeller Seeks Cigarette and Income Tax Rises to End Budget Snarl | By Sydney H Schanbergspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rumanians-chided.html | Rumanians Chided | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/s-d-s-assailed.html | S D S Assailed | JON BECKEARL JONESMARK LEEDS | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/saudi-arabia-oil-producer-enters-marketing-too.html | Saudi Arabia Oil Producer Enters Marketing Too | By William D Smith | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/segregationist-enters-primary-against-fulbright-in-arkansas.html | Segregationist Enters Primary Against Fulbright in Arkansas | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/solzhenitsyn-protests-plans-for-publication-of-his-novel-abroad.html | Solzhenitsyn Protests Plans for Publication of His Novel Abroad | By Raymond H Andersonspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/sports-of-the-times-king-for-a-day.html | Sports of The Times King for a Day | By Arthur Daley | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/starting-time-of-derby-hour-earlier-this-year.html | Starting Time of Derby Hour Earlier This Year | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/stocks-edge-up-in-brisk-trading-major-indicators-set-highs-for-1968.html | STOCKS EDGE UP IN BRISK TRADING Major Indicators Set Highs for 1968  Dow Industrials Climb 388 to 91222 BIG BLOCKS NUMEROUS Gains Top Losses 718608  Total April Volume Sets Record for Any Month STOCKS EDGE UP IN BRISK TRADING | By John J Abele | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/support-from-lindsay.html | Support From Lindsay | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/the-theater-graham-greenes-carving-a-statue-play-tells-of-effort-to.html | The Theater Graham Greenes Carving a Statue Play Tells of Effort to Create Image of God 1964 Work Arrives at the Gramercy Arts | By Dan Sullivan | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/tv-a-fleeting-look-at-trial-lawyers-reasoner-talks-with-5-leaders.html | TV A Fleeting Look at Trial Lawyers Reasoner Talks With 5 Leaders in Field CBS Program Brings Out Diverse Views | By George Gent | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/u-s-citizenship-retained.html | U S Citizenship Retained | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-calls-on-gatt-to-reform-rules-on-border-taxes.html | US Calls on GATT To Reform Rules On Border Taxes | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-mission-says-enemy-slaughtered-1000-hue-civilians-foe.html | US Mission Says Enemy Slaughtered 1000 Hue Civilians Foe Slaughtered 1000 Civilians In Hue During Drive US Says | By Bernard Weinraubspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-steel-raises-earnings-by-23-profits-rise-97million-first-quarter.html | US STEEL RAISES EARNINGS BY 23 Profits Rise 97Million  First Quarter Is Termed the Best Since 1965 60CENT DIVIDEND IS SET Volume Shows 13 Gain Shipments of Products Climb 733160 Tons | By Gerd Wilcke | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-team-opens-drive-on-crime-here.html | US Team Opens Drive on Crime Here | By Charles Grutzner | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-would-revise-labeling-on-pill-british-studies-prompt-move-on.html | US WOULD REVISE LABELING ON PILL British Studies Prompt Move on Birth Control Products | By Harold M Schmeck Jrspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/valachi-transfer-is-disclosed-at-trial.html | Valachi Transfer Is Disclosed at Trial | By F David Anderson | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/wagner-to-help-bid-by-humphrey-he-joins-oconnor-as-state-chairman.html | WAGNER TO HELP BID BY HUMPHREY He Joins OConnor as State Chairman in Campaign | By Peter Kihss | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/wallace-e-campbell-dies-at-71-retired-officer-of-fuller-brush.html | Wallace E Campbell Dies at 71 Retired Officer of Fuller Brush | Scal to 1he ew Yo zes | RE0000724751 | 1996-04-17 | B00000423028 |

| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/washington-the-crazy-logic-of-the-campaign.html | Washington The Crazy Logic of the Campaign | By James Reston | RE0000724751 | 1996-04-17 | B00000423028 |
|---|---|---|---|---|---|---|
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/yale-qualifies-coffin-appointment.html | Yale Qualifies Coffin Appointment | Special to The New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/yankees-lose-to-orioles-65-bunt-backfires-kills-late-rally-ends-in.html | Yankees Lose to Orioles 65 BUNT BACKFIRES KILLS LATE RALLY Ends in Double Play With Bases Full After Yanks Score Twice in Ninth | By Neil Amdurspecial To the New York Times | RE0000724751 | 1996-04-17 | B00000423028 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/15billion-cleveland-renewal-planned-by-stokes-over-decade-cleveland.html | 15Billion Cleveland Renewal Planned by Stokes Over Decade CLEVELAND PLANS MAJOR RENEWAL | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/16-nations-offer-to-speed-tariff-cut-on-us-exports-seek-to-narrow.html | 16 Nations Offer to Speed Tariff Cut on US Exports Seek to Narrow American Payments Gap  Move Is Conditional on No New Import Bars by Washington U S IS OFFERED EARLY TARIFF CUT | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/2-more-politicians-arrested-in-athens.html | 2 MORE POLITICIANS ARRESTED IN ATHENS | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/20-un-members-sponsor-resolution-endorsing-nuclear-pact.html | 20 UN Members Sponsor Resolution Endorsing Nuclear Pact | By Juan de Onisspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/3-auto-makers-agree-to-idea-of-safety-price-tags.html | 3 Auto Makers Agree to Idea of Safety Price Tags | By John D Morrisspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/3-parades-in-berlin.html | 3 Parades in Berlin | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/4-scientists-to-spend-60-days-in-research-craft-on-sea-floor.html | 4 Scientists to Spend 60 Days In Research Craft on Sea Floor | By John Noble Wilford | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/5-enemy-officers-killed-in-battle-one-commanded-battalion-allies.html | 5 ENEMY OFFICERS KILLED IN BATTLE One Commanded Battalion Allies Mauled Near Hue | By Joseph B Treasterspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/5-held-in-tanzanian-deaths.html | 5 Held in Tanzanian Deaths | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/a-3nation-effort-urged-on-the-sst-briton-suggests-us-join.html | A 3NATION EFFORT URGED ON THE SST Briton Suggests US Join AngloFrench Team | By Edward Hudson | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/a-leftist-swing-in-china-is-seen-militants-led-by-maos-wife-termed.html | A LEFTIST SWING IN CHINA IS SEEN Militants Led by Maos Wife Termed in Ascendancy | By Charles Mohrspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/abernathy-declares-poor-power-will-change-policies-and-priorities.html | Abernathy Declares Poor Power Will Change Policies and Priorities of US | By Ben A Franklinspecial to the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/advertising-betting-on-the-chubby-people.html | Advertising Betting on the Chubby People | By Philip H Dougherty | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/after-2-decades-and-3-wars-diverse-land-of-israel-is-still-trying.html | After 2 Decades and 3 Wars Diverse Land of Israel Is Still Trying to Find Its Way 20TH ANNIVERSARY OBSERVED TODAY Although It Controls Larger Area Nation Is Still Ringed by Hostile Neighbors | By James Feronspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/allied-chemical-produces-a-new-fiber.html | Allied Chemical Produces a New Fiber | By Herbert Koshetz | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/americans-of-2-nations-join-hands-to-help-the-heart.html | Americans of 2 Nations Join Hands to Help the Heart | By Charlotte Curtis | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/amman-pressing-for-success-of-the-jarring-peace-mission.html | Amman Pressing for Success Of the Jarring Peace Mission | By Drew Middletonspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/archie-j-weith-jr-dies-american-cyanamid-official.html | Archie J Weith Jr Dies American Cyanamid Official | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/army-takes-gear-from-guard-units-equipment-going-to-groups.html | ARMY TAKES GEAR FROM GUARD UNITS Equipment Going to Groups Mobilizing on May 13 | By Neil Sheehanspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/assembly-passes-local-ethics-code-bill-sets-up-state-panel-to.html | ASSEMBLY PASSES LOCAL ETHICS CODE Bill Sets Up State Panel to Enforce CityCounty Curbs | By John Sibleyspecial to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/books-of-the-times-the-cold-war-from-then-to-now-i.html | Books of The Times The Cold War From Then to Now  I | By Eliot FremontSmith | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/boycott-closes-division-of-columbia.html | Boycott Closes Division of Columbia | By John Leo | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/branigin-has-eye-on-no-2-position-hopes-to-trade-indianas-63.html | BRANIGIN HAS EYE ON NO 2 POSITION Hopes to Trade Indianas 63 Convention Votes | By Wallace Turnerspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/brechts-edward-ii-is-staged-in-london-by-national-theater.html | Brechts Edward II Is Staged in London By National Theater | Special to The New York TimesIRVING WARDLE | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/bridge-squeezeplay-can-be-used-to-embarrass-the-declarer.html | Bridge SqueezePlay Can Be Used To Embarrass the Declarer | By Alan Truscott | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/british-interest-surges.html | British Interest Surges | By Anthony Lewisspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/britons-turn-in-illegal-weapons-war-souvenirs-are-among-arms.html | BRITONS TURN IN ILLEGAL WEAPONS War Souvenirs Are Among Arms Yielded in Amnesty | By Alvin Shusterspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/brydges-assails-campus-disorder-offers-bill-barring-state-aid-to.html | BRYDGES ASSAILS CAMPUS DISORDER Offers Bill Barring State Aid to Convicted Students | By Thomas P Ronanspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/cabinet-unit-warns-on-building-wages.html | CABINET UNIT WARNS ON BUILDING WAGES | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/charter-new-york-granted-acquisition-bank-acquisition-won-by.html | Charter New York Granted Acquisition BANK ACQUISITION WON BY CHARTER | By H Erich Heinemann | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/chess-15yearold-expert-defeats-a-strong-field-in-pittsfield.html | Chess 15YearOld Expert Defeats A Strong Field in Pittsfield | By Al Horowitz | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/child-to-mrs-dreyfuss.html | Child to Mrs Dreyfuss | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/city-planners-approve-a-first-site-for-industry.html | City Planners Approve a First Site for Industry | By Charles G Bennett | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/clifford-e-comer.html | CLIFFORD E COMER | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/columbia-faculty-group-seeks-to-restore-peace-and-restructure.html | Columbia Faculty Group Seeks to Restore Peace and Restructure School Authority 12 MEMBERS JOIN IN CAMPUS TALKS Westin Heads Unit Holding Parleys With Students Kirk and Trustees | By M A Farber | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/commodities-traders-move-in-to-cover-short-positions-as-sugar.html | Commodities Traders Move In to Cover Short Positions as Sugar Prices Decline SPOT LEVEL CUT TO 190C A POUND Wheat and Corn Futures Tumble to New Lows Third Day in Row | By Elizabeth M Fowler | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/cornell-cautioned-on-punishing-sitins.html | CORNELL CAUTIONED ON PUNISHING SITINS | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/court-orders-nmu-to-give-wirtz-data-about-membership.html | Court Orders NMU to Give Wirtz Data About Membership | By George Horne | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/credit-company-fights-loews-bid-commercial-cautioning-its.html | CREDIT COMPANY FIGHTS LOEWS BID Commercial Cautioning Its Stockholders on Deciding to Sell Their Shares | By Clare M Reckert | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/dance-the-multiple-talents-of-ashton-symphonic-variations-shows-the.html | Dance The Multiple Talents of Ashton Symphonic Variations Shows the Classicist La Dame aux Camelias Reveals Romanticist | CLIVE BARNES | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/dancers-entry-favored-tonight-cardinal-king-cardigan-bay-65-in.html | DANCERS ENTRY FAVORED TONIGHT Cardinal King Cardigan Bay 65 in 50000 Pace | By Louis Effratspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/decorator-fills-5-rooms-with-things-that-delight-him.html | Decorator Fills 5 Rooms With Things That Delight Him | By Rita Reif | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/detroit-publisher-is-defying-inquiry.html | DETROIT PUBLISHER IS DEFYING INQUIRY | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/diarist-of-the-elite.html | Diarist of the Elite | By Alden Whitman | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/eisenhower-rests-progress-is-noted.html | EISENHOWER RESTS PROGRESS IS NOTED | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/end-of-leaks-at-lincoln-center-pool-called-near.html | End of Leaks at Lincoln Center Pool Called Near | By Donal Henahan | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/field-for-derby-reduced-to-14-as-trainer-decides-not-to-run-alley.html | Field for Derby Reduced to 14 as Trainer Decides Not to Run Alley Fighter DRAW FOR CLASSIC TO BE HELD TODAY Forward Pass Remains the Favorite  Value With 14 Starters to Be 165100 | By Joe Nicholsspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/financier-tells-of-coach-loans-cohn-and-muscat-testimony.html | FINANCIER TELLS OF COACH LOANS Cohn and Muscat Testimony Contradicted by Krock FINANCIER TELLS OF COACH LOANS | By Leonard Sloane | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/fpc-natural-gas-rate-upheld-justices-rule-7-to-1-fpc-is-upheld-by.html | FPC Natural Gas Rate Upheld Justices Rule 7 to 1 FPC Is Upheld by Court on Right to Set Rates for Sales of Natural Gas | By Fred P Grahamspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/generals-defeat-bays-by-2-to-1-as-archibald-gets-two-goals.html | Generals Defeat Bays by 2 to 1 As Archibald Gets Two Goals | By Gerald Eskenazi | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/george-balls-stand-on-vietnam.html | George Balls Stand on Vietnam | JOSEPH H CROWN | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/grant-aids-latins-in-the-southwest-ford-fund-gives-2million-to-new.html | GRANT AIDS LATINS IN THE SOUTHWEST Ford Fund Gives 2Million to New Legal Defense Unit | By Kathleen Teltsch | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/grechko-scores-us-at-moscow-parade.html | GRECHKO SCORES US AT MOSCOW PARADE | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/house-budget-watcher-george-herman-mahon.html | House Budget Watcher George Herman Mahon | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/house-unit-backs-spending-cut-plan-to-free-tax-bill-white-house.html | HOUSE UNIT BACKS SPENDING CUT PLAN TO FREE TAX BILL White House Parley Slices 10Billion From Johnson Appropriation Request NINEMONTH JAM EASED Republicans on Committee Abstain on Vote  Some Call Formula Partisan House Unit Backs Spending Cuts to Free Tax Bill | By Edwin L Dale Jrspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |

| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/hungarys-jews-live-in-comfort-country-seems-an-exception-to.html | HUNGARYS JEWS LIVE IN COMFORT Country Seems an Exception to AntiZionist Current | By Henry Kammspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
|---|---|---|---|---|---|---|
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/in-the-nation-is-bobby-inevitable.html | In The Nation Is Bobby Inevitable | By Tom Wicker | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/israel-reaffirms-peace-aim-at-un-says-she-agrees-to-abide-by.html | ISRAEL REAFFIRMS PEACE AIM AT UN Says She Agrees to Abide by November Resolution | By Sam Pope Brewerspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/its-the-great-hat-revival-and-the-young-are-setting-the-pace.html | Its the Great Hat Revival and the Young Are Setting the Pace | By Judy Klemesrud | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/john-wallace-fiance-of-catherine-driscoll.html | John Wallace Fiance Of Catherine Driscoll | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/katherine-f-phelan-betrothed-to-gordon-willis-jr-of-mit.html | Katherine F Phelan Betrothed To Gordon Willis Jr of MIT | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/kennedy-prods-johnson-gently-on-selecting-a-peace-talks-site.html | Kennedy Prods Johnson Gently On Selecting a Peace Talks Site | By John Herbersspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/leonhard-of-orioles-turns-back-yankees-6-to-1-on-a-fivehitter.html | Leonhard of Orioles Turns Back Yankees 6 to 1 on a FiveHitter JOHNSON POWELL SPARK BALTIMORE They Deliver Key Hits for Winners  Loss Is Third in Row for New York | By Neil Amdurspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/lhasa-apso-breed-from-tibet-is-a-longlived-one.html | Lhasa Apso Breed From Tibet Is a LongLived One | By John Rendel | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/loan-terms-vex-rock-island-line-icc-told-railroad-is-in-grave.html | LOAN TERMS VEX ROCK ISLAND LINE ICC Told Railroad Is In Grave Financial Condition | By Robert E Bedingfield | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/magnuson-urges-ceiling-on-nicotine-in-cigarettes.html | Magnuson Urges Ceiling On Nicotine in Cigarettes | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/market-extends-irregular-climb-early-mixed-prices-emerge-in-firmer.html | MARKET EXTENDS IRREGULAR CLIMB Early Mixed Prices Emerge in Firmer Trend by Close Despite Profit Taking TRADING PACE QUICKENS Advances Outweigh Declines Seventh Session in a Row Dow Index Rises 098 MARKET EXTENDS IRREGULAR CLIMB | By John J Abele | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mayor-seeks-control-of-utilities-city-agency-urged-mayor-seeks.html | Mayor Seeks Control of Utilities City Agency Urged Mayor Seeks Control of Utility Rates | By Peter Millones | RE0000724740 | 1996-04-17 | B00000421727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mayor-signs-law-giving-him-riotcontrol-power.html | Mayor Signs Law Giving Him RiotControl Power | By Seth S King | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mccarthy-says-ball-backs-the-president-on-vietnam-policy.html | McCarthy Says Ball Backs the President On Vietnam Policy | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mergers-reshaping-japanese-industry-trend-is-given-blessings-of.html | Mergers Reshaping Japanese Industry Trend Is Given Blessings of Government MERGERS CHANGE JAPANS INDUSTRY | By Robert Trumbullspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/military-men-said-to-urge-end-of-curbs-on-bombing-end-of-raid-curb.html | Military Men Said to Urge End of Curbs on Bombing END OF RAID CURB REPORTED URGED | By Hedrick Smithspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/miss-carol-bisby-prospective-bride.html | Miss Carol Bisby Prospective Bride | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/miss-davidson-is-betrothed.html | Miss Davidson Is Betrothed | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/miss-margarita-rosa-of-barnard-to-marry.html | Miss Margarita Rosa Of Barnard to Marry | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/muhlenberg-receives-gift.html | Muhlenberg Receives Gift | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/nebraskans-spur-rockefeller-drive-backers-hail-entry-in-race-nixon.html | NEBRASKANS SPUR ROCKEFELLER DRIVE Backers Hail Entry in Race  Nixon Still Favored | By Warren Weaver Jrspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/negroes-keep-up-campaign-on-gym-still-the-major-issue-says-head-of.html | NEGROES KEEP UP CAMPAIGN ON GYM  Still the Major Issue Says Head of Black Student Unit | By C Gerald Fraser | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/new-sears-opens-in-white-plains-store-is-chains-largest-east-of.html | NEW SEARS OPENS IN WHITE PLAINS Store Is Chains Largest East of Mississippi | By Merrill Folsomspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/objectors-to-war.html | Objectors to War | JOSEPH LANDRY | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/observer-little-cries-for-mercy.html | Observer Little Cries for Mercy | By Russell Baker | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/parks-chief-has-plans-for-gym-site.html | Parks Chief Has Plans for Gym Site | By Peter Kihss | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/personal-finance-pitfalls-abound-in-picking-investigating-and.html | Personal Finance Pitfalls Abound in Picking Investigating And Negotiating Terms for a New Home Personal Finance | By Robert J Cole | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/philippe-drevet-pianist-plays-allfrench-program.html | Philippe Drevet Pianist Plays AllFrench Program | ALLEN HUGHES | RE0000724740 | 1996-04-17 | B00000421727 |

| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/phils-score-5-runs-in-11th-and-send-mets-to-72-defeat-9thinning.html | Phils Score 5 Runs in 11th and Send Mets to 72 Defeat 9THINNING RALLY SHELLS JACKSON Mets Drive Out Old Foe and Tie Game  3 Relievers Fail to Hold Phillies | By Joseph Durso | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/phoebe-mcanerney-affianced-to-alvin-schall-law-student.html | Phoebe McAnerney Affianced To Alvin Schall Law Student | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/police-call-assailed.html | Police Call Assailed | CHARLES SMALL | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/pope-on-may-day-terms-labor-noble-and-sacred.html | Pope on May Day Terms Labor Noble and Sacred | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/prague-paraders-acclaim-dubcek-a-spontaneous-rally-also-hails.html | PRAGUE PARADERS ACCLAIM DUBCEK A Spontaneous Rally Also Hails President Svoboda | By David Binderspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/praising-business-humphrey-is-hailed-at-chamber-parley.html | Praising Business Humphrey Is Hailed At Chamber Parley | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/problem-corrected-in-tail-of-f111as.html | PROBLEM CORRECTED IN TAIL OF F111AS | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/profit-potential-in-shipping-hailed-chances-for-us-concerns-seen-by.html | PROFIT POTENTIAL IN SHIPPING HAILED Chances for US Concerns Seen By Maritime Aide | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/protests-planned-in-beirut.html | Protests Planned in Beirut | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rams-deal-munson-to-lions-on-the-day-quarterback-becomes-free-agent.html | Rams Deal Munson to Lions on the Day Quarterback Becomes Free Agent LOS ANGELES GETS STUDSTILL PLUM Also Obtains Watkins and Lions First Draft Choice for Dissatisfied Passer | By William N Wallace | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/reflection-of-berkeley-rebellion-at-columbia-and-role-of-faculty.html | Reflection of Berkeley Rebellion at Columbia and Role of Faculty There Mirror 1964 Crisis | By Fred M Hechinger | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/retirement-near-for-helen-hayes-star-sets-last-appearance-for.html | RETIREMENT NEAR FOR HELEN HAYES Star Sets Last Appearance for December in Chicago | By Sam Zolotow | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rockefeller-says-us-policy-lags-calls-for-review-of-painful-vietnam.html | ROCKEFELLER SAYS US POLICY LAGS Calls for Review of Painful Vietnam Position Hails Presidents Peace Steps ROCKEFELLER SAYS US POLICY LAGS | By R W Apple Jrspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rockefeller-victory-in-massachusetts-cost-1500.html | Rockefeller Victory in Massachusetts Cost 1500 | By John H Fentonspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |

| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/saigon-rearrests-peace-candidate-says-dzu-urged-coalition-takes-him.html | SAIGON REARRESTS PEACE CANDIDATE Says Dzu Urged Coalition Takes Him From Hospital SAIGON REARRESTS PEACE CANDIDATE | By Bernard Weinraubspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/schools-to-halt-night-units-here-board-says-fund-cuts-also-mean.html | SCHOOLS TO HALT NIGHT UNITS HERE Board Says Fund Cuts Also Mean Bigger Classes and Fewer New Teachers SCHOOLS TO HALT NIGHT UNITS HERE | By Leonard Buder | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/secret-of-a-popular-hostess-i-read-cookbooks-and-improvise.html | Secret of a Popular Hostess I Read Cookbooks and Improvise | By Craig Claiborne | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/senate-opens-debate-on-a-bill-to-curb-crime-and-gun-sales.html | Senate Opens Debate on a Bill To Curb Crime and Gun Sales | By John W Finneyspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sir-harold-nicolson-dead-at-81-chronicler-of-politics-in-britain.html | Sir Harold Nicolson Dead at 81 Chronicler of Politics in Britain Author and Former Diplomat Knew All Who Had Power Served in Parliament | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sophies-readytowear-has-timelessness-and-timeliness.html | Sophies ReadytoWear Has Timelessness and Timeliness | By Bernadine Morris | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/southern-yemen-appoints-first-representative-at-un.html | Southern Yemen Appoints First Representative at UN | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sports-of-the-times-the-competitor.html | Sports of the Times The Competitor | By Robert Lipsyte | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sterns-president-resigning-to-head-israeli-association-chief-of.html | Sterns President Resigning to Head Israeli Association CHIEF OF STERNS PLANS TO RESIGN | By Isadore Barmash | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/stevens-greeff-to-wed-in-june.html | Stevens Greeff To Wed in June | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/student-leaders-at-columbia-said-to-disagree-on-tactics.html | Student Leaders at Columbia Said to Disagree on Tactics | By Steven V Roberts | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/suffolk-jury-to-hear-evidence-on-possible-crimes-in-zoning.html | Suffolk Jury to Hear Evidence On Possible Crimes in Zoning | By Roy R Silverspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/syrian-opposes-compromise.html | Syrian Opposes Compromise | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/taiwan-confirms-trend.html | Taiwan Confirms Trend | By Tillman Durdinspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/takeover-deal-opposed-by-sec-acquisition-of-general-time-stock.html | TAKEOVER DEAL OPPOSED BY SEC Acquisition of General Time Stock Viewed as Illegal TAKEOVER DEAL OPPOSED BY SEC | By Terry Robards | RE0000724740 | 1996-04-17 | B00000421727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/theater-a-new-mikado-city-centers-offering-has-fresh-touches.html | Theater A New Mikado City Centers Offering Has Fresh Touches | By Dan Sullivan | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/theater-hero-or-villain-churchill-examined-in-hochhuths-soldiers.html | Theater Hero or Villain Churchill Examined in Hochhuths Soldiers | By Clive Barnes | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/time-for-restraint.html | Time for Restraint | MICHAEL GARRETTJAMES ROSENBERGDAVID LINDEMANKENNETH ASCHER | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/tinguely-machines-menace-nikis-nanas-in-the-park.html | Tinguely Machines Menace Nikis Nanas in the Park | By Grace Glueck | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/togo-fails-to-get-a-nigerian-reward-in-currency-seizure.html | Togo Fails to Get A Nigerian Reward In Currency Seizure | By Alfred Friendly Jrspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/triple-payoff-in-daily-double-here.html | Triple Payoff in Daily Double Here | By Steve Cady | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/tv-special-stars-leslie-uggams-abc-provides-a-mass-of-production.html | TV Special Stars Leslie Uggams ABC Provides a Mass of Production Aids Dom DeLuise Appears in Summer Program | By George Gentgeorge Gent | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/two-soldiers-in-same-battle-get-medals-of-honor-in-rare-double.html | Two Soldiers in Same Battle Get Medals of Honor in Rare Double Ceremony | By Nan Robertsonspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/two-stock-offers-sell-out-quickly-prices-of-the-issues-climb-well.html | TWO STOCK OFFERS SELL OUT QUICKLY Prices of the Issues Climb Well Above Initial Price | By Robert D Hershey Jr | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/u-s-challenged-by-polish-leader-gomulka-indicates-there-is-bias.html | U S CHALLENGED BY POLISH LEADER Gomulka Indicates There Is Bias Against Ethnic Poles | By Jonathan Randalspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/u-s-refinancing-widely-praised-but-securities-market-says-it-wont-s.html | U S REFINANCING WIDELY PRAISED But Securities Market Says It Wont Succeed Unless Taxes Are Increased SEXY SIXES POPULAR Managers of the 6 Issue Win Backing for Avoiding Savings Withdrawals Credit Markets 8Billion Treasury Refinancing Wins Praise | By John H Allan | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/uar-referendum-today.html | UAR Referendum Today | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/us-asks-prague-to-renew-talks-hints-flexibility-on-czech-gold.html | US ASKS PRAGUE TO RENEW TALKS Hints Flexibility on Czech Gold Bullion It Holds US ASKS PRAGUE TO RENEW TALKS | By Peter Grosespecial to the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/us-ship-exchange-seen-threatened-insurance-rates-on-cargoes-in-old.html | US SHIP EXCHANGE SEEN THREATENED Insurance Rates on Cargoes in Old Vessels Scored | By Werner Bamberger | RE0000724740 | 1996-04-17 | B00000421727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/us-will-pay-6-highest-since-20-treasury-sets-peak-rate-for-2-new.html | US WILL PAY 6 HIGHEST SINCE 20 Treasury Sets Peak Rate for 2 New Notes Despite Progress on Tax Rise US WILL PAY 6 HIGHEST SINCE 20 | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/west-germany-urged-to-speed-economic-expansion-this-year.html | West Germany Urged to Speed Economic Expansion This Year | By Clyde H Farnsworthspecial To the New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/west-side-route-shut-for-repairs-south-lanes-of-raised-road-to-be.html | WEST SIDE ROUTE SHUT FOR REPAIRS South Lanes of Raised Road to Be Closed 3 Weeks | By Joseph C Ingraham | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/white-peoples-march.html | White Peoples March | CHARLES HULL | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/wood-field-and-stream-classic-literature-on-fishing-is-now.html | Wood Field and Stream Classic Literature on Fishing Is Now Available for Sports Anglers | By Nelson Bryant | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/zambia-rules-out-copper-takeover.html | ZAMBIA RULES OUT COPPER TAKEOVER | Special to The New York Times | RE0000724740 | 1996-04-17 | B00000421727 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/-dreamboat-being-refitted-in-style.html | Dreamboat Being Refitted in Style | By Parton Keese | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/4-derby-jockeys-aqueduct-victors-cordero-wins-with-winged-prince.html | 4 DERBY JOCKEYS AQUEDUCT VICTORS Cordero Wins With Winged Prince and Warm Glow | By Steve Cady | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/7-highcaste-hindus-face-charges-in-murder-of-untouchable.html | 7 HighCaste Hindus Face Charges in Murder of Untouchable | By Joseph Lelyveld | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/a-study-outlines-making-of-rebels-yale-psychologist-finds-a-lesson.html | A STUDY OUTLINES MAKING OF REBELS Yale Psychologist Finds a Lesson in College Radical | By Jane E Brody | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/advertising-waxing-fat-off-the-calories.html | Advertising Waxing Fat Off the Calories | By Philip H Dougherty | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/advocate-of-mobility-robert-everton-cushman-jr.html | Advocate of Mobility Robert Everton Cushman Jr | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/air-guard-group-going-to-vietnam-fighter-squadron-activated-in.html | AIR GUARD GROUP GOING TO VIETNAM Fighter Squadron Activated in Pueblo Crisis on Way | By Neil Sheehan | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/albany-stalls-on-school-change-decentralization-of-city-districts.html | Albany Stalls on School Change Decentralization of City Districts Is Touchy Issue | By Sydney H Schanberg | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/amnesty-demand.html | Amnesty Demand | WILLIAM R BEER | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/another-greek-put-under-house-arrest.html | ANOTHER GREEK PUT UNDER HOUSE ARREST | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/asarco-price-cut-for-refined-lead-st-joseph-lead-follows-other.html | ASARCO PRICE CUT FOR REFINED LEAD St Joseph Lead Follows Other Revisions Made | By Gerd Wilcke | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/auto-sales-rose-at-end-of-april-daily-rate-in-whole-month-lagged.html | AUTO SALES ROSE AT END OF APRIL Daily Rate in Whole Month Lagged Behind the Levels in March and Year Ago | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/auto-workers-stop-aflcio-dues-in-rift-on-reforms-auto-workers-cut.html | Auto Workers Stop AFLCIO Dues In Rift on Reforms Auto Workers Cut Off Payment Of Their Dues to AFLCIO | By Jerry M Flint | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ballroom-hockey-at-st-regis-raises-girl-scout-funds.html | Ballroom Hockey at St Regis Raises Girl Scout Funds | By Enid Nemy | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bill-would-widen-private-pensions-congress-gets-presidents-plan-for.html | BILL WOULD WIDEN PRIVATE PENSIONS Congress Gets Presidents Plan for Vesting Rights | By John W Finney | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bills-speeded-to-check-poor-peoples-campaign-hearings-will-open-in.html | Bills Speeded to Check Poor Peoples Campaign Hearings Will Open in House Monday on 30 Proposals All From Southerners | By Ben A Franklin | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/books-of-the-times-the-cold-war-then-and-now-ii.html | Books of The Times The Cold War Then and Now  II | By Eliot FremontSmith | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/brain-defect-risk-is-eased-by-diet-survey-confirms-pku-can-be.html | BRAIN DEFECT RISK IS EASED BY DIET Survey Confirms PKU Can Be Prevented by Treatment | By Richard D Lyons | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bridge-garozzo-and-belladonna-show-skill-in-omar-sharifs-circus.html | Bridge Garozzo and Belladonna Show Skill in Omar Sharifs Circus | By Alan Truscott | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/british-reserves-advance-gold-and-currencies-up-by-504million-for.html | British Reserves Advance Gold and Currencies Up by 504Million for the Month of April | By John M Lee | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/captive-pilot-to-get-mail.html | Captive Pilot to Get Mail | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/cardinal-king-wins-good-time-pace-on-a-strong-finish-first-lee-is.html | Cardinal King Wins Good Time Pace on a Strong Finish FIRST LEE IS NEXT IN YONKERS EVENT | By Louis Effrat | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/catholic-teachers-to-take-course-on-jewish-life.html | Catholic Teachers to Take Course on Jewish Life | By Irving Spiegel | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/celtics-defeat-lakers-124109-and-capture-n-b-a-title-4-to-2.html | Celtics Defeat Lakers 124109 and Capture N B A Title 4 to 2 HAVLICEK GETS 40 TO PACE BOSTON | By Bill Becker | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/charles-b-mmahon.html | CHARLES B MMAHON | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/charles-winn-71-british-club-man-society-figure-who-served-in-both.html | CHARLES WINN 71 BRITISH CLUB MAN Society Figure Who Served in Both World Wars Dies | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/city-u-said-to-drop-liu-purchase-plan-city-u-said-to-drop-liu.html | City U Said to Drop LIU Purchase Plan City U Said to Drop LIU Purchase | By M A Farber | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/classes-suspended-at-french-school.html | CLASSES SUSPENDED AT FRENCH SCHOOL | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/college-expansion-plan.html | College Expansion Plan | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/columbia-study-of-crisis-ordered-by-faculty-unit-12man-committee-to.html | COLUMBIA STUDY OF CRISIS ORDERED BY FACULTY UNIT 12Man Committee to Name a FactFinding Panel Headed by Outsider | By Sylvan Fox | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/concert-is-offered-by-michigan-u-band.html | CONCERT IS OFFERED BY MICHIGAN U BAND | THEODORE STRONGIN | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/cooper-is-victor-in-dragon-sailing.html | COOPER IS VICTOR IN DRAGON SAILING | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/corruption-inquiry-subpoenas-records-of-li-councilman.html | Corruption Inquiry Subpoenas Records Of LI Councilman | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/council-deplores-parade.html | Council Deplores Parade | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/credit-markets-all-quiet-as-traders-assess-the-6-notes.html | Credit Markets All Quiet as Traders Assess the 6 Notes | By John H Allan | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/crucible-steel-will-join-kidde-allis-drops-city-investing-deal.html | CRUCIBLE STEEL WILL JOIN KIDDE Allis Drops City Investing Deal  Crane Co Criticizes Rival Offer to Wabco | By Robert A Wright | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/current-talks-crucial.html | Current Talks Crucial | By Peter Grose | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/dining-for-the-sandwich-forgive-all.html | Dining For the Sandwich Forgive All | By Craig Claiborne | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/education-board-strengthens-antibias-policy-all-contracts-with.html | Education Board Strengthens Antibias Policy All Contracts With Schools Will Stress Requirement for Equal Opportunity | By Franklin Whitehouse | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/eisenhower-is-comfortable-and-resting-at-hospital.html | Eisenhower Is Comfortable And Resting at Hospital | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/end-national-ties-ball-bids-concerns-nationalism-end-is-urged-by.html | End National Ties Ball Bids Concerns NATIONALISM END IS URGED BY BALL | By H J Maidenberg | RE0000724745 | 1996-04-17 | B00000423019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/enemy-route-cut-by-allied-sweep-in-ashau-valley-drive-on-supply.html | ENEMY ROUTE CUT BY ALLIED SWEEP IN ASHAU VALLEY Drive on Supply Base Held Successful So Far  US Ends a 4Day Silence | By Bernard Weinraub | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/excesses-assailed-by-polish-premier.html | EXCESSES ASSAILED BY POLISH PREMIER | Special to the New York times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/exgeneral-named-to-chilean-cabinet.html | EXGENERAL NAMED TO CHILEAN CABINET | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/exgov-meyners-mother-dies.html | ExGov Meyners Mother Dies | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/experimental-shorts-from-japan-at-new-cinema-playhouse.html | Experimental Shorts From Japan at New Cinema Playhouse | VINCENT CANBY | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/faculty-consultants-support-studies-for-defense.html | Faculty Consultants Support Studies for Defense | By David Bird | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/fashion-catches-up-to-cashin.html | Fashion Catches Up to Cashin | By Bernadine Morris | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/favored-forward-pass-draws-no-13-post-in-field-of-14-for-derby.html | Favored Forward Pass Draws No 13 Post in Field of 14 for Derby Tomorrow DANCERS IMAGE GIVEN 12TH SPOT | By Joe Nichols | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/federal-standards-for-clean-water-defended-by-udall.html | Federal Standards For Clean Water Defended by Udall | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/foreign-affairs-russia-and-suez.html | Foreign Affairs Russia and Suez | By C L Sulzberger | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/gas-executive-rebukes-mayor-confiscation-assailed.html | Gas Executive Rebukes Mayor  Confiscation Assailed | By Gene Smith | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/generals-ask-league-to-change-offside-ruling-to-speed-game.html | Generals Ask League to Change Offside Ruling to Speed Game | By Gerald Eskenazi | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/german-loan-raises-total-panel-in-house-supports-a-proposal-to.html | German Loan Raises Total Panel in House Supports a Proposal to Create PaperGold Units | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/german-rightists.html | German Rightists | JOHN SLAWSON | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/giardino-assails-plan.html | Giardino Assails Plan | By Leonard Buder | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/goheen-heeds-protest-at-princeton.html | Goheen Heeds Protest at Princeton | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/halfmillion-see-israelis-parade-2hour-jerusalem-pageant-held-in.html | HALFMILLION SEE ISRAELIS PARADE 2Hour Jerusalem Pageant Held in Defiance of UN Councils Resolution | By James Feron | RE0000724745 | 1996-04-17 | B00000423019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/hayes-echoes-warning-on-dollar-move-toward-trade-balance-is-vital.html | Hayes Echoes Warning on Dollar Move Toward Trade Balance Is Vital Says Banker | By H Erich Heinemann | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/holdup-here-nets-350000-in-gems-trio-at-54th-and-madison-handcuff-3.html | HOLDUP HERE NETS 350000 IN GEMS Trio at 54th and Madison Handcuff 3 Employes | By Murray Schumach | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/hughes-proposes-2billion-outlay-for-new-projects-graduated-income.html | HUGHES PROPOSES 2BILLION OUTLAY FOR NEW PROJECTS Graduated Income Tax Will Be Asked of Legislature to Finance Program | By Ronald Sullivan | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/humphrey-clouds-race-in-nebraska-showdown-of-kennedy-and-mccarthy.html | HUMPHREY CLOUDS RACE IN NEBRASKA Showdown of Kennedy and McCarthy Is Blurred | By Warren Weaver Jr | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/humphrey-vows-commitment-to-human-rights-tells-negro-church-session.html | Humphrey Vows Commitment to Human Rights Tells Negro Church Session That Equality and Peace Are the Central Issues | By Roy Reed | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/indiana-seeing-a-new-kennedy-with-shorter-hair-calm-manner-and.html | Indiana Seeing a New Kennedy With Shorter Hair Calm Manner and Pleas for Local Rule | By John Herbers | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/israel-expanding-merchant-fleet-executives-term-shipping-a-major.html | ISRAEL EXPANDING MERCHANT FLEET Executives Term Shipping a Major Economic Factor | By Werner Bamberger | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/jewish-unit-calls-von-thadden-nazi-london-group-says-rightist.html | JEWISH UNIT CALLS VON THADDEN NAZI London Group Says Rightist Leader Got Party Card | By Alvin Shuster | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/jobs-for-youth.html | Jobs for Youth | RICHARD P BRIEF | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/john-c-martens.html | JOHN C MARTENS | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/john-colicos-shows-and-tells-how-he-turns-into-churchill.html | John Colicos Shows and Tells How He Turns Into Churchill | By Lewis Funke | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/joseph-h-mmullen-brokerage-partner.html | JOSEPH H MMULLEN BROKERAGE PARTNER | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/knitted-wear-group-forms-a-strong-fabric-knitwear-groups-notes.html | Knitted Wear Group Forms a Strong Fabric KNITWEAR GROUPS NOTES ADVANCES | By Herbert Koshetz | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/lagos-silent-on-negotiator.html | Lagos Silent on Negotiator | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/legislating-privacy.html | Legislating Privacy | EASTMAN BIRKETT | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/longrange-plans-on-maritime-policy-urged-on-congress.html | LongRange Plans On Maritime Policy Urged on Congress | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/make-a-million-not-interested-youths-contend.html | Make a Million Not Interested Youths Contend | By Virginia Lee Warren | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mans-life-span-linked-in-study-to-us-region-where-he-lives.html | Mans Life Span Linked in Study To US Region Where He Lives | By Robert Reinhold | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/maos-wife-rises-in-peking-rankings.html | Maos Wife Rises in Peking Rankings | By Charles Mohr | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/march-in-mississippi.html | March in Mississippi | By Walter Rugaber | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/march-of-the-poor-sets-out-from-memphis-march-of-the-poor-starts-in.html | March of the Poor Sets Out From Memphis March of the Poor Starts in Memphis | By Earl Caldwell | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/marie-von-hartz-80-dies-active-in-baltimore-charity.html | Marie von Hartz 80 Dies Active in Baltimore Charity | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/market-place-unusual-move-in-insider-case.html | Market Place Unusual Move In Insider Case | By Robert Metz | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mayor-blames-albany-in-school-cuts.html | Mayor Blames Albany in School Cuts | By Seth S King | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mayor-deplores-delays-on-poor-urges-lawmakers-to-stop-the-fooling.html | MAYOR DEPLORES DELAYS ON POOR Urges Lawmakers to Stop the Fooling Around | By Richard E Mooney | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mccarthy-calls-indiana-crucial-says-for-first-time-vote-may-be.html | MCCARTHY CALLS INDIANA CRUCIAL Says for First Time Vote May Be Decisive | By E W Kenworthy | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mccarthy-leads-poll-at-colleges-28-of-students-favor-him-kennedy-is.html | MCCARTHY LEADS POLL AT COLLEGES 28 of Students Favor Him  Kennedy Is Second | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mills-says-many-problems-are-blocking-tax-rise-asserts-it-is-urgent.html | Mills Says Many Problems Are Blocking Tax Rise Asserts It Is Urgent to Cut Expected Budget Deficit | By Edwin L Dale Jr | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/miss-kathryn-ann-fry-plans-marriage-to-philip-d-rankin.html | Miss Kathryn Ann Fry Plans Marriage to Philip D Rankin | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/miss-may-moraud-prospective-bride.html | Miss May Moraud Prospective Bride | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mrs-william-bridges-i.html | MRS WILLIAM BRIDGES I | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/music-steinberg-leads-philharmonic-in-new-sessions-work.html | Music Steinberg Leads Philharmonic in New Sessions Work  Scheherazade Is Aide on the Program | By Harold C Schonberg | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/musical-oz-set-for-puppet-stage-songs-from-popular-film-to-be-used.html | MUSICAL OZ SET FOR PUPPET STAGE Songs From Popular Film to Be Used in Fall Show | By Sam Zolotow | RE0000724745 | 1996-04-17 | B00000423019 |

| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nasser-writes-johnson.html | Nasser Writes Johnson | By Thomas F Brady | RE0000724745 | 1996-04-17 | B00000423019 |
|---|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ncaa-assailed-by-kheel-rejection-of-track-settlement-called.html | NCAA Assailed by Kheel Rejection of Track Settlement Called Disobedience | By Frank Litsky | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ncaa-lifts-ban-on-rutgers-teams-after-seven-months.html | NCAA Lifts Ban On Rutgers Teams After Seven Months | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nigerians-to-meet-biafrans-on-peace-talks-on-nigeria-set-for-london.html | Nigerians to Meet Biafrans on Peace TALKS ON NIGERIA SET FOR LONDON | By Dana Adams Schmidt | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nixon-gives-plan-for-aiding-slums-emphasizes-tax-incentives-and.html | NIXON GIVES PLAN FOR AIDING SLUMS Emphasizes Tax Incentives and Guaranteed Loans | By Robert B Semple Jr | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/no-coach-deposit-made-bank-says-no-coach-deposit-made-bank-says.html | No Coach Deposit Made Bank Says NO COACH DEPOSIT MADE BANK SAYS | By Leonard Sloane | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/p-w-hahn-to-wed-gall-ann-spencer.html | P W Hahn to Wed Gall Ann Spencer | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/pact-exempts-portuguese-from-us-benefits-cutoff.html | Pact Exempts Portuguese From US Benefits Cutoff | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/pan-ams-heliport-to-resume-service-pan-am-heliport-to-resume-trips.html | Pan Ams Heliport To Resume Service PAN AM HELIPORT TO RESUME TRIPS | By Edward Hudson | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/parents-in-clash-on-campus-crisis-meeting-erupts-in-fistfight.html | PARENTS IN CLASH ON CAMPUS CRISIS Meeting Erupts in Fistfight Columbia Called Sick | By Robert D McFadden | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/party-reiterates-denial.html | Party Reiterates Denial | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/party-season-and-the-furry-flurry-are-on.html | Party Season  and the Furry Flurry  Are On | By Judy Klemesrud | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/phone-union-wins-19-over-3-years-strike-likely-to-end-soon-rate.html | PHONE UNION WINS 19 OVER 3 YEARS Strike Likely to End Soon  Rate Rise Is Inevitable ATT Head Asserts | By Damon Stetson | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/play-in-rumania-parodies-purges-popular-production-stresses-role-of.html | PLAY IN RUMANIA PARODIES PURGES Popular Production Stresses Role of Public Opinion | By Henry Kamm | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/plywood-studies-alaska-center-cost-put-at-80million.html | Plywood Studies Alaska Center Cost Put at 80Million | By Clare M Reckert | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/prague-would-use-soviet-loan-for-us-industrial-licenses.html | Prague Would Use Soviet Loan for US Industrial Licenses | By David Binder | RE0000724745 | 1996-04-17 | B00000423019 |

| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/priority-is-urged-for-public-needs.html | PRIORITY IS URGED FOR PUBLIC NEEDS | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
|---|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/protests-in-arab-countries.html | Protests in Arab Countries | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/reagan-releases-position-paper-first-in-a-series.html | Reagan Releases Position Paper First in a Series | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/rising-mideast-hostility-impairs-jarrings-role-but-its-main-un.html | Rising Mideast Hostility Impairs Jarrings Role But Its Main UN Sponsors Continue to Voice Hope | By Juan de Onis | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/road-job-ties-up-west-side-road-job-ties-up-west-side-traffic.html | Road Job Ties Up West Side ROAD JOB TIES UP WEST SIDE TRAFFIC | By Peter Millones | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/robert-l-kuhnlein.html | ROBERT L KUHNLEIN | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/rockefeller-backs-a-draft-lottery-tells-iowa-students-present.html | ROCKEFELLER BACKS A DRAFT LOTTERY Tells Iowa Students Present System Is Unfair  Urges Vote for 18YearOlds | By R W Apple Jr | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/ruling-held-bar-to-trial-of-spies-court-is-told-accused-must-not.html | RULING HELD BAR TO TRIAL OF SPIES Court Is Told Accused Must Not See Bugging Records | By Fred P Graham | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/rumors-stir-rise-in-sugar-prices-trading-spree-spurs-level-to.html | RUMORS STIR RISE IN SUGAR PRICES Trading Spree Spurs Level to 205207c for July | By Elizabeth M Fowler | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/rusk-sees-danger-in-foreign-aid-cut-tells-house-panel-he-fears.html | RUSK SEES DANGER IN FOREIGN AID CUT Tells House Panel He Fears Revolts in Poor Nations | By Felix Belair Jr | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/rusk-warns-of-offensive.html | Rusk Warns of Offensive | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/ryan-of-mets-downs-phils-30-after-spitball-flareup-boozer-mauch.html | Ryan of Mets Downs Phils 30 After Spitball FlareUp BOOZER MAUCH EJECTED IN 7TH | By Leonard Koppett | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/screen-sweatshirt-meets-an-apron-matthau-and-lemmon-star-in-odd.html | Screen Sweatshirt Meets an Apron Matthau and Lemmon Star in Odd Couple | By Renata Adler | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/sculpture-exhibition-at-north-carolina-gallery-for-the-blind.html | Sculpture Exhibition at North Carolina Gallery for the Blind Attracts Appreciative Visitors | By Milton Esterow | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/second-heart-transplant-performed-on-coast.html | Second Heart Transplant Performed on Coast | By Lawrence E Davies | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archiv es/seton-hall-stops-nyu-on-one-hit.html | SETON HALL STOPS NYU ON ONE HIT | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/some-police-used-excessive-force-lindsay-is-advised-excessive-force.html | Some Police Used Excessive Force Lindsay Is Advised EXCESSIVE FORCE CITED IN REPORTS | By Richard Reeves | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/southern-yemen-gets-offer.html | Southern Yemen Gets Offer | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/sports-of-the-times-on-the-dawn-patrol-in-bluegrass-land.html | Sports of The Times On the Dawn Patrol in Bluegrass Land | By Arthur Daley | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/stocks-advance-in-strong-finish-broadest-gain-in-7-sessions-is.html | STOCKS ADVANCE IN STRONG FINISH Broadest Gain in 7 Sessions Is Attributed to News on War and Credit Outlook | By John J Abele | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/store-sales-expand.html | Store Sales Expand | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/surrogate-race-on-in-brooklyn-designations-made-as-silver-admits-he.html | SURROGATE RACE ON IN BROOKLYN Designations Made as Silver Admits He Will Soon Be 70 | By Clayton Knowles | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/t-r-darling-to-marry-miss-elaine-folkerts.html | T R Darling to Marry Miss Elaine Folkerts | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/teachers-strike-youths-rampage-54-students-are-arrested-in-new.html | TEACHERS STRIKE YOUTHS RAMPAGE 54 Students Are Arrested in New Haven Disorders | By William Borders | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/terror-blast-in-central-saigon-kills-at-least-3-and-injures-11.html | Terror Blast in Central Saigon Kills at Least 3 and Injures 11 | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/the-urban-university-relationship-of-college-to-its-neighbors.html | The Urban University Relationship of College to Its Neighbors Called the Root of Todays Problems | By Fred M Hechinger | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/theater-new-faces-sillmans-1968-revue-opens-at-booth.html | Theater New Faces Sillmans 1968 Revue Opens at Booth | By Clive Barnes | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/thomas-arbuckle-is-fiance-of-katharine-p-mclaughlin.html | Thomas Arbuckle Is Fiance Of Katharine P McLaughlin | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/todays-rebels-reject-pat-ideologies.html | Todays Rebels Reject Pat Ideologies | By Steven V Roberts | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/tv-nbc-presents-barries-admirable-crichton-play-is-produced-by.html | TV NBC Presents Barries Admirable Crichton Play Is Produced by George Schaefer | By George Gent | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/us-not-sure-hanoi-wants-to-slow-pace-of-fighting-us-still-unsure-of.html | US Not Sure Hanoi Wants To Slow Pace of Fighting US STILL UNSURE OF HANOIS AIMS | By Max Frankel | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/washington-the-new-war-profiteers.html | Washington The New War Profiteers | By James Reston | RE0000724745 | 1996-04-17 | B00000423019 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/will-speak-in-maine.html | Will Speak in Maine | Special to The New York Times | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/wood-field-and-stream-conservationists-get-road-builders-to-go.html | Wood Field and Stream Conservationists Get Road Builders to Go Across the River and Into the Trees | By Nelson Bryant | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/yanks-beaten-73-phoebus-victor-with-sixhitter.html | Yanks Beaten 73 PHOEBUS VICTOR WITH SIXHITTER | By Neil Amdur | RE0000724745 | 1996-04-17 | B00000423019 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/45-teachers-get-a-message-from-slum-youths-failure-to-understand.html | 45 Teachers Get a Message From Slum Youths Failure to Understand the Hangups of Deprived Charged in Forum | By Edward C Burks | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/45million-contributed-to-princetons-fund-drive.html | 45Million Contributed To Princetons Fund Drive | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/7-at-syracuse-get-suspended-terms.html | 7 AT SYRACUSE GET SUSPENDED TERMS | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/84-killed-in-crash-of-braniff-electra-in-texas-4engine-turboprop.html | 84 Killed in Crash of Braniff Electra in Texas 4Engine Turboprop Airplane Falls in an Electric Storm Eyewitness Reports That It Exploded While in Air 84 Dead in Crash of Braniff Airliner | By United Press International | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/a-dm-edwin-c-parsos-is-dead-a-lafayette-escadrille-ace-75.html | A dm Edwin C Parsos Is Dead A Lafayette Escadrille Ace 75 | Specl t Tat lew Yor rlm | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/action-heavy-near-saigon-allies-maul-foe-in-dongha-clash-check-for.html | Action Heavy Near Saigon ALLIES MAUL FOE IN DONGHA CLASH Check for Snipers Is Made in Saigon After Fatal Blast at TV Station | By Joseph B Treasterspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/alexander-lewis-elizabeth-pastor.html | ALEXANDER LEWIS ELIZABETH PASTOR | Speca To The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/allies-maul-foe-kill-856-near-dongha-and-repel-division-jets-strike.html | ALLIES MAUL FOE Kill 856 Near Dongha and Repel Division  Jets Strike North | By United Press International | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/antipoverty-chief-resigns-in-buffalo.html | ANTIPOVERTY CHIEF RESIGNS IN BUFFALO | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/antiques-folk-craft-on-the-surface-painted-furniture-has-value-as.html | Antiques Folk Craft on the Surface Painted Furniture Has Value as an Art | By Marvin D Schwartz | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/architecture-tribute-to-a-landmarks-survival-national-collections.html | Architecture Tribute to a Landmarks Survival National Collections New Home Stands as a Tribute to Survival | By Ada Louise Huxtablespecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/around-the-mediterranean.html | Around the Mediterranean | By Thomas Lask | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/art-lila-katzens-floors-light-boxes-create-patterns-to-walk-on.html | Art Lila Katzens Floors Light Boxes Create Patterns to Walk on  Racial Equality Fund Offers Show | By Grace Glueck | RE0000724747 | 1996-04-17 | B00000423022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/atom-pact-scored-by-brazil-in-un-assembly-urged-to-delay.html | ATOM PACT SCORED BY BRAZIL IN UN Assembly Urged to Delay Endorsement of Treaty | By Juan de Onisspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/avco-corp-seeks-embassy-pictures-for-40million-mergers-slated-by.html | Avco Corp Seeks Embassy Pictures For 40Million MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bailey-is-barred-from-kavanaugh-murder-trial.html | Bailey Is Barred From Kavanaugh Murder Trial | By Walter H Waggonerspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bathtub-with-side-door-for-handicapped-persons-is-developed-a-new.html | Bathtub With Side Door for Handicapped Persons Is Developed A New Device Frees Space Satellites One at a Time Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bermuda-wins-sailing-cup-defeating-manhasset-bay.html | Bermuda Wins Sailing Cup Defeating Manhasset Bay | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/big-board-plans-to-speed-its-ticker.html | Big Board Plans to Speed Its Ticker | By Vartanig G Vartan | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bite-the-bullet-to-ease-tax-pain-congress-told.html | Bite the Bullet to Ease Tax Pain Congress Told | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/blame-for-violence.html | Blame for Violence | MICHAEL A BAKERRAYMOND DEBUSESALLY HILLSMANMURRAY MILNER | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bogus-usher-at-funeral-of-dr-king-is-committed.html | Bogus Usher at Funeral Of Dr King Is Committed | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/branigin-admits-primary-trouble-says-presidency-drive-is-lagging-in.html | BRANIGIN ADMITS PRIMARY TROUBLE Says Presidency Drive Is Lagging in Some Cities | By Wallace Turnerspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/brazils-president-demands-students-release-hostages.html | Brazils President Demands Students Release Hostages | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bridge-player-almost-defeats-slam-by-ignoring-thirdhandhigh.html | Bridge Player Almost Defeats Slam By Ignoring ThirdHandHigh | By Alan Truscott | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/broadway-stars-wield-brooms-at-clean-the-streets-opening-they-help.html | Broadway Stars Wield Brooms At Clean the Streets Opening They Help the Mayor Sweep Duffy Square as Pearl Bailey Assumes Lead | By Deirdre Carmody | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/brooklyn-man-found-slain-on-jersey-city-sidewalk.html | Brooklyn Man Found Slain On Jersey City Sidewalk | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |

| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/call-to-police-upheld.html | Call to Police Upheld | HERBERT W HALDENSTEIN | RE0000724747 | 1996-04-17 | B00000423022 |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/ceylon-port-fights-plan-to-lift-rates.html | CEYLON PORT FIGHTS PLAN TO LIFT RATES | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/city-may-cut-realty-tax-rise-because-investments-earn-more-bond.html | City May Cut Realty Tax Rise Because Investments Earn More BOND YIELD TO CUT REALTY TAX RISE | By Charles G Bennett | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/clocker-lawton-calls-for-a-forward-pass-schroeder-expects-daylight.html | Clocker Lawton Calls for a Forward Pass Schroeder Expects Daylight Between Victor and Foes | By Steve Cady | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/columbia-and-student-unit-modify-stands-in-dispute-both-sides.html | Columbia and Student Unit Modify Stands in Dispute BOTH SIDES EASING COLUMBIA STANDS | By Murray Schumach | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/columbias-dilemma.html | Columbias Dilemma | RICHARD W WEATHERHEAD | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/critical-time-for-rizor.html | Critical Time for Rizor | By Lawrence E Daviesspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/curb-on-magazines-upset-in-argentina.html | CURB ON MAGAZINES UPSET IN ARGENTINA | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dance-the-balanchine-of-36-and-68-slaughter-contrasts-with-his.html | Dance The Balanchine of 36 and 68 Slaughter Contrasts With His Requiem | By Clive Barnes | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dark-mirage-wins-oaks-in-stretch-scores-by-4-12-lengths-and-pays.html | DARK MIRAGE WINS OAKS IN STRETCH Scores by 4 12 Lengths and Pays 440 in Kentucky | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/detroit-riot-jury-indicts-3-police-us-panel-finds-conspiracy-in.html | DETROIT RIOT JURY INDICTS 3 POLICE US Panel Finds Conspiracy in Deaths of 3 Negroes | By Jerry M Flintspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dispute-at-drew-is-nearing-an-end-charter-to-be-revised-and-new.html | DISPUTE AT DREW IS NEARING AN END Charter to Be Revised and New Trustee Is Named | By George Dugan | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/distorted-notions-scored.html | Distorted Notions Scored | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dr-simon-c-frank.html | DR SIMON C FRANK | Speotal to The New York TtmeJ | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/early-betting-makes-forward-pass-favorite-in-todays-kentucky-derby.html | Early Betting Makes Forward Pass Favorite in Todays Kentucky Derby DANCERS IMAGE IS SECOND CHOICE Iron Ruler and Captains Gig Also Win Support in 165100 Classic | By Joe Nicholsspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/eban-confers-in-london.html | Eban Confers in London | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/edwsrd-villellas-mother.html | Edwsrd Villellas Mother | Spel to The ew Y cck 3trees | RE0000724747 | 1996-04-17 | B00000423022 |

| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/end-papers.html | End Papers | GENE CURRIVAN | RE0000724747 | 1996-04-17 | B00000423022 |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/exmayor-of-arab-jerusalem-scores-israel-in-un.html | ExMayor of Arab Jerusalem Scores Israel in UN | By Sam Pope Brewerspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/fall-is-shaping-up-on-seventh-avenue.html | Fall Is Shaping Up on Seventh Avenue | By Bernadine Morris | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/finding-spring-in-manicured-lawns-and-calculated-wildness.html | Finding Spring in Manicured Lawns and Calculated Wildness | By Lisa Hammelspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/first-prudential-amex-member-is-disciplined-on-rules-charges-amex.html | First Prudential Amex Member Is Disciplined on Rules Charges AMEX DISCIPLINES FIRST PRUDENTIAL | By Terry Robards | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/first-us-tennis-open-to-begin-at-forest-hills-aug-29-100000-in.html | First US Tennis Open to Begin at Forest Hills Aug 29 100000 IN PRIZES SLATED FOR PROS Amateur Singles Shifted to Brookline Mass  Coast Also Awarded an Open | By Dave Anderson | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/for-rioters-expulsion.html | For Rioters Expulsion | W A HOWKINS | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/free-gold-price-drops-in-london-agreement-on-site-for-peace-talks.html | FREE GOLD PRICE DROPS IN LONDON Agreement on Site for Peace Talks on Vietnam War Drives Market Down FREE GOLD PRICE DROPS IN LONDON | By John M Leespecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/freeswinging-johnson-candidates-and-congress-lectured-by-a.html | FreeSwinging Johnson Candidates and Congress Lectured By a President Who Is Not Running | By Tom Wickerspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/freight-traffic-gains.html | Freight Traffic Gains | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/gain-is-expected-in-childcare-aid-levitt-says-new-plan-can-raise-us.html | GAIN IS EXPECTED IN CHILDCARE AID Levitt Says New Plan Can Raise US Contribution | By James F Clarityspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/generals-draw-with-boston-33-another-slim-turnout-sees-soccer-game.html | GENERALS DRAW WITH BOSTON 33 Another Slim Turnout Sees Soccer Game at Stadium | By Gerald Eskenazi | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/gym-project-backed.html | Gym Project Backed | PAUL L WACHTEL | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/hanois-decision-linked-to-a-push-some-us-aides-say-it-may-coincide.html | HANOIS DECISION LINKED TO A PUSH Some US Aides Say It May Coincide With Paris Talks | By Hedrick Smithspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/hayden-to-retire-from-the-senate-arizonan-to-end-56-years-of.html | HAYDEN TO RETIRE FROM THE SENATE Arizonan to End 56 Years of Service in Congress | By John W Finneyspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/heart-of-girl-15-is-given-accountant-47-in-houston-9th-such.html | Heart of Girl 15 Is Given Accountant 47 in Houston 9th Such Transplant Called Encouraging Donor Married Died of Gun Shot Wounds | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/helpless-moderates.html | Helpless Moderates | JAMES E LINDSAY | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/house-unit-votes-rise-in-urban-aid-138billion-bill-lists-half-a.html | HOUSE UNIT VOTES RISE IN URBAN AID 138Billion Bill Lists Half a Billion for Model Cities HOUSE UNIT VOTES RISE IN URBAN AID | By Marjorie Hunterspecial to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/humphreys-reply-to-protester-gets-a-standing-ovation-in-ohio.html | Humphreys Reply to Protester Gets a Standing Ovation in Ohio | By Roy Reedspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/israelis-report-killing-17-arabs-in-3-encounters.html | Israelis Report Killing 17 Arabs in 3 Encounters | By James Feronspecial to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/japan-scored-on-companies-boycott-of-israel-antidefamation-league.html | Japan Scored on Companies Boycott of Israel AntiDefamation League Cites Arab Pressures on Trade Tokyo Government Charged With Failing to Set Policy | By Irving Spiegel | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/jazz-series-closes-with-hubbard-group.html | JAZZ SERIES CLOSES WITH HUBBARD GROUP | JOHN S WILSON | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/johnson-demands-increase-in-taxes-despite-election-calls-on.html | JOHNSON DEMANDS INCREASE IN TAXES DESPITE ELECTION Calls on Congress Members to Stand Up Like Men and Help Their Country REPUBLICANS ARE ANGRY Rep Byrnes Says Chances of Passing Bill Have Been Killed by President Johnson Demands Increase in Taxes Even in an Election Year | By Edwin L Dale Jrspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/journalists-cited-by-u-of-missouri.html | JOURNALISTS CITED BY U OF MISSOURI | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/judge-bars-delay-in-marcus-trial-prejudicial-publicity-charge.html | JUDGE BARS DELAY IN MARCUS TRIAL Prejudicial Publicity Charge Rejected in Bribery Case | By Edward Ranzal | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/kennedy-leapfrogs-through-indiana-has-broken-tooth.html | Kennedy Leapfrogs Through Indiana Has Broken Tooth | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/krock-describes-a-high-fee-plan-tells-court-muscat-agreed-to.html | KROCK DESCRIBES A HIGH FEE PLAN Tells Court Muscat Agreed to Excessive Sum for Cohn KROCK DESCRIBES A HIGH FEE PLAN | By Leonard Sloane | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/li-aide-challenges-real-estate-study.html | LI AIDE CHALLENGES REAL ESTATE STUDY | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |

| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/lindsay-disputed-on-electric-rates-realty-group-opposed-to.html | LINDSAY DISPUTED ON ELECTRIC RATES Realty Group Opposed to Regulation by City | By Peter Millones | RE0000724747 | 1996-04-17 | B00000423022 |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/liu-students-prevent-hoxie-from-speaking.html | LIU Students Prevent Hoxie From Speaking | By Leonard Buder | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/loan-rate-rise-sought-by-wille-warns-of-possible-shortage-of-funds.html | LOAN RATE RISE SOUGHT BY WILLE Warns of Possible Shortage of Funds for Mortgages LOAN RATE RISE SOUGHT BY WILLE | By H Erich Heinemannspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/loretta-e-hunt-plans-nuptials.html | Loretta E Hunt Plans Nuptials | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/maoists-now-rule-in-purged-shensi-revolutionary-committee-is-named.html | MAOISTS NOW RULE IN PURGED SHENSI Revolutionary Committee Is Named to Replace Regime | By Charles Mohrspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/market-place-bonus-planned-by-boot-maker.html | Market Place Bonus Planned By Boot Maker | By Robert Metz | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mccarthys-plan-unaffected.html | McCarthys Plan Unaffected | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mississippi-mayor-backs-goals-of-march-of-poor.html | Mississippi Mayor Backs Goals of March of Poor | By Walter Rugaberspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/money-orders-loot-in-riots-are-cashed.html | MONEY ORDERS LOOT IN RIOTS ARE CASHED | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mrs-charles-stewart.html | MRS CHARLES STEWART | Speoll to The New YQoC Ttmes | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mrs-william-bridges.html | MRS WILLIAM BRIDGES | Spe to Tho ew Yk meo | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nassau-studying-driverless-buses-nickerson-says-line-would-ease.html | NASSAU STUDYING DRIVERLESS BUSES Nickerson Says Line Would Ease Intolerable Jam | By Agis Salpukasspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nasser-is-backed-by-999-of-vote-plesbiscite-result-hailed-as.html | NASSER IS BACKED BY 999 OF VOTE Plesbiscite Result Hailed as Affirmation of Revolution | By Thomas F Bradyspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nations-art-dedicated-by-johnson-the-nations-art-is-home-at-last.html | Nations Art Dedicated By Johnson THE NATIONS ART IS HOME AT LAST | By Milton Esterowspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/navy-yard-tenant-moving-in-early-first-firm-to-sign-a-lease-acts.html | NAVY YARD TENANT MOVING IN EARLY First Firm to Sign a Lease Acts Before Park Is Set | By Richard E Mooney | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/negroes-protest-at-northwestern-students-seize-a-building-present.html | NEGROES PROTEST AT NORTHWESTERN Students Seize a Building  Present List of Demands | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/new-cruise-ship-for-bahamas-launched-at-yard-in-germany.html | New Cruise Ship for Bahamas Launched at Yard in Germany | By George Horne | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nigerians-select-envoy-for-parley.html | NIGERIANS SELECT ENVOY FOR PARLEY | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nixon-sees-peril-in-war-discussion-says-a-candidate-can-hurt-the.html | NIXON SEES PERIL IN WAR DISCUSSION Says a Candidate Can Hurt the Chances for Peace | By Robert B Semple Jrspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nyu-rally-wins-fourmile-relay-dyce-overtakes-murphy-of-villanova-on.html | NYU RALLY WINS FOURMILE RELAY Dyce Overtakes Murphy of Villanova on Final Leg in Duel at Quantico Meet | By Michael Straussspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/officials-virtually-certain-von-thadden-asked-to-join-nazis.html | Officials Virtually Certain Von Thadden Asked to Join Nazis | By Philip Shabecoffspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/olatunji-presents-20-african-dancers.html | OLATUNJI PRESENTS 20 AFRICAN DANCERS | DON MCDONAGH | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/ormandy-leads-philadelphians-in-a-splendid-bruckner-fourth.html | Ormandy Leads Philadelphians In a Splendid Bruckner Fourth | By Raymond Ericson | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/paris-chosen-for-talks-is-proud-to-become-the-center-of-the-world.html | Paris Chosen for Talks Is Proud to Become the Center of the World Again | By Henry Tannerspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/party-in-ukraine-assails-protest-demands-inquiry-on-writers-who.html | PARTY IN UKRAINE ASSAILS PROTEST Demands Inquiry on Writers Who Criticized Trials | By Raymond H Andersonspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/party-is-assailed-at-prague-rally-student-meeting-displays-anti.html | PARTY IS ASSAILED AT PRAGUE RALLY Student Meeting Displays Anti Communist Tone  Dubcek Flies to Moscow PARTY IS ASSAILED AT PRAGUE RALLY | By David Binderspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/patrick-j-whelan.html | PATRICK J WHELAN | Spea to rhe ew No Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/peace-talks-set-for-paris-a-role-for-de-gaulle-forecast-by-french.html | PEACE TALKS SET FOR PARIS A Role for de Gaulle Forecast by French PEACE TALKS DUE IN PARIS IN WEEK | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/pearsonturns-down-yale-teaching-post.html | PEARSONTURNS DOWN YALE TEACHING POST | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/pieces-of-paper-with-beautiful-lines-master-drawings-on-view-at.html | Pieces of Paper With Beautiful Lines Master Drawings on View at Shickman Other Current Shows Are Summarized | By John Canaday | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/pku-diet-questioned.html | PKU Diet Questioned | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/poland-demands-a-film-shakeup-ouster-of-directors-sought-many-of.html | POLAND DEMANDS A FILM SHAKEUP Ouster of Directors Sought  Many of Them Are Jews | By Jonathan Randalspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/precious-metals-actively-traded-peace-progress-and-taxes-put-prices.html | PRECIOUS METALS ACTIVELY TRADED Peace Progress and Taxes Put Prices on SeeSaw | By Elizabeth M Fowler | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/president-voices-concern-on-march-many-inherent-dangers-in-poor.html | PRESIDENT VOICES CONCERN ON MARCH Many Inherent Dangers in Poor Peoples Campaign in Capital Discerned PRESIDENT VOICES WORRY ON MARCH | By Ben A Franklinspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/protest-by-crimean-tatars-reported-in-moscow-group-says-300-were.html | Protest by Crimean Tatars Reported in Moscow Group Says 300 Were Seized After Clash Near Tashkent Police and Troops Accused of Using Poisonous Liquid | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/routine-goes-on-for-many-on-campus.html | Routine Goes On for Many on Campus | By Michael Stern | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/royal-troupe-adds-message-to-the-mirth-of-merry-wives.html | Royal Troupe Adds Message To the Mirth of Merry Wives | Special to The New York TimesIRVING WARDLE | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/sadism-laid-to-gis-by-six-on-soviet-tv.html | SADISM LAID TO GIS BY SIX ON SOVIET TV | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/secondary-schools-closed-in-new-haven-after-fights.html | Secondary Schools Closed In New Haven After Fights | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/sorbonne-closed-as-students-riot-500-are-arrested-in-paris-as.html | SORBONNE CLOSED AS STUDENTS RIOT 500 Are Arrested in Paris as Police Evict Leftists  Scores Are Injured SORBONNE CLOSED AS STUDENTS RIOT | By Lloyd Garrisonspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/sports-of-the-times-restin-easy.html | Sports of The Times Restin Easy | By Robert Lipsyte | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/st-johns-retains-its-accreditation-association-removes-threat.html | ST JOHNS RETAINS ITS ACCREDITATION Association Removes Threat Stemming From 65 Strike | By Gene Currivan | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/stanley-j-stutz-jr-to-marry-miss-karen-m-dean-in-july.html | Stanley J Stutz Jr to Marry Miss Karen M Dean in July | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/stocks-gain-a-bit-in-3d-busiest-day-initial-heavy-rally-on.html | STOCKS GAIN A BIT IN 3D BUSIEST DAY Initial Heavy Rally on PeaceTalk News Sends Volume Toward 1799 Million  After Ebbing Dow Is Up 116 STOCKS GAIN A BIT IN 3D BUSIEST DAY | By John J Abele | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/stratford-plans-wider-repertory-2-of-6-plays-to-be-given-in-canada.html | STRATFORD PLANS WIDER REPERTORY 2 of 6 Plays to Be Given in Canada Are Shakespeare | By Lewis Funkespecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/student-power-as-goal.html | Student Power as Goal | ANNE L BUERGER | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/suzanne-m-pollitzer-betrothed-to-quartermaster-a-m-merck.html | Suzanne M Pollitzer Betrothed To Quartermaster A M Merck | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/swiss-debate-bugging-and-a-bug-gives-proof.html | Swiss Debate Bugging And a Bug Gives Proof | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tactics-of-the-police-at-columbia-bring-complaints.html | Tactics of the Police at Columbia Bring Complaints | By Martin Arnold | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tanzanias-president-gets-power-to-ban-any-paper.html | Tanzanias President Gets Power to Ban Any Paper | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tariff-cuts-speedup-assailed-chemical-chief-speaks-tariffcut-plan.html | Tariff Cuts SpeedUp Assailed Chemical Chief Speaks TARIFFCUT PLAN IS ASSAILED HERE | By Gerd Wilcke | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/taxrise-gloom-spreads-to-bonds-johnson-despair-reflected-in-the.html | TAXRISE GLOOM SPREADS TO BONDS Johnson Despair Reflected in the Capital Market Credit Markets Johnsons TaxRise Gloom Spreads to Bonds | By John H Allan | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/thant-applauds-decision-to-begin-talks-in-paris.html | Thant Applauds Decision To Begin Talks in Paris | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/topics-the-library-down-the-street-in-the-village.html | Topics The Library Down the Street in the Village | By Marianne Moore | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/trade-bloc-faces-farm-crisis-dairy-support-at-issue-eec-farm-plan.html | Trade Bloc Faces Farm Crisis Dairy Support at Issue EEC FARM PLAN FACING A CRISIS | By Clyde H Farnsworthspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/transcript-of-hanoi-broadcast-on-the-site-for-talks.html | Transcript of Hanoi Broadcast on the Site for Talks | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/transplant-in-britain.html | Transplant in Britain | By Alvin Shusterspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tv-another-look-at-draft-resistance-we-wont-go-covers-familiar.html | TV Another Look at Draft Resistance We Wont Go Covers Familiar Ground NBC Presents Talks With Dissenters | By George GentG G | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/two-rock-groups-at-fillmore-east-jefferson-airplane-and-british.html | TWO ROCK GROUPS AT FILLMORE EAST Jefferson Airplane and British Quartet Perform | BY Robert Shelton | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/universitys-stand.html | Universitys Stand | LESLIE H LEPOW | RE0000724747 | 1996-04-17 | B00000423022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-accepts-hanois-plan-to-begin-in-about-a-week-johnson-cautious.html | US ACCEPTS HANOIS PLAN TO BEGIN IN ABOUT A WEEK JOHNSON CAUTIOUS But Voices a Hope for Serious Movement for a Settlement FRENCH FORECAST A DE GAULLE ROLE | By Max Frankelspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-and-mexico-map-mutual-aid-a-joint-committee-on-civil-disasters.html | US AND MEXICO MAP MUTUAL AID A Joint Committee on Civil Disasters Is Established | By Benjamin Wellesspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-takes-lead-in-davis-cup-play-ashe-and-graebner-defeat-british.html | US TAKES LEAD IN DAVIS CUP PLAY Ashe and Graebner Defeat British Caribbean Foes | By Neil Amdurspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/use-of-detectives-to-control-crowds-is-cut-back-police-department.html | Use of Detectives to Control Crowds Is Cut Back Police Department Here Acts After OutofUniform Men at Protests Are Criticized | By David Burnham | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/use-of-plain-clothes-police.html | Use of Plain Clothes Police | DAVID A GOLDCARL P JORDAN | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/venetian-glass-with-the-touch-of-the-masters.html | Venetian Glass With the Touch of the Masters | By Rita Reif | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/village-dies-in-a-battle.html | Village Dies in a Battle | By Douglas Robinsonspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/w-e-krewson-8d-sureo__n-59-j-ophthalmologist-diesdid-research-on.html | W E KREWSON 8D suREON 59 j Ophthalmologist DiesDid Research on Muscles I | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/wife-of-hotel-owner-dies-in-blaze-at-asbury-park.html | Wife of Hotel Owner Dies In Blaze at Asbury Park | Special to The New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/yanks-monbouquette-tops-white-sox-32-for-4th-victory-in-row-mcraws.html | Yanks Monbouquette Tops White Sox 32 for 4th Victory in Row MCRAWS ERRORS COSTLY TO LOSERS First Basemans 3 Miscues in Third Help Yankees End Losing Skein at 4 | By Leonard Koppettspecial To the New York Times | RE0000724747 | 1996-04-17 | B00000423022 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/-never-sell-more-of-yourself-than-you-can-buy-back.html | Never Sell More of Yourself Than You Can Buy Back | By Nat Hentoff | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/-sheila-e-brown-smith-alumna-will-be-married.html | Sheila E Brown Smith Alumna Will Be Married | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/150-students-attending-rutgers-under-slum-recruitment-plan.html | 150 Students Attending Rutgers Under Slum Recruitment Plan | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/150th-statehood-party-in-illinois-features-a-lincoln.html | 150th Statehood Party in Illinois Features A Lincoln | By Donald Janson | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/2-heart-patients-begin-recoveries-third-on-coast-in-crisis-barnard.html | 2 HEART PATIENTS BEGIN RECOVERIES Third on Coast in Crisis Barnard Awaits a Donor | By United Press International | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/2800-high-school-students-win-merit-scholarships-for-college.html | 2800 High School Students Win Merit Scholarships for College | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3-protesters-in-switzerland-turn-in-their-army-rifles.html | 3 Protesters in Switzerland Turn In Their Army Rifles | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3-western-states-seek-further-film-projects.html | 3 Western States Seek Further Film Projects | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3m-locks-isotopes-into-tiny-beads.html | 3M Locks Isotopes Into Tiny Beads | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/4-records-fall-in-school-track-larrymore-betters-halfmile-meet-mark.html | 4 RECORDS FALL IN SCHOOL TRACK Larrymore Betters HalfMile Meet Mark at Englewood | By William J Miller | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/7-at-syracuse-get-suspended-terms.html | 7 AT SYRACUSE GET SUSPENDED TERMS | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-1968-curtain-call-for-expo-67-in-montreal.html | A 1968 Curtain Call for Expo 67 in Montreal | By Charles J Lazarus | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-boomtown-on-the-gulf-in-northern-florida.html | A Boomtown on the Gulf in Northern Florida | CEW | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-champion-dress.html | A champion dress | By Patricia Peterson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-day-camp-on-li-will-stress-arts-1600-youngsters-will-study-ballet.html | A DAY CAMP ON LI WILL STRESS ARTS 1600 Youngsters Will Study Ballet Music and Painting | By Francis X Clines | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-doctor-for-ailing-thrift-institutions.html | A Doctor for Ailing Thrift Institutions | By Gladwin Hill | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-dream-grows-in-canada-dream-in-canada.html | A Dream Grows in Canada Dream in Canada | By Lewis Funke | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-fifth-estate-washington-lawyers-washington-lawyers-cont.html | A Fifth Estate  Washington Lawyers Washington lawyers cont | By Ronald Goldfarb | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-guide-to-outdoor-carpeting.html | A Guide to Outdoor Carpeting | By Bernard Gladstone | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-strange-kind-of-simplicity-simplicity.html | A Strange Kind of Simplicity Simplicity | By Nora Ephron | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-tiny-bit-beautiful.html | A Tiny Bit Beautiful | By Lore Segal | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/a-tip-on-dodging-the-crowd.html | A Tip on Dodging the Crowd | By Robert Meyer Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/a-utah-beryllium-plant-will-build-output-in-us.html | A Utah Beryllium Plant Will Build Output in US | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/adelphi-triumphs-31.html | Adelphi Triumphs 31 | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/adoption-service-to-gain.html | Adoption Service to Gain | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/advertising-the-story-behind-a-telegram.html | Advertising The Story Behind a Telegram | By Philip H Dougherty | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/air-mails-golden-anniversary.html | Air Mails Golden Anniversary | By David Lidman | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/airbus-idea-lures-giants-into-arena-idea-of-an-airbus-becomes.html | Airbus Idea Lures Giants Into Arena Idea of an Airbus Becomes Rivalry | By Robert A Wright | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/alexander-hay-jr-weds-mary-mclean.html | Alexander Hay Jr Weds Mary McLean | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/american-trains-pilots-in-kenya-nonprofit-group-seeks-to-show-need.html | AMERICAN TRAINS PILOTS IN KENYA Nonprofit Group Seeks to Show Need for Air Links | By Farnsworth Fowle | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/americans-from-africa-americans-from-africa.html | Americans From Africa Americans From Africa | By Saunders Redding | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/amex-list-has-a-gain-counter-up.html | Amex List Has a Gain Counter Up | By Douglas W Cray | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/an-appalachian-town-with-a-yankee-accent.html | An Appalachian Town With a Yankee Accent | By Everett M Kivette | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/an-old-yankee-city-where-culture-not-showy-parties-counts.html | An Old Yankee City Where Culture Not Showy Parties Counts | By Enid Nemy | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/ana-to-change-election-procedures.html | ANA to Change Election Procedures | By Thomas V Haney | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/anarchy-or-iron-fist.html | Anarchy or Iron Fist | GEORGE RAKOS | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/and-in-the-yard.html | And In the Yard | By Edward P Dimond Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/angkor-is-a-great-place-if-you-ever-get-there.html | Angkor Is a Great Place If You Ever Get There | By Howard Taubman | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/anne-love-and-nancy-cox-reach-college-tennis-final.html | Anne Love and Nancy Cox Reach College Tennis Final | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/anniversary-dates.html | Anniversary Dates | D J | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/antiques-fair-offers-sea-treasures-sixday-exhibit-opens-tomorrow.html | Antiques Fair Offers Sea Treasures SIXDAY EXHIBIT OPENS TOMORROW | By Parton Keese | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/art-and-antiques-shows-to-open-in-white-plains.html | Art and Antiques Shows To Open in White Plains | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/art-wheres-our-historical-painting-60s-works-dominate-national.html | Art Wheres Our Historical Painting  60s Works Dominate National Collection | By John Canaday | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-20-no-title.html | Article 20  No Title | Army Blanks Harvard | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/artificial.html | ARTIFICIAL | KAREN GOLDIN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/at-home-with-maia-at-home.html | At Home With Maia At Home | By Lewis Nichols | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/atlanta-showing-gains-in-negro-employment.html | Atlanta Showing Gains In Negro Employment | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bangor-airport-draws-airlines-eyes.html | Bangor Airport Draws Airlines Eyes | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/basic-science-under-military-control.html | Basic Science Under Military Control | IRWIN D J BR0SS | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bears-attack-two-in-great-smokies.html | BEARS ATTACK TWO IN GREAT SMOKIES | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/beneath-the-surface.html | Beneath the Surface | By Walter Allen | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bethge-is-victor-in-penguin-series-sea-cliff-yc-skipper-wins-region.html | BETHGE IS VICTOR IN PENGUIN SERIES Sea Cliff YC Skipper Wins Region One Championship | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/biafra-proposes-site.html | Biafra Proposes Site | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bilingual-and-bicultural-bienne.html | Bilingual and Bicultural Bienne | By Robert Deardorff | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bitchy-to-a-purpose.html | Bitchy to a Purpose | By Walter Kerr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bitter-truth.html | BITTER TRUTH | MRS JEROME IOFFMAN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bittersweet-poulenc.html | Bittersweet Poulenc | By Allen Hughes | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/black-and-white.html | BLACK AND WHITE | JAMES PECK | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/blooms-to-brighten-bouquets.html | Blooms to Brighten Bouquets | By Alice Upham Smith | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/blue-trailers-trailers-titles.html | BLUE TRAILERS Trailers Titles | MAGGIE JACOBS | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/board-warns-latins-on-economic-lag.html | Board Warns Latins on Economic Lag | By Benjamin Welles | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/book-credits-irish-with-the-discovery-of-america-new-evidence-is.html | Book Credits Irish With the Discovery of America New Evidence Is Claimed for TimeHonored Theory | By Henry Raymont | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/brandt-urges-pact-to-cut-trade-gap.html | BRANDT URGES PACT TO CUT TRADE GAP | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/branigins-chances-hinge-on-democratic-machine.html | Branigins Chances Hinge on Democratic Machine | By Wallace Turner | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bridal-held-in-rye-for-miss-mcquade.html | Bridal Held in Rye For Miss McQuade | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bridal-planned-by-miss-puchta-garland-alumna.html | Bridal Planned By Miss Puchta Garland Alumna | Special to The Nev York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bridge.html | Bridge | By Alan Truscott | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/british-conservatives-almost-in-as-much-trouble-as-labor.html | British Conservatives Almost in as Much Trouble as Labor | ANTHONY LEWIS | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/brooke-elevated-by-bay-state-vote-he-gains-control-of-gop.html | BROOKE ELEVATED BY BAY STATE VOTE He Gains Control of GOP Convention Delegation | By John H Fenton | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/brown-sets-back-navy-nine-by-32-bruins-get-2-runs-without-a-hit-in.html | BROWN SETS BACK NAVY NINE BY 32 Bruins Get 2 Runs Without a Hit in Seventh Inning | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/brown-sets-back-syracuses-shell-by-only-a-second.html | Brown Sets Back Syracuses Shell By Only a Second | Special to the New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bunker-gives-report-to-thieu-saigon-is-wary-of-paris-talks.html | Bunker Gives Report to Thieu Saigon Is Wary of Paris Talks | By Bernard Weinraub | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/but-what-a-rorschach.html | But What A Rorschach | TOM MILLER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/canadian-museum-gets-rail-fans-all-steamed-up.html | Canadian Museum Gets Rail Fans All Steamed Up | C J L | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/carolyn-macdonald-affianced-to-c-willy-schwenzfeier-3d.html | Carolyn MacDonald Affianced To C Willy Schwenzfeier 3d | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/challenge-for-survival.html | Challenge for Survival | J L FAUST | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/chance-suffers-broken-jaw-bone-twins-pitcher-is-struck-in-practice.html | CHANCE SUFFERS BROKEN JAW BONE Twins Pitcher Is Struck in Practice  Indians With Hargan Triumph 20 | By United Press International | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/chemical-test-used-to-detect-extent-of-serious-mental-ills-a.html | Chemical Test Used to Detect Extent of Serious Mental Ills A CHEMICAL TEST FOR MENTAL ILLS | By Richard D Lyons | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/circular-attacks-bill-on-benefits-false-accusation-of-social.html | CIRCULAR ATTACKS BILL ON BENEFITS False Accusation of Social Security Death Fought | By John D Morris | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/city-opposes-laws-raising-pensions-lindsay-says-state-perils-civil.html | CITY OPPOSES LAWS RAISING PENSIONS Lindsay Says State Perils Civil Service Reform | By Thomas P Ronan | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/clergy-form-unit-to-combat-crime-westchester-group-to-keep-eye-on.html | CLERGY FORM UNIT TO COMBAT CRIME Westchester Group to Keep Eye on Police and Judges | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/columbia-is-the-target.html | Columbia Is the Target | F M H | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/columbia-panel-to-weigh-new-studentfaculty-role-unit-at-columbia-to.html | Columbia Panel to Weigh New StudentFaculty Role UNIT AT COLUMBIA TO WEIGH CHANGES | By Murray Schumach | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/columbia-weighs-funddrive-effect.html | Columbia Weighs FundDrive Effect | By Val Adams | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/concrete-cures-for-spring-road-fever.html | Concrete Cures For Spring Road Fever | By Joseph C Ingraham | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/consumer-trends-encourage-nations-retailers.html | Consumer Trends Encourage Nations Retailers | By Herbert Koshetz | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/control-pests-on-fruit-trees-.html | Control Pests on Fruit Trees | By Stuart R Race | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/cooper-with-mischief-sail-victor-beard-and-whiton-also-finish-first.html | Cooper With Mischief Sail Victor BEARD AND WHITON ALSO FINISH FIRST | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/cornell-150s-triumph.html | Cornell 150s Triumph | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/crisis-in-education-pressure-for-change-from-a-generation-in-revolt.html | Crisis in Education Pressure for Change From A Generation in Revolt | FRED M HECHINGER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/curbs-sought-on-the-use-of-cars-in-central-london.html | Curbs Sought on the Use of Cars in Central London | By Dana Adams Schmidt | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/cynthia-cable-is-bride-of-surgeon.html | Cynthia Cable Is Bride of Surgeon | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/czech-leaders-confer-in-the-kremlin.html | Czech Leaders Confer in the Kremlin | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/czech-writer-here-sees-opportunity-for-liberals.html | Czech Writer Here Sees Opportunity for Liberals | By Stephen Klaidman | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/czechoslovakia-and-russia-restraint-in-an-uneasy-relationship.html | Czechoslovakia and Russia Restraint in an Uneasy Relationship | DAVID BINDER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dam-is-dedicated-in-coast-project-oroville-facility-is-heart-of.html | DAM IS DEDICATED IN COAST PROJECT Oroville Facility Is Heart of Vast New Water Plan | By Gladwin Hill | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dancer-s-image-rallies-to-win-kentucky-derby-forward-pass-is-second.html | DANCER S IMAGE RALLIES TO WIN KENTUCKY DERBY Forward Pass Is Second Losing by Length and Half | By Joe Nichols | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/david-kramer-fiance-of-miss-nina-dipierre.html | David Kramer Fiance Of Miss Nina DiPierre | Special To The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/democratic-indiana-race-growing-tighter-with-kennedy-given-edge.html | Democratic Indiana Race Growing Tighter With Kennedy Given Edge DEMOCRATIC RACE CLOSE IN INDIANA | By Warren Weaver Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dictators-good-and-bad.html | Dictators Good and Bad | By David Cort | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/doctor-shortages-worrying-nation-gallup-poll-shows.html | Doctor Shortages Worrying Nation Gallup Poll Shows | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/doctor-students-to-tailor-course-penn-offering-new-program-of.html | DOCTOR STUDENTS TO TAILOR COURSE Penn Offering New Program of Individual Curriculum | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/down-by-the-rio-grande-in-big-bend-national-park.html | Down by the Rio Grande In Big Bend National Park | By Marshall Sprague | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dr-fager-takes-54600-roseben-1to5-shot-triumphs-by-3-lengths-over.html | DR FAGER TAKES 54600 ROSEBEN 1to5 Shot Triumphs by 3 Lengths Over Tumiga Diplomat Way Is Third | By Steve Cady | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/eastern-home-of-the-man-who-made-the-west-famous.html | Eastern Home of the Man Who Made the West Famous | By Eleanor Early | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/eating-like-a-roman.html | Eating like a Roman | By Craig Claiborne | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/echoes-of-other-summers-echoes-of-other-summers.html | Echoes Of Other Summers Echoes of Other Summers | By William Zinsser | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/economic-controls-put-on-jews-in-iraq.html | ECONOMIC CONTROLS PUT ON JEWS IN IRAQ | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/edda-wricke-a-bride-in-manhasset.html | Edda Wricke a Bride in Manhasset | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/eisenhower-another-bout-with-illness.html | Eisenhower Another Bout With Illness | BARNARD L COLLIER | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/elko-camps-to-gain.html | Elko Camps to Gain | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/enemy-mortars-assault-saigon-and-many-cities-at-least-44-killed-308.html | ENEMY MORTARS ASSAULT SAIGON AND MANY CITIES At Least 44 Killed 308 Hurt in 116 Separate Attacks  US Posts Struck | By Joseph B Treaster | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/engineer-society-elects.html | Engineer Society Elects | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/engineers-sifting-bridge-wreckage-federal-board-seeks-cause-of.html | ENGINEERS SIFTING BRIDGE WRECKAGE Federal Board Seeks Cause of Collapse on the Ohio | By Joseph A Loftus | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/english-sheepdog-gains-top-award-at-bucks-county.html | English Sheepdog Gains Top Award At Bucks County | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/erna-rosendale-wed.html | Erna Rosendale Wed | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/exgon-hurley-of-connecticut-nev-deal-democrat-diesspurred-war.html | EXGON HURLEY OF CONNECTICUT Nev Deal Democrat DiesSpurred War Effort | Spcal to The New York ms | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/exterrorists-in-kenya-refuse-to-quit-english-familys-farm.html | ExTerrorists in Kenya Refuse To Quit English Familys Farm | By Lawrence Fellows | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/fantasy-in-color-on-view.html | Fantasy In Color On View | By Jacob Deschin | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/federal-court-to-hear-case-challenging-the-city-laws-on.html | Federal Court to Hear Case Challenging the City Laws on Coffeehouses | By Edward Ranzal | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/federal-judge-named-head-of-trustees-at-howard-u.html | Federal Judge Named Head Of Trustees at Howard U | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/festival-returns-bigger-than-ever.html | Festival Returns Bigger Than Ever | By Raymond Ericson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/for-the-once-and-future-child-for-the-once-and-future-child.html | For the Once And Future Child For the Once and Future Child | By May Sarton | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/fording-the-rio-grande-in-an-8cylinder-wagon.html | Fording the Rio Grande In an 8Cylinder Wagon | IV S | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/foreign-affairs-gaullism-i-aims.html | Foreign Affairs Gaullism I Aims | By C L Sulzberger | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/founder-of-newspapers-in-sarasota-is-drowned.html | Founder of Newspapers In Sarasota Is Drowned | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/fourth-graders-from-harlem-find-hofstra-is-a-wonderland.html | Fourth Graders From Harlem Find Hofstra Is a Wonderland | By Agis Salpukas | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/frances-hill-is-bride-of-dr-bruce-m-birch.html | Frances Hill Is Bride Of Dr Bruce M Birch | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/friday-night-fights.html | Friday Night Fights | By the Associated Preu | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/general-abrams-listens-to-a-different-drum-abrams-and-the-arvn.html | General Abrams Listens To a Different Drum Abrams and the ARVN | By A J Langguth | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/geometry-underfoot.html | Geometry underfoot | By Barbara Plumb | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/german-extremists-they-torment-many-with-bad-dreams.html | German Extremists They Torment Many With Bad Dreams | PHILIP SHABECOFF | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/gm-to-introduce-side-guard-rails-on-most-of-its-1969-cars.html | GM to Introduce Side Guard Rails on Most of Its 1969 Cars | By Jerry M Flint | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/gop-to-bar-use-of-biased-clubs-bnal-brith-is-given-pledge-for-the.html | GOP TO BAR USE OF BIASED CLUBS Bnal Brith Is Given Pledge for the Miami Convention | By Irving Spiegel | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/growing-up-growing-up.html | Growing Up Growing Up | By Robert Coles | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/guerrilla-saint-guerrilla.html | Guerrilla Saint Guerrilla | By Norman Gall | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hallie-and-sukeys-hangups.html | Hallie and Sukeys Hangups | By Mary Carter | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harlem-leaders-foresee-harmony-improved-relationship-with-columbia.html | HARLEM LEADERS FORESEE HARMONY Improved Relationship With Columbia Is Hoped For | By C Gerald Fraser | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harvard-defeats-yales-trackmen-baker-schoonover-excel-as-crimson.html | HARVARD DEFEATS YALES TRACKMEN Baker Schoonover Excel as Crimson Wins 7975 | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harvard-lightweights-capture-goldthwaite-cup-by-112-lengths.html | Harvard Lightweights Capture Goldthwaite Cup by 112 Lengths | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harvard-outrows-penn-navy-in-adams-cup-race-on-severn-harvard.html | Harvard Outrows Penn Navy In Adams Cup Race on Severn Harvard Defeats Penn Navy In Adams Cup Race on Severn | By Deane McGowen | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/heavyweight-picture-is-still-a-muddle.html | Heavyweight Picture Is Still a Muddle | By Dave Anderson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/helzel-smith.html | Helzel  Smith | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/heroin-dealers-put-at-200-here-operations-of-wholesalers-described.html | HEROIN DEALERS PUT AT 200 HERE Operations of Wholesalers Described as Complex | By David Burnham | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/hiss-and-boo.html | HISS AND BOO | WILL GREENE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/hofstra-is-20-victor.html | Hofstra Is 20 Victor | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/hofstra-ties-washington.html | Hofstra Ties Washington | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/hot-money-hits-funds-hot-money-is-flowing-briefly-to-mutual-funds.html | Hot Money Hits Funds Hot Money Is Flowing Briefly to Mutual Funds | By Robert D Hershey Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/housing-drive-set-by-women-voters-league-backs-end-to-bias-in.html | HOUSING DRIVE SET BY WOMEN VOTERS League Backs End to Bias in Dwellings in the US | By Edith Evans Asbury | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/hub-city-along-the-indian-trail-in-new-mexico.html | Hub City Along the Indian Trail in New Mexico | By W Thetford Leviness | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/hudson-tourway-is-being-laid-out-1000-miles-near-the-river-to-be.html | HUDSON TOURWAY IS BEING LAID OUT 1000 Miles Near the River to Be Marked for Tourists | By Merrill Folsom | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/humphrey-facing-first-ballot-test-district-election-tuesday-pits.html | HUMPHREY FACING FIRST BALLOT TEST District Election Tuesday Pits Him Against Kennedy | By Ben A Franklin | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/humphrey-speech-sets-off-protest-20-who-walk-out-booed-by-3000.html | HUMPHREY SPEECH SETS OFF PROTEST 20 Who Walk Out Booed by 3000 Others at Bucknell | By Roy Reed | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/hunting-ruins-in-the-other-british-honduras.html | Hunting Ruins in the Other British Honduras | By Helen Bullard | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/hypocritical.html | HYPOCRITICAL | CHARLES BASKERVILLE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/illness-of-poor-given-emphasis-mental-health-group-maps-new-program.html | ILLNESS OF POOR GIVEN EMPHASIS Mental Health Group Maps New Program Aims | By Will Lissner | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/in-florida-camping-out-is-in-in-the-summer.html | In Florida Camping Out Is In in the Summer | By C E Wright | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/in-the-nation-humphreys-separate-problems.html | In The Nation Humphreys Separate Problems | By Tom Wicker | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/in-the-other-puerto-rico-outside-san-juan.html | In the Other Puerto Rico Outside San Juan | By Leo Hamalian | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/in-the-view-of-a-believer-believer.html | In the View Of a Believer Believer | By Michael Novak | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/in-this-corner-new-york-city.html | In This Corner New York City | By Ada Louise Huxtable | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/inadequate-subtitles.html | INADEQUATE SUBTITLES | JAMES STOLLER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/indian-craft-and-culture.html | Indian Craft And Culture | By Paul Walker | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/indiana-a-test-for-bobby-kennedy-indiana-a-test-for-bobby-cont.html | Indiana A Test for Bobby Kennedy Indiana a test for Bobby cont | By Hal Higdon | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/indianapolis-papers-a-key-in-primary.html | Indianapolis Papers a Key in Primary | By John Herbers | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/iona-routs-fordham-104.html | Iona Routs Fordham 104 | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/iowa-gop-chiefs-bar-commitment-rockefeller-hoping-to-gain-from.html | IOWA GOP CHIEFS BAR COMMITMENT Rockefeller Hoping to Gain From Memories of 64 | By R W Apple Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/iron-ore-on-tasmania-is-pumped-53-miles-to-ship.html | Iron Ore on Tasmania Is Pumped 53 Miles to Ship | By George Horne | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/its-a-bird-its-a-plane-its-berberian-a-bird-a-plane-its-berberian.html | Its a Bird Its a Plane Its Berberian A Bird A Plane Its Berberian | By Thomas Cole | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/its-westward-whoa-to-finger-lakes-area.html | Its Westward Whoa To Finger Lakes Area | By Lois OConnor | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/j-p-rauber-to-wed-eveline-d-kraus.html | J P Rauber to Wed Eveline D Kraus | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/james-stark-to-wed-miss-ann-c-robbins.html | James Stark to Wed Miss Ann C Robbins | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jane-baldwin-fiancee-of-porter-thompson.html | Jane Baldwin Fiancee Of Porter Thompson | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jersey-students-yield-to-faculty-over-racism-group-at-fairleigh.html | Jersey Students Yield to Faculty Over Racism Group at Fairleigh Dickinson Agrees to Ask University to Take More Negroes | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jerusalem-still-not-one-city.html | Jerusalem Still Not One City | JAMES FERON | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jetset-hunting.html | JetSet Hunting | JOHN C PRENDERGAST | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jogging-along.html | JOGGING ALONG | M BRONSTEIN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/joyce-constabile-married.html | Joyce Constabile Married | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/judith-m-frankel-engaged-to-wed.html | Judith M Frankel Engaged to Wed | Special to The ew York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/judith-r-howe-is-bride-of-robert-dietrich-behn.html | Judith R Howe Is Bride Of Robert Dietrich Behn | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/kahn-geller-lead-advance-in-westchester-tennis.html | Kahn Geller Lead Advance In Westchester Tennis | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/karen-m-kissel-to-be-married-in-august-to-paul-richard-korn.html | Karen M Kissel to Be Married In August to Paul Richard Korn | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/katherine-m-sinclaire-betrothed.html | Katherine M Sinclaire Betrothed | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/katherine-roller-fiance.html | Katherine Roller Fiance | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/kaufmanns-mare-nears-show-title-empty-wallet-outstanding-at.html | KAUFMANNS MARE NEARS SHOW TITLE Empty Wallet Outstanding at Saratoga Springs | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/kennedys-aides-remain-cautious-indiana-crowds-good-but-unknown.html | KENNEDYS AIDES REMAIN CAUTIOUS Indiana Crowds Good But Unknown Factors Exist | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/killing-of-woman-found-near-parkway-under-inquiry.html | Killing of Woman Found Near Parkway Under Inquiry | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/korea-to-renew-bid-for-asia-mart.html | Korea to Renew Bid for Asia Mart | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/l-i-negroes-get-promise-of-jobs-nickerson-to-seek-summer-work-for.html | L I NEGROES GET PROMISE OF JOBS Nickerson to Seek Summer Work for 500 Youths | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/laramie-revives-frontier-life-of-a-century-ago.html | Laramie Revives Frontier Life of a Century Ago | By Robert E Johnson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/laws-van-valkenburg.html | Laws  Van Valkenburg | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/legislation-to-aid-poor.html | Legislation to Aid Poor | JAMES HAUGHTON | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/leonard-wilks-have-child.html | Leonard Wilks Have Child | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/leslie-crocker-to-be-the-bride-of-pediatrician.html | Leslie Crocker To Be the Bride Of Pediatrician | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLES ALSTON | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/letter-to-the-editor-2-no-title-letters.html | Letter to the Editor 2  No Title Letters | M D RUDICK MD | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | EDNA AMADON TONEY | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | RUTHMARY K DEND | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/life-offers-no-neat-conclusions-life-offers-no-neat-conclusions.html | Life Offers No Neat Conclusions  Life Offers No Neat Conclusions | By Richard Gilman | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/like-mozart.html | LIKE MOZART | REDERIK PRAUSNITZ | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/liszt-works-played-by-julia-rajauskas.html | LISZT WORKS PLAYED BY JULIA RAJAUSKAS | ALLEN HUGHES | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/little-pumpkin.html | Little Pumpkin | By Ruth Tirrell | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lombardy-versatile-grandmaster.html | Lombardy Versatile Grandmaster | By Al Horowitz | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lower-east-side-group-taking-50-boys-on-tour-across-us.html | Lower East Side Group Taking 50 Boys on Tour Across US | By Kathleen Teltsch | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lsd-study-shows-genetic-changes-scientists-say-chromosome-breaks.html | LSD STUDY SHOWS GENETIC CHANGES Scientists Say Chromosome Breaks Occur Frequently | By Harold M Schmeck Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mail-to-congress-shows-peace-wish-dovish-trend-here-seen-in.html | MAIL TO CONGRESS SHOWS PEACE WISH  Dovish Trend Here Seen in Returned Questionnaires | By Richard L Madden | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/maines-falmouth-marks-a-milestone.html | Maines Falmouth Marks a Milestone | By Harold L Cail | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mainly-we-will-look-for-talent.html | Mainly We Will Look for Talent | By Harold C Schonberg | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/maos-china.html | Maos China | DAVID C LEVINE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/maria-espimorales-is-bride-of-miguel-rodriguezcasallas.html | Maria EspiMorales Is Bride Of Miguel RodriguezCasallas | Special to The New York TImel | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/marriage-held-for-sarah-ryan-and-r-e-black.html | Marriage Held For Sarah Ryan And R E Black | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/marthas-vineyard-mass-the-problem-of-peaceful-change.html | Marthas Vineyard Mass The Problem of Peaceful Change | By James Reston | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mary-moran-engaged-to-martin-j-gately-3d.html | Mary Moran Engaged To Martin J Gately 3d | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/maryland-downs-army-in-lacrosse-terrapins-win-138-despite-four.html | MARYLAND DOWNS ARMY IN LACROSSE Terrapins Win 138 Despite Four Goals by Cramblet | By John Forbes | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/materialshandling-items-burgeoning.html | MaterialsHandling Items Burgeoning | By William M Freeman | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mcaffrey-takes-court-tennis-title.html | MCAFFREY TAKES COURT TENNIS TITLE | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mcarthy-themes-given-new-stress-indiana-campaign-different-from.html | MCARTHY THEMES GIVEN NEW STRESS Indiana Campaign Different From Earlier Efforts | By E W Kenworthy | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/metamorphosis-changes-to-opera-work-based-on-kafka-tale-performed.html | METAMORPHOSIS CHANGES TO OPERA Work Based on Kafka Tale Performed in Philadelphia | By Allen Hughes | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mets-beat-cubs-73-selma-of-mets-stops-cubs-7-to-3.html | METS BEAT CUBS 73 SELMA OF METS STOPS CUBS 7 TO 3 | By Joseph Durso | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mexicos-old-guanajuato-a-complete-masterpiece.html | Mexicos Old Guanajuato a Complete Masterpiece | By Selden Rodman | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miamis-vizcaya-palace-under-bright-lights.html | Miamis Vizcaya Palace Under Bright Lights | By Jay Clarke | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-carmen-mcleod-bride-of-c-c-thomas.html | Miss Carmen McLeod Bride of C C Thomas | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-randolph-wed-to-colin-nimmons.html | Miss Randolph Wed To Colin Nimmons | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-udy-t-van-n1aanderen-married-to-david-macgregor.html | Miss udy T Van N1aanderen Married to David MacGregor | ISpecIal to The ew York Timer | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/moominlore-for-moominlovers.html | Moominlore for Moominlovers | BARBARA WERSBA | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mosbacher-wins-bermuda-sail-title-dragon-skipper-defeats-cooper.html | Mosbacher Wins Bermuda Sail Title DRAGON SKIPPER DEFEATS COOPER | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/moscows-intellectuals-they-try-to-make-themselves-heard-but-the.html | Moscows Intellectuals They Try to Make Themselves Heard But the Regime Keeps Cracking Down | HS | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mrs-gullion-married-to-john-h-mulliken-jr.html | Mrs Gullion Married To John H Mulliken Jr | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mt-vernon-to-go-to-polls-tuesday-integration-of-schools-again-is.html | MT VERNON TO GO TO POLLS TUESDAY Integration of Schools Again Is Overriding Issue | By Ralph Blumenthal | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/n-y-u-four-wins-twomile-relay-villanova-maryland-state-run-dead.html | N Y U FOUR WINS TWOMILE RELAY Villanova Maryland State Run Dead Heat in Sprint Medley at Quantico | By Michael Strauss | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/naval-academy-plans-expansion-a-75million-program-for-new-buildings.html | NAVAL ACADEMY PLANS EXPANSION A 75Million Program for New Buildings Disclosed | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/negative-income-tax-support-for-a-plan-to-replace-welfare.html | Negative Income Tax Support for a Plan to Replace Welfare | A H RASKIN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/negro-quarters-not-ghetto.html | Negro Quarters Not Ghetto | MALCOLM MUGGERIDGE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/negro-talent.html | NEGRO TALENT | PAUL G LITTLEFIELD | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nevele-romeo-3-and-public-affair-12-score-in-paces-at-yonkers.html | Nevele Romeo 3 and Public Affair 12 Score in Paces at Yonkers Raceway RUY BLAS IV 41 IS VICTOR IN TROT | By Sam Goldaper | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-bill-assists-sidewalk-cafes-mayor-signs-legislation-to-allow.html | NEW BILL ASSISTS SIDEWALK CAFES Mayor Signs Legislation to Allow Their Enclosure | By Seth S King | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-jersey-street-scene.html | New Jersey Street Scene | By Charles Wright | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-ones-proliferating-capital-goals-spawn-mutual-funds.html | New Ones Proliferating Capital Goals Spawn Mutual Funds | By Vartanig G Vartan | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-sprouts-from-the-grass-roots.html | New Sprouts From the Grass Roots | By Marvin Kitman | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-taylor-law-has-wide-impact-many-public-employes-in-state-have.html | NEW TAYLOR LAW HAS WIDE IMPACT Many Public Employes in State Have Joined Unions | By Damon Stetson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-york-urban-aid-a-new-man-may-stir-things-up.html | New York Urban Aid A New Man May Stir Things Up | SYDNEY H SCHANBERG | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nice-work-if-you-can-hear-it.html | Nice Work If You Can Hear It | By John Canaday | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nigeria-step-to-end-the-war.html | Nigeria Step to End The War | ALFRED FRIENDLY JR | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/no-weightwatcher-ladybug-is-garden-gourmand.html | No WeightWatcher Ladybug is Garden Gourmand | By Walter Masson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/now-the-negotiations-a-long-tortuous-road-lies-ahead.html | Now the Negotiations A Long Tortuous Road Lies Ahead | HEDRICK SMITH | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nuptials-for-miss-linda-r-allan.html | Nuptials for Miss Linda R Allan | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nuptials-for-miss-patricia-harrison.html | Nuptials for Miss Patricia Harrison | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nuptials-for-miss-tirzah-kingsbury.html | Nuptials for Miss Tirzah Kingsbury | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/observer-to-essence-via-the-mystic-east.html | Observer To Essence Via the Mystic East | By Russell Baker | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/ohio-a-lesson-in-changing-politics-ohio-a-lesson-in-politics-cont.html | Ohio A Lesson In Changing Politics Ohio a lesson in politics cont | By James M Naughton | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/once-more-with-schmaltz.html | Once More With Schmaltz | By Milton Viorst | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/organizers-push-drive-of-the-poor-near-delta-town.html | Organizers Push Drive of the Poor Near Delta Town | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/other-lands.html | Other Lands | By Ethna Sheehan | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/p-e-rindskopf-miss-roediger-will-be-married.html | P E Rindskopf Miss Roediger Will Be Married | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/panama-link-between-two-oceans.html | Panama  Link Between Two Oceans | By Henry Giniger | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pauses-along-the-mile-of-history-in-providence.html | Pauses Along the Mile of History in Providence | By Walter Hackett | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/peace-news-propels-stocks-to-highs-the-week-in-finance.html | Peace News Propels Stocks to Highs The Week in Finance | By Thomas E Mullaney | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pell-suggests-rise-in-federal-money-for-ocean-studies.html | Pell Suggests Rise In Federal Money For Ocean Studies | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/penelope-ferenbach-plans-bridal.html | Penelope Ferenbach Plans Bridal | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/penn-poloists-horseless-until-match.html | Penn Poloists Horseless Until Match | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/penn-wins-callow-cup.html | Penn Wins Callow Cup | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/perils-of-home-remedies-excessive-use-or-misuse-of-medicine-a.html | Perils of Home Remedies Excessive Use or Misuse of Medicine A Common Danger to Many Americans | By Howard A Rusk Md | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/picture-books.html | Picture Books | By Selma G Lanes | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pittsburgh-employers-vow-to-provide-jobs-for-poor.html | Pittsburgh Employers Vow To Provide Jobs for Poor | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/planning-for-paris-talks-begun-by-us-and-hanoi-plans-for-talks.html | Planning for Paris Talks Begun by US and Hanoi PLANS FOR TALKS STATED IN PARIS | By Henry Tanner | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/plans-for-the-planners.html | Plans for the Planners | By Nathan Silver | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/poland-turmoil-around-gomulka.html | Poland Turmoil Around Gomulka | HARRY SCHWARTZ | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/positive-image-sought-by-police-brotherhood-theme-adopted-by-newark.html | POSITIVE IMAGE SOUGHT BY POLICE Brotherhood Theme Adopted by Newark Department | By Walter H Waggoner | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pragues-reform-scored-by-poles-3-papers-in-warsaw-openly-criticize.html | PRAGUES REFORM SCORED BY POLES 3 Papers in Warsaw Openly Criticize Neutralist and AntiSoviet Trends | By Jonathan Randal | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/president-and-congress-he-lashes-out-on-the-issue-of-a-tax-cut.html | President and Congress He Lashes Out on the Issue of a Tax Cut | EDWIN L DALE Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/president-and-politics-not-so-lame-a-duck.html | President and Politics Not So Lame a Duck | MAX FRANKEL | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/princeton-crews-sweep-carnegie-cup-regatta-tigers-beat-yale-by-25.html | Princeton Crews Sweep Carnegie Cup Regatta TIGERS BEAT YALE BY 25 SECONDS | By William N Wallace | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/private-campsites-on-the-rise.html | Private Campsites On the Rise | By Charles Layng | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/procedures-for-electing-president.html | Procedures for Electing President | REGINALD LEO DUFF | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/prospects-for-coalition-89323517.html | Prospects for Coalition | By Charles Mohr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/prospects-for-coalition.html | Prospects for Coalition | By Charles Mohr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/public-college-plea-made-for-negroes.html | PUBLIC COLLEGE PLEA MADE FOR NEGROES | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rabies-outbreak-fought-by-swiss-officials-in-north-seek-to-check.html | RABIES OUTBREAK FOUGHT BY SWISS Officials in North Seek to Check Spread of Disease | By Thomas J Hamilton | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/racial-ads-splitlevel-white-and-black-housing.html | Racial Ads SplitLevel White and Black Housing | WALTER RUGABER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/racial-political-and-economic-discord-led-to-bermuda-riots.html | Racial Political and Economic Discord Led to Bermuda Riots | By Henry Giniger | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/railroad-riders-get-official-aid-icc-chief-calls-deficit-figures.html | RAILROAD RIDERS GET OFFICIAL AID ICC Chief Calls Deficit Figures Not Valid | By Edward C Burks | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rare-us-trade-deficit-accents-slimness-of-recent-surpluses-us-trade.html | Rare US Trade Deficit Accents Slimness of Recent Surpluses US Trade Deficit A Harsh Warning | By Brendan Jones | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/readers-report.html | Readers Report | By Martin Levin | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/reuther-shifts-and-backs-a-tax-rise.html | Reuther Shifts and Backs a Tax Rise | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-1-no-title.html | Review 1  No Title | JANE MANTHORNE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-10-no-title-teenage-men-and-events.html | Review 10  No Title TeenAge Men and Events | ROBIN McKOWN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-11-no-title.html | Review 11  No Title | DAN CUSHMAN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-12-no-title.html | Review 12  No Title | HERBERT MITGANG | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-13-no-title-teenage-men-and-events.html | Review 13  No Title TeenAge Men and Events | PIERCE G FREDERICKS | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-14-no-title.html | Review 14  No Title | HENRY GILFOND | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-15-no-title.html | Review 15  No Title | BARBARA WERSBA | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-16-no-title.html | Review 16  No Title | NANCY GRIFFIN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-17-no-title.html | Review 17  No Title | ROBERT NEWMAN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-18-no-title.html | Review 18  No Title | ALICE FLEMING | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-19-no-title-stories-for-ages-9-to-12.html | Review 19  No Title Stories for Ages 9 to 12 | ELLEN GOODMAN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-2-no-title.html | Review 2  No Title | SIDNEY OFFIT | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-20-no-title.html | Review 20  No Title | POLLY LONGSWORTH | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-21-no-title.html | Review 21  No Title | ALICE FLEMING | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-22-no-title.html | Review 22  No Title | RACHEL R FINNE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-23-no-title.html | Review 23  No Title | MARY LYNNE BIRD | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-24-no-title-stories-for-ages-9-to-12.html | Review 24  No Title Stories for Ages 9 to 12 | FRED GIPSON | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-25-no-title.html | Review 25  No Title | RACHEL R FINNE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-26-no-title.html | Review 26  No Title | A H WEILER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/review-27-no-title.html | Review 27  No Title | ALICE LOW | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-28-no-title.html | Review 28 No Title | JANE YOLEN | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-29-no-title.html | Review 29 No Title | NASH K BURGER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-3-no-title.html | Review 3 No Title | JANE BRODY | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-30-no-title.html | Review 30 No Title | DONALD BARR CHIDSEY | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-31-no-title.html | Review 31 No Title | HAL BORLAND | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-32-no-title.html | Review 32 No Title | DBC | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-33-no-title.html | Review 33 No Title | AILEEN PIPPETT | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-34-no-title.html | Review 34 No Title | NORMASUE WOODSTONE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-35-no-title.html | Review 35 No Title | MARGARET BERKVIST | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-36-no-title.html | Review 36 No Title | JEROME BEATTN Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-37-no-title.html | Review 37 No Title | J B Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-38-no-title.html | Review 38 No Title | ALICE LOW | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-39-no-title.html | Review 39 No Title | MARGARET F OCONNELL | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-4-no-title.html | Review 4 No Title | J B | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-40-no-title.html | Review 40 No Title | ELEANOR DIENSTAG | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-41-no-title.html | Review 41 No Title | MARY ELLEN BALLOU | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-42-no-title.html | Review 42 No Title | By Mel Watkins | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-5-no-title.html | Review 5 No Title | THOMAS FOSTER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-6-no-title.html | Review 6 No Title | ROBERT SILVERBERG | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-7-no-title.html | Review 7 No Title | ROGER JELLINEK | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-8-no-title.html | Review 8 No Title | J GORDON VAETH | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-9-no-title.html | Review 9 No Title | NASH K BURGER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/riefle-thorlichen.html | Riefle Thorlichen | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rights-panel-finds-alabama-race-bars.html | RIGHTS PANEL FINDS ALABAMA RACE BARS | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/robert-axel-to-wed-miss-janet-koplar.html | Robert Axel to Wed Miss Janet Koplar | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/robert-frost.html | Robert Frost | LAURENCE PERRINE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rockefeller-now-its-for-real-and-all-uphill.html | Rockefeller Now Its for Real  and all Uphill | R W APPLE Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rockefeller-shifts-stand-on-control-of-atomic-power-in-new.html | ROCKEFELLER SHIFTS STAND ON CONTROL OF ATOMIC POWER In New Expansion Program He Proposes That State Share in Development | By Sydney H Schanberg | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/roslyn-dietz-affianced.html | Roslyn Dietz Affianced | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rumania-widens-rift-with-soviet-tense-relations-deteriorate-into.html | RUMANIA WIDENS RIFT WITH SOVIET Tense Relations Deteriorate Into Open Hostility | By Henry Kamm | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rural-crime-up-in-state-and-us-seven-major-classifications-show.html | RURAL CRIME UP IN STATE AND US Seven Major Classifications Show Rises FBI Reports | By Edward C Burks | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rutgers-conquers-columbia-scarlet-scores-by-six-lengths.html | Rutgers Conquers Columbia SCARLET SCORES BY SIX LENGTHS | By Lincoln A Werden | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/s-l-strawbridge-weds-miss-billings-son-of-philadelphia-store.html | S L Strawbridge Weds Miss Billings Son of Philadelphia Store Official and 65 Debutante Marry | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/saban-views-1968-for-broncos-as-another-step-up-the-ladder.html | Saban Views 1968 for Broncos As Another Step Up the Ladder | By Frank Litsky | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/saigons-reaction-it-fears-a-sellout.html | Saigons Reaction It Fears a Sellout | BERNARD WEINRAUB | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/san-antonio-fair-a-statistical-study.html | San Antonio Fair A Statistical Study | By John Brannon Albright | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/science-tracing-the-drift-of-the-continents-over-millions-of-years.html | Science Tracing the Drift of the Continents Over Millions of Years | WALTER SULLIVAN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/set-your-sights-on-city-wildlings.html | Set Your Sights On City Wildlings | By Irene H Stuckey | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/seven-heroes-of-the-new-left-seven-heroes-of-the-new-left-cont.html | Seven Heroes Of the New Left Seven heroes of the New Left cont | By Lionel Abel | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/shades-of-difference.html | Shades of Difference | By Gloria Levitas | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sharon-greene-becomes-bride-of-paul-barrett.html | Sharon Greene Becomes Bride Of Paul Barrett | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/simon-and-garfunkel-no-more-alienation.html | Simon and Garfunkel  No More Alienation | By Colin Turner | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sinatra-supports-slate-competing-with-kennedys.html | Sinatra Supports Slate Competing With Kennedys | By Lawrence E Davies | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sister-attendant-of-miss-archer-at-her-wedding.html | Sister Attendant Of Miss Archer At Her Wedding | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/site-talks-open-today.html | Site Talks Open Today | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/some-investors-turn-to-stakes-in-farming.html | Some Investors Turn To Stakes in Farming | By H J Maidenberg | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/son-to-mrs-h-s-hughes.html | Son to Mrs H S Hughes | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/song-of-a-hunted-man.html | Song of a Hunted Man | By Kenneth Rexroth | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/soviet-advances-in-space-awaited-a-return-flight-from-moon-and.html | SOVIET ADVANCES IN SPACE AWAITED A Return Flight From Moon and Sample of Lunar Soil Expected by US Experts | By Evert Clark | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/soviet-entry-into-mideasts-oil-affairs-has-some-pedestrian.html | Soviet Entry Into Mideasts Oil Affairs Has Some Pedestrian Trappings Soviet Bid for Arab Oil Is Analyzed | By William D Smith | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/soviet-ratifies-consular-treaty-for-us-exchange-accord-backed-by.html | SOVIET RATIFIES CONSULAR TREATY FOR US EXCHANGE Accord Backed by Senate in 1967 Was Delayed by War  Rules for Access Set | By Raymond H Anderson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/spain-rising-tensions.html | Spain Rising Tensions | TAD SZULC | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sports-of-the-times-the-road-to-victory.html | Sports of The Times The Road to Victory | By Arthur Daley | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/spotlight-april-was-kind-on-the-amex.html | Spotlight April Was Kind on the Amex | By John J Abele | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/stamford-hospital-dedicated.html | Stamford Hospital Dedicated | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/statewide-club-is-organized-by-dog-groups-of-new-jersey.html | Statewide Club Is Organized By Dog Groups of New Jersey | By John Rendel | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/steigers-waterloo.html | Steigers Waterloo | By A H Weiler | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sterns-foreign-market-to-open-in-westchester.html | Sterns Foreign Market To Open in Westchester | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/stripes-paper-bags-and-tv.html | Stripes Paper Bags and TV | By Peter Schjeldahl | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/substitutes-for-mining-found-in-pennsylvania.html | Substitutes for Mining Found in Pennsylvania | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sudden-fury.html | SUDDEN FURY | MRS THOMAS R LONG | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/suliotis-a-fiery-norma-suliotiss-norma.html | Suliotis A Fiery Norma Suliotiss Norma | By Raymond Ericson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/summer-youth-camps-blossom-in-the-catskills.html | Summer Youth Camps Blossom in the Catskills | By Michael Strauss | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/survey-shows-725-are-leaning-or-committed-to-exvice-president-nixon.html | Survey Shows 725 Are Leaning or Committed to ExVice President Nixon Delegate Strength Found More Than Enough for Victory | By Robert B Semple Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/suzanne-serwood-is-betrothed.html | Suzanne Serwood Is Betrothed | Special to Ile Nc York Tmo | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/tax-on-property-is-called-unfair-study-asserts-realty-levy-hits.html | TAX ON PROPERTY IS CALLED UNFAIR Study Asserts Realty Levy Hits Poor the Hardest | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/teenage-fiction-fiction.html | TeenAge Fiction Fiction | By John Leonard | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/test-in-indiana-kennedy-and-mccarthy-square-off.html | Test in Indiana Kennedy and McCarthy Square Off | E W KENWORTHY | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/thai-insurgency-raises-fears-of-a-new-vietnam-communist-insurgency.html | Thai Insurgency Raises Fears of a New Vietnam Communist Insurgency in Thailand Raises the Fear of Another Vietnam | By Terence Smith | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/that-day-in-almas.html | That Day in Almas | By John R Tunis | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-fighting-both-sides-seek-an-advantage.html | The Fighting Both Sides Seek an Advantage | JOSEPH B TREASTER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-high-price-of-mediocrity-off-broadway-and-far-off-broadway.html | The High Price of Mediocrity Off Broadway and Far Off Broadway | By Walter Kerr | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-inequity-of-equal-time.html | The Inequity of Equal Time | By Jack Gould | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-kenyan-asians-find-that-some-people-with-british-passports-are.html | The Kenyan Asians find that some people with British passports are more equal than others  Shall I Paint Myself White | By Dom Moraes | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-marching-poor-washington-braces-for-the-challenge.html | The Marching Poor Washington Braces for the Challenge | BEN A FRANKLIN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-middle-east-is-potentially-more-dangerous-than-vietnam-more.html | The Middle East Is Potentially More Dangerous Than Vietnam More dangerous than Vietnam cont | By Walter Laqueur | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-point-of-view-that-sanctifies-the-point-of-view-that-sanctifies.html | The Point of View That Sanctifies The Point of View That Sanctifies | By James R Mellow | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-republican-race-nixon-the-frontrunner-looks-over-his-shoulder.html | The Republican Race Nixon The FrontRunner Looks Over His Shoulder | ROBERT B SEMPLE Jr | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-right-to-disobey.html | The Right to Disobey | By Robert O Paxton | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-sights-and-sounds-of-honduras.html | The Sights and Sounds of Honduras | By Merrill Folsom | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-six-new-england-statehouses-a-tour-of-the-six-new-england.html | The Six New England Statehouses A Tour of the Six New England Statehouses | By Arthur Davenport | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-trouble-hes-seen-the-trouble-hes-seen.html | The Trouble Hes Seen The Trouble Hes Seen | By Alfred Kazin | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-variety-of-verse.html | The Variety of Verse | By Walker Gibson | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-view-from-the-lighthouses-on-the-jersey-shore.html | The View From the Lighthouses on the Jersey Shore | By Robert Scott Milne | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-way-to-africa.html | The Way to Africa | By Jean Fritz | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/the-world-is-so-boring.html | The World Is So Boring | By Grace Glueck | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/threat-to-court-in-anticrime-bill.html | Threat to Court in Anticrime Bill | FRANCIS A ALLEN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/threatened-truce-truce.html | Threatened Truce Truce | By Robert Trumbull | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/to-collegians-its-a-recess-before-the-real-derby.html | To Collegians Its a Recess Before the Real Derby | By Robert Lipsyte | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archiv es/to-russia-with-love.html | To Russia With Love | By Robert Ostermann | RE0000724752 | 1996-04-17 | B00000423029 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/toulouselautrec-the-artist-in-albi.html | ToulouseLautrec  The Artist in Albi | By Daniel M Madden | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/travel-companion-travel.html | Travel Companion Travel | By James Kelly | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/trial-by-ordeal.html | Trial by Ordeal | DONALD S DETWILER | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/trudeau-easing-stand-on-france-canadian-delays-action-on-quebec.html | TRUDEAU EASING STAND ON FRANCE Canadian Delays Action on Quebec Till After Election | By Jay Walz | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/tva-planning-vast-expansion.html | TVA Planning Vast Expansion | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/twin-cities-add-buses-to-airport.html | Twin Cities Add Buses To Airport | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/uproarious.html | UPROARIOUS | MYRA COHEN | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/us-wins-doubles-to-clinch-davis-cup-series-against-british.html | US Wins Doubles to Clinch Davis Cup Series Against British Caribbean SMITH AND LUTZ SCORE IN 3 SETS | By Neil Amdur | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/vaccarella-will-carry-hopes-of-sicilian-auto-fans-today-palermo.html | Vaccarella Will Carry Hopes Of Sicilian Auto Fans Today Palermo Headmaster Will Drive Alfa Romeo Today Against Porsches | By John S Radosta | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/verona-proposes-busing-of-pupils-school-board-would-accept-40-from.html | VERONA PROPOSES BUSING OF PUPILS School Board Would Accept 40 From Newark Area | By Walter H Waggoner | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/very-very-happy-very-happy.html | Very Very Happy Very Happy | By Edmund Carpenter | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/virginia-officials-see-great-growth-for-ports-in-state.html | Virginia Officials See Great Growth For Ports in State | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/visions-of-virgin-reported-in-cairo-coptic-bishop-among-those-who.html | VISIONS OF VIRGIN REPORTED IN CAIRO Coptic Bishop Among Those Who Tell of Apparition | By Thomas F Brady | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/visitors-to-prague-find-that-even-a-bribe-wont-beat-the-hotel.html | Visitors to Prague Find That Even a Bribe Wont Beat the Hotel Shortage | By David Binder | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/vivienne-l-mortimer-fiancee-of-edwin-whittier-holden-3d.html | Vivienne L Mortimer Fiancee Of Edwin Whittier Holden 3d | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/war-and-peace-and-godard-war-and-peace-and-godard.html | War and Peace  and Godard  War and Peace and Godard | By Renata Adler | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/war-needs-spur-arsenal-in-ohio-ravenna-facility-is-given-1million.html | WAR NEEDS SPUR ARSENAL IN OHIO Ravenna Facility Is Given 1Million Arms Contract | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wasp-from-caribou.html | Wasp From Caribou | By Marian Engel | RE0000724752 | 1996-04-17 | B00000423029 |

| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/weddings-planned-by-sullivan-sisters.html | Weddings Planned By Sullivan Sisters | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
|---|---|---|---|---|---|---|
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wesleyan-lets-contract.html | Wesleyan Lets Contract | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/where-we-fight.html | Where We Fight | By Robin Moore | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/white-sox-defeat-yanks-41-carlos-locker-combine-to-hold-yanks-to-2.html | WHITE SOX DEFEAT YANKS 41 Carlos Locker Combine To Hold Yanks to 2 Hits | By Leonard Koppett | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wholl-bless-the-child-karamu-child.html | Wholl Bless the Child Karamu Child | By Julius Novick | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/whose-hand-is-guiding-the-wheel.html | Whose Hand Is Guiding the Wheel | By Clive Barnes | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/why-the-concerto-is-meaningful.html | Why the Concerto Is Meaningful | ROCHELLE A LEVINE | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wide-wash-with-a-trickle-in-the-middle.html | WIDE WASH WITH A TRICKLE IN THE MIDDLE | By John V Young | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/william-cheatham-weaver-3d-marries-miss-nancy-n-johnson.html | William Cheatham Weaver 3d Marries Miss Nancy N Johnson | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/woman-driver-held-in-killing-of-girl-12.html | WOMAN DRIVER HELD IN KILLING OF GIRL 12 | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wood-field-and-stream-of-ponds-bostonarea-waters-abound-with-fish.html | Wood Field and Stream Of Ponds BostonArea Waters Abound With Fish | By Nelson Bryant | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/yale-defeats-cornell.html | Yale Defeats Cornell | Special to The New York Times | RE0000724752 | 1996-04-17 | B00000423029 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/11-retail-climb-listed-for-april-big-stores-credit-a-later-easter-a.html | 11 RETAIL CLIMB LISTED FOR APRIL Big Stores Credit a Later Easter and Good Weather as Factors in Advance | By Isadore Barmash | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/1500-negroes-in-marks-miss-urged-to-join-washington-march.html | 1500 Negroes in Marks Miss Urged to Join Washington March | By Walter Rugaber | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/2-charged-in-slaying-of-an-indian-rightist.html | 2 Charged in Slaying Of an Indian Rightist | NEW DELHI May 5 | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/20000-jobs-here-remain-unfilled-positions-vacant-despite-135000.html | 20000 JOBS HERE REMAIN UNFILLED Positions Vacant Despite 135000 Unemployed | By Richard E Mooney | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/4-newsmen-slain-surviving-reporter-tells-how-4-died-bonn-aide-is.html | 4 NEWSMEN SLAIN Surviving Reporter Tells How 4 Died Bonn Aide Is Killed | By Bernard Weinraub | RE0000724748 | 1996-04-17 | B00000423024 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/5-to-study-crisis-cox-head-of-inquiry-will-open-hearings-on.html | 5 TO STUDY CRISIS Cox Head of Inquiry Will Open Hearings on Wednesday | By Lawrence Van Gelder | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/6000-in-park-rock-to-west-coast-sound.html | 6000 in Park Rock to West Coast Sound | By John Kifner | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/a-new-soviet-aide-in-high-party-job-katushev-in-charge-of-ties-to.html | A NEW SOVIET AIDE IN HIGH PARTY JOB Katushev in Charge of Ties to Communist Nations | By Peter Grose | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/abernathy-hails-response-by-poor-asserts-drive-has-swelled-to-great.html | ABERNATHY HAILS RESPONSE BY POOR Asserts Drive Has Swelled to Great Proportions | By Earl Caldwell | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/act-1-gains-victory-at-huntington-show.html | ACT 1 GAINS VICTORY AT HUNTINGTON SHOW | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/addicts-program-held-in-jeopardy-botein-says-cuts-in-funds-would.html | ADDICTS PROGRAM HELD IN JEOPARDY Botein Says Cuts In Funds Would Wreck Controls | By Emanuel Perlmutter | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/advertising-getting-polio-message-across.html | Advertising Getting Polio Message Across | By Philip H Dougherty | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/american-decision-due-on-speedup-of-tariff-cuts-us-decision-due-on.html | American Decision Due on SpeedUp of Tariff Cuts US DECISION DUE ON TARIFF TRIMS | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/american-symphony-in-request-concert.html | AMERICAN SYMPHONY IN REQUEST CONCERT | ROBERT SHERMAN | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/antipoverty-plan-faces-revision-here.html | Antipoverty Plan Faces Revision Here | By Peter Kihss | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ashton-and-robbins-on-city-ballet-bill.html | ASHTON AND ROBBINS ON CITY BALLET BILL | DON MCDONAGH | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/avantgarde-series-closes-with-ordinary-music-onceshocking-styles.html | AvantGarde Series Closes With Ordinary Music OnceShocking Styles From Copland to Moss Are Far From Surprising | By Theodore Strongin | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ball-links-talks-and-infiltration-he-and-other-officials-see-effort.html | BALL LINKS TALKS AND INFILTRATION He and Other Officials See Effort by Hanoi to Raise Its Bargaining Power | By William Beecher | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/barnes-criticizes-drivers-in-jams-blames-stubborn-ones-for-part-of.html | BARNES CRITICIZES DRIVERS IN JAMS Blames Stubborn Ones for Part of West Side Snarl | By David Bird | RE0000724748 | 1996-04-17 | B00000423024 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/big-planes-short-trips-compound-hostesses-service-problems.html | Big Planes Short Trips Compound Hostesses Service Problems | By Edward Hudson | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/bird-suite-feature-of-philidor-concert.html | BIRD SUITE FEATURE OF PHILIDOR CONCERT | THEODORE STRONGIN | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/books-of-the-times-the-year-of-the-police.html | Books of The Times The Year of the Police | By Eliot FremontSmith | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/bridge-commercial-title-is-won-by-equitable-life-assurance.html | Bridge Commercial Title Is Won By Equitable Life Assurance | By Alan Truscott | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/british-rugby-club-wins.html | British Rugby Club Wins | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/carolina-runoff-likely.html | Carolina Runoff Likely | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/charles-flint-exdirector-of-ea_stma____nn-koda_____k-unitsl.html | Charles Flint ExDirector Of Eastmann Kodak Unitsl | Specat to e New Nk mtss I | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/chess-gligorics-victory-over-tal-ran-counter-to-expectation.html | Chess Gligorics Victory Over Tal Ran Counter to Expectation | By Al Horowitz | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/clevite-bid-made-by-us-smelting-offer-for-shares-competes-with-trws.html | CLEVITE BID MADE BY US SMELTING Offer for Shares Competes With TRWs Proposal | By H J Maidenberg | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/cornell-lacrosse-team-needs-one-triumph-for-ivy-crown.html | Cornell Lacrosse Team Needs One Triumph for Ivy Crown | By John B Forbes | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/credit-markets-face-heavy-test-weeks-biggest-financing-is-14billion.html | CREDIT MARKETS FACE HEAVY TEST Weeks Biggest Financing Is 14Billion by Treasury | By John H Allan | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/donaldson-brokerage-house-puts-emphasis-on-youth-names-5-officers-4.html | Donaldson Brokerage House Puts Emphasis on Youth Names 5 Officers 4 are in Mid20s and Fifth Is 30 | By Vartanig G Vartan | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/dr-hook-is-feted-at-nyu-dinner-he-is-leaving-post-as-head-of.html | DR HOOK IS FETED AT NYU DINNER He Is Leaving Post as Head of Philosophy Department | By Joseph G Herzberg | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/drama-public-theater-presents-memorandum-seasons-last-show-is.html | Drama Public Theater Presents Memorandum Seasons Last Show Is Czechoslovak Satire | By Clive Barnes | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/each-unit-varies-policy-up-to-faculties-examinations-off-marks.html | EACH UNIT VARIES Policy Up to Faculties  Examinations Off Marks Optional | By Sylvan Fox | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/elford-of-britain-takes-auto-race-drives-porsche-to-victory-in.html | ELFORD OF BRITAIN TAKES AUTO RACE Drives Porsche to Victory in Targa Florio in Sicily | By John S Radosta | RE0000724748 | 1996-04-17 | B00000423024 |

| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/erte-from-poiret-to-paraphernalia.html | Erte From Poiret To Paraphernalia | By Angela Taylor | RE0000724748 | 1996-04-17 | B00000423024 |
|---|---|---|---|---|---|---|
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/european-growth-may-invite-surge-in-us-exports.html | European Growth May Invite Surge in US Exports | By Clyde H Farnsworth | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/expansion-fives-to-pick-players-knicks-to-lose-three-men-in-draft.html | EXPANSION FIVES TO PICK PLAYERS Knicks to Lose Three Men in Draft Here Today | By Sam Goldaper | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ferment-on-campuses-challenges-rules-protest-by-students-replaces.html | Ferment on Campuses Challenges Rules Protest by Students Replaces Dissent Educators Say | By Martin Gansberg | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/first-woman-gets-princeton-tenure.html | First Woman Gets Princeton Tenure | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/frederick-roscher.html | FREDERICK ROSCHER | 4peclal to The New York Timea | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/gardner-calls-for-negro-role-in-urban-solutions-declares-all.html | Gardner Calls for Negro Role in Urban Solutions Declares All Elements Must Take Part in Discussions | By Irving Spiegel | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/hanoi-claims-us-jet.html | Hanoi Claims US Jet | HONG KONG May 5 | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/home-financing-costly-in-canada-interest-rate-surge-pushes-mortgage.html | HOME FINANCING COSTLY IN CANADA Interest Rate Surge Pushes Mortgage Money Near 10 | By Edward Cowan | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/horse-show-title-goes-to-the-hun-bulls-9yearold-is-first-in.html | HORSE SHOW TITLE GOES TO THE HUN Bulls 9YearOld Is First in OpenJumper Event | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/house-panel-sees-guerrilla-peril-says-communists-and-black.html | HOUSE PANEL SEES GUERRILLA PERIL Says Communists and Black Nationalists Plan Strife | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/humphrey-woos-voters-in-chicago.html | HUMPHREY WOOS VOTERS IN CHICAGO | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/i-dr-o-p-whitelaw-sri.html | I DR O P WHITELAW SRI | Spllctal to The New York Ttmes I | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/imrs-benjamin-m-kahn.html | IMRS BENJAMIN M KAHN | qpectat to The New NcR Ttmee | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ira-presides-at-gershwin-show.html | Ira Presides at Gershwin Show | By Donal Henahan | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/israel-punishes-westbank-town-restricts-travel-of-people-of.html | ISRAEL PUNISHES WESTBANK TOWN Restricts Travel of People of Ramallah Following Protest Strike There | By James Feron | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/italian-red-goes-to-prague.html | Italian Red Goes to Prague | ROME May 5 | RE0000724748 | 1996-04-17 | B00000423024 |

| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/itt-to-look-for-copper-in-chile-in-80million-plan.html | ITT to Look for Copper In Chile in 80Million Plan | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
|---|---|---|---|---|---|---|
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/jersey-very-ill-hughes-declares-legislature-urged-to-permit.html | JERSEY VERY ILL HUGHES DECLARES Legislature Urged to Permit 175Billion Referendum | By Ronald Sullivan | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/jewish-culture-hailed-in-prague-millenium-is-marked-with-state.html | JEWISH CULTURE HAILED IN PRAGUE Millenium Is Marked With State Museum Exhibition | Dispatch of The Times London | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/johnson-offers-list-of-6billion-in-spending-cuts.html | Johnson Offers List of 6Billion in Spending Cuts | By Edwin L Dale Jr | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/journalism-center-names-10-fellows.html | JOURNALISM CENTER NAMES 10 FELLOWS | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/kahn-downs-two-net-rivals-to-advance-in-westchester.html | Kahn Downs Two Net Rivals To Advance in Westchester | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/keeshond-takes-trenton-honors-vereeren-of-vorden-judged-best-in.html | KEESHOND TAKES TRENTON HONORS Vereeren of Vorden Judged Best in Field of 3180 | By Walter R Fletcher | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/kirk-asserts-he-wont-quit-under-fire-and-give-university-foes-a.html | Kirk Asserts He Wont Quit Under Fire and Give University Foes a Victory | By Paul Hofmann | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/kudith-victor-in-jersey.html | Kudith Victor in Jersey | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/labor-group-backs-branigin-in-effort-to-press-humphrey-drive.html | Labor Group Backs Branigin in Effort to Press Humphrey Drive | By Wallace Turner | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/labor-in-ohio-making-major-drive-to-oust-lausche.html | Labor in Ohio Making Major Drive to Oust Lausche | By Joseph A Loftus | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/long-line-forms-for-sex-course-minnesota-professor-fights-confusion.html | LONG LINE FORMS FOR SEX COURSE Minnesota Professor Fights Confusion and Misery | By Jane E Brody | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/marx-acclaimed-in-west-germany-events-held-in-home-town-on-his.html | MARX ACCLAIMED IN WEST GERMANY Events Held in Home Town on His 150th Anniversary | By Philip Shabecoff | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mcarthy-scores-kennedy-backers-he-says-citizens-campaign-office.html | MCARTHY SCORES KENNEDY BACKERS He Says Citizens Campaign Office Distorted Portion of His Voting Record | By E W Kenworthy | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mendel-rivers-foe-among-46-negroes-running-in-carolina.html | Mendel Rivers Foe Among 46 Negroes Running in Carolina | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mets-bow-to-cubs-32-and-10-koosman-suffers-his-first-defeat.html | Mets Bow to Cubs 32 and 10 KOOSMAN SUFFERS HIS FIRST DEFEAT | By Thomas Rogers | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/military-aid-to-israel-urged.html | Military Aid to Israel Urged | BOSTON May 5 | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-chung-soloist-with-philharmonic.html | MISS CHUNG SOLOIST WITH PHILHARMONIC | ALLEN HUGHES | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-cohen-bride-of-dr-g-s-stoller.html | Miss Cohen Bride Of Dr G S Stoller | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-diana-c-gould-is-betrothed.html | Miss Diana C Gould Is Betrothed | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-nancy-eades-stutsman-engaged-to-albert-r-lamb-3d.html | Miss Nancy Eades Stutsman Engaged to Albert R Lamb 3d | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mrs-eliel-saarinen.html | Mrs Eliel Saarinen | DOROTHY L TYLER | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/muhrcke-takes-yonkers-marathon-fireman-beats-102-rivals-mcdonagh-a.html | Muhrcke Takes Yonkers Marathon Fireman Beats 102 Rivals  McDonagh a Distant Second | By Gerald Eskenazi | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/navy-pays-more-than-aec-for-same-work-at-same-place-navy-pays-more.html | Navy Pays More Than AEC For Same Work at Same Place NAVY PAYS MORE FOR SAME WORK | By John W Finney | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-approach-marks-us-tennis.html | New Approach Marks US Tennis | By Neil Amdur | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-heart-transplant-in-texas-kidney-also-transplanted.html | New Heart Transplant in Texas Kidney Also Transplanted | By United Press International | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-magazine-published-by-the-yale-drama-school.html | New Magazine Published By the Yale Drama School | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-van-itallie-play-given-rome-debut-by-the-open-theater.html | New Van Itallie Play Given Rome Debut By the Open Theater | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/nigeriabiafra-meeting-on-war-put-off-until-today-in-london.html | NigeriaBiafra Meeting on War Put Off Until Today in London | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/old-lyme-is-victor-in-school-rowing.html | OLD LYME IS VICTOR IN SCHOOL ROWING | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/on-call-a-gelding-takes-hunter-title.html | ON CALL A GELDING TAKES HUNTER TITLE | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/parley-asks-ban-on-deployment-of-nuclear-arms-on-ocean-floor.html | Parley Asks Ban on Deployment Of Nuclear Arms on Ocean Floor | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/personal-finance-many-brokerage-firms-discourage-investors.html | Personal Finance Many Brokerage Firms Discourage Investors Discretionary Accounts | By Elizabeth M Fowler | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/philosophy-of-marx-has-had-deep-impact-on-the-20th-century.html | Philosophy of Marx Has Had Deep Impact on the 20th Century | By Harry Schwartz | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/police-shooting-of-oakland-negro.html | Police Shooting of Oakland Negro | JAMES BALDWIN | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/pontiff-discloses-he-offered-vatican-as-a-site-for-talks.html | Pontiff Discloses He Offered Vatican As a Site for Talks | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/pop-goes-the-needlework-officially.html | Pop Goes the Needlework  Officially | By Rita Reif | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/powell-endorses-youth-rebellion-were-tired-of-old-people-he-says.html | POWELL ENDORSES YOUTH REBELLION  Were Tired of Old People He Says and Im 60 | By Maurice Carroll | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/preakness-figures-as-derby-rematch-dancers-image-is-horse-to-beat.html | Preakness Figures as Derby Rematch DANCERS IMAGE IS HORSE TO BEAT | By Joe Nichols | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/press-in-czechoslovakia-is-main-force-in-pushing-for-reform.html | Press in Czechoslovakia Is Main Force in Pushing for Reform | By David Binder | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/princeton-to-press-study-of-the-negro.html | PRINCETON TO PRESS STUDY OF THE NEGRO | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/professors-saved-by-police-in-brazil.html | PROFESSORS SAVED BY POLICE IN BRAZIL | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/prognosis-for-school-decentralization.html | Prognosis for School Decentralization | JOSEPH M OXENHORN | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/radio-technicians-leave-hanoi-to-set-up-paris-link.html | Radio Technicians Leave Hanoi to Set Up Paris Link | HANOI North Vietnam May 5 | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ray-dovell-began-history-book-club.html | RAY DOVELL BEGAN HISTORY BOOK CLUB | apec to Th New York Ttmes | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/realty-news-old-madison-square-church-sold-society-of-friends-of.html | Realty News Old Madison Square Church Sold Society of Friends of Puerto Rico Buys Structure for Use as Cultural Center | By Thomas W Ennis | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/red-chinese-pick-franc-in-trading-choice-is-a-total-surprise-to.html | RED CHINESE PICK FRANC IN TRADING Choice Is a Total Surprise to French Government | By John L Hess | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/resnick-in-city-supports-humphrey.html | Resnick in City Supports Humphrey | By Clayton Knowles | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/revolution-among-the-democrats.html | Revolution Among the Democrats | By William V Shannon | RE0000724748 | 1996-04-17 | B00000423024 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/rochefeller-names-aides-for-nomination-campaign-rockefeller.html | Rochefeller Names Aides For Nomination Campaign Rockefeller Designates Staff Aides for Nomination Campaign | By R W Apple Jr | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/rr-guthrie-dies-florida-banker-exdirector-of-allied-stores-one.html | RR GUTHRIE DIES FLORIDA BANKER ExDirector of Allied Stores One Stockbroker Here | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/russell-scores-a-double-at-horse-show-in-somers.html | Russell Scores a Double At Horse Show in Somers | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/signs-back-drive-on-white-racism-1200-sold-at-1-each-in-minneapolis.html | SIGNS BACK DRIVE ON WHITE RACISM 1200 Sold at 1 Each in Minneapolis and St Paul | By Anthony Ripley | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/sleuthing-rabbi-due-on-broadway-kemelman-is-writing-play-for.html | SLEUTHING RABBI DUE ON BROADWAY Kemelman Is Writing Play for Staging Next Season | By Sam Zolotow | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/soviet-hints-talks-with-czechs-were-unfruitful.html | Soviet Hints Talks With Czechs Were Unfruitful | By Raymond H Anderson | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/sports-of-the-times-early-the-following-morning.html | Sports of The Times Early the Following Morning | By Robert Lipsyte | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/sprayed-vaccine-for-flu-called-better-than-shots.html | Sprayed Vaccine for Flu Called Better Than Shots | By Harold M Schmick Jr | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/st-josephs-regional-takes-track-meet-3d-year-in-row.html | St Josephs Regional Takes Track Meet 3d Year in Row | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/st-philips-at-150-starts-a-new-life-harlem-episcopal-church-to.html | ST PHILIPS AT 150 STARTS A NEW LIFE Harlem Episcopal Church to Build 2Million Center | By George Dugan | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/steel-makers-say-tightening-supply-begins-to-be-felt-steel-mills.html | Steel Makers Say Tightening Supply Begins to Be Felt Steel Mills Note Tighter Supplies | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/student-activism-at-columbia.html | Student Activism at Columbia | PERRY LAUKHUFS | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/take-me-out-to-the-ball-game-daddy.html | Take Me Out to the Ball Game Daddy | By Joan Cook | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/thailand-seeks-wider-us-ties-and-investments-58member-mission-to.html | Thailand Seeks Wider US Ties and Investments 58Member Mission to Open Conference Here Today | By Brendan Jones | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/the-dance-balanchines-valses-and-metastaseis-recent-works-offered.html | The Dance Balanchines Valses and Metastaseis Recent Works Offered by City Ballet | CLIVE BARNES | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/thomson-widening-activities-here.html | Thomson Widening Activities Here | By Henry Raymont | RE0000724748 | 1996-04-17 | B00000423024 |

| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/to-preserve-north-cascades-area.html | To Preserve North Cascades Area | CHARLES L SMITH | RE0000724748 | 1996-04-17 | B00000423024 |
|---|---|---|---|---|---|---|
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/transport-news-navy-tests-today-fast-automatic-charting-of-harbors.html | TRANSPORT NEWS NAVY TESTS TODAY Fast Automatic Charting of Harbors Is Purpose | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/tv-irving-berlins-happy-birthday-sullivan-show-honors-song-writer.html | TV Irving Berlins Happy Birthday Sullivan Show Honors Song Writer at 80 | By George Gent | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/uaw-suggests-bill-of-economic-rights.html | UAW SUGGESTS BILL OF ECONOMIC RIGHTS | Special to The New York Times | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/us-and-lawyers-near-accord-on-reforming-of-patent-system-patent.html | US and Lawyers Near Accord On Reforming of Patent System PATENT REFORM NEARING ACCORD | By Stacy V Jones | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/us-officers-find-some-improvement-in-saigons-army-us-officers-find.html | US Officers Find Some Improvement In Saigons Army US Officers Find Some Improvement in South Vietnams Army | By Gene Roberts | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/van-putten-baritone-sings-at-carnegie-recital-hall.html | Van Putten Baritone Sings At Carnegie Recital Hall | ROBERT SHERMAN | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/vietcong-press-saigon-attacks-airfield-shelled.html | VIETCONG PRESS SAIGON ATTACKS AIRFIELD SHELLED | By Joseph B Treaster | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/vietnam-offensive.html | Vietnam Offensive | JOHN W LAMPERTI | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/vote-of-the-week-in-the-congress.html | Vote of the Week In the Congress | Compiled by Congressional Quarterly | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/yanks-beat-white-sox-41-after-51-loss-peters-pitcher-hits-grand.html | Yanks Beat White Sox 41 After 51 Loss PETERS PITCHER HITS GRAND SLAM | By Leonard Koppett | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/youthful-dancers-give-last-in-series.html | YOUTHFUL DANCERS GIVE LAST IN SERIES | JACQUELINE MASKEY | RE0000724748 | 1996-04-17 | B00000423024 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/-design-italian-style-and-6-of-the-people-who-made-it-possible.html | Design Italian Style  and 6 of the People Who Made It Possible | By Rita Reif | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/-edible-plastic-an-entree-at-packaging-show-national-exposition.html | Edible Plastic an Entree at Packaging Show National Exposition Expected to Lure 45000 Executives  EDIBLE PLASTICS AT PACKAGE SHOW | By Gerd Wilcke | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/2-more-hospitals-accused-by-city-procaccino-says-they-owe-620000.html | 2 MORE HOSPITALS ACCUSED BY CITY Procaccino Says They Owe 620000 Refund Asked 2 MORE HOSPITALS ACCUSED BY CITY | By Martin Tolchin | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/2-stars-brighten-penn-state-hopes-kwalick-campbell-pace-nittany.html | 2 Stars Brighten Penn State Hopes Kwalick Campbell Pace Nittany Lions Football Drills | By Gordon S White Jrspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |

| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/3-looks-for-the-patio-in-wood-wrought-iron-or-aluminum.html | 3 Looks for the Patio In Wood Wrought Iron or Aluminum | By Nan Ickeringill | RE0000724746 | 1996-04-17 | B00000423020 |
|---|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/91day-bill-rate-up-to-5507-at-treasurys-weekly-auction.html | 91Day Bill Rate Up to 5507 At Treasurys Weekly Auction | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-14million-loan-from-us-will-aid-plant-at-navy-yard.html | A 14Million Loan From US Will Aid Plant at Navy Yard | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-boycott-cuts-vote-in-dahomey-military-rulers-plan-to-shift-to.html | A BOYCOTT CUTS VOTE IN DAHOMEY Military Rulers Plan to Shift to Civilian Regime Balked | By Alfred Friendly Jrspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-class-where-few-pass-the-test.html | A Class Where Few Pass the Test | By Alvin Shusterspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-rebuke-to-broadway-drama-prizes-omission-suggests-need-to-widen-a.html | A Rebuke to Broadway Drama Prizes Omission Suggests Need To Widen American Theater Definition | By Clive Barnes | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-second-dimaggio-looming-in-career-of-schoolboy-ace.html | A Second DiMaggio Looming in Career Of Schoolboy Ace | By Sam Goldaper | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-sequoio-premiere-danced-downtown.html | A SEQUOIO PREMIERE DANCED DOWNTOWN | DON MCDONAGH | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-therapy-system-for-young-scored-8-health-groups-critical-of.html | A THERAPY SYSTEM FOR YOUNG SCORED 8 Health Groups Critical of Treatment for Retarded | By Robert Reinhold | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/advertising-a-pinch-and-its-convertible.html | Advertising A Pinch and Its Convertible | By Philip H Dougherty | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/american-motors-registers-a-loss-but-quarter-deficit-is-loss-than.html | AMERICAN MOTORS REGISTERS A LOSS But Quarter Deficit Is Loss Than Period a Year Ago Net Earnings Results and Volume of Sales Are Announced by a Varied Group of US Corporations | By Claire M Reckert | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/anne-o-brendler-to-be-wed-in-august-to-james-r-hudek.html | Anne O Brendler to Be Wed In August to James R Hudek | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/antiques-abound-at-suburban-fair-eastern-state-show-to-run-all-week.html | ANTIQUES ABOUND AT SUBURBAN FAIR Eastern State Show to Run All Week in White Plains | By Sanka Knoxspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/april-sales-rose-for-chain-stores-easter-buying-is-a-factor-monthly.html | APRIL SALES ROSE FOR CHAIN STORES Easter Buying Is a Factor Monthly Survey Discloses APRIL SALES ROSE FOR CHAIN STORES | By William M Freeman | RE0000724746 | 1996-04-17 | B00000423020 |

| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/army-nine-routs-city-college-90-cadets-hit-four-homers-in-second.html | ARMY NINE ROUTS CITY COLLEGE 90 Cadets Hit Four Homers in Second Straight Shutout | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
|---|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/assembly-passes-truthinconsumerlending-bill.html | Assembly Passes TruthinConsumerLending Bill | By David Birdspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/at-last-lord-byron-gets-place-in-poets-corner-in-westminster.html | At Last Lord Byron Gets Place In Poets Corner in Westminster | By Anthony Lewisspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/bettor-is-taken-over-jumps-at-big-a.html | Bettor Is Taken Over Jumps at Big A | By Steve Cady | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/books-of-the-times-entrances-and-exits.html | Books of The Times Entrances and Exits | By Thomas Lask | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/camden-protesters-clash-with-police.html | CAMDEN PROTESTERS CLASH WITH POLICE | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/charles-katz.html | CHARLES KATZ | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/china-reshapes-police-forces-in-the-provinces-new-public-security.html | China Reshapes Police Forces in the Provinces New Public Security Groups Are Placed Under Areas Revolutionary Regimes | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/classroom-attendance-declines-police-explain-use-of-force-police.html | Classroom Attendance Declines Police Explain Use of Force Police Say They Had to Meet With Force in Ousting Columbia Students From 5 Buildings | By Martin Arnold | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/cohn-and-krock-trade-charges-testimony-in-coach-trial-ends-in-27th.html | COHN AND KROCK TRADE CHARGES Testimony in Coach Trial Ends in 27th Day | By Leonard Sloane | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/college-students-hold-sitins-to-press-demands-in-3-states.html | College Students Hold SitIns To Press Demands in 3 States | By United Press International | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/columbia-reopening-picketed-effect-of-strike-in-doubt-columbia.html | Columbia Reopening Picketed Effect of Strike in Doubt Columbia Reopens but Pickets Hurt Attendance | By Sylvan Fox | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/commodities-silver-futures-pace-the-retreat-by-most-of-the-precious.html | Commodities Silver Futures Pace the Retreat by Most of the Precious Metals EARLY GAIN IS CUT BY TAXRISE NEWS Copper Increases Sharply on Reports From London of Reduced Supplies | By Elizabeth M Fowler | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/cooking-amid-the-shoppers.html | Cooking Amid the Shoppers | By Lisa Hammel | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/court-backs-fpc-on-rates-for-gas-eastern-distributors-lose-claim.html | COURT BACKS FPC ON RATES FOR GAS Eastern Distributors Lose Claim for Cut in Rate | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |

| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/crane-files-suit-in-merger-fight-charges-american-standard-bought.html | CRANE FILES SUIT IN MERGER FIGHT Charges American Standard Bought Vote Block | By Robert D Hershey Jr | RE0000724746 | 1996-04-17 | B00000423020 |
|---|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/crash-efforts-urged-on-refuse-eisenbud-predicts-outlay-of-50million.html | CRASH EFFORTS URGED ON REFUSE Eisenbud Predicts Outlay of 50Million in Decade | By Martin Gansberg | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/cuba-seeks-to-curb-queues.html | Cuba Seeks to Curb Queues | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/damascus-mission-in-cairo-for-talks.html | DAMASCUS MISSION IN CAIRO FOR TALKS | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/deming-says-payments-deficit-fell-by-twothirds-in-quarter-payments.html | Deming Says Payments Deficit Fell by TwoThirds in Quarter PAYMENTS DEFICIT SEEN NARROWING | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/dubcek-assures-czechs.html | Dubcek Assures Czechs | By David Bindersspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/durants-willing-to-be-awakened-for-good-news-pulitzer-prize-winners.html | Durants Willing to Be Awakened for Good News Pulitzer Prize Winners 82 and 70 Years Old Are in Europe to Say Farewell | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/east-germans-will-assist-leftist-protest-in-bonn.html | East Germans Will Assist Leftist Protest in Bonn | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/enoch-powell-backed.html | Enoch Powell Backed | A B LARGE | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/europe-weighs-rumors-on-gold-south-africa-said-to-plan-400ton-sale.html | EUROPE WEIGHS RUMORS ON GOLD South Africa Said to Plan 400Ton Sale at 35 Rate EUROPE WEIGHS RUMORS ON GOLD | By Clyde H Farnsworthspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/falcon-hanover-220-sets-yonkers-record.html | Falcon Hanover 220 Sets Yonkers Record | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/fetchicks-69-leads-by-a-stroke-in-long-island-open-borek-and-kolb.html | Fetchicks 69 Leads by a Stroke in Long Island Open BOREK AND KOLB TIED FOR SECOND Pittman and Hayden Follow With 71s in First Round at Woodmere Course | By Lincoln A Werdensspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/g-o-p-crossover-a-key-to-voting-in-indiana-today-kennedy-and-nixon.html | G O P CROSSOVER A KEY TO VOTING IN INDIANA TODAY Kennedy and Nixon Fearful Party Switches May Help McCarthy and Branigin GOP CROSSOVER A KEY IN INDIANA | By Warren Weaver Jrspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/gambino-called-in-state-inquiry-sic-looks-into-mafia-ties-to.html | GAMBINO CALLED IN STATE INQUIRY SIC Looks Into Mafia Ties to Construction Industry | By Charles Grutzner | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/games-of-marbles.html | Games of Marbles | KUnT WACHENHEIN | RE0000724746 | 1996-04-17 | B00000423020 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/generalalarm-blaze-sweeps-a-riverside-warehouse-in-jersey.html | GeneralAlarm Blaze Sweeps A Riverside Warehouse in Jersey | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/goldwater-never-mentally-ill-wife-testifies-at-libel-trial.html | Goldwater Never Mentally Ill Wife Testifies at Libel Trial | By Edward C Burks | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/governor-seeks-accord-on-budget-tries-to-reconcile-views-of.html | GOVERNOR SEEKS ACCORD ON BUDGET Tries to Reconcile Views of Legislative Leaders | By Sydney H Schanbergspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/hawk-influence-assailed-by-javits-he-fears-johnson-may-be-swayed-by.html | HAWK INFLUENCE ASSAILED BY JAVITS He Fears Johnson May Be Swayed by War Advisers | By Clayton Knowlesspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/in-the-nation-the-politics-of-spring.html | In The Nation The Politics of Spring | By Tom Wicker | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/indians-top-yanks-32-mantle-gets-522d-homer-mdowell-fans-14-and.html | Indians Top Yanks 32 Mantle Gets 522d Homer MDOWELL FANS 14 AND SETS MARK Mantle Moves Past Williams Into 4th Place on Career List  Stottlemyre Loses | By Dave Anderson | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/injuries-add-intrigue-to-hockey-final.html | Injuries Add Intrigue to Hockey Final | By Gerald Eskenazi | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/israel-relaxes-curbs-on-two-arab-cities.html | Israel Relaxes Curbs On Two Arab Cities | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/israeli-is-curbed-in-debate-at-un-caradon-at-maliks-behest-balks.html | ISRAELI IS CURBED IN DEBATE AT UN Caradon at Maliks Behest Balks Tekoah in Attack | By Juan de Onisspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/jersey-franchise-stirs-aba-feud-owner-seeks-mikans-ouster-club.html | JERSEY FRANCHISE STIRS ABA FEUD Owner Seeks Mikans Ouster  Club Without Site | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/jersey-will-add-music-festival-marian-anderson-will-open-waterloo.html | JERSEY WILL ADD MUSIC FESTIVAL Marian Anderson Will Open Waterloo Village Season | By Louis Calta | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/jews-in-rumania-short-of-leaders-community-is-unhampered-but-lacks.html | JEWS IN RUMANIA SHORT OF LEADERS Community Is Unhampered but Lacks Vitality | By Henry Kammspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/johnson-confers-on-new-fighting-concerned-over-impact-on-paris.html | JOHNSON CONFERS ON NEW FIGHTING Concerned Over Impact on Paris Negotiations | By Hedrick Smithspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/johnson-plans-to-name-cohen-to-another-term-with-sec-asserts.html | Johnson Plans to Name Cohen To Another Term With SEC Asserts Commissioner Will Also Be Reappointed as Chairman on June 5 | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/june-lebell-sings-wolf-and-britten.html | JUNE LEBELL SINGS WOLF AND BRITTEN | RAYMOND ERICSON | RE0000724746 | 1996-04-17 | B00000423020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/justices-curb-revenue-agents-questioning-inmates-in-prison.html | Justices Curb Revenue Agents Questioning Inmates in Prison | By Fred P Grahamspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/kennedy-backers-rebut-mcarthy-independent-citizens-group-denies.html | KENNEDY BACKERS REBUT MCARTHY Independent Citizens Group Denies That Its Brochure Distorts His Record KENNEDY BACKERS REBUT MCARTHY | By Emanuel Perlmutter | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/knicks-lose-van-arsdale-johnson-bryant-in-n-b-a-draft-3-local.html | Knicks Lose Van Arsdale Johnson Bryant in N B A Draft 3 LOCAL PLAYERS TAKEN BY PHOENIX Milwaukee Quintet Selects Embry of Celtics and Rodgers of Royals | By Leonard Koppett | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/london-price-is-3975.html | London Price is 3975 | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/longterm-rejection-of-heart-implants-discerned.html | LongTerm Rejection of Heart Implants Discerned | By Harold M Schmeck Jrspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/lurleen-wallace-alabama-governor-is-dead-of-cancer-mrs-wallace-dies.html | Lurleen Wallace Alabama Governor Is Dead of Cancer Mrs Wallace Dies in Alabama Only Woman Governor Was 41 | By United Press International | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/market-declines-as-trading-slows-after-early-slump-stocks-recover.html | MARKET DECLINES AS TRADING SLOWS After Early Slump Stocks Recover Much of Losses on Tax Bills Progress DOW INDEX DROPS 468 Losers Outnumber Gainers First Time in 10 Sessions Volume Is 1216 Million MARKET DECLINES AS TRADING SLOWS | By John J Abele | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/market-place-how-to-adjust-past-earnings.html | Market Place How to Adjust Past Earnings | Robert Metz | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/marlboro-sound-fills-town-hall-chamber-works-performed-by-4.html | MARLBORO SOUND FILLS TOWN HALL Chamber Works Performed by 4 Dedicated Musicians | By Donal Henahan | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/massachusetts-high-court-tests-judges-curbs-on-news-of-trials.html | Massachusetts High Court Tests Judges Curbs on News of Trials | By Homer Bigartspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mediator-in-nigerian-war-arnold-cantwell-smith.html | Mediator in Nigerian War Arnold Cantwell Smith | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/merle-mcurdy-consumers-aide-excounsel-to-commission-on-civil.html | MERLE MCURDY CONSUMERS AIDE ExCounsel to Commission on Civil Disorders Dies | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mets-lose-21-seaver-is-beaten-by-cards-in-11th-cepedas-basesfull.html | Mets Lose 21 SEAVER IS BEATEN BY CARDS IN 11TH Cepedas BasesFull Single Ends Struggle  Gibson Gives 3 Hits Fans 11 | By Joseph Dursospecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mills-and-panel-back-rise-in-tax-cut-in-spending-johnson-for-plan.html | MILLS AND PANEL BACK RISE IN TAX CUT IN SPENDING JOHNSON FOR PLAN Increase of 10Billion Linked to 4Billion Trim Next Year MILLS AND PANEL BACK RISE IN TAX | By Eileen Shanahanspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mrs-asker-victor-with-70.html | Mrs Asker Victor With 70 | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/music-italian-innovations-juilliard-presents-new-total-theater.html | Music  Italian Innovations Juilliard Presents New Total Theater Music | By Harold C Schonberg | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/negro-poor-enter-selma-on-march-police-rescind-city-ban-on-caravan.html | NEGRO POOR ENTER SELMA ON MARCH Police Rescind City Ban on Caravan to Washington | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/negroes-file-suit.html | Negroes File Suit | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-power-uses-are-seen-for-coal.html | NEW POWER USES ARE SEEN FOR COAL | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-spanish-curbs-deplored-by-briton.html | NEW SPANISH CURBS DEPLORED BY BRITON | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/nigerians-begin-preliminary-meetings-on-peace.html | Nigerians Begin Preliminary Meetings on Peace | By Dana Adams Schmidtspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/observer-feeling-good-in-the-sick-society.html | Observer Feeling Good in the Sick Society | By Russell Baker | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/park-becomes-a-cathedral-for-12000.html | Park Becomes a Cathedral for 12000 | By Edward B Fiske | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/pattern-lacking-in-amex-trading-losses-exceed-gains-but-index-edges.html | PATTERN LACKING IN AMEX TRADING Losses Exceed Gains but Index Edges Ahead | By William D Smith | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/phone-installers-face-a-new-vote-union-orders-second-tally-on.html | PHONE INSTALLERS FACE A NEW VOTE Union Orders Second Tally on Ratifying Contract | By Damon Stetson | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/photographer-killed-3-wounded-in-saigon-battle.html | Photographer Killed 3 Wounded in Saigon Battle | By Joseph B Treasterspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/poland-protests-to-czechs-about-treatment-by-the-press.html | Poland Protests to Czechs About Treatment by the Press | By Jonathan Randalspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/police-charged-with-illegal-violence.html | Police Charged With Illegal Violence | GRAHAM HUGHESJAMES P CARSEJAMES B HARRISONMELVIN HAUSNERKAI E NIELSENIRVING SARNOFF | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/policeman-held-in-killing-of-boy-rodriguez-is-indicted-for.html | POLICEMAN HELD IN KILLING OF BOY Rodriguez Is Indicted for Manslaughter in Shooting | By Richard Severo | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/princeton-students-editing-magazine-for-corporations.html | Princeton Students Editing Magazine for Corporations | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/progress-is-made-on-spot-for-talks-us-and-north-vietnam-said-to.html | PROGRESS IS MADE ON SPOT FOR TALKS US and North Vietnam Said to Have Agreed Upon a Former Hotel in Paris Majestic Former Hotel May Be Site of Paris Talks | By Henry Tannerspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/protection-is-sought.html | Protection Is Sought | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/pulitzer-to-styron-novel-no-prize-given-for-drama-styrons-novel.html | Pulitzer to Styron Novel No Prize Given for Drama STYRONS NOVEL PULITZER WINNER | By Peter Kihss | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/queens-routs-iona-141.html | Queens Routs Iona 141 | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/reserve-discloses-credit-tightening.html | RESERVE DISCLOSES CREDIT TIGHTENING | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/rockefeller-plans-quick-trips-into-nonprimary-states-at-first.html | Rockefeller Plans Quick Trips Into Nonprimary States at First | By R W Apple Jr | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/russians-agree-on-us-air-link-final-obstacle-is-cleared-early.html | RUSSIANS AGREE ON US AIR LINK Final Obstacle Is Cleared  Early Flights Foreseen | By Peter Grosespecial to the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/shall-class-go-on-students-choose-columbia-college-teacher-gets-a.html | SHALL CLASS GO ON STUDENTS CHOOSE Columbia College Teacher Gets a Vote to Continue | By Michael Stern | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/silverman-official-of-2-unions-is-indicted-here-as-embezzler.html | Silverman Official of 2 Unions Is Indicted Here as Embezzler | By Edward Ranzal | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/southerners-seek-laws-to-bar-mob-rule-in-campaign-of-poor.html | Southerners Seek Laws to Bar Mob Rule in Campaign of Poor | By Ben A Franklinspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/soviet-confident-on-czech-reform-podgorny-voices-restrained.html | SOVIET CONFIDENT ON CZECH REFORM Podgorny Voices Restrained Endorsement of Dubcek | By Raymond H Andersonspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/sports-of-the-times-a-thawed-out-hero.html | Sports of The Times A Thawed Out Hero | By Arthur Daley | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/state-asks-cross-brooklyn-road.html | State Asks Cross  Brooklyn Road | By Richard L Maddenspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/stennis-warns-on-buildup.html | Stennis Warns on Buildup | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/students-in-paris-battle-the-police-scores-injured-as-radicals-riot.html | STUDENTS IN PARIS BATTLE THE POLICE Scores Injured as Radicals Riot Over Drive to Win More Control in Schools STUDENTS IN PARIS FIGHT POLICEMEN | By Lloyd Garrisonspecial to the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/suffolk-supervisors-open-second-effort-to-construct-sewers.html | Suffolk Supervisors Open Second Effort To Construct Sewers | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/t-eric-de-v-williamson-.html | t ERIC DE V WILLIAMSON | SpeOlaJ to The ew York Tmf | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/tailored-woman-reopens-in-july-retirement-dull-for-denton-new-shop.html | TAILORED WOMAN REOPENS IN JULY Retirement Dull for Denton  New Shop on Madison | By Isadore Barmash | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/taipei-crash-study-is-scored-by-pilot.html | TAIPEI CRASH STUDY IS SCORED BY PILOT | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/tanker-men-get-insurance-plea-official-tells-meeting-of-need-for.html | TANKER MEN GET INSURANCE PLEA Official Tells Meeting of Need for Cooperation | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/thais-ask-partnership-of-progress-partners-role-sought-by-thais.html | Thais Ask Partnership of Progress PARTNERS ROLE SOUGHT BY THAIS | By Brendan Jones | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/the-poor-people-of-the-south-why-some-want-to-join-march-to.html | The Poor People of the South Why Some Want to Join March to Washington | By Earl Caldwellspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/the-theater-the-concept-pictures-narcotics-victims-ordeal-rescued.html | The Theater The Concept Pictures Narcotics Victims Ordeal Rescued Addicts Recall Their Cure in Play Unusual Drama Opens in Sheridan Square | By Dan Sullivan | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/theater-endecott-and-the-red-cross-robert-lowells-play-is-at-the.html | Theater Endecott and the Red Cross Robert Lowells Play Is at the American Place Libertine vs Puritan in Colonial America | CLIVE BARNES | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/to-reorder-foreign-policy.html | To Reorder Foreign Policy | WtLLIAM H HARBAUGH | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/top-jersey-court-widens-its-power-rules-that-it-has-inherent-powers.html | TOP JERSEY COURT WIDENS ITS POWER Rules That It Has Inherent Powers to Modify Sentences Including Death Penalty TOP JERSEY COURT WIDENS ITS POWER | By Ronald Sullivanspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |

| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/trudeau-weighing-tv-in-the-commons.html | TRUDEAU WEIGHING TV IN THE COMMONS | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
|---|---|---|---|---|---|---|
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/tv-negro-students-bare-resentment-color-us-black-covers-howard-u.html | TV Negro Students Bare Resentment Color Us Black Covers Howard U Disturbance Second Best in Society Held Not Acceptable | By George Gent | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/un-trade-unit-elects-head.html | UN Trade Unit Elects Head | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/universitys-rights.html | Universitys Rights | HUGH E PAINE Jr | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/us-issues-climb-on-taxrise-plan-but-recovery-is-not-strong-dealer.html | US ISSUES CLIMB ON TAXRISE PLAN But Recovery Is Not Strong Dealer Finds Caution Now Is Moderate ONE TRADER SKEPTICAL Ways and Means Committee Step Bolsters Bill Sale Money Market Tight Credit Markets US Issues Gain in Wake of TaxRise Plans DEALER STRESSES CAUTION REMAINS Corporate Trader Reports a ShowMe Attitude as Conviction Lags a Bit | By John H Allan | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/us-steel-tells-of-its-diversity-blough-relates-interest-in-titanium.html | US STEEL TELLS OF ITS DIVERSITY Blough Relates Interest in Titanium and Construction Import Quotas Urged COMPANIES HOLD ANNUAL MEETINGS | By Robert A Wrightspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/vietcong-step-up-attacks-in-saigon-air-base-pounded-rockets-and.html | VIETCONG STEP UP ATTACKS IN SAIGON AIR BASE POUNDED Rockets and Mortar Shells Also Fall on Power Station and Police Headquarters SHARP ACTION IN CHOLON MPs Under Fire as They Try to Protect American Troop Billets Near Field Vietcong Intensify Rocket Attacks Near Saigon | By Bernard Weinraubspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/white-house-candidates-let-the-women-down.html | White House Candidates Let the Women Down | By Charlotte Curtis | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/whoelectsassemblyhead.html | WHOElectsAssemblyHead | Special to The New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/wood-field-and-stream-squannacook-river-ideal-for-fishermen-seeking.html | Wood Field and Stream Squannacook River Ideal for Fishermen Seeking Trout in New England | By Nelson Bryantspecial To the New York Times | RE0000724746 | 1996-04-17 | B00000423020 |
| 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/youth-fires-blank-pistol-and-kills-his-brother-16.html | Youth Fires Blank Pistol And Kills His Brother 16 | Special to New York Times | RE0000724746 | 1996-04-17 | B00000423020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/-vote-for-change-seen-by-kennedy-senator-pleased-by-showing-in-the-.html | VOTE FOR CHANGE SEEN BY KENNEDY Senator Pleased by Showing in the Cities of Indiana | By John Herbers | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/2-humphrey-men-belittle-victory.html | 2 HUMPHREY MEN BELITTLE VICTORY | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/300-come-by-ship-on-discount-card-first-contingent-to-arrive-by-sea.html | 300 COME BY SHIP ON DISCOUNT CARD First Contingent to Arrive by Sea in Hospitality Plan | By Werner Bamberger | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/5200-claims-to-oilshale-land-erased-by-interior-department-u-s-.html | 5200 Claims to OilShale Land Erased by Interior Department U S AGENCY ACTS ON OILRICH LANDS | By William M Blair | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/6-churches-ask-rights-in-israel-protestants-want-authority-to-set.html | 6 CHURCHES ASK RIGHTS IN ISRAEL Protestants Want Authority to Set Up Religious Courts | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/advertising-rockefeller-unit-picks-tinker.html | Advertising Rockefeller Unit Picks Tinker | By Philip H Dougherty | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/air-agencys-chief-in-nearmiss-of-jet.html | AIR AGENCYS CHIEF IN NEARMISS OF JET | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/aluminum-racquet-introduced-takes-place-along-with-steel-and-wood.html | Aluminum Racquet Introduced Takes Place Along With Steel and Wood Products | By Parton Keese | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ankle-weakness-aroused-doubts-trainer-weighed-scratching-colt-on.html | ANKLE WEAKNESS AROUSED DOUBTS Trainer Weighed Scratching Colt on Derby Day | By Joe Nichols | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/antiintellectualism-of-students.html | AntiIntellectualism of Students | M CUMMINGS | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/argentine-and-chilean-officials-are-edgy-in-dispute-over-3-southern.html | Argentine and Chilean Officials Are Edgy in Dispute Over 3 Southern Islets | By Malcolm W Browne | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ballads-dominate-club-debut-by-rita-gardner-exstar-of-the.html | Ballads Dominate Club Debut by Rita Gardner ExStar of The Fantasticks Opens at the Maisonette | By Vincent Canby | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ballet-fille-mal-gardee-never-a-favorite-here-ashtons-work-with.html | Ballet Fille Mal Gardee Never a Favorite Here Ashtons Work With Merle Park Is Winning Admirers | By Clive Barnes | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/behind-the-talks-a-cocktail-party-contact-made-in-vientiane-by-us-a.html | BEHIND THE TALKS A COCKTAIL PARTY Contact Made in Vientiane by US and North Vietnam | By Terence Smith | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/belated-honor-for-columbus-is-planned-in-madeira.html | Belated Honor for Columbus Is Planned in Madeira | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/bond-rates-set-new-highs-again-more-fixedincome-issues-are-offered.html | BOND RATES SET NEW HIGHS AGAIN More FixedIncome Issues Are Offered and Quickly Bought by Investors | By John H Allan | RE0000724749 | 1996-04-17 | B00000423025 |

| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/bridge-new-club-in-north-jersey-schedules-7-games-a-week.html | Bridge New Club in North Jersey Schedules 7 Games a Week | By Alan Truscott | RE0000724749 | 1996-04-17 | B00000423025 |
|---|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/city-prepared-for-10000-arrests-a-day-in-riots-procedures-for.html | City Prepared for 10000 Arrests a Day in Riots Procedures for Arraignment Follow Recommendations of Presidents Panel | By Richard Reeves | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/city-u-calls-on-state-to-assume-costs.html | City U Calls on State to Assume Costs | By M A Farber | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/city-urged-to-take-over-staten-island-railway-transportation-agency.html | City Urged to Take Over Staten Island Railway Transportation Agency Asks a 25Million Modernizing | By Peter Kihss | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/cliffsides-of-monte-carlo-are-groomed-for-grand-prix-event-is.html | Cliffsides of Monte Carlo Are Groomed for Grand Prix Event Is Shortened This Year Because of Bandini Death | By John S Radosta | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/columbia-inquiry-off-to-slow-start-protest-leaders-are-absent-as.html | COLUMBIA INQUIRY OFF TO SLOW START Protest Leaders Are Absent as Fact Finding Panel Holds First Session | By Sylvan Fox | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/commodities-slim-advance-is-made-by-july-wheat-prices-for-corn-also.html | Commodities Slim Advance Is Made by July Wheat PRICES FOR CORN ALSO EDGE AHEAD | By Elizabeth M Fowler | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/congressmen-bid-poor-restrict-drive-lawmakers-bid-poor-limit-drive.html | Congressmen Bid Poor Restrict Drive LAWMAKERS BID POOR LIMIT DRIVE | By Ben A Franklin | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/creditcard-bill-passed-in-albany-governor-expected-to-sign.html | CREDITCARD BILL PASSED IN ALBANY Governor Expected to Sign Antifraud Measure | By David Bird | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/de-gaulle-issues-warning-as-20000-students-march-de-gaulle-issues.html | De Gaulle Issues Warning As 20000 Students March DE GAULLE ISSUES WARNING ON RIOTS | By Lloyd Garrison | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/delegation-is-appointed.html | Delegation Is Appointed | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/derby-winner-disqualified-as-drugged-forward-pass-put-first-payoffs.html | Derby Winner Disqualified as Drugged Forward Pass Put First Payoffs Stand Dancers Image Disqualified as Kentucky Derby Winner | By Steve Cady | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/dr-willis-potts-physician-was-75-developer-of-techniques-in-blue.html | DR WILLIS POTTS PHYSICIAN WAS 75 Developer of Techniques in Blue Baby Operation Dies | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/emergence-of-germanys-rightists.html | Emergence of Germanys Rightists | RQBERT A GQTTWALD | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/experts-call-drug-no-stimulant.html | Experts Call Drug No Stimulant | By Richard D Lyons | RE0000724749 | 1996-04-17 | B00000423025 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/fanny-may-holds-its-first-auction-fanny-may-holds-its-first-auction.html | Fanny May Holds Its First Auction FANNY MAY HOLDS ITS FIRST AUCTION | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/favored-c-v-whitney-entry-runs-1-2-in-turf-race-at-aqueduct-geechee.html | Favored C V Whitney Entry Runs 1 2 in Turf Race at Aqueduct GEECHEE LOU WON BY HAIL THE QUEEN | By William N Wallace | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/film-maker-bids-for-apparel-unit-warnerseven-arts-said-to-seek.html | FILM MAKER BIDS FOR APPAREL UNIT WarnerSeven Arts Said to Seek Malcolm Starr | By Isadore Barmash | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/financing-plan-is-disclosed-by-penn-central-new-financing-plans.html | Financing Plan Is Disclosed by Penn Central New Financing Plans Disclosed At Penn Central Yearly Meeting | By Robert E Bedingfield | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/fires-sweeping-saigon-outskirts-as-fighting-eases-thousands-of.html | FIRES SWEEPING SAIGON OUTSKIRTS AS FIGHTING EASES Thousands of Civilians Flee Toward Center of the City Foes Casualties High | By Gene Roberts | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ford-fund-to-give-city-5million-5year-grant-seeks-to-help-local.html | FORD FUND TO GIVE CITY 5MILLION 5Year Grant Seeks to Help Local Government Gain More Effectiveness | By Kathleen Teltsch | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/foreign-affairs-gaullism-ii-style.html | Foreign Affairs Gaullism II  Style | By Cl Sulzberger | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/fred-h-gansler.html | FRED H GANSLER | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/full-health-aid-20-years-off-developing-nations-warned.html | Full Health Aid 20 Years Off Developing Nations Warned | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/g-w-in-bid-for-allis-stock-offer-is-for-29-share.html | G  W in Bid for Allis Stock Offer Is for 29 Share | By Clare M Reckert | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/gas-pipeline-safety.html | Gas Pipeline Safety | RICHARD L OTTINGER | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ghezzis-70-leads-golf-by-a-stroke-burke-silverstrone-tie-for-second.html | GHEZZIS 70 LEADS GOLF BY A STROKE Burke Silverstrone Tie for Second in Jersey | By Deane McGowen | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/gil-evans-leads-jazz-at-whitney-arrangerconductor-ends-a-7year.html | GIL EVANS LEADS JAZZ AT WHITNEY ArrangerConductor Ends a 7Year Absence Here | By John S Wilson | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/goldwater-testifying-in-libel-suit-says-he-never-saw-a-psychiatrist.html | Goldwater Testifying in Libel Suit Says He Never Saw a Psychiatrist | By Edward C Burks | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/greek-juntas-record.html | Greek Juntas Record | PAUL J LYONS | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/greek-tax-move-succeeds-in-luring-shipping-offices.html | Greek Tax Move Succeeds In Luring Shipping Offices | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/group-from-hanoi-in-paris-for-talks-high-official-among-the-23.html | GROUP FROM HANOI IN PARIS FOR TALKS High Official Among the 23 Delegates Voices Optimism on Preliminary Session | By Henry Tanner | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/harlem-prep-gives-dropouts-a-door-to-college.html | Harlem Prep Gives Dropouts a Door to College | By Homer Bigart | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/homer-garrison-texas-police-head-director-of-public-safety-for-30.html | HOMER GARRISON TEXAS POLICE HEAD Director of Public Safety for 30 Years Dies at 66 | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/houston-symphony-squeezed-out-on-li.html | HOUSTON SYMPHONY SQUEEZED OUT ON LI | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/humphrey-cautions-on-farm-controls.html | HUMPHREY CAUTIONS ON FARM CONTROLS | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/huntington-schools-shut-by-walkout-of-teachers.html | Huntington Schools Shut By Walkout of Teachers | By Francis X Clines | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/india-asks-us-aid-to-save-calcutta-choking-city-likely-to-get-funds.html | INDIA ASKS US AID TO SAVE CALCUTTA Choking City Likely to Get Funds Under Master Plan | By Joseph Lelyveld | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/indians-tiant-beats-yanks-80-cleveland-star-hurls-5hitter.html | Indians Tiant Beats Yanks 80 CLEVELAND STAR HURLS 5HITTER | By Leonard Koppett | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/italian-music-fete-offers-berio-debut.html | ITALIAN MUSIC FETE OFFERS BERIO DEBUT | ALLEN HUGHES | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/its-called-wing-6d-and-even-the-patients-have-a-wine-list.html | Its Called Wing 6D and Even the Patients Have a Wine List | By Myra MacPherson | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/joan-thompson-and-john-norris-engaged-to-wed.html | Joan Thompson And John Norris Engaged to Wed | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/joseph-e-davis-is-dead-at-58-led-carver-savings-and-loan.html | Joseph E Davis Is Dead at 58 Led Carver Savings and Loan Institution Was First of Its Kind to Be Established by Negroes in State | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/kennedy-captures-capitals-delegates-kennedy-victor-in-capital-vote.html | Kennedy Captures Capitals Delegates KENNEDY VICTOR IN CAPITAL VOTE | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/kennedy-wins-in-indiana-branigin-leads-mcarthy-nixon-draws-strong.html | KENNEDY WINS IN INDIANA BRANIGIN LEADS MCARTHY NIXON DRAWS STRONG VOTE TURNOUT IS HEAVY | By Warren Weaver Jr | RE0000724749 | 1996-04-17 | B00000423025 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/lausche-defeated-in-ohio-by-laborsupported-rival-senator-lausche.html | Lausche Defeated in Ohio By LaborSupported Rival Senator Lausche Beaten in Ohio By Gilligan Supported by Labor | By Joseph A Loftus | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/lieut-gov-brewer-sworn-as-governor-of-alabama.html | Lieut Gov Brewer Sworn as Governor of Alabama | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mao-dominates-communist-chinas-wares-portraits-and-busts-of.html | Mao Dominates Communist Chinas Wares Portraits and Busts of Chairman A bound Near Hong Kong | By Howard Taubman | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/marcus-listed-among-victims-of-an-accused-loanshark-here.html | Marcus Listed Among Victims Of an Accused Loanshark Here | By Richard Severo | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/maritime-labor-backs-new-policy-cites-challenge-by-soviet-in.html | MARITIME LABOR BACKS NEW POLICY Cites Challenge by Soviet in Seeking More Funds | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/market-place-fund-managers-and-workloads.html | MARKET PLACE Fund Managers And Workloads | ROBERT METZ | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mayor-calls-for-new-realty-taxes.html | Mayor Calls for New Realty Taxes | By Charles G Bennett | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mccarthy-looking-ahead-says-he-wont-dismiss-the-troops.html | McCarthy Looking Ahead Says He Wont Dismiss the Troops | By E W Kenworthy | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/medical-school-begins-reforms-columbias-p-s-is-giving-students-say.html | MEDICAL SCHOOL BEGINS REFORMS Columbias P  S Is Giving Students Say on Policy | By Martin Tolchin | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/miss-donna-merriman-cross-betrothed-to-thomas-c-bretl.html | Miss Donna Merriman Cross Betrothed to Thomas C Bretl | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/miss-van-schaik-engaged-to-wed.html | Miss van Schaik Engaged to Wed | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mortgage-rate-increased-to-6-34-by-government-mortgage-rate-is.html | Mortgage Rate Increased To 6 34 by Government MORTGAGE RATE IS RAISED TO 6 34 | By Edwin L Dale Jr | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/music-focus-on-movies-new-works-matched-to-3-films-at-hunter.html | Music Focus on Movies New Works Matched to 3 Films at Hunter | By Harold C Schonberg | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/musical-humor-falls-a-bit-flat-but-chamber-group-plays-capably.html | MUSICAL HUMOR FALLS A BIT FLAT But Chamber Group Plays Capably Nonetheless | By Donal Henahan | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/nagy-is-impressive-in-balanchine-work.html | NAGY IS IMPRESSIVE IN BALANCHINE WORK | ANNA KISSELGOFF | RE0000724749 | 1996-04-17 | B00000423025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/nebraska-gop-applauds-nixon-leaders-and-rankandfile-greet-candidate.html | NEBRASKA GOP APPLAUDS NIXON Leaders and RankandFile Greet Candidate on Tour | By Robert B Semple Jr | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/negro-course-for-texas.html | Negro Course for Texas | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/networks-making-peace-talk-plans-vietnam-parley-in-paris-to-get.html | NETWORKS MAKING PEACE TALK PLANS Vietnam Parley in Paris to Get Major Coverage | By Robert E Dallos | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/new-pakistani-foreign-chief.html | New Pakistani Foreign Chief | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/new-princeton-faculty-dean.html | New Princeton Faculty Dean | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/nuptials-planned-by-annette-smith.html | Nuptials Planned By Annette Smith | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ousted-skipper-says-admiral-told-an-untruth-ousted-skipper-says.html | Ousted Skipper Says Admiral Told an Untruth Ousted Skipper Says Admiral Told an Untruth | By Neil Sheehan | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/peekaboo-plastic-clothing-for-the-male-animal.html | Peekaboo Plastic Clothing for the Male Animal | By Judy Klemesrud | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/percy-offers-reward-in-daughters-slaying.html | Percy Offers Reward In Daughters Slaying | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/pittman-wins-long-island-open-by-three-shots-pro-cards-67-70-for.html | Pittman Wins Long Island Open by Three Shots PRO CARDS 67 70 FOR 54HOLE 208 | By Lincoln A Werden | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/poor-march-into-montgomery-2000-following-rights-leader.html | Poor March Into Montgomery 2000 Following Rights Leader | By Earl Caldwell | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/port-body-calls-for-full-money-urges-congress-to-accept-johnsons.html | PORT BODY CALLS FOR FULL MONEY Urges Congress to Accept Johnsons Budget Figure | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/previn-conducts-modern-program-houstonians-present-works-of-schuman.html | PREVIN CONDUCTS MODERN PROGRAM Houstonians Present Works of Schuman and Britten | By Raymond Ericson | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/princeton-faculty-rejects-defense-research-terms.html | Princeton Faculty Rejects Defense Research Terms | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/problems-in-student-control.html | Problems in Student Control | Louis S AUCHINCLOSS | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rca-predicts-record-gains-for-the-half-rca-predicts-record-profits.html | RCA Predicts Record Gains for the Half RCA Predicts Record Profits And Volume in the First Half | By Gene Smith | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/reserve-modifies-rules-on-margin-3-provisions-opposed-by-big-board.html | RESERVE MODIFIES RULES ON MARGIN 3 Provisions Opposed by Big Board Are Dropped | By H Erich Heinemann | RE0000724749 | 1996-04-17 | B00000423025 |

| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/restraint-in-crisis-is-urged-in-poland.html | RESTRAINT IN CRISIS IS URGED IN POLAND | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
|---|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/retirement-of-trippe-at-pan-am-tops-annual-meetings-key-posts-are.html | Retirement of Trippe at Pan Am Tops Annual Meetings Key Posts Are Filled by Gray and Halaby | By Alexander R Hammer | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rockefeller-acts-to-expand-rights-he-submits-11-proposals-to.html | ROCKEFELLER ACTS TO EXPAND RIGHTS He Submits 11 Proposals to Legislature for Laws | By Thomas P Ronan | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/role-on-masaryk-denied-by-soviet-it-denounces-charge-aides-killed.html | ROLE ON MASARYK DENIED BY SOVIET It Denounces Charge Aides Killed Czech Official | By Raymond H Anderson | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rutgers-gets-1-million.html | Rutgers Gets 1 Million | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ryan-of-mets-downs-cards-41-st-louis-is-held-to-three-singles.html | Ryan of Mets Downs Cards 41 ST LOUIS IS HELD TO THREE SINGLES | By Joseph Durso | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/scholar-assails-art-cataloguing-richardson-says-museums-lack.html | SCHOLAR ASSAILS ART CATALOGUING Richardson Says Museums Lack Definitive Records | By Milton Esterow | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/smelting-tender-hits-snag-in-ohio-legal-objection-is-raised-to.html | SMELTING TENDER HITS SNAG IN OHIO Legal Objection is Raised to Offer for Clevite | By Terry Robards | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/soviet-again-tied-to-czech-purges-exprague-security-official-tells.html | SOVIET AGAIN TIED TO CZECH PURGES ExPrague Security Official Tells of Moscows Role | By David Binder | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/sports-of-the-times-its-sudden-sam-again.html | Sports of The Times Its Sudden Sam Again | By Arthur Daley | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/stand-on-gibraltar-affirmed-by-british.html | STAND ON GIBRALTAR AFFIRMED BY BRITISH | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/stocks-advance-in-peppy-session-rise-is-broadest-in-2-weeks-as-dow.html | STOCKS ADVANCE IN PEPPY SESSION Rise Is Broadest in 2 Weeks as Dow Sets a New High of 91990 Ahead 537 | By John J Abele | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/students-at-exeter-going-to-columbia-show-enthusiasm.html | Students at Exeter Going to Columbia Show Enthusiasm | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tax-bill-progress-reported-by-panel.html | TAX BILL PROGRESS REPORTED BY PANEL | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tax-rises-voted-by-legislature-income-levy-up-4-higher-brackets.html | TAX RISES VOTED BY LEGISLATURE INCOME LEVY UP 4 Higher Brackets Added  Cigarette and Gasoline Rates Also Increased | By Sydney H Schanberg | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/thai-is-doubtful-on-vietnam-talks-premier-here-on-visit-sees-peking.html | THAI IS DOUBTFUL ON VIETNAM TALKS Premier Here on Visit Sees Peking as Hanoi Mentor | By Richard J H Johnston | RE0000724749 | 1996-04-17 | B00000423025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/that-tax-increase-its-passage-will-affect-the-economy-but-an-abrupt.html | That Tax Increase Its Passage Will Affect the Economy But an Abrupt Change Seems Unlikely | By Albert L Kraus | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/the-impact-of-indiana-mccarthy-kennedy-and-nixon-show-ability-to.html | The Impact of Indiana McCarthy Kennedy and Nixon Show Ability to Wage Strong Fights in 68 | By Tom Wicker | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/thousands-march-for-school-funds-parents-teachers-pupils-protest-a.html | THOUSANDS MARCH FOR SCHOOL FUNDS Parents Teachers Pupils Protest a Budget Cut | By Leonard Buder | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/to-abate-taxes-on-city-homes.html | To Abate Taxes on City Homes | STANLEY ROSENTHAL | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/trade-in-the-teasing-comb-for-a-curling-iron.html | Trade In the Teasing Comb for a Curling Iron | By Angela Taylor | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/trowbridge-recovered-gets-post-new-post-taken-by-trowbridge.html | Trowbridge Recovered Gets Post NEW POST TAKEN BY TROWBRIDGE | By Gerd Wilcke | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tsai-to-merge-with-an-insurer-cna-common-0ffered.html | Tsai to Merge With an Insurer CNA Common 0ffered | By Vartanig G Vartan | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tv-networks-call-the-tune-on-results-of-primary-reports-on-3-chains.html | TV Networks Call the Tune on Results of Primary Reports on 3 Chains Are Shown Quickly | By George Gent | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/two-on-the-lighter-side.html | Two On the Lighter Side | By Thomas Lask | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/uar-joins-in-plea-for-nuclear-treaty.html | UAR JOINS IN PLEA FOR NUCLEAR TREATY | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/un-group-calls-for-use-of-force-in-africa-dispute.html | UN Group Calls for Use Of Force in Africa Dispute | SPecial to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/us-customspatent-court.html | US CustomsPatent Court | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/us-general-says-fighting-in-ashau-falls-short-of-expectation.html | US General Says Fighting in Ashau Falls Short of Expectation | By Douglas Robinson | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/weinstock-seiger-giveson-at-arecital.html | WEINSTOCK SEIGER GIVESON AT ARECITAL | ROBERT SHERMAN | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/welfare-inquiry-in-city-is-urged-5-congressmen-ask-state-to-bar-new.html | WELFARE INQUIRY IN CITY IS URGED 5 Congressmen Ask State to Bar New Taxing Power | By Richard L Madden | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/wellesley-strike-threatened.html | Wellesley Strike Threatened | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/west-side-to-get-new-art-theater-3-sponsors-promise-series-of.html | WEST SIDE TO GET NEW ART THEATER 3 Sponsors Promise Series of AvantGarde Works | By Sam Zolotow | RE0000724749 | 1996-04-17 | B00000423025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/winetasting-to-help-barnard-clubs-fund.html | WineTasting to Help Barnard Clubs Fund | Special to The New York Times | RE0000724749 | 1996-04-17 | B00000423025 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/-chicquest-haberdashery-in-world.html | Chicquest Haberdashery in World | By Marylin Bender | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/-sinful-feasts-in-early-american-setting.html | Sinful Feasts in Early American Setting | By Jean Hewitt | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/2-wallace-backers-lead-senate-race-in-alabama-primary.html | 2 Wallace Backers Lead Senate Race In Alabama Primary | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/3-in-peking-linked-to-antimao-plot-a-student-paper-accuses-ousted.html | 3 IN PEKING LINKED TO ANTIMAO PLOT A Student Paper Accuses Ousted Military Chiefs | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/3-jurors-chosen-in-crimmins-trial-queens-mother-is-accused-of.html | 3 JURORS CHOSEN IN CRIMMINS TRIAL Queens Mother Is Accused of Slaying Daughter 4 | By Edith Evans Asbury | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/4-on-greek-papers-free-pending-trial.html | 4 ON GREEK PAPERS FREE PENDING TRIAL | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/5-fires-follow-wounding-of-negro-youth-by-jersey-merchant.html | 5 Fires Follow Wounding of Negro Youth by Jersey Merchant | By Martin Gansberg | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/600-at-museum-for-garden-fete-guests-offered-may-wine-at-the.html | 600 AT MUSEUM FOR GARDEN FETE Guests Offered May Wine at the Moderns Party | By Grace Glueck | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/a-bone-hormone-produced-in-lab-chemical-that-controls-flow-of.html | A BONE HORMONE PRODUCED IN LAB Chemical That Controls Flow of Calcium Is Synthesized | By Richard D Lyons | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/a-ling-subsidiary-clarifies-profit-ltv-ling-altec-points-out-drop.html | A LING SUBSIDIARY CLARIFIES PROFIT LTV Ling Altec Points Out Drop Instead of Gain | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/advertising-burger-king-goes-to-bbdo.html | Advertising Burger King Goes to BBDO | By Philip H Dougherty | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/allischalmers-sets-takeovers-wants-new-stock-for-bids-is-a-target.html | ALLISCHALMERS SETS TAKEOVERS Wants New Stock for Bids  Is a Target Itself | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/antikennedy-move-on-coast-forecast.html | ANTIKENNEDY MOVE ON COAST FORECAST | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/approach-of-summer-sparks-ideas-on-protecting-hairdos.html | Approach of Summer Sparks Ideas on Protecting Hairdos | By Angela Taylor | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/arabs-insistent-we-will-go-back-refugees-are-unreconciled-to-life.html | ARABS INSISTENT WE WILL GO BACK Refugees Are Unreconciled to Life Outside Palestine | By Drew Middleton | RE0000724750 | 1996-04-17 | B00000423026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/arnheiter-backer-says-admiral-bid-him-yield-ship.html | Arnheiter Backer Says Admiral Bid Him Yield Ship | By Neil Sheehan | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/barnard-president-delays-action-on-defiant-girl-suggests-miss.html | Barnard President Delays Action on Defiant Girl Suggests Miss LeClair Quit but Decides to Wait for Her Semester Marks | By Deirdre Carmody | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/bethesda-fountain.html | Bethesda Fountain | JANE KAHN | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/books-of-the-times-vertical-america.html | Books of The Times Vertical America | By Charles Poore | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/brazil-holds-soviet-ship.html | Brazil Holds Soviet Ship | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/bridge-weichsel-team-seen-headed-for-von-zedtwitz-cup-victory.html | Bridge Weichsel Team Seen Headed For Von Zedtwitz Cup Victory | By Alan Truscott | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/budget-approved-for-huntington-but-school-strike-goes-on-in-long.html | BUDGET APPROVED FOR HUNTINGTON But School Strike Goes On in Long Island Town | By Francis X Clines | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/cajuns-seek-french-culture-out-of-mixed-past-cajuns-rebuilding.html | Cajuns Seek French Culture Out of Mixed Past Cajuns Rebuilding French Culture Out of a Mixed Heritage | By Douglas E Kneeland | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/carlton-of-cards-trips-mets-2-to-0-southpaw-allows-four-hits-and.html | CARLTON OF CARDS TRIPS METS 2 TO 0 Southpaw Allows Four Hits and Strikes Out Five | By Joseph Durso | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/chess-westbury-senior-with-51-wins-li-high-school-play.html | Chess Westbury Senior With 51 Wins LI High School Play | By Al Horowitz | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/church-assailed-on-aid-to-salazar-exseminarian-bids-lisbon-cardinal.html | CHURCH ASSAILED ON AID TO SALAZAR ExSeminarian Bids Lisbon Cardinal Speak on Liberty | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/city-expressway-opposed.html | City Expressway Opposed | EDWARD I KOCH | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/clash-averted.html | Clash Averted | By Earl Caldwell | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/collins-ahead-in-florida-race-but-he-faces-a-runoff-primary.html | Collins Ahead in Florida Race But He Faces a Runoff Primary | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/columbia-group-warns-strikers-to-keep-peace-faculty-committee.html | COLUMBIA GROUP WARNS STRIKERS TO KEEP PEACE Faculty Committee Asserts That Some Students Plan More Protests | By Sylvan Fox | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/commodities-may-cotton-shows-weakness-and-closes-at-2922-cents-per.html | Commodities May Cotton Shows Weakness and Closes at 2922 Cents Per Pound SOME FARMERS ARE DISCOURAGED | By Elizabeth M Fowler | RE0000724750 | 1996-04-17 | B00000423026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/conferees-clear-surtax-and-6billion-fund-cuts-figure-for-spending.html | Conferees Clear Surtax And 6Billion Fund Cuts Figure for Spending Slash Is 2Billion Higher Than Limit Set by Johnson  Levy Would Be Retroactive | By Eileen Shanahan | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/craig-wood-66-a-leading-golfer-pro-who-won-masters-and-us-open-in.html | CRAIG WOOD 66 A LEADING GOLFER Pro Who Won Masters and US Open in 1941 Dies | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/credit-markets-wall-st-apprehensive-as-us-financing-ends.html | Credit Markets Wall St Apprehensive as US Financing Ends | By John H Allan | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/dartmouth-plans-to-award-degrees-at-medical-school.html | Dartmouth Plans To Award Degrees At Medical School | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/deborah-crow-plans-nuptials.html | Deborah Crow Plans Nuptials | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/democrats-avoid-runoff-in-carolina-as-candidate-quits.html | Democrats Avoid Runoff in Carolina As Candidate Quits | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/dorothy-korn-is-wed.html | Dorothy Korn Is Wed | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/dubcek-remains-under-pressure-liberals-push-for-reform-bloc.html | DUBCEK REMAINS UNDER PRESSURE Liberals Push for Reform  Bloc Relations Tense | By David Binder | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ellen-patterson-bryn-mawr-66-will-be-bride.html | Ellen Patterson Bryn Mawr 66 Will Be Bride | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/enemy-steps-up-terror-in-saigon-but-other-fighting-in-area-of-the.html | ENEMY STEPS UP TERROR IN SAIGON But Other Fighting in Area of the Capital Dwindles Danang Post Is Shelled | By Gene Roberts | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/estimated-effect-of-state-tax-rise.html | Estimated Effect of State Tax Rise | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/feather-ball-a-benefit-with-a-different-approach.html | Feather Ball A Benefit With a Different Approach | By Enid Nemy | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ferguson-and-lichardus-share-lead-in-dodge-open-at-144-for-36-holes.html | Ferguson and Lichardus Share Lead in Dodge Open at 144 for 36 Holes 4 PLAYERS NEXT ONE STROKE BACK | By Deane McGowen | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/fighting-leaves-22000-new-refugees-in-saigon-figure-may-double-as.html | Fighting Leaves 22000 New Refugees in Saigon Figure May Double as Regime Still Tries to Resettle Those Uprooted in Earlier Drive | By Joseph B Treaster | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/flow-said-to-decline.html | Flow Said to Decline | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/france-expects-full-peace-talks-will-come-in-paris-couve-de.html | FRANCE EXPECTS FULL PEACE TALKS WILL COME IN PARIS Couve de Murville Foresees US and North Vietnam Widening Negotiations | By Henry Tanner | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/fund-legislation-will-get-priority.html | FUND LEGISLATION WILL GET PRIORITY | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/germans-quarrel-over-press-prize-adenauer-award-to-rightist.html | GERMANS QUARREL OVER PRESS PRIZE Adenauer Award to Rightist Columnist Stirs Dispute | By Philip Shabecoff | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/ginetta-la-bianca-sings-at-carnegie.html | GINETTA LA BIANCA SINGS AT CARNEGIE | R E | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/ginsberg-urges-reforms-by-state-welfare-agency.html | Ginsberg Urges Reforms by State Welfare Agency | By Peter Kihss | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/gold-is-back-at-london-high-at-3975.html | Gold Is Back at London High at 3975 | By John M Lee | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/goldwater-seeks-libel-precedent-he-says-facts-portrayal-of-him-was.html | GOLDWATER SEEKS LIBEL PRECEDENT He Says Facts Portrayal of Him Was Dishonest | By Edward C Burks | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/guerrillas-in-sinai-kill-three-israelis.html | GUERRILLAS IN SINAI KILL THREE ISRAELIS | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/guest-to-support-humphrey.html | Guest to Support Humphrey | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/health-attracts-international-paper-companies-hold-annual-meeting.html | Health Attracts International Paper COMPANIES HOLD ANNUAL MEETING | By William M Freeman | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/herbert-fischer-73-chemical-engineer.html | HERBERT FISCHER 73 CHEMICAL ENGINEER | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/house-in-saigon-bars-1845-span-for-draft.html | HOUSE IN SAIGON BARS 1845 SPAN FOR DRAFT | Special to The York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/humphreys-war-stand.html | Humphreys War Stand | THOMAS H GREER | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/in-the-nation-kennedys-jigsaw-victory.html | In The Nation Kennedys Jigsaw Victory | By Tom Wicker | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/itt-earnings-up-19-for-quarter-company-optimistic-on-68-shareholder.html | ITT EARNINGS UP 19 FOR QUARTER Company Optimistic on 68  Shareholder Is Ejected From Denver Meeting | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/johnson-letter-sent-to-kosygin-new-exchange-of-views-on-many-issues.html | JOHNSON LETTER SENT TO KOSYGIN New Exchange of Views on Many Issues Reported Asked in Recent Note | By Max Frankel | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archiv es/kampala-is-chosen-for-nigerian-talks.html | KAMPALA IS CHOSEN FOR NIGERIAN TALKS | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/kennedy-assays-mcarthys-role-views-candidacy-as-holding-support-for.html | KENNEDY ASSAYS MCARTHYS ROLE Views Candidacy as Holding Support for Humphrey | By John Herbers | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/kennedy-to-stump-in-new-york-state-plans-intensive-campaign-before.html | KENNEDY TO STUMP IN NEW YORK STATE Plans Intensive Campaign Before June 18 Primary | By Clayton Knowles | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/kennedys-margin-widens-in-capital-as-count-goes-on.html | Kennedys Margin Widens in Capital As Count Goes On | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/knicks-draft-may-top-man-in-n-i-t-search-is-begun-for-replacement.html | Knicks Draft May Top Man in N I T Search Is Begun for Replacement for Van Arsdale | By Dave Anderson | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/lausches-conqueror-john-joyce-gilligan.html | Lausches Conqueror John Joyce Gilligan | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/law-group-to-draft-world-order-plans.html | LAW GROUP TO DRAFT WORLD ORDER PLANS | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/legislature-pushes-for-may-18-closing-legislature-pushes-for.html | Legislature Pushes For May 18 Closing Legislature Pushes for Adjournment on May 18 | By Sydney H Schanberg | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/manchester-leading-a-drive-for-kennedy.html | Manchester Leading A Drive for Kennedy | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/market-place-western-union-and-tender-bid.html | Market Place Western Union And Tender Bid | By Robert Metz | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mayor-in-trouble-on-his-tax-plans-council-delays-necessary-message.html | MAYOR IN TROUBLE ON HIS TAX PLANS Council Delays Necessary Message to Legislature | By Seth S King | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mayor-is-seeking-to-reroute-road-alternate-to-greenbelt-plan-on.html | MAYOR IS SEEKING TO REROUTE ROAD Alternate to Greenbelt Plan on Staten Island Urged | By Charles G Bennett | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mcarthys-aides-review-campaign-say-a-better-organization-wouldve.html | MCARTHYS AIDES REVIEW CAMPAIGN Say a Better Organization Wouldve Increased Vote | By E W Kenworthy | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/michael-l-ross.html | MICHAEL L ROSS | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mildred-miller-heard-in-lieder-german-program-given-in-honor-of.html | MILDRED MILLER HEARD IN LIEDER German Program Given in Honor of Lotte Lehman | By Donal Henahan | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/miss-bouthillier-to-marry-in-july.html | Miss Bouthillier To Marry in July | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/miss-elizabeth-lillian-lewis-is-fiancee-of-walter-h-stern.html | Miss Elizabeth Lillian Lewis Is Fiancee of Walter H Stern | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |

| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/miss-kent-dances-city-ballet-agon.html | MISS KENT DANCES CITY BALLET AGON | DON MCDONAGH | RE0000724750 | 1996-04-17 | B00000423026 |
|---|---|---|---|---|---|---|
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/moravia-speaks-of-his-dilemma-author-likes-to-write-but-not-to-be.html | MORAVIA SPEAKS OF HIS DILEMMA Author Likes to Write but Not to Be Published | By Harry Gilroy | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/most-suburban-school-districts-vote-higher-budgets-but-fire-island.html | Most Suburban School Districts Vote Higher Budgets but Fire Island Residents Reject Boards Figure | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nancy-silverman-to-wed.html | Nancy Silverman to Wed | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nassau-tax-revolt-fails.html | Nassau Tax Revolt Fails | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/national-steel-sets-aluminum-venture-with-southwire-co-national.html | National Steel Sets Aluminum Venture With Southwire Co NATIONAL STEEL TO ADD ALUMINUM | By Robert A Wright | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-drug-supply-is-seen-in-plants-experts-are-told-potential-source.html | NEW DRUG SUPPLY IS SEEN IN PLANTS Experts Are Told Potential Source Is Not Exploited | By Walter Sullivan | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-freedoms-in-rumania-bring-optimistic-mood.html | New Freedoms in Rumania Bring Optimistic Mood | By Henry Kamm | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-front-believed-helping-vietcong-in-current-offensive.html | New Front Believed Helping Vietcong in Current Offensive | By Bernard Weinraub | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-name-voted-for-electric-bond-old-utility-holding-concern-now.html | NEW NAME VOTED FOR ELECTRIC BOND Old Utility Holding Concern Now Ebasco Industries | By Gene Smith | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/newburgh-melee-is-laid-to-youths-city-manager-says-a-small-group.html | NEWBURGH MELEE IS LAID TO YOUTHS City Manager Says a Small Group Caused Disorder | By C Gerald Fraser | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nina-luise-company-in-flamenco-dances.html | NINA LUISE COMPANY IN FLAMENCO DANCES | ANNA KISSELGOFF | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nixon-decries-lawless-society-and-urges-limited-wiretapping-nixon.html | Nixon Decries Lawless Society And Urges Limited Wiretapping Nixon Decries Lawless Society And Urges Limited Wiretapping | By Robert B Semple Jr | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/no-easy-task.html | No Easy Task | MORTON A RAUFI | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nuclear-merchant-fleet-bill-backed.html | Nuclear Merchant Fleet Bill Backed | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/observer-the-confession-of-miles-peckby.html | Observer The Confession of Miles Peckby | By Russell Baker | RE0000724750 | 1996-04-17 | B00000423026 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ohio-victor-faces-strong-gop-foe-labor-drive-helped-gilligan-defeat.html | OHIO VICTOR FACES STRONG GOP FOE Labor Drive Helped Gilligan Defeat Senator Lausche | By Joseph A Loftus | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/pacer-can-sweep-series-at-yonkers-cardinal-king-will-seek-third.html | PACER CAN SWEEP SERIES AT YONKERS Cardinal King Will Seek Third Victory Tonight | By Louis Effrat | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/painkilling-drug-administered-to-dancers-image-six-days-before.html | PainKilling Drug Administered to Dancers Image Six Days Before Derby DISCLOSURE MADE BY VETERINARIAN | By Steve Cady | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/paris-to-reopen-2-universities-if-violence-ends-classes-may-resume.html | Paris to Reopen 2 Universities if Violence Ends Classes May Resume Today at Sorbonne and Nanterre | By Lloyd Garrison | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/personal-finance-men-going-into-service-have-right-to-debt-relief.html | Personal Finance Men Going Into Service Have Right To Debt Relief Through Civil Law | By Robert J Cole | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/plaza-suite-cast-will-lose-scott-operation-on-eye-will-keep-actor.html | PLAZA SUITE CAST WILL LOSE SCOTT Operation on Eye Will Keep Actor Out for Weeks | By Sam Zolotow | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/poll-on-protest-blames-students-55-hold-them-at-fault-police-action.html | POLL ON PROTEST BLAMES STUDENTS 55 Hold Them at Fault Police Action Backed | By Martin Arnold | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/pope-plans-to-visit-colombia-in-august-pope-paul-plans-visit-to.html | Pope Plans to Visit Colombia in August Pope Paul Plans Visit to Bogota For August Eucharistic Parley | By Robert C Doty | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/president-again-pledges-eventual-vietnam-pullout-us-again-pledges.html | President Again Pledges Eventual Vietnam Pullout US AGAIN PLEDGES EVENTUAL PULLOUT | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/president-named-by-wildenstein-gallery-elects-goldenberg-who-was.html | PRESIDENT NAMED BY WILDENSTEIN Gallery Elects Goldenberg Who Was Vice President | By Milton Esterow | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/pro-tennis-crossfire-merger-seen-as-only-way-to-save-2-rival-groups.html | Pro Tennis Crossfire Merger Seen as Only Way to Save 2 Rival Groups in Power Struggle | By Neil Amdur | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/rep-carey-backs-shipping-subsidy-says-investment-is-repaid-by-taxes.html | REP CAREY BACKS SHIPPING SUBSIDY Says Investment Is Repaid by Taxes and Revenues | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/reshevsky-adjourns-game-in-match-with-korchnoi.html | Reshevsky Adjourns Game In Match With Korchnoi | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/robert-c-disque-a-drexel-exdean-helped-develop-workstudy-program.html | ROBERT C DISQUE A DREXEL EXDEAN Helped Develop WorkStudy Program  Dies at 85 | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/rockefeller-terms-nixon-legislator-tells-minnesota-crowd-he-himself.html | ROCKEFELLER TERMS NIXON LEGISLATOR Tells Minnesota Crowd He Himself Is Executive | By R W Apple Jr | RE0000724750 | 1996-04-17 | B00000423026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/scientists-talk-on-negro-barred-brooklyn-poly-calls-off-its.html | SCIENTISTS TALK ON NEGRO BARRED Brooklyn Poly Calls Off Its Controversial Symposium | By Murray Illson | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/scots-party-wins-a-major-victory-nationalists-expect-to-get.html | SCOTS PARTY WINS A MAJOR VICTORY Nationalists Expect to Get Concessions From London | By Alvin Shuster | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/screen-the-private-navy-of-sgt-ofarrell-bows-bob-hope-starred-in.html | Screen The Private Navy of Sgt OFarrell Bows Bob Hope Starred in World War II Tale | By Renata Adler | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/seaborg-to-be-chief-of-aec-for-3d-time.html | SEABORG TO BE CHIEF OF AEC FOR 3D TIME | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/sholom-aleichem-is-memorialized-with-laughter.html | Sholom Aleichem Is Memorialized With Laughter | By Richard F Shepard | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/shop-in-north-tarrytown-raided-as-bookmakers-blind.html | Shop in North Tarrytown Raided as Bookmakers Blind | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/some-on-poor-peoples-march-view-it-as-oneway-ticket-north.html | Some on Poor Peoples March View It as OneWay Ticket North | By Walter Rugaber | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/south-african-curb-causes-the-liberals-to-dissolve-party.html | South African Curb Causes the Liberals To Dissolve Party | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/soviet-opens-press-to-czechs-views-bloc-chiefs-arrive-soviet-prints.html | Soviet Opens Press To Czechs Views Bloc Chiefs Arrive Soviet Prints Views of Czechs Four Bloc Leaders in Moscow | By Raymond H Anderson | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/sports-of-the-times-the-man-who-lost-the-derby.html | Sports of The Times The Man Who Lost the Derby | By Robert Lipsyte | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/st-johns-beats-army-40-on-threehitter-by-sowinski.html | St Johns Beats Army 40 On ThreeHitter by Sowinski | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/state-senate-votes-to-end-aid-to-convicted-student-protesters.html | State Senate Votes to End Aid to Convicted Student Protesters | By Thomas P Ronan | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/stocks-meander-in-an-aimless-day-gains-outnumber-declines-at-the.html | STOCKS MEANDER IN AN AIMLESS DAY Gains Outnumber Declines at the Close of Trading by a Thin 703 to 595 | By John J Abele | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/suffolk-backs-nickerson.html | Suffolk Backs Nickerson | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/theater-11-short-plays-cast-of-7-performs-at-cafe-au-go-go.html | Theater 11 Short Plays Cast of 7 Performs at Cafe au Go Go | By Clive Barnes | RE0000724750 | 1996-04-17 | B00000423026 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/theater-the-yeomen-of-the-guard-gilbert-and-sullivan-seen-in-somber.html | Theater The Yeomen of the Guard Gilbert and Sullivan Seen in Somber Mood | By Dan Sullivan | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/throngs-in-alabama-view-mrs-wallace.html | THRONGS IN ALABAMA VIEW MRS WALLACE | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/time-names-new-top-editor-as-part-of-expansion.html | Time Names New Top Editor as Part of Expansion | By Henry Raymont | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/to-ban-sale-of-telescopic-sights.html | To Ban Sale of Telescopic Sights | ROLAND A PAUL | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/uaw-aides-cool-to-humphrey-bid-little-applause-follows-his-speech.html | UAW AIDES COOL TO HUMPHREY BID Little Applause Follows His Speech Seeking Support | By Jerry M Flint | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/unrest-of-students-hindering-colleges-from-coast-to-coast.html | Unrest of Students Hindering Colleges From Coast to Coast | By United Press International | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/us-court-declines-bailey-ouster-role.html | US COURT DECLINES BAILEY OUSTER ROLE | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/us-may-challenge-maine-on-offshore-oil-us-may-contest-maine-oil.html | US May Challenge Maine on Offshore Oil US MAY CONTEST MAINE OIL CLAIM | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/w-carrollcoleman.html | W CARROLLCOLEMAN | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/westchester-elections.html | Westchester Elections | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/westec-officer-pleads-guilty-concerns-ousted-president-admits-two.html | WESTEC OFFICER PLEADS GUILTY Concerns Ousted President Admits Two Charges of 18Count Indictment | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/western-union-fights-takeover-holders-advised-to-reject-university.html | WESTERN UNION FIGHTS TAKEOVER Holders Advised to Reject University Computing Bid | BY Terry Robards | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/who-bars-east-germany.html | WHO Bars East Germany | Special to The New York Times | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/wood-field-and-stream-massachusetts-aims-for-quality-fishing-not.html | Wood Field and Stream Massachusetts Aims for Quality Fishing Not Quantity in Its Trout Streams | By Nelson Bryant | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/working-wives.html | Working Wives | HOWARD THOMPSON | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/yanks-beat-indians-in-9th-21-2-players-ejected-for-fighting.html | Yanks Beat Indians in 9th 21 2 Players Ejected for Fighting | By Leonard Koppett | RE0000724750 | 1996-04-17 | B00000423026 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/100-whites-march-on-camden-mayors-home-they-demand-protection-for.html | 100 Whites March on Camden Mayors Home They Demand Protection for Students After Negroes Close High School | By Martin Arnoldspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/13-more-students-arrested-in-roosevelt-u-sitin.html | 13 More Students Arrested in Roosevelt U SitIn | By United Press International | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/2play-bill-opens-at-loft-workshop.html | 2PLAY BILL OPENS AT LOFT WORKSHOP | DAN SULLIVAN | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/3-st-louis-unionists-accused-of-illegal-political-use-of-funds.html | 3 St Louis Unionists Accused Of Illegal Political Use of Funds | By Fred P Grahamspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/31-varsity-crews-entered-in-2day-dad-vail-regatta.html | 31 Varsity Crews Entered In 2Day Dad Vail Regatta | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/4-yankee-homers-crush-army-90-robinson-hits-2-and-howser-and.html | 4 YANKEE HOMERS CRUSH ARMY 90 Robinson Hits 2 and Howser and Whitaker One Each | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/a-seaman-recalls-living-hell-after-the-dismissal-of-arnheiter.html | A Seaman Recalls Living Hell After the Dismissal of Arnheiter | By Neil Sheehanspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/abernathy-in-boston.html | Abernathy in Boston | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/addonizio-seeks-end-of-racial-fighting-at-school-in-newark.html | Addonizio Seeks End of Racial Fighting at School in Newark | By Walter H Waggonerspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/advertising-big-happenings-at-magazines.html | Advertising Big Happenings at Magazines | By Philip H Dougherty | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/agencies-punish-brokers-and-firm-thomson-mckinnon-must-suspend-some.html | AGENCIES PUNISH BROKERS AND FIRM Thomson  McKinnon Must Suspend Some Trading AGENCIES PUNISH BROKERS AND FIRM | By Terry Robards | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/aid-to-needy-cited-at-wallace-rites-pastor-praises-governors-work.html | AID TO NEEDY CITED AT WALLACE RITES Pastor Praises Governors Work for State Hospitals | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/army-to-convert-101st-division-into-airmobile-unit.html | Army to Convert 101st Division Into Airmobile Unit | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/asias-anticommunism.html | Asias AntiCommunism | W HOWARD CHASE | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/attacks-disrupt-saigon-economy-prices-spurt-and-hoarding-rises-in.html | ATTACKS DISRUPT SAIGON ECONOMY Prices Spurt and Hoarding Rises in South Vietnam | By Bernard Weinraubspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/auto-union-parley-backs-withholding-aflcio-dues.html | Auto Union Parley Backs Withholding AFLCIO Dues | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/baltimoreans-aid-negro-businesses-set-up-investment-company-to-lend.html | BALTIMOREANS AID NEGRO BUSINESSES Set Up Investment Company to Lend Risk Capital | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/big-store-sales-up-14.html | Big Store Sales Up 14 | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/books-of-the-times-writer-turned-reader.html | Books of The Times Writer Turned Reader | By Thomas Lask | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/both-sides-voice-hope-on-vietnam-talks-due-today-harriman-and-thuy.html | BOTH SIDES VOICE HOPE ON VIETNAM TALKS DUE TODAY Harriman and Thuy Hanois Negotiator Reach Paris US Sets No Time Limit Both Sides Hopeful on Vietnam Talks Due Today | By Hedrick Smithspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/brandt-to-visit-yugoslavia.html | Brandt to Visit Yugoslavia | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/bridge-us-team-in-last-practice-before-leaving-for-europe.html | Bridge US Team in Last Practice Before Leaving for Europe | By Alan Truscott | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/british-official-skeptical.html | British Official Skeptical | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/buses-reach-atlanta.html | Buses Reach Atlanta | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/canceling-of-controversial-talk-on-negro-divides-educators.html | Canceling of Controversial Talk On Negro Divides Educators | By Deirdre Carmody | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/cardinal-king-rallies-to-take-national-pace-for-sweep-of-series.html | Cardinal King Rallies to Take National Pace for Sweep of Series FRANK T ACE 2D A HEAD BEHIND Cardinal King 380 Wins Third Straight 50000 Race  First Lee Is 3d | By Louis Effratspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/chamber-ensemble-gives-final-concert-of-modern-series.html | Chamber Ensemble Gives Final Concert Of Modern Series | By Allen Hughes | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/city-employes-take-art-in-hand-and-start-revolution-in-decor.html | City Employes Take Art in Hand And Start Revolution in Decor | By Richard F Shepard | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/city-of-hope-for-poor-being-prefabricated-near-capital.html | City of Hope for Poor Being Prefabricated Near Capital | By Ben A Franklinspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/city-poverty-aides-ask-more-us-aid-for-summer-projects.html | City Poverty Aides Ask More US Aid for Summer Projects | By Peter Kihss | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/city-schools-seek-a-record-budget-385million-asked-for-69-to-build.html | CITY SCHOOLS SEEK A RECORD BUDGET 385Million Asked for 69 to Build 60 New Units | By Leonard Buder | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/civilian-casualties-on-sharp-increase-tax-saigon-clinics.html | Civilian Casualties On Sharp Increase Tax Saigon Clinics | By Joseph B Treasterspecial to the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |

| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/columbia-law-school-looks-to-uneasy-future-as-result-of-campus.html | Columbia Law School Looks to Uneasy Future as Result of Campus Protest | By Sidney E Zion | RE0000724755 | 1996-04-17 | B00000425297 |
|---|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/columbia-officials-split-on-penalties-for-rebels-columbia-officials.html | Columbia Officials Split On Penalties for Rebels Columbia Officials Divided on Penalties for Protesting Students | By Sylvan Fox | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/conferees-vote-tax-rise-package-obstacles-ahead-johnson-and.html | CONFEREES VOTE TAX RISE PACKAGE OBSTACLES AHEAD Johnson and Congress Seem Unsure About Supporting 6Billion Spending Cut BOTH HOUSES GET PLAN Ford Supports It but Many Liberals Say They Want a Smaller Reduction CONFEREES VOTE TAX RISE PACKAGE | By Marjorie Hunterspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/connecticut-wins-72.html | Connecticut Wins 72 | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/contract-pay-rises-exceeding-the-limit-set-by-economists.html | Contract Pay Rises Exceeding the Limit Set by Economists | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/conversion-shift-backed-by-a-f-l-coaches-agree-to-use-run-or-pass.html | CONVERSION SHIFT BACKED BY A F L Coaches Agree to Use Run or Pass in Exhibitions | By Dave Anderson | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/court-blocks-sun-oil-merger-sunray-holder-wins-court-holds-up-sun.html | Court Blocks Sun Oil Merger Sunray Holder Wins COURT HOLDS UP SUN OIL MERGER | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/czech-is-insistent-on-liberal-stand-president-affirms-policy-at.html | CZECH IS INSISTENT ON LIBERAL STAND President Affirms Policy at VEDay Fete in Presence of Soviet Marshal Czech President Pledges to Pursue Liberal Trend | By Tad Szulcspecial to the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/czechs-discount-move.html | Czechs Discount Move | By David Binderspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/dance-w-is-for-weak-cliffords-strawinsky-given-premiere.html | Dance W Is for Weak Cliffords Strawinsky Given Premiere | By Clive Barnes | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/decor-for-talks-hawks-and-doves-in-tapestry-but-paris-conference.html | Decor for Talks Hawks and Doves in Tapestry But Paris Conference Room Is Otherwise Furnished in a Utilitarian Style | By Anthony Lewisspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/defense-attacks-calm-goldwater-pleads-truth-to-charges-of-mental.html | DEFENSE ATTACKS CALM GOLDWATER Pleads Truth to Charges of Mental Instability | By Edward C Burks | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/directory-to-dining-a-touch-of-the-left-bank.html | Directory to Dining A Touch of the Left Bank | By Craig Claiborne | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/edward-crandall.html | EDWARD CRANDALL | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/edwin-gould-to-marry-miss-sydney-roberts.html | Edwin Gould to Marry Miss Sydney Roberts | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/efta-convenes.html | EFTA Convenes | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/egyptians-agree-to-talks-at-un-work-of-jarrings-mission-will-shift.html | EGYPTIANS AGREE TO TALKS AT UN Work of Jarrings Mission Will Shift to New York | By Thomas F Bradyspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/ella-fitzgerald-sings-for-listeners-not-dancers.html | Ella Fitzgerald Sings for Listeners Not Dancers | By John S Wilson | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/enforcers-brush-up-on-laws-of-sea.html | Enforcers Brush Up on Laws of Sea | By Parton Keese | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/exile-urges-reconciliation.html | Exile Urges Reconciliation | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/expansion-is-set-by-parkebernet-new-auction-room-to-offer-varied.html | EXPANSION IS SET BY PARKEBERNET New Auction Room to Offer Varied LowPrice Goods | By Sanka Knox | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/federal-inspectors-at-kennedy-preparing-for-faster-service.html | Federal Inspectors at Kennedy Preparing for Faster Service | By Farnsworth Fowle | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/ferrone-of-brooklyn-college-gains-metropolitan-golf-title.html | Ferrone of Brooklyn College Gains Metropolitan Golf Title | By Gerald Eskenazispecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/for-a-first-avenue-subway.html | For a First Avenue Subway | RICHARD SCHUMACHER | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/foreign-affairs-gaullism-iii-men.html | Foreign Affairs Gaullism  III  Men | By C L Sulzberger | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/france-will-keep-sorbonne-closed.html | FRANCE WILL KEEP SORBONNE CLOSED | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/harlem-to-get-230room-hotel-constructed-with-local-funds-harlem-to.html | Harlem to Get 230Room Hotel Constructed With Local Funds Harlem to Get 45Million Hotel Built With Local Financing | By H J Maidenberg | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/harold-gray-creator-in-1924-of-little-orphan-annie-dead-comicstrip.html | Harold Gray Creator in 1924 Of Little Orphan Annie Dead ComicStrip Artist Depicted WideEyed Ageless Child in Violent Situations | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/history-of-openhousing-bill.html | History of OpenHousing Bill | ROY WILKINS | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/holly-chaffer-affianced.html | Holly Chaffer Affianced | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/house-for-curb-on-student-aid-all-loans-would-be-denied-to-those.html | HOUSE FOR CURB ON STUDENT AID All Loans Would Be Denied to Those Who Participate in College Disruptions HOUSE FOR CURB ON STUDENT AID | By Evert Clarkspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/humphrey-backed-by-steelworkers-executive-board-praises-record-of.html | HUMPHREY BACKED BY STEELWORKERS Executive Board Praises Record of Liberality | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/importers-note-steel-price-cuts-report-selective-trims-by-domestic.html | IMPORTERS NOTE STEEL PRICE CUTS Report Selective Trims by Domestic Makers US Concerns Deny Change | By Robert A Wright | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/israel-scored-on-jerusalem.html | Israel Scored on Jerusalem | By Juan de Onisspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/its-never-too-late-to-buy-a-dress-or-a-chair-in-the-village.html | Its Never Too Late to Buy a Dress or a Chair in the Village | By Judy Klemesrud | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/jets-strike-foe-in-saigon-streets-refugees-pour-from-battle-area-by.html | JETS STRIKE FOE IN SAIGON STREETS Refugees Pour From Battle Area by the Thousands  Civilian Casualties Up JETS STRIKE FOE IN SAIGON STREETS | By Gene Robertsspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/johnson-pledges-role-for-saigon-it-will-be-full-participant-in-any.html | JOHNSON PLEDGES ROLE FOR SAIGON It Will Be Full Participant in Any Peace Talks He Says | By Max Frankelspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/kennedy-greeted-mildly-by-u-a-w-stirs-even-less-enthusiasm-than.html | KENNEDY GREETED MILDLY BY U A W Stirs Even Less Enthusiasm Than Humphrey Aroused | By Jerry M Flintspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/lena-horne-plans-return-to-screen-color-is-not-mentioned-in-western.html | LENA HORNE PLANS RETURN TO SCREEN Color Is Not Mentioned in Western With Widmark | By Robert Windelerspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/lichardus-wins-25000-dodge-open-by-2-strokes-with-286-total-moran.html | Lichardus Wins 25000 Dodge Open by 2 Strokes With 286 Total MORAN IS SECOND ON JERSEY LINKS Lichardus Cards 69 and 73 in Last Two Rounds at Rockaway River Club | By Deane McGowenspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/lillian-hellman-gives-her-harvard-seminar-lesson-in-writing-for.html | Lillian Hellman Gives Her Harvard Seminar Lesson in Writing for Screen | By Alden Whitmanspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/linda-morgan-married.html | Linda Morgan Married | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mao-reported-to-have-escaped-during-attempted-coup-last-july-in.html | Mao Reported to Have Escaped During Attempted Coup Last July in Wuhan | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/market-place-columbia-block-who-traded-it.html | Market Place Columbia Block Who Traded It | By Robert Metz | RE0000724755 | 1996-04-17 | B00000425297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/market-retreats-on-troop-reports-stocks-turn-firmer-in-last-half.html | MARKET RETREATS ON TROOP REPORTS Stocks Turn Firmer in Last Half Hour  Dow Average Closes With a 751 Loss TRADING TEMPO SLOWS BigBlock Activity Reduced  Declines Lead Advances by 861 Against 453 MARKET RETREAT ON TROOP REPORTS | By John J Abele | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/mattwell-leads-richardson-golf-st-georges-player-at-72-is-only-one.html | Mattwell Leads Richardson Golf St Georges Player at 72 Is Only One to Equal Par | By Lincoln A Werdenspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/medicaid-fees.html | Medicaid Fees | C KENT GOULD | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/mets-hurlers-find-a-remedy-in-jar-of-pickle-brine.html | Mets Hurlers Find a Remedy in Jar of Pickle Brine | By Joseph Dursospecial To the York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/miss-elaine-trent-66-debutante-and-charles-t-willis-to-be-wed.html | Miss Elaine Trent 66 Debutante And Charles T Willis to Be Wed | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/miss-inks-betrothed-to-kent-alan-russell.html | Miss Inks Betrothed To Kent Alan Russell | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/more-shipping-aid-sought-from-us-executive-at-seatrain-asks.html | MORE SHIPPING AID SOUGHT FROM US Executive at Seatrain Asks Congress for New Subsidy | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/morton-urges-corporate-taxes-go-to-voters-to-spur-economy.html | Morton Urges Corporate Taxes Go to Voters to Spur Economy | By John W Finneyspecial to the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/nassau-approves-30.html | Nassau Approves 30 | By Roy R Silverspecial to the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/negro-school-panel-ousts-19-defies-city-negro-unit-tries-to-oust.html | Negro School Panel Ousts 19 Defies City NEGRO UNIT TRIES TO OUST TEACHERS | By Homer Bigart | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/new-aides-try-to-reverse-decline-in-kennedy-california-drive.html | New Aides Try to Reverse Decline in Kennedy California Drive | By Wallace Turnerspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/new-china-service-for-white-house-is-pure-americana.html | New China Service for White House Is Pure Americana | By Myra MacPhersonspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/new-securities-law-signed-by-reagan-law-on-securities-by-signed.html | New Securities Law Signed by Reagan LAW ON SECURITIES BY SIGNED REAGAN | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/new-state-taxes-to-be-asked-in-69-governors-aides-say-way-the.html | NEW STATE TAXES TO BE ASKED IN 69 Governors Aides Say Way the Budget Was Balanced Left HalfBillion Gap NEW STATE TAXES TO BE ASKED IN 69 | By Sydney H Schanbergspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/newburgh-beset-again-by-looters-police-clear-streets-with-tear-gas.html | NEWBURGH BESET AGAIN BY LOOTERS Police Clear Streets With Tear Gas and Mace | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/news-of-realty-apartments-due-32story-building-to-rise-off-central.html | NEWS OF REALTY APARTMENTS DUE 32Story Building to Rise Off Central Park West | By Thomas W Ennis | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/nigerian-talks-delayed.html | Nigerian Talks Delayed | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/no-toasts-offered-at-rheingold-meeting-companies-hold-annual.html | No Toasts Offered at Rheingold Meeting COMPANIES HOLD ANNUAL MEETINGS | By James J Nagle | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/nuptials-in-june-for-ellen-siegel.html | Nuptials in June For Ellen Siegel | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/obstetricians-back-liberal-abortions.html | OBSTETRICIANS BACK LIBERAL ABORTIONS | Special To The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/officials-at-rites-for-eugene-e-hult.html | OFFICIALS AT RITES FOR EUGENE E HULT | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/park-site-is-approved-for-campaign-of-poor.html | Park Site Is Approved For Campaign of Poor | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/pearson-accepts-a-teaching-post.html | Pearson Accepts a Teaching Post | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/poles-curb-westerners.html | Poles Curb Westerners | By Jonathan Randalspecial to the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/portugal-seizes-antichurch-book.html | PORTUGAL SEIZES ANTICHURCH BOOK | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/prices-of-silver-edge-a-bit-higher-international-issue-elicits-a.html | PRICES OF SILVER EDGE A BIT HIGHER International Issue Elicits a Nervous Response | By Elizabeth M Fowler | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/quebec-becomes-a-campaign-issue-trudeau-calls-its-activities-a.html | QUEBEC BECOMES A CAMPAIGN ISSUE Trudeau Calls Its Activities a Threat to Canada | By Jay Walzspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/report-on-film-is-denied.html | Report on Film Is Denied | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/results-in-rockland.html | Results in Rockland | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/revenue-issue-exemption-dies-compromise-plan-set.html | Revenue Issue Exemption Dies Compromise Plan Set | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/rockefeller-urges-choice-in-vietnam-hints-in-kansas-hed-bow-to.html | ROCKEFELLER URGES CHOICE IN VIETNAM Hints in Kansas Hed Bow to Elected Red Regime | By R W Apple Jrspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/russian-soldiers-said-to-be-on-move-near-czech-line-activity-is.html | RUSSIAN SOLDIERS SAID TO BE ON MOVE NEAR CZECH LINE Activity Is Reported From Poland and East Germany Warsaw Bars Travel PRAGUE DOUBTS THREAT Speculation in Moscow Ties Troop Shifts to a Mass Rally in Border Town Soviet Troop Move Near Czech Border Reported | By Peter Grosespecial to the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/schippers-leads-at-philharmonic-works-introduced-here-by-orchestra.html | SCHIPPERS LEADS AT PHILHARMONIC Works Introduced Here by Orchestra Are Played | By Raymond Ericson | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/sherlock-holmes-charade.html | Sherlock Holmes Charade | EDWVARD CASE | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/shots-land-near-canoe-of-panama-candidate.html | Shots Land Near Canoe Of Panama Candidate | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/soviet-missile-submarines-on-patrol-off-us-coasts-but-pentagon.html | Soviet Missile Submarines on Patrol Off US Coasts But Pentagon Aides See Deployment as Only Defensive Some Officers Wary of New LongRange Russian Weapons | By William Beecherspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/sovietbloc-attitude-on-prague-remains-in-doubt-after-talks.html | SovietBloc Attitude on Prague Remains in Doubt After Talks | By Raymond H Andersonspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/sports-of-the-times-delayedaction-bomb.html | Sports of The Times DelayedAction Bomb | By Arthur Daley | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/state-u-plans-fee-crackdown.html | State U Plans Fee Crackdown | By James F Cl100000000000000000000000000 | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/stokowski-86-keeps-time-for-youths-in-their-protest-and-their.html | Stokowski 86 Keeps Time for Youths  In Their Protest and Their Playing | By Donal Henahan | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/student-protest-at-the-gate-of-columbia-universitys-college-walk-is.html | Student Protest at the Gate of Columbia Universitys College Walk Is Both Orderly and Confused | By Murray Schumach | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/students-to-march-on-bonn-tomorrow.html | STUDENTS TO MARCH ON BONN TOMORROW | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/suffolk-rejects-10-budgets.html | Suffolk Rejects 10 Budgets | By Francis X Clinesspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/tax-step-fails-to-nudge-bonds-prices-almost-steady-credit-markets.html | Tax Step Fails to Nudge Bonds Prices Almost Steady Credit Markets Tax Step in Congress Fails to Nudge Bonds | By John H Allan | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/taxing-the-poor.html | Taxing the Poor | GUSTAVE J LAUMONT | RE0000724755 | 1996-04-17 | B00000425297 |

| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/tennis-draws-on-a-data-bank-and-results-prove-interesting.html | Tennis Draws on a Data Bank And Results Prove Interesting | By Neil Amdur | RE0000724755 | 1996-04-17 | B00000425297 |
|---|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/textile-quotas-lose-in-congress-conferees-bar-amendment.html | TEXTILE QUOTAS LOSE IN CONGRESS Conferees Bar Amendment  Reconsideration Likely | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/texts-of-statements-by-harriman-and-thuy-in-paris.html | Texts of Statements by Harriman and Thuy in Paris | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/theater-the-believers-negro-production-is-at-the-garrick.html | Theater The Believers Negro Production Is at the Garrick | By Dan Sullivan | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/thieu-adamant-on-raids-in-north-says-bombing-cannot-end-unless-foe.html | THIEU ADAMANT ON RAIDS IN NORTH Says Bombing Cannot End Unless Foe Stops Fighting | By Douglas Robinsonspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/top-bid-almost-spills-rider-but-wins-aqueduct-hurdles-aitcheson.html | Top Bid Almost Spills Rider but Wins Aqueduct Hurdles AITCHESON AVERST FALL ON LAST JUMP Mrs Phippss Gelding Beats Dafuskie by 34 Length Lucent Finishes Third | By Joe Nichols | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/tory-victory-in-local-elections-stirs-new-call-to-oust-wilson.html | Tory Victory in Local Elections Stirs New Call to Oust Wilson | By Alvin Shusterspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/trucking-tonnage-increases-by-128.html | TRUCKING TONNAGE INCREASES BY 128 | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/union-pacific-discloses-offers-to-critics-of-rock-island-deal.html | Union Pacific Discloses Offers to Critics of Rock Island Deal ACCORDS SOUGHT BY UNION PACIFIC | By Robert E Bedingfieldspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/us-court-upsets-a-curb-on-political-handbills-us-court-upsets-a.html | US Court Upsets a Curb on Political Handbills US COURT UPSETS A HANDBILL CURB | By F David Anderson | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/us-protests-poultry-subsidies.html | US Protests Poultry Subsidies | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/us-urged-to-aid-sea-drug-studies-scientist-says-cost-keeps-a-vast.html | US URGED TO AID SEA DRUG STUDIES Scientist Says Cost Keeps a Vast Supply Untapped | By Walter Sullivanspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/vote-in-westchester.html | Vote in Westchester | By Merrill Folsomspecial To the New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/wachovia-plans-holding-shift-diversification-is-cited-wachovia-bank.html | Wachovia Plans Holding Shift Diversification Is Cited WACHOVIA BANK PLANNING SHIFT | By Robert D Hershey Jr | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/wood-field-and-stream-choice-of-salt-or-freshwater-fishing-poses.html | Wood Field and Stream Choice of Salt or Freshwater Fishing Poses Problem for Sportsman | By Nelson Bryant | RE0000724755 | 1996-04-17 | B00000425297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/world-airways-acquires-bank-first-western-taken-over-world-airways.html | World Airways Acquires Bank First Western Taken Over WORLD AIRWAYS ACQUIRES A BANK | By H Erich Heinemann | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/yale-sinks-dartmouth-102.html | Yale Sinks Dartmouth 102 | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-10 | https://www.nytimes.com/1968/05/10/archiv es/zoe-caldwell-is-wed.html | Zoe Caldwell Is Wed | Special to The New York Times | RE0000724755 | 1996-04-17 | B00000425297 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/-survival-music-68-resumes-in-village.html | SURVIVAL MUSIC 68 RESUMES IN VILLAGE | JOHN S WILSON | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/11-teachers-defy-local-dismissals-six-supervisors-ousted-by.html | 11 TEACHERS DEFY LOCAL DISMISSALS Six Supervisors Ousted by Experimental Board in Brooklyn Also Show Up 11 TEACHERS DEFY LOCAL DISMISSALS | By Leonard Buder | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/200-negroes-protest-to-paterson-police-on-arrest-of-boy-16.html | 200 Negroes Protest To Paterson Police On Arrest of Boy 16 | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/a-mass-for-hitler-is-said-in-madrid-300-rightists-demonstrate-riot.html | A MASS FOR HITLER IS SAID IN MADRID 300 Rightists Demonstrate  Riot Police on Hand | By Richard Ederspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/a-solution-rebuilding-of-riverfront-is-planned.html | A Solution Rebuilding of Riverfront Is Planned | By Ralph Blumenthalspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/a-title-a-day-keeps-the-bureaucracy-going.html | A Title a Day Keeps The Bureaucracy Going | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/air-cargo-center-urged-by-pan-am-lines-officials-suggesting-boston.html | AIR CARGO CENTER URGED BY PAN AM Lines Officials Suggesting Boston or Philadelphia | By Farnsworth Fowle | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/allan-seager-62-author-teacher-michigan-professor-dies-wrote-of.html | ALLAN SEAGER 62 AUTHOR TEACHER Michigan Professor Dies Wrote of Rural Tensions | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/animals-that-speak-through-artists-firstrate-menagerie-on-view-at.html | Animals That Speak Through Artists FirstRate Menagerie on View at Knoedler Other Current Shows Are Summarized | By John Canaday | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/antiques-popular-figures-statuettes-byproducts-of-staffordshires.html | Antiques Popular Figures Statuettes ByProducts of Staffordshires Industrialization Reflect Rural Taste | By Marvin D Schwartz | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/art-for-eye-and-spirit-milton-averys-subtle-oils-in-black-white-and.html | Art For Eye and Spirit Milton Averys Subtle Oils in Black White and Gray Point Up His Skill as Colorist | By Hilton Kramer | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-2-no-title-humphrey-issues-domestic-pledge-outlines-goals.html | Article 2  No Title HUMPHREY ISSUES DOMESTIC PLEDGE Outlines Goals for Nation at Fund Dinner in Omaha | By Warren Weaver Jrspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/at-jaeger-theres-a-return-to-spirit-of-84.html | At Jaeger Theres a Return to Spirit of 84 | By Bernadine Morris | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/barnard-students-demonstrate-for-a-bigger-role-in-policy.html | Barnard Students Demonstrate for a Bigger Role in Policy | By Kathleen Teltsch | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/bonn-debates-us-on-cost-of-troops-optimism-voiced-on-getting-accord.html | BONN DEBATES US ON COST OF TROOPS Optimism Voiced on Getting Accord on Reimbursement | By Benjamin Wellesspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/books-of-the-times-dreams-and-giggles.html | Books of The Times Dreams and Giggles | By Eliot FremontSmith | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/boston-ensemble-opens-a-festival-conservatorys-wind-group-at.html | BOSTON ENSEMBLE OPENS A FESTIVAL Conservatorys Wind Group at Carnegie Recital Hall | By Allen Hughes | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/bourguiba-avoids-issue.html | Bourguiba Avoids Issue | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/brewer-assumes-duties-on-monday-his-relationship-to-wallace-has.html | BREWER ASSUMES DUTIES ON MONDAY His Relationship to Wallace Has Sparked Speculation | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/bridge-declarer-wins-race-to-cash-tricks-before-giving-up-lead.html | Bridge Declarer Wins Race to Cash Tricks Before Giving Up Lead | By Alan Truscott | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/britain-will-add-to-nato-forces-troop-commitment-to-rise-40-allies.html | BRITAIN WILL ADD TO NATO FORCES Troop Commitment to Rise 40 Allies Are Informed  US Welcomes Action BRITAIN WILL ADD TO NATO FORCES | By Clyde H Farnsworthspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/businesses-asked-to-adopt-jobless-lindsay-says-unemployed-need.html | BUSINESSES ASKED TO ADOPT JOBLESS Lindsay Says Unemployed Need Constant Help | By Richard Reeves | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/censorship-ended-on-paper-in-athens.html | CENSORSHIP ENDED ON PAPER IN ATHENS | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/charm-of-the-thomas-mignon-evoked-at-the-manhattan-school.html | Charm of the Thomas Mignon Evoked at the Manhattan School | By Raymond Ericson | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/chicago-gun-club-upheld.html | Chicago Gun Club Upheld | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/city-aide-who-seeks-more-police-mugged-again-city-aide-who-seeks.html | City Aide Who Seeks More Police Mugged Again City Aide Who Seeks More Police Mugged Again | By Charles G Bennett | RE0000724759 | 1996-04-17 | B00000425302 |

| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/classes-resume-in-camden-school-but-425-white-students-fearing.html | CLASSES RESUME IN CAMDEN SCHOOL But 425 White Students Fearing Trouble Stay Out | By Michael T Kaufmanspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
|---|---|---|---|---|---|---|
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/congress-weighs-cuts-in-spending-proposed-slash-of-6billion-faces.html | CONGRESS WEIGHS CUTS IN SPENDING Proposed Slash of 6Billion Faces Many Obstacles | By Marjorie Hunterspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/cornell-chaplain-ordered-drafted.html | CORNELL CHAPLAIN ORDERED DRAFTED | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/critic-of-marchers-stabbed-in-boston-critic-of-march-stabbed-in.html | Critic of Marchers Stabbed in Boston CRITIC OF MARCH STABBED IN BOSTON | By United Press International | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/curbs-on-envoys-lifted-by-poland-ban-held-a-dramatization-of.html | CURBS ON ENVOYS LIFTED BY POLAND Ban Held a Dramatization of Concern Over Czechs | By Jonathan Randalspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/czech-city-on-polish-border-enjoys-unconcerned-holiday.html | Czech City on Polish Border Enjoys Unconcerned Holiday | By Henry Kammspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/dancer-to-send-cardigan-bay-to-races-at-smaller-tracks.html | Dancer to Send Cardigan Bay To Races at Smaller Tracks | By Louis Effratspecial to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/defense-attacks-goldwater-again-but-the-exsenator-remains-calm.html | DEFENSE ATTACKS GOLDWATER AGAIN But the ExSenator Remains Calm Under Questioning | By Edward C Burks | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/delegates-meet-to-set-procedure-for-paris-parley-us-and-north.html | DELEGATES MEET TO SET PROCEDURE FOR PARIS PARLEY US and North Vietnamese Deputies Agree to Start Negotiations Monday PROGRESS IS REPORTED Vance to See Lau of Hanoi Again Today to Discuss Preparatory Matters DELEGATES MEET IN PARIS ON TALKS | By Anthony Lewisspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/dr-kirk-modifies-discipline-stand-yielding-to-panel-columbia.html | DR KIRK MODIFIES DISCIPLINE STAND YIELDING TO PANEL Columbia President Says He Will Abide by Decisions of the Joint Committee DR KIRK MODIFIES DISCIPLINE STAND | By Murray Schumach | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/east-germans-off-to-protest-in-bonn.html | EAST GERMANS OFF TO PROTEST IN BONN | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/east-germany-releases-an-american.html | East Germany Releases an American | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/efta-to-study-own-trade-rules-stymied-by-french-in-eec-group-looks.html | EFTA TO STUDY OWN TRADE RULES Stymied by French in EEC Group Looks in Direction of Freer Bilateral Ties EFTA TO STUDY OWN TRADE RULES | By John M Leespecial to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/egypt-said-to-seek-timetable-for-peace-steps-suggestion-that.html | Egypt Said to Seek Timetable for Peace Steps Suggestion That Jarring Set Schedule for Moves Toward Mideast Accord Reported | By Thomas F Bradyspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/eileen-m-toomey-becomes-engaged.html | Eileen M Toomey Becomes Engaged | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/finlay-currie-90-character-actor-scot-who-played-convict-in-great.html | FINLAY CURRIE 90 CHARACTER ACTOR Scot Who Played Convict in Great Expectations Dies | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/flying-mans-platform-invented-user-can-step-oft-free-of-weight-upon.html | Flying Mans Platform Invented User Can Step Oft Free of Weight Upon Landing Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/garmatz-assails-cuts-on-shipping-seeks-federal-source-of-plans-to.html | GARMATZ ASSAILS CUTS ON SHIPPING Seeks Federal Source of Plans to Trim Budget | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/gerald-b-osier-is-the-fiance-of-miss-sheila-anne-young.html | Gerald B Osier Is the Fiance Of Miss Sheila Anne Young | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/governor-of-alabama-albert-preston-brewer.html | Governor of Alabama Albert Preston Brewer | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/governor-offers-plan-to-aid-colleges.html | Governor Offers Plan to Aid Colleges | By James F Clarityspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/grace-is-pressing-acquisitions-in-50million-bid-in-2-fields.html | Grace Is Pressing Acquisitions In 50Million Bid in 2 Fields COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/he-went-from-egg-rolls-to-rollers.html | He Went From Egg Rolls to Rollers | By Angela Taylor | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/hostile-intent-dismissed-prague-says-it-had-been-told-of-troop.html | Hostile Intent Dismissed Prague Says It Had Been Told of Troop Moves | By Tad Szulcspecial to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/jarring-due-next-week.html | Jarring Due Next Week | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/john-ohara-cosgrave-2d-dies-illustrator-and-writer-was-59.html | John OHara Cosgrave 2d Dies Illustrator and Writer Was 59 | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/johnson-aide-asks-voluntary-curbs-on-pay-and-prices-head-of.html | JOHNSON AIDE ASKS VOLUNTARY CURBS ON PAY AND PRICES Head of Economic Advisers Says Business and Unions Must Act on Inflation SCORES FEDERAL POLICY Okun Asserts Tax Rise Will Shift Responsibility Away From the Government Johnson Economic Aide Urges Voluntary WagePrice Controls | By Eileen Shanahanspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/justice-black-center-of-controversy.html | Justice Black Center of Controversy | By Fred P Grahamspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/katharine-a-mockett-is-bride-of-ensjohn-winfield-palmer.html | Katharine A Mockett Is Bride Of EnsJohn Winfield Palmer | Special To The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/kennedy-campaigns-in-nebraska-towns.html | KENNEDY CAMPAIGNS IN NEBRASKA TOWNS | Special To The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/l-i-arts-festival-plans-no-return-lack-of-contributions-ends.html | L I ARTS FESTIVAL PLANS NO RETURN Lack of Contributions Ends Venture After 5 Seasons | By Louis Calta | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/labor-post-is-won-by-quebec-leader.html | LABOR POST IS WON BY QUEBEC LEADER | Special To The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/ling-raising-425million-for-unopposed-j-l-bid-announces-tender-for.html | Ling Raising 425Million For Unopposed J L Bid Announces Tender for a 63 Stake Will Tap Cash and Eurodollars Vote Trust Set on Steel Stock LING MAKES BID FOR 63 OF JL | By Robert A Wright | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/lopez-riding-star-in-jumping-event-aboard-first-3-finishers-in.html | LOPEZ RIDING STAR IN JUMPING EVENT Aboard First 3 Finishers in Class at Farmington Show | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/marietta-purdue-georgetown-temple-win-dad-vail-rowing-heats-geo.html | Marietta Purdue Georgetown Temple Win Dad Vail Rowing Heats GEO WASHINGTON WESLEYAN SCORE 18 Crews in 3 Divisions Qualify for SemiFinals in Schuykill Regatta | By Michael Straussspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/maritime-subsidies-opposed.html | Maritime Subsidies Opposed | FRANCIS J HALEY | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/market-place-the-real-cost-of-borrowing.html | Market Place The Real Cost Of Borrowing | By Robert Metz | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/maryland-backs-vice-president-49-democratic-delegates-to-vote-for.html | MARYLAND BACKS VICE PRESIDENT 49 Democratic Delegates to Vote for Humphrey | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mattwell-and-courville-share-lead-at-148-in-richardson-golf-at.html | Mattwell and Courville Share Lead at 148 in Richardson Golf at Seawane GILISON BROERE ARE TIED AT 150 Mattwell Gets 76 Courville 73  Fisher Decision Is Criticized by USGA | By Lincoln A Werdenspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mets-beat-cubs-51-on-2hitter-by-koosman-koonce-swoboda-wallops-3run.html | Mets Beat Cubs 51 on 2Hitter by Koosman Koonce Swoboda Wallops 3Run Homer His 8th of Season Off Jenkins Agee Connects Off Regan in 8th Inning for His First Circuit Blow as Met | By Joseph Dursospecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/migs-sighted-below-19th-parallel-for-first-time.html | MIGs Sighted Below 19th Parallel for First Time | By Joseph B Treasterspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/miss-kent-dances-sonnambula-by-balanchine-with-city-ballet.html | Miss Kent Dances Sonnambula By Balanchine With City Ballet | By Don McDonagh | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mother-gets-sons-gift-after-his-death-in-war.html | Mother Gets Sons Gift After His Death in War | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/music-trio-at-carnegie-istomin-stern-and-rose-are-still-together.html | Music Trio at Carnegie Istomin Stern and Rose Are Still Together | By Harold C Schonberg | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/newburgh-in-grip-of-decay-newburgh-a-once-proud-city-is-caught-in.html | Newburgh In Grip of Decay Newburgh a Once Proud City Is Caught in the Grip of Decay | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/newissue-frenzy-aids-nursing-stock-newissue-frenzy-pushes-up-stock.html | NewIssue Frenzy Aids Nursing Stock NEWISSUE FRENZY PUSHES UP STOCK | By Robert D Hershey Jr | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/newport-casino-replaces-amateur-tourney-in-august-with-pro-tennis.html | Newport Casino Replaces Amateur Tourney in August With Pro Tennis | By Neil Amdur | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/nickerson-urges-nassau-to-make-up-poverty-fund-loss.html | Nickerson Urges Nassau to Make Up Poverty Fund Loss | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/norways-king-visits-ocean-rescue-center-here.html | Norways King Visits Ocean Rescue Center Here | By Werner Bamberger | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/number-of-nuns-who-quit-triples-but-survey-says-total-is-below.html | NUMBER OF NUNS WHO QUIT TRIPLES But Survey Says Total Is Below Quoted Guesses | By Val Adams | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/odwyer-claims-place-on-ballot.html | ODWYER CLAIMS PLACE ON BALLOT | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/office-in-capital-opens.html | Office in Capital Opens | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/panel-told-reporter-hinted-at-staging-pot-party.html | Panel Told Reporter Hinted at Staging Pot Party | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/parisians-betray-a-mild-curiosity-it-must-be-bardot-says-woman-as.html | PARISIANS BETRAY A MILD CURIOSITY  It Must Be Bardot Says Woman as Crowd Gathers | By Henry Tannerspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/plantderived-poisons-used-in-treating-various-diseases.html | PlantDerived Poisons Used In Treating Various Diseases | By Walter Sullivanspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/plucky-pan-scores-by-2-12-lengths-over-sweet-folly-in-aqueduct.html | Plucky Pan Scores by 2 12 Lengths Over Sweet Folly in Aqueduct Sprint VICTOR PAYS 420 SWISS CHEESE 3D Cordero Rides Plucky Pan  Dr Fager Slated to Skip Carter for Coast Stake | By Joe Nichols | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/police-real-in-detective-story-fictional.html | Police Real in Detective Story Fictional | By Richard F Shepard | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/policemen-in-paris-storm-studentherd-barricades-policemen-in-paris.html | Policemen in Paris Storm StudentHerd Barricades Policemen in Paris Storm StudentHeld Barricades | By Lloyd Garrisonspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/port-here-seeks-navy-repair-jobs-congressmen-ask-right-to-bid-on.html | PORT HERE SEEKS NAVY REPAIR JOBS Congressmen Ask Right to Bid on Contracts | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/potato-futures-show-price-gain-may-contract-closes-out-turnover-is.html | POTATO FUTURES SHOW PRICE GAIN May Contract Closes Out Turnover Is Heavy | By Elizabeth M Fowler | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/precepts-of-the-law.html | Precepts of the Law | EDITH SANDERS | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/racial-epithet.html | Racial Epithet | JOHN C A WATKINS | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/record-budget-in-darien.html | Record Budget in Darien | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/reforms-scored-in-soviet-soviet-ideologist-assails-reforms.html | Reforms Scored in Soviet SOVIET IDEOLOGIST ASSAILS REFORMS | By Raymond H Andersonspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/reshevsky-trails-korchnoi-in-world-chess-quarterfinal.html | Reshevsky Trails Korchnoi In World Chess Quarterfinal | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/rockefeller-hires-press-agent-staff-15-to-20-aides-will-work-on.html | ROCKEFELLER HIRES PRESS AGENT STAFF 15 to 20 Aides Will Work on Preconvention Campaign | By R W Apple Jr | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/rockefeller-offers-bills-to-aid-mayors-in-controlling-riots.html | Rockefeller Offers Bills to Aid Mayors In Controlling Riots | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/safety-of-chemical-mace-is-questioned-by-many.html | Safety of Chemical Mace Is Questioned by Many | By Richard D Lyons | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/setback-appraised-by-the-labor-party.html | SETBACK APPRAISED BY THE LABOR PARTY | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/shift-significant-israelis-say.html | Shift Significant Israelis Say | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/slystone-septet-at-fillmore-east.html | SLYSTONE SEPTET AT FILLMORE EAST | RORERT SHELTON | RE0000724759 | 1996-04-17 | B00000425302 |

| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/sports-of-the-times-an-atmosphere-of-men.html | Sports of The Times An Atmosphere of Men | By Robert Lipsyte | RE0000724759 | 1996-04-17 | B00000425302 |
|---|---|---|---|---|---|---|
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/stocks-edge-up-but-trading-dips-818-issues-rise-477-drop-volume-at.html | STOCKS EDGE UP BUT TRADING DIPS 818 Issues Rise 477 Drop  Volume at 1169 Million Lowest in Six Weeks DOW ADDS 156 AT 91291 Jones  Laughlin Climbs 15 Dealings Are Active in Youngstown Sheet STOCKS EDGE UP BUT TRADING DIPS | By John J Abele | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/struggle-in-the-supermarkets-the-readytoeat-cereal-conflict.html | Struggle in the Supermarkets The ReadytoEat Cereal Conflict | By Nan Ickeringill | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/takahashi-offers-own-compositions.html | TAKAHASHI OFFERS OWN COMPOSITIONS | PETER G DAVIS | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/telephone-strike-in-city-averted-switchmen-and-company-to-discuss.html | TELEPHONE STRIKE IN CITY AVERTED Switchmen and Company to Discuss Bronx Transfers | By Sidney E Zion | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-ballet-a-look-at-nureyev-as-choreographer-royal-company-offers.html | The Ballet A Look at Nureyev as Choreographer Royal Company Offers His Nutcracker Interpretation Is Given Freudian Overtones | By Clive Barnes | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-fervent-czech-reformers-their-zeal-frightens-orthodox-reds-of.html | The Fervent Czech Reformers Their Zeal Frightens Orthodox Reds of the Soviet Bloc | By David Binderspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-house-thats-occasionally-a-store.html | The House Thats Occasionally a Store | By Judy Klemesrud | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/theres-no-strife-here-nor-is-there-wealth-on-upper-shannon-but-life.html | Theres No Strife Here Nor Is There Wealth on Upper Shannon But Life Seems to Approach Lost Ideal | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/thomas-h-bradley.html | THOMAS H BRADLEY | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/topics-the-human-earthquake-goes-on-in-sicily.html | Topics The Human Earthquake Goes On in Sicily | By Leonardo Sciascia | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/treasury-notes-bring-2billion-new-cash-from-6-issue-larger-than.html | TREASURY NOTES BRING 2BILLION New Cash From 6 Issue Larger Than Expected Credit Markets 6 Treasury Notes Bring About 2Billion | By John H Allan | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/tv-powerful-trumpets-of-the-lord-on-channel-13-off-broadway-musical.html | TV Powerful Trumpets of the Lord on Channel 13 Off Broadway Musical Is Revived by NET On NBC a Study of Campaigns US Style | By George Gent | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/union-stand-on-school-decentralization.html | Union Stand on School Decentralization | ALBERT SHANKER | RE0000724759 | 1996-04-17 | B00000425302 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/university-upheld.html | University Upheld | JEAN RUSHMORE WILSON | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/universitys-grant-of-segregated-housing.html | Universitys Grant of Segregated Housing | MARY BURKE NICHOLAS | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/us-and-soviet-craft-play-tag-under-sea-us-and-soviet-submarines.html | US and Soviet Craft Play Tag Under Sea US and Soviet Submarines Play Tag Under Sea | By William Beecherspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/us-issues-permit-to-march-of-poor-allows-erection-of-a-city-near.html | US ISSUES PERMIT TO MARCH OF POOR Allows Erection of a City Near Lincoln Memorial | By Ben A Franklinspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/ussouth-korean-pacts.html | USSouth Korean Pacts | Special to The New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/vietcong-holdouts-in-saigon-pounded-allies-pound-enemys-last.html | Vietcong Holdouts In Saigon Pounded Allies Pound Enemys Last Stronghold in Saigon | By Gene Robertsspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/von-thadden-says-party-is-not-nazi-rightist-seeks-to-dispel.html | VON THADDEN SAYS PARTY IS NOT NAZI Rightist Seeks to Dispel Authoritarian Stigma | By Philip Shabecoffspecial To the New York Times | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/warren-halts-northern-railway-merger-justice-department-gets-more.html | Warren Halts Northern Railway Merger Justice Department Gets More Time to Fight Plan WARREN PUTS OFF RAILROAD MERGER | By Robert E Bedingfield | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/yale-competing-on-own-track-a-threat-today-in-heptagonals-elis.html | Yale Competing on Own Track A Threat Today in Heptagonals Elis Hoping to Capitalize on Struggle Between Harvard and Favored Army | By Deane McGowen | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/yanks-top-red-sox-21-run-in-8th-gives-bahnsen-victory-white-leads.html | Yanks Top Red Sox 21 RUN IN 8TH GIVES BAHNSEN VICTORY White Leads Off With Triple and Scores on a Sacrifice Fly Waslewski Loses | By Leonard Koppett | RE0000724759 | 1996-04-17 | B00000425302 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-2001-and-hair-are-they-the-groove-of-the-future.html | 2001 and Hair  Are They The Groove of the Future | By William Kloman | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-a-radical-change.html | A RADICAL CHANGE | LEONORA LEET BRODWIN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-afraid-of-life.html | AFRAID OF LIFE | MICKEY ZAPOLEON | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-black-coop-plan-faces-challenge-legality-of-cornell-center-is.html | BLACK COOP PLAN FACES CHALLENGE Legality of Cornell Center Is Termed Questionable | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-great-compassion.html | GREAT COMPASSION | E M BOMSE MD | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-ibsenian-hero.html | IBSENIAN HERO | ELSE BEYLEGAARD LORCH | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-matchless-gift.html | MATCHLESS GIFT | REYNOLD BURROWS | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-quo-vadis-driver-news-of-the-rialto.html | Quo Vadis Driver News of the Rialto | By Lewis Funke | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-rocky-and-ronnie-some-say-its-a-great-ticket.html | Rocky and Ronnie  Some Say Its a Great Ticket | R W APPLE Jr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-strong-voice.html | STRONG VOICE | CHESTER SCHIFF | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-we-just-missed-the-blackwhiskered-vireo.html | We Just Missed the BlackWhiskered Vireo | By Susan Marsh | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/113-match-goes-to-johns-hopkins-navy-is-eliminated-in-race-for-us.html | 113 MATCH GOES TO JOHNS HOPKINS Navy Is Eliminated in Race for US Lacrosse Title | By John B Forbes | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/12-soviet-flights-tied-to-lunar-aim-launchings-involved-craft.html | 12 SOVIET FLIGHTS TIED TO LUNAR AIM Launchings Involved Craft Designed to Carry Men | By Evert Clark | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/2-soviet-warships-begin-visit-to-iraq.html | 2 SOVIET WARSHIPS BEGIN VISIT TO IRAQ | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/2methoxy3-6dichlorobenzoic-acid.html | 2methoxy3 6dichlorobenzoic acid | By Trudi Cowan | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/30000-marchers-assail-bonn-bill-oppose-broad-emergency-power-of.html | 30000 MARCHERS ASSAIL BONN BILL Oppose Broad Emergency Power of Government | By David Binder | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/57-coronaryprone-men-in-minneapolis-kick-up-their-heels-to-save.html | 57 CoronaryProne Men in Minneapolis Kick Up Their Heels to Save Hearts | By Jane E Brody | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-bipartisan-group-sets-up-committee-to-back-humphrey.html | A Bipartisan Group Sets Up Committee To Back Humphrey | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-boat-is-not-a-home-town-rules-family-on-cruiser-is-told-by.html | A Boat Is Not a Home Town Rules Family on Cruiser Is Told by Westport to Pull Up Anchor | By Parton Keese | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-bright-new-budapest-emerges-beside-the-danube.html | A Bright New Budapest Emerges Beside the Danube | By Nona B Brown | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-saturday-in-pudney-by-roy-brown-152-pp-new-york-the-macmillan.html | A SATURDAY IN PUDNEY By Roy Brown 152 pp New York The Macmillan Company 395 | JOANNA FOSTER | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-second-eugenes-is-opened-on-coast.html | A SECOND EUGENES IS OPENED ON COAST | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-then-for-now-towards-a-new-past-dissenting-essays-in-american.html | A Then For Now TOWARDS A NEW PAST Dissenting Essays in American History Edited by Barton J Bernstein 364 pp New York Pantheon Books 695 | By John A Garraty | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-time-for-soul-searching-at-columbia.html | A Time for Soul Searching at Columbia | FRED M HECHINGER | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-us-aide-urges-restraint-in-asia-pentagon-official-looks-to-more-a.html | A US AIDE URGES RESTRAINT IN ASIA Pentagon Official Looks to More Aloofness After War | By William Beecher | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/accord-on-formula-for-nigerian-talks-is-reported-near.html | Accord on Formula For Nigerian Talks Is Reported Near | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/adelphi-tops-ccny-138-in-lacrosse-for-4th-in-row.html | Adelphi Tops CCNY 138 In Lacrosse for 4th in Row | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/adlumia-d-sargent-is-married-to-benjamin-hamlen-gannett.html | Adlumia D Sargent Is Married To Benjamin Hamlen Gannett | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/adm-will-scores-maritime-policy-horse-and-buggy-ideas-hamper-growth.html | ADM WILL SCORES MARITIME POLICY Horse  and  Buggy Ideas Hamper Growth of Fleet | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/adrienne-a-fusaro-to-marry-in-august.html | Adrienne A Fusaro To Marry in August | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/aid-negotiations-collapse-in-aden-a-british-offer-is-rejected-by.html | AID NEGOTIATIONS COLLAPSE IN ADEN A British Offer Is Rejected by Southern Yemenis | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/airlines-unable-to-halt-crime-flourishing-at-kennedy-airport.html | Airlines Unable to Halt Crime Flourishing at Kennedy Airport Airlines and Law Enforcement Agencies Found Unable to Cope With Flourishing Crime at Kennedy | By Charles Grutzner | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/all-the-things-we-were-by-louise-tanner-doubleday-362-pp-650.html | ALL THE THINGS WE WERE By Louise Tanner Doubleday 362 pp 650 | GRETA WALKER | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/allies-hammer-enemy-in-saigon-vietcong-attack-is-believed-to-be.html | ALLIES HAMMER ENEMY IN SAIGON Vietcong Attack Is Believed to Be Overcome Positions in Capital Are Bombed | By Douglas Robinson | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/amherst-leads-in-tennis.html | Amherst Leads in Tennis | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/amiable-eccentric-the-laurel-and-the-poppy-by-margaret-gillett-and.html | Amiable Eccentric THE LAUREL AND THE POPPY By Margaret Gillett and Monika Kehoe 313 pp New York The Vanguard Press 595 | By Anne Fremantle | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/an-apology-a-defense-a-report-the-long-view-by-alan-paton-edited-by.html | An Apology a Defense a Report THE LONG VIEW By Alan Paton Edited by Edward Callan 295 pp New York Frederick A Praeger 695 THE SEPARATED PEOPLE A Look at Contemporary South Africa By E J Kahn Jr 276 pp New York W W Norton  Co 595 AGAINST THE WORLD Attitudes of White South Africa By Douglas Brown 264 pp New York Doubleday  Co 495 | By Joseph Lelyveld | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/and-now-newark.html | AND NOW NEWARK | HENRY MENDELSON | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ann-elliott-married-to-alan-blanchard.html | Ann Elliott Married To Alan Blanchard | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/as-the-dust-settles-in-the-second-battle-of-antietam.html | As the Dust Settles in the Second Battle of Antietam | By Dolores B Jeffords | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ash-elian.html | Ash Elian | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ballet-nureyev-as-choreographer-royal-company-offers-his-nutcracker.html | Ballet Nureyev as Choreographer Royal Company Offers His Nutcracker | By Clive Barnes | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/barbara-jay-schieffelin-married-to-arthur-powell.html | Barbara Jay Schieffelin Married to Arthur Powell | By Judy Klemesrud | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/belgians-hopes-ride-on-premier-vanden-boeynants-slightly-favored-to.html | BELGIANS HOPES RIDE ON PREMIER Vanden Boeynants Slightly Favored to Resolve Crisis | By Clyde H Farnsworth | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/beneath-the-froth-brendan-behan-man-and-showman-by-rae-jeffs.html | Beneath the Froth BRENDAN BEHAN Man and Showman By Rae Jeffs Illustrated 256 pp Cleveland and New York The World Publishing Company 495 | By Kenneth Allsop | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/benko-vs-botvinnik-in-heated-brawl.html | Benko Vs Botvinnik in Heated Brawl | By Al Horowitz | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bergen-drives-on-crime.html | Bergen Drives on Crime | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bermuda-seeks-to-regain-lost-bookings.html | Bermuda Seeks to Regain Lost Bookings | W S ZUILL | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/birth-of-the-blues-early-jazz-its-roots-and-musical-development-by.html | Birth of the Blues EARLY JAZZ Its Roots and Musical Development By Gunther Schuller Illustrated 401 pp New York Oxford University Press 975 | By Frank Conroy | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/black-and-white-in-richards-world-the-battle-of-charleston-1966-by.html | Black And White IN RICHARDS WORLD The Battle of Charleston 1966 By William H Barnwell 268 pp Boston Houghton Mifflin Company 495 | By Malcolm Boyd | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/blake-retires-as-canadiens-coach-8time-cup-winner-says-pressure-is.html | Blake Retires as Canadiens Coach 8Time Cup Winner Says Pressure Is Too Great | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/blazing-white.html | Blazing white | By Patricia Peterson | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/breakthrough-by-the-boys-in-the-band-breakthrough-by-the-boys.html | Breakthrough By The Boys In the Band Breakthrough by The Boys | By Rex Reed | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bridge.html | Bridge | By Alan Truscott | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/british-position-explained.html | British Position Explained | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bronx-hospital-to-be-modernized.html | Bronx Hospital to Be Modernized | By Harry V Forgeron | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/brookings-institution-picks-dillon-as-board-chairman.html | Brookings Institution Picks Dillon as Board Chairman | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/brooks-eight-triumphs.html | Brooks Eight Triumphs | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ca-li-f-orn-ia-s-in-s-ta-n-ts-.html | Ca li f orn ia s In s ta n ts | PHYLLIS HOGAN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/caden-duffy.html | Caden  Duffy | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/call-me-prince-wins-48029-see-race.html | CALL ME PRINCE WINS 48029 SEE RACE | By Joe Nichols | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/camden-to-weigh-schools-demands-board-meets-tomorrow-on-call-for.html | CAMDEN TO WEIGH SCHOOLS DEMANDS Board Meets Tomorrow on Call for Negro Officials | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/campbellhowell.html | CampbellHowell | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/canadiens-take-hockey-cup-blues-beaten-32.html | CANADIENS TAKE HOCKEY CUP BLUES BEATEN 32 | By Gerald Eskenazi | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/capital-prepares-for-poors-march-troops-alerted-protest-is-planned.html | CAPITAL PREPARES FOR POORS MARCH Troops Alerted  Protest Is Planned on Mothers Day | By Ben A Franklin | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/caravans-are-rolling.html | Caravans Are Rolling | By United Press International | RE0000724753 | 1996-04-17 | B00000423030 |

| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/carolyn-benedict-is-to-wed.html | Carolyn Benedict to Wed | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/catherine-mooney-engaged.html | Catherine Mooney Engaged | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/change-is-imperceptible-in-manilas-eastwest-mix.html | Change Is Imperceptible in Manilas EastWest Mix | By Oscar Villadolid | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/chicago-companies-set-jobs-for-unemployed.html | Chicago Companies Set Jobs for Unemployed | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/childrens-behaviorism.html | CHILDRENS BEHAVIORISM | LAWRENCE L LESHAN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/chinas-a-city-of-cathay-is-five-in-one.html | Chinas A City of Cathay is Five in One | By David Lidman | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/city-easing-rules-on-admitting-poor-to-public-housing-city.html | City Easing Rules On Admitting Poor To Public Housing CITY LIBERALIZES POLICY ON HOUSING | By Joseph P Fried | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/city-u-election-on-union-stalled-state-rules-two-separate-votes.html | CITY U ELECTION ON UNION STALLED State Rules Two Separate Votes Should Be Held | By M A Farber | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/clark-threatens-to-leave-regents-warns-legislators-on-bill-to.html | CLARK THREATENS TO LEAVE REGENTS Warns Legislators on Bill to Decentralize Schools | By Sydney H Schanberg | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/clients-see-changing-role-for-agencies.html | Clients See Changing Role for Agencies | By Philip H Dougherty | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/coast-market-a-pawn-in-negro-drive.html | Coast Market a Pawn in Negro Drive | By Wallace Turner | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cohen-bergner.html | Cohen  Bergner | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/columbia-aids-7-poverty-projects-but-harlem-group-insists-on.html | Columbia Aids 7 Poverty Projects but Harlem Group Insists on Community Decisions | By Peter Kihss | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/columbia-faculty-cast-in-new-role-professorial-aloofness-ends-for.html | COLUMBIA FACULTY CAST IN NEW ROLE Professorial Aloofness Ends for Many After Student Protest and Police Action | By John Leo | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/congress-tackles-the-court.html | Congress Tackles the Court | FRED P GRAHAM | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/connecticut-gop-gets-senate-race-exrep-sibal-seeks-right-to.html | CONNECTICUT GOP GETS SENATE RACE ExRep Sibal Seeks Right to Challenge Ribicoff | By William Borders | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/costs-of-health-care-ribicoff-starts-indefinite-hearings-into-the.html | Costs of Health Care Ribicoff Starts Indefinite Hearings Into the Problem of Rapid Escalation | By Howard A Rusk Md | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/courville-rallies-to-capture-richardson-golf-by-three-strokes-with.html | Courville Rallies to Capture Richardson Golf by Three Strokes With 224 MATTWELL IS TIED BY FRANCIS FOR 2D | BY Lincoln A Werden | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/crawford-takes-lime-rock-race-mullen-siegmund-triumph-in-sports-car.html | CRAWFORD TAKES LIME ROCK RACE Mullen Siegmund Triumph in Sports Car Events | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cuba-tightening-labor-controls-regime-seeks-to-spur-low-worker.html | CUBA TIGHTENING LABOR CONTROLS Regime Seeks to Spur Low Worker Productivity | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/culbertson-of-dartmouth-stops-columbia-nine-20.html | Culbertson of Dartmouth Stops Columbia Nine 20 | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/d-b-dickstein-to-wed-miss-linda-rosenberg.html | D B Dickstein to Wed Miss Linda Rosenberg | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dark-venture-by-audrey-white-beyer-illustrated-by-leo-and-diane.html | DARK VENTURE By Audrey White Beyer Illustrated by Leo and Diane Dillon 205 pp New York Alfred A Knopf 450 | JEAN FRITZ | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/daughter-to-mrs-graham.html | Daughter to Mrs Graham | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/daughter-to-mrs-wyler.html | Daughter to Mrs Wyler | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dean-named-at-temple.html | Dean Named at Temple | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/deborah-allison-miller-is-married.html | Deborah Allison Miller Is Married | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/derby-furor-how-a-horse-can-win-a-race-on-the-track-and-lose-it-in.html | Derby Furor How a Horse Can Win a Race on the Track and Lose It in Lab Derby Furor How Horse Can Win Race on Track and Lose It in Lab | By Steve Cady | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/directors-how-personal-can-you-get.html | Directors How Personal Can You Get | By Andrew Sarris | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dividends-climb-with-earnings-and-stock-prices.html | Dividends Climb With Earnings and Stock Prices | By Vartanig G Vartan | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/double-loss-for-wallace.html | Double Loss for Wallace | B A F | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/e-g-schuck-jr-to-wed-miss-ann-haggstrorn.html | E G Schuck Jr to Wed Miss Ann Haggstrorn | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/east-asians-seeking-a-lower-birth-rate.html | EAST ASIANS SEEKING A LOWER BIRTH RATE | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/economics-dean-named.html | Economics Dean Named | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/elaine-may-director.html | Elaine May Director | By A H Weiler | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/elizabeth-cooke-wed.html | Elizabeth Cooke Wed | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/englands-newest-export-is-gardens.html | Englands Newest Export Is Gardens | By Brendan Jones | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/esme-a-barnes-planning-nuptials.html | Esme A Barnes Planning Nuptials | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/essays-and-speeches-by-roy-jenkins-288-pp-chilmark-595.html | ESSAYS AND SPEECHES By Roy Jenkins 288 pp Chilmark 595 | JEAN GARDNER | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/extraordinary-quality.html | EXTRAORDINARY QUALITY | PEGGY WOOD | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/f-i-bellenger-73-labor-mp-is-dead.html | F I BELLENGER 73 LABOR MP IS DEAD | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/fda-cautious-on-irradiated-foods.html | FDA Cautious on Irradiated Foods | By James J Nagle | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/federal-jury-plan-to-let-more-serve-more-will-serve-under-jury-plan.html | Federal Jury Plan To Let More Serve MORE WILL SERVE UNDER JURY PLAN | By Edward Ranzal | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/ferrara-mends-his-way-to-top-of-fight-game-longtime-trainer-noted.html | Ferrara Mends His Way to Top of Fight Game LongTime Trainer Noted for Ability to Patch Cuts | By Dave Anderson | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/festivities-mark-schoolboy-meet-brady-mcloughlin-produce-standout.html | FESTIVITIES MARK SCHOOLBOY MEET Brady McLoughlin Produce Standout Track Efforts | By William J Miller | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/for-goldwater-the-problem-is-to-prove-malice.html | For Goldwater the Problem Is to Prove Malice | ROBERT A PHELPS | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/for-richer-or-for-poorer.html | For Richer Or for Poorer | By Marya Mannes | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/fordham-beats-army-40-on-threehitter-by-julelis.html | Fordham Beats Army 40 On ThreeHitter by Julelis | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/foreign-affairs-the-watershed.html | Foreign Affairs The Watershed | By C L Sulzberger | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/french-students-they-take-to-the-streets.html | French Students They Take to the Streets | LOYD GARRISON | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/friendly-natives.html | FRIENDLY NATIVES | HOWARD M BRODY | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/friendly-rivals-across-the-plaza.html | Friendly Rivals Across the Plaza | By Clive Barnes | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/fund-to-promote-peace-organized-2million-campaign-to-aid.html | FUND TO PROMOTE PEACE ORGANIZED 2Million Campaign to Aid International Studies | By Gene Currivan | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/g-o-p-is-hopeful-in-west-virginia-democratic-apathy-found-before.html | G O P IS HOPEFUL IN WEST VIRGINIA Democratic Apathy Found Before Tuesdays Primary | By Joseph A Loftus | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/gail-agerton-married-to-barry-austin-ebert.html | Gail Agerton Married To Barry Austin Ebert | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/garb-reflects-era-retail-sales-benefit-apparel-reflects-era-retail.html | Garb Reflects Era Retail Sales Benefit Apparel Reflects Era Retail Volume Benefits | By Isadore Barmash | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/geologists-inspect-cracks-beside-canal.html | GEOLOGISTS INSPECT CRACKS BESIDE CANAL | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/georgetown-wins-in-dad-vail-regatta-temple-varsity-finishes-second.html | Georgetown Wins in Dad Vail Regatta TEMPLE VARSITY FINISHES SECOND | By Michael Strauss | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/gi-jeep-patrols-hunt-saigon-foe-mp-teams-cover-city-in-dusktodawn.html | GI JEEP PATROLS HUNT SAIGON FOE MP Teams Cover City in DusktoDawn Operation | By Joseph B Treaster | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/giant-cargo-jets-for-food-still-distant.html | Giant Cargo Jets for Food Still Distant | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/gonorrhea-on-the-increase.html | Gonorrhea on the Increase | H M S Jr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/greenfield-carmichael.html | Greenfield  Carmichael | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/greenhut-easterbrooks.html | Greenhut  Easterbrooks | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/harvard-captures-eastern-golf-title.html | HARVARD CAPTURES EASTERN GOLF TITLE | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/harvard-is-first-in-eastern-sprint-penn-trails-by-a-length-victors.html | HARVARD IS FIRST IN EASTERN SPRINT Penn Trails by a Length  Victors 5545 2d Fastest Ever for the Event | By William N Wallace | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/hawaii-joins-fight-over-trade-route.html | HAWAII JOINS FIGHT OVER TRADE ROUTE | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/hawaiis-watched-pot-keeps-boiling.html | Hawaiis Watched Pot Keeps Boiling | J VY | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/he-shaped-up-and-wasnt-shipped-out.html | He Shaped Up and Wasnt Shipped Out | By Robert E Bedingfield | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/heckart-no-froufrou.html | Heckart No FrouFrou | By Joanne Stang | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/heckscher-finds-rise-in-park-use-mayor-gets-report-listing-areas-of.html | HECKSCHER FINDS RISE IN PARK USE Mayor Gets Report Listing Areas of Achievements | By Charles G Bennett | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/helping-biafra.html | HELPING BIAFRA | MARY M CLARK | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hemisfair-forced-to-take-new-loan-lag-in-revenues-is-laid-to.html | HEMISFAIR FORCED TO TAKE NEW LOAN Lag in Revenues Is Laid to Opening Nine Days Early | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/horse-racing-traces-of-a-drug-change-victory-to-defeat.html | Horse Racing Traces of a Drug Change Victory to Defeat | STEVE CADY | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/how-contemporary-are-movies-how-contemporary-are-movies.html | How Contemporary Are Movies How Contemporary Are Movies | By Renata Adler | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/humphrey-visits-his-home-town-goes-to-huron-sd-to-end-tour-of-4.html | HUMPHREY VISITS HIS HOME TOWN Goes to Huron SD to End Tour of 4 States in West | By Roy Reed | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hunter-lead-goes-to-expressionist-mrs-ripley-rides-gelding-to-one.html | HUNTER LEAD GOES TO EXPRESSIONIST Mrs Ripley Rides Gelding to One Victory and a Third | Special to THE NEW YORK TIMES | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/im-glad-you-got-back-in-anne-glad-you-got-back-in-anne.html | Im Glad You Got Back In Anne Glad You Got Back In Anne | By Walter Kerr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/in-russia-i-spy-was-out-in-the-cold.html | In Russia I Spy Was Out in the Cold | By Sheldon Leonard | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-struggle-of-france.html | In the Beginning THE MUSKET AND THE CROSS The Struggle of France and England for North America By Walter D Edmonds Maps by Samuel H Bryant 514 pp Boston Little Brown  Co 10 | By Marion Starkey | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/in-the-nation-no-covenant-for-george.html | In The Nation No Covenant for George | By Tom Wicker | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/in-the-swim-with-portables.html | In the Swim With Portables | By Anthony J Despagni | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/indias-students-demand-a-safe-job-in-the-establishment-indias.html | Indias Students Demand A Safe Job in the Establishment Indias students demand | By Joseph Lelyveld | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/indicators-moving-up-for-w-va.html | Indicators Moving Up For W Va | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/innis-sees-profit-in-ties-with-gop-asserts-conservatives-can-help.html | INNIS SEES PROFIT IN TIES WITH GOP Asserts Conservatives Can Help CORE Progress | By C Gerald Fraser | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/institute-to-train-negro-staff-aides-school-founded-to-give-help-to.html | INSTITUTE TO TRAIN NEGRO STAFF AIDES School Founded to Give Help to Newly Elected Officials | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/insurers-seek-a-us-cushion-for-heavy-losses-insurers-seek-a-us.html | Insurers Seek a US Cushion for Heavy Losses Insurers Seek a US Cushion for Heavy Losses | By H J Maidenberg | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/intermedia-tune-in-turn-on-and-walk-out-tune-in-turn-on-and-walk.html | Intermedia Tune In Turn On And Walk Out Tune in turn on  and walk out cont | By Elenore Lester | RE0000724753 | 1996-04-17 | B00000423030 |

| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/irish-wolfhound-takes-top-award-gains-first-allbreed-best-in.html | IRISH WOLFHOUND TAKES TOP AWARD Gains First AllBreed Best in Chester County Show | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/is-that-a-way-to-talk.html | Is That A Way To Talk | RAYMOND A ROUSSEAU | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/island-refuge.html | Island refuge | By Barbara Plumb | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/italy-no-time-for-a-change.html | Italy No Time For a Change | ROBERT C DOTY | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/its-time-for-some-new-change-in-britain.html | Its Time for Some New Change in Britain | By Harriet Kinsella | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/j-f-richards-weds-claudia-jessup.html | J F Richards Weds Claudia Jessup | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/j-h-hancock-weds-miss-antolini.html | J H Hancock Weds Miss Antolini | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jane-lewis-bullard-becomes-betrothed.html | Jane Lewis Bullard Becomes Betrothed | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jason-foxes-have-child.html | Jason Foxes Have Child | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/javits-to-enter-liberal-primary-accepts-party-designation-will.html | JAVITS TO ENTER LIBERAL PRIMARY Accepts Party Designation  Will Oppose Baron | By Thomas P Ronan | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jersey-a-dark-age-of-neglect.html | Jersey  A Dark Age Of Neglect | RONALD SULLIVAN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/john-wylie-johnston-to-marry-miss-laura-horton-van-ness.html | John Wylie Johnston to Marry Miss Laura Horton Van Ness | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/johns-donde-wins-in-larchmont-sail-81-boats-compete-in-yra-tuneup.html | Johns Donde Wins in Larchmont Sail 81 BOATS COMPETE IN YRA TUNEUP | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/joyce-hamren-fiancee-of-charles-e-horman.html | Joyce Hamren Fiancee Of Charles E Horman | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jump-suits-and-silver-pillows.html | Jump Suits and Silver Pillows | By Grace Glueck | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/karajans-rheingold-what-is-missing-oh-voil-karajan.html | Karajans Rheingold What Is Missing OH Voil Karajan | By Peter Heyworth | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/karen-hastie-judges-daughter-engaged-to-wesley-williams-jr.html | Karen Hastie Judges Daughter Engaged to Wesley Williams Jr | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kennedy-believed-ahead-in-nebraska.html | Kennedy Believed Ahead in Nebraska | By Warren Weaver Jr | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kennedy-favors-basic-tax-on-rich-proposes-minimum-of-20-on-incomes.html | KENNEDY FAVORS BASIC TAX ON RICH Proposes Minimum of 20 on Incomes Over 50000 as Part of Reform Plan | By Edwin L Dale Jr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kennedy-on-tour-in-humphreyland-seeks-26-convention-votes-in-south.html | KENNEDY ON TOUR IN HUMPHREYLAND Seeks 26 Convention Votes in South Dakota Visit | By Richard E Mooney | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kenya-to-press-succession-bill-measure-to-require-popular-vote-on.html | KENYA TO PRESS SUCCESSION BILL Measure to Require Popular Vote on the Presidency | By Lawrence Fellows | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kerr-soldiers-and-new-faces.html | Kerr Soldiers And New Faces | WALTER KERR | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/l-i-lawyer-slain-his-wife-is-held.html | L I Lawyer Slain His Wife Is Held | By Agis Salpukas | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/land-of-the-jersey-devil-the-pine-barrens-by-john-mcphee.html | Land of the Jersey Devil THE PINE BARRENS By John McPhee Illustrated 157 pp New York Farrar Straus  Giroux 450 | By Earl Schenck Miers | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/landscape-upkeep.html | Landscape Upkeep | By Barbara M Capen | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/laotians-doubtful-the-monsoon-will-curb-guerrilas-attacks.html | Laotians Doubtful the Monsoon Will Curb Guerrilas Attacks | By Terence Smith | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/last-of-aviation-industrys-four-pioneers-retires.html | Last of Aviation Industrys Four Pioneers Retires | By Alexander R Hammer | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/latex-house-paints.html | Latex House Paints | By Bernard Gladstone | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/leo-tolstoy-by-carol-z-rothkopf-146-pp-new-york-franklin-watts-295.html | LEO TOLSTOY By Carol Z Rothkopf 146 pp New York Franklin Watts 295 | RICHARD HORCHLER | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/lets-take-it-from-the-top.html | Lets Take It from the Top | By Susan Sheinbaum | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/lewis-p-lewis-marries-elizabeth-e-auchincloss.html | Lewis P Lewis Marries Elizabeth E Auchincloss | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/liberia-cuts-spending-but-officials-live-well.html | Liberia Cuts Spending but Officials Live Well | By Alfred Friendly Jr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/limits-to-the-tolerance.html | Limits to the Tolerance | RAYMOND H ANDERSON | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/liut-team-wins-conference-title-17hit-attack-downs-seton-hall-111.html | LIUT TEAM WINS CONFERENCE TITLE 17Hit Attack Downs Seton Hall 111 for Cappello | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/londons-private-clubs-a-new-breed-in-old-surroundings.html | Londons Private Clubs A New Breed in Old Surroundings | By Willa Petschek | RE0000724753 | 1996-04-17 | B00000423030 |

| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/loyalty-is-a-girl-named-dionne-dionne-warwick.html | Loyalty Is a Girl Named Dionne Dionne Warwick | By John S Wilson | RE0000724753 | 1996-04-17 | B00000423030 |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/m-a-feirstein-to-wed-miss-evans.html | M A Feirstein to Wed Miss Evans | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/maine-gop-picks-undeclared-unit-but-6-of-14-delegates-lean-to.html | MAINE GOP PICKS UNDECLARED UNIT But 6 of 14 Delegates Lean to Rockefeller 4 to Nixon | By John H Fenton | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/man-killed-in-l-i-collision.html | Man Killed in L I Collision | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/marilee-eaves-and-bank-aide-to-be-married.html | Marilee Eaves And Bank Aide To Be Married | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/marjorie-hahn-social-worker-will-be-married.html | Marjorie Hahn Social Worker Will Be Married | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/market-says-yes-to-bid-by-loews.html | Market Says Yes to Bid By Loews | By John J Abele | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mary-lee-newbold-bride-of-john-stein.html | Mary Lee Newbold Bride of John Stein | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/matinees-every-day.html | MATINEES EVERY DAY | GERALDINE E NICHOLSON | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/maurice-goes-to-sea-by-leon-harris-illustrated-by-joseph.html | MAURICE GOES TO SEA By Leon Harris Illustrated by Joseph Schindelman Unpaged New York W W Norton  Co 395 | ALICE LOW | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mcarthy-invites-votes-from-rival-would-accept-primary-aid-of.html | MCARTHY INVITES VOTES FROM RIVAL Would Accept Primary Aid of Humphrey Supporters | By E W Kenworthy | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mcnamara-will-publish-book-urging-nuclear-disarmament.html | McNamara Will Publish Book Urging Nuclear Disarmament | By Henry Raymont | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/metaphors-for-madnesses-unspeakable-practices-unnatural-acts-by.html | Metaphors for Madnesses UNSPEAKABLE PRACTICES UNNATURAL ACTS By Donald Barthelme 170 pp New York Farrar Straus and Giroux 495 | By Anatole Broyard | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mets-lose-to-cubs-31-santos-tworun-homer-helps-cubs-beat-seaver.html | METS LOSE TO CUBS 31 Santos TwoRun Homer Helps Cubs Beat Seaver | By Joseph Durso | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miami-customs.html | MIAMI CUSTOMS | LEW PRICE | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miller-a-passport-to-immortality.html | Miller A Passport to Immortality | BERNARD F DICK | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/minnesota-electricity-gets-buried.html | Minnesota Electricity Gets Buried | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-cynthia-w-wood-is-bride-of-peter-lister.html | Miss Cynthia W Wood Is Bride of Peter Lister | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-deborah-l-macarthur-betrothed-to-richard-g-sipe.html | Miss Deborah L MacArthur Betrothed to Richard G Sipe | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-evelyn-b-angevine-married.html | Miss Evelyn B Angevine Married | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-hettie-virginia-beth-fiancee.html | Miss Hettie Virginia Beth Fiancee | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-margaret-anne-scanlon-affianced-to-david-lee-rados.html | Miss Margaret Anne Scanlon Affianced to David Lee Rados | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-phyllis-buxton-becomes-affianced.html | Miss Phyllis Buxton Becomes Affianced | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-sally-p-cook-plans-nuptials.html | Miss Sally P Cook Plans Nuptials | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-susan-williams-is-betrothed.html | Miss Susan Williams Is Betrothed | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-van-overwalle-wed.html | Miss Van Overwalle Wed | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/moscow-takes-decisive-halfmeasures.html | Moscow Takes Decisive HalfMeasures | PETER GROSE | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mosquito-control.html | Mosquito Control | By Barbara B Paine | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/moves-to-reduce-negro-vote-cited-rights-unit-reports-subtle-methods.html | MOVES TO REDUCE NEGRO VOTE CITED Rights Unit Reports Subtle Methods Used in South | By Fred P Graham | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/multilingual-harvard.html | MULTILINGUAL HARVARD | BARBARA M BAKER | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/muscles-are-built-by-amex-amex-flexing-its-muscles-as-it-gains-on.html | Muscles Are Built By Amex Amex Flexing Its Muscles as It Gains on Big Board | By Terry Robards | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/music-trio-at-carnegie-istomin-stern-and-rose-are-still-together.html | Music Trio at Carnegie Istomin Stern and Rose Are Still Together | By Harold C Schonberg | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mystic-port-of-last-call.html | MYSTIC PORT OF LAST CALL | GEORGE BERTIE | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/national-program-for-disadvantaged.html | National Program For Disadvantaged | By Jacob Deschin | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nebraskas-wide-open-spaces-pose-campaign-problems-for-the.html | Nebraskas Wide Open Spaces Pose Campaign Problems for the Democratic Presidential Candidates | By Richard Witkin | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nevele-romeo-and-holly-sand-win-12500-paces-at-yonkers.html | Nevele Romeo and Holly Sand Win 12500 Paces at Yonkers | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-crop-of-spring-rail-tours-on-long-island.html | New Crop of Spring Rail Tours on Long Island | By Roy R Silver | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-derby-hitting-em-out-of-parks.html | New Derby Hitting em Out of Parks | By Leonard Koppett | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-life-for-old-landmark.html | New Life for Old Landmark | By C E Wright | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-maturity.html | NEW MATURITY | LARRY PUCHALL | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-mint-nearing-completion.html | New Mint Nearing Completion | By Thomas V Haney | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-tests-for-the-technique-of-heart-transplants.html | New Tests for the Technique of Heart Transplants | HAROLD M SCHMECK Jr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-york-taxes-the-legislature-acts-but-not-happily.html | New York Taxes The Legislature Acts  but Not Happily | SYDNEY H SCHANBERG | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nigeria-a-hard-road-to-peace.html | Nigeria A Hard Road to Peace | DANA ADAMS SCHMIDT | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/no-tears-this-time.html | No Tears This Time | By John Canaday | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/oas-chief-says-trade-slump-poses-a-threat-to-latin-reforms.html | OAS Chief Says Trade Slump Poses a Threat to Latin Reforms | By Benjamin Welles | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/observer-the-pa-who-was-with-it.html | Observer The Pa Who Was With It | By Russell Baker | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/oil-gamble-on-the-coast-near-payoff-payoff-near-in-big-west-coast.html | Oil Gamble On the Coast Near Payoff Payoff Near in Big West Coast OffshoreOil Gamble | By William D Smith | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/on-going-native-in-sunny-spain.html | On Going Native In Sunny Spain | By Peter Mostyn | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/once-upon-a-time-there-was-a-divorce-the-story-of-bubbles.html | Once upon a time there was a divorce The story of bubbles | By John F McDermott Jr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/one-mans-spain-iberia-spanish-travels-and-reflections-by-james-a.html | One Mans Spain IBERIA Spanish Travels and Reflections By James A Michener Illustrated 818 pp New York Random House 10 | By Robert Payne | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ousting-methods-for-lawn-pests.html | Ousting Methods for Lawn Pests | By Edward P Dimond Jr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pamela-d-clark-1963-debutante-becomes-bride.html | Pamela D Clark 1963 Debutante Becomes Bride | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |

| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pamela-lee-sidford-a-prospective-bride.html | Pamela Lee Sidford A Prospective Bride | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/panama-will-elect-a-president-today.html | PANAMA WILL ELECT A PRESIDENT TODAY | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/paradise-lost-the-eternal-adam-and-the-new-world-garden-the-central.html | Paradise Lost THE ETERNAL ADAM AND THE NEW WORLD GARDEN The Central Myth in the American Novel Since 1830 By David W Noble 226 pp New York George Braziller 595 | By John W Aldridge | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/parents-aim-to-bar-19-ousted-teachers-parents-will-bar-ousted.html | Parents Aim to Bar 19 Ousted Teachers PARENTS WILL BAR OUSTED TEACHERS | By Paul Hofmann | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/parents-excused-in-youth-revolts-dr-brown-of-mt-sinai-staff-says.html | PARENTS EXCUSED IN YOUTH REVOLTS Dr Brown of Mt Sinai Staff Says Rebellion is Global | By Kathleen Teltsch | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/paterson-market-yields.html | Paterson Market Yields | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/peking-contacts-urged-by-trudeau-he-will-offer-recognition-on.html | PEKING CONTACTS URGED BY TRUDEAU He Will Offer Recognition on Suitable Terms | By Jay Walz | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pennsylvania-shows-no-new-business-gain.html | Pennsylvania Shows No New Business Gain | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/peter-altemus-weds-mrs-george.html | Peter Altemus Weds Mrs George | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/petition-supports-nuns-in-dispute-25000-sign-appeal-to-pope-for-los.html | PETITION SUPPORTS NUNS IN DISPUTE 25000 Sign Appeal to Pope for Los Angeles Sisters | By Gladwin Hill | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/philadelphia-poor-pledged-1million-by-a-business-group.html | Philadelphia Poor Pledged 1Million By a Business Group | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/philharmonic-defended.html | Philharmonic Defended | LEONARD DAVIS | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/phillip-hertzog-to-wed-jane-kobes.html | Phillip Hertzog to Wed Jane Kobes | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/playing-with-dominoes.html | PLAYING WITH DOMINOES | JAMES E McSHERRY | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/police-cadet-plan-for-minorities-shrinks-to-fifth-of-original-size.html | Police Cadet Plan for Minorities Shrinks to Fifth of Original Size | By David Burnham | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/poll-finds-rockefeller-and-nixon-lead-all-top-democratic-rivals.html | Poll Finds Rockefeller and Nixon Lead All Top Democratic Rivals | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |

| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/poly-prep-trackmen-win-end-stony-brook-reign.html | Poly Prep Trackmen Win End Stony Brook Reign | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/portuguese-editor-critic-of-cardinal-reported-arrested.html | Portuguese Editor Critic of Cardinal Reported Arrested | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/prague-is-scored-by-polish-party-cell-meetings-assail-czech.html | PRAGUE IS SCORED BY POLISH PARTY Cell Meetings Assail Czech Liberalization Trend | By Jonathan Randal | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/prague-twits-bloc-on-moscow-parley-prague-twits-the-soviet-bloc-on.html | Prague Twits Bloc On Moscow Parley Prague Twits the Soviet Bloc On Excommunication at Talks | By Tad Szulc | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/president-urges-a-4billion-limit-on-spending-cuts-tells-business.html | PRESIDENT URGES A 4BILLION LIMIT ON SPENDING CUTS Tells Business Council Trim of 6Billion Would Sow Seeds of Despair | By Eileen Shanahan | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/private-flying-big-ed-loops-the-loop-and-defies-the-ground.html | Private Flying Big Ed Loops the Loop and Defies the Ground | By Richard Haitch | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/procedures-set-for-paris-talks-2-sides-pleased-delegates-bar-the.html | PROCEDURES SET FOR PARIS TALKS 2 SIDES PLEASED Delegates Bar the NLF and Saigon for the Present Atmosphere Seems Good | By Hedrick Smith | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/public-tv-and-radio-proposed-in-jersey.html | PUBLIC TV AND RADIO PROPOSED IN JERSEY | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/quinnipiac-defeats-adelphi-on-fords-fivehitter-20.html | Quinnipiac Defeats Adelphi On Fords FiveHitter 20 | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/redmen-capture-triangular-meet-nyu-second-and-fordham-last-seven.html | REDMEN CAPTURE TRIANGULAR MEET NYU Second and Fordham Last Seven Marks Fall and Two Are Equaled | By Sam Goldaper | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/religion-more-freedom-for-czech-churches.html | Religion More Freedom for Czech Churches | EDWARD B FISKE | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/reno-divorcing-itself-from-divorce.html | Reno Divorcing Itself From Divorce | By Michael Strauss | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/repoz-of-angels-emerges-as-hitter.html | Repoz of Angels Emerges as Hitter | By Bill Becker | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/reuther-buoyed-by-successes-sets-new-goals-for-his-union.html | Reuther Buoyed by Successes Sets New Goals for His Union | By Jerry M Flint | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/robert-bears-have-son.html | Robert Bears Have Son | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rochester-entry-is-best-in-show-headliner-cocker-spaniel-heads.html | ROCHESTER ENTRY IS BEST IN SHOW Headliner Cocker Spaniel Heads Field of 1284 | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rockefeller-backers-striving-to-win-over-hawaii.html | Rockefeller Backers Striving to Win Over Hawaii | By Lawrence E Davies | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rooneynevius.html | RooneyNevius | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sally-c-horne-will-be-married-to-henry-collier-conklin-july-13.html | Sally C Horne Will Be Married To Henry Collier Conklin July 13 | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/secret-societies-edited-by-norman-mackenzie-350-pp-holt-rinehart.html | SECRET SOCIETIES Edited by Norman MacKenzie 350 pp Holt Rinehart  Winston 995 | ROBERT BERKVIST | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/seoul-sending-no-delegate.html | Seoul Sending No Delegate | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sherlock-and-malocchio.html | Sherlock and  Malocchio | By Harold C Schonberg | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/shuls-with-pools-heaven-help-us-by-herbert-tarr-277-pp-new-york.html | Shuls With Pools HEAVEN HELP US By Herbert Tarr 277 pp New York Random House 595 | By Marvin Kitman | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/simpson-victor-in-bicycle-race-fairleigh-dickinson-rider-captures.html | SIMPSON VICTOR IN BICYCLE RACE Fairleigh Dickinson Rider Captures 45Mile Event | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/souvenir-raiders-flock-to-kennedy-senator-his-wife-and-aides-tackle.html | SOUVENIR RAIDERS FLOCK TO KENNEDY Senator His Wife and Aides Tackle a Crowd Problem | By Maurice Carroll | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sovietpakistan-trade-pact.html | SovietPakistan Trade Pact | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/spanish-grand-prix-adds-noise-to-festive-fortnight-in-madrid.html | Spanish Grand Prix Adds Noise To Festive Fortnight in Madrid | BY John S Radosta | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/speaking-of-books-dyed-irish-dyed-irish.html | SPEAKING OF BOOKS Dyed Irish Dyed Irish | By Sean OFaolain | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/speechless.html | SPEECHLESS | ALBERT V GODLIN DDS | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/speed-at-kennedy.html | SPEED AT KENNEDY | HUGO BEIT | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/spiritual-bankrupt-children-at-the-gate-by-lynne-reid-banks-287-pp.html | Spiritual Bankrupt CHILDREN AT THE GATE By Lynne Reid Banks 287 pp New York Simon  Schuster 595 | By Millicent Bell | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sports-of-the-times-radical-realignment.html | Sports of The Times Radical Realignment | By Arthur Daley | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/springer-on-springer.html | SPRINGER ON SPRINGER | AXEL SPRINGER | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/st-johns-downs-fairleigh-nine-52-napolitano-pitches-4hitter-and.html | ST JOHNS DOWNS FAIRLEIGH NINE 52 Napolitano Pitches 4Hitter and Strikes Out 15 Batters | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/state-hardcourt-tennis-listed-for-utica-may-30.html | State HardCourt Tennis Listed for Utica May 30 | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/steak-with-a-difference.html | Steak with a difference | By Craig Claiborne | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stillprimitive-hills-on-san-francisco-bay.html | StillPrimitive Hills on San Francisco Bay | By John V Young | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stock-prices-advance-on-amex-and-counter.html | Stock Prices Advance On Amex and Counter | By Douglas W Cray | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stocks-firm-after-a-pause-sleek-prices-are-firm-after-a-pause.html | Stocks Firm After a Pause Sleek Prices Are Firm After a Pause | By Thomas E Mullaney | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stores-maintaining-a-brisk-sales-pace.html | Stores Maintaining A Brisk Sales Pace | By Herbert Koshetz | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/striking-students-at-columbia-ask-to-see-trustees-seek-talks-as.html | STRIKING STUDENTS AT COLUMBIA ASK TO SEE TRUSTEES Seek Talks as First Step Toward Ending Dispute Kirk Called Intransigent | By Murray Schumach | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/students-backed-by-french-unions-3-biggest-federations-call-24hour.html | STUDENTS BACKED BY FRENCH UNIONS 3 Biggest Federations Call 24Hour Strike Tomorrow  Paris Riot Toll Heavy | By Lloyd Garrison | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/susan-kimberly-becomes-bride-of-dudley-braun.html | Susan Kimberly Becomes Bride Of Dudley Braun | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tanker-men-plan-fire-peril-drive-testing-facility-to-be-built-in.html | TANKER MEN PLAN FIRE PERIL DRIVE Testing Facility to Be Built in Alabama to Study Methods | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tant-pis-city-of-fools-by-michel-bataille-translated-by-arthur.html | Tant Pis CITY OF FOOLS By Michel Bataille Translated by Arthur Train Jr from the French La Ville des Fous 313 pp New York Crown Publishers 595 | By Richard M Elman | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/taxes-wilbur-mills-says-yes.html | Taxes Wilbur Mills Says Yes | EDWIN L DALE Jr | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/taxpayers-revolt-for-larger-school-budget.html | Taxpayers Revolt  For Larger School Budget | LEONARD BUDER | RE0000724753 | 1996-04-17 | B00000423030 |

| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/tea-for-two-to-music.html | Tea for Two  To Music | By Raymond Ericson | RE0000724753 | 1996-04-17 | B00000423030 |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-agenda-will-be-long-and-difficult.html | The Agenda Will Be Long and Difficult | ANTHONY LEWIS | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-americans-and-north-vietnamese-are-taking-each-others-measure.html | The Americans and North Vietnamese Are Taking Each Others Measure | By Henry Tanner | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-arnheiter-affair-shades-of-the-caine-mutiny.html | The Arnheiter Affair Shades of The Caine Mutiny | NEIL SHEEHAN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-battle-to-preserve-a-pristine-jersey-pond.html | The Battle to Preserve a Pristine Jersey Pond | By Adeline Pepper | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-black-rebel-who-whitelists-the-olympics-the-black-rebel.html | The Black Rebel Who Whitelists The Olympics The black rebel | By Arnold Hano | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-channel-isle-of-herm.html | The Channel Isle of Herm | By Arthur Eperon | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-corporate-talent-scout-goes-underground.html | The Corporate Talent Scout Goes Underground | By Spencer Klaw | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-economic-boom-is-continuing-in-south-korea.html | The Economic Boom Is Continuing in South Korea | By Robert Trumbull | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-guggenheim-is-it-a-good-museum.html | The Guggenheim Is It a Good Museum | By John Conti | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-heart-of-sicily-a-mans-blessing-by-leonardo-sciascia-translated.html | The Heart Of Sicily A MANS BLESSING By Leonardo Sciascia Translated by Adrienne Foulke from the Italian A Ciascune II Suo 146 pp New York Harper  Row 495 | By Herbert Mitgang | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-kasbah-villages-of-morocco.html | The Kasbah Villages of Morocco | DICK HUFFMAN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-lausche-magic-fails.html | The Lausche Magic Fails | JOSEPH A LOFTUS | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-limits-of-civil-disobedience-justice-fortas-cont.html | The Limits Of Civil Disobedience Justice Fortas cont | By Abe Fortas | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-new-american-commonwealth-by-louis-heren-366-pp-harper-row-795.html | THE NEW AMERICAN COMMONWEALTH By Louis Heren 366 pp Harper  Row 795 | ROBERT W STOCK | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archiv es/the-newer-breed-of-guitarists.html | The Newer Breed of Guitarists | By Donal Henahan | RE0000724753 | 1996-04-17 | B00000423030 |

| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-outlook-after-indiana.html | The Outlook After Indiana | WARREN WEAVER JR | RE0000724753 | 1996-04-17 | B00000423030 |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-passing-of-an-old-resort-on-loon-lake.html | The Passing of an Old Resort on Loon Lake | By June Maxam | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-pendergast-machine-by-lyle-w-dorset-163-pp-oxford-6.html | THE PENDERGAST MACHINE By Lyle W Dorset 163 pp Oxford 6 | MITCHEL LEVITAS | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-police-gazette-is-sold-to-canadian-publisher.html | The Police Gazette Is Sold to Canadian Publisher | By Martin Gansberg | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-rustle-of-spring-is-heard-along-the-hudson-river-the-rustle-of.html | The Rustle of Spring Is Heard Along The Hudson River The Rustle of Spring Is Heard Along The Hudson River | By Carl Carmer | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-south-vietnamese-watch-and-wait-nervously.html | The South Vietnamese Watch and Wait Nervously | HEDRICK SMITH | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-thoughts-of-charles-de-gaulle.html | The Thoughts Of Charles De Gaulle | Compiled by Jack Monet | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-tunes-are-great-but-the-books-.html | The Tunes Are Great But the Books | By Howard Klein | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-uprising-of-the-warsaw-ghetto-november-1940-may-1943-by-irving.html | THE UPRISING OF THE WARSAW GHETTO November 1940  May 1943 By Irving Werstein Illustrated 157 pp New York W W Norton  Co 425 FOR THE GLORY OF FRANCE The Story of the French Resistance By Maria Wilhelm Illustrated 192 pp New York Julian Messner 395 | BURKE WILKINSON | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-war-pressures-on-saigon.html | The War Pressures On Saigon | BERNARD WEINRAUB | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/this-bright-brute-is-the-gayest-king-queen-knave-by-vladimir.html | This Bright Brute Is the Gayest KING QUEEN KNAVE By Vladimir Nabokov Translated by Dmitri Nabokov in collaboration with the author from the Russian Korol Dama Valet 272 pp New York McGrawHill Book Company 595 | By Philip Toynbee | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/thomas-flores.html | Thomas  Flores | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/too-psychiatric.html | TOO PSYCHIATRIC | DAVID LITT | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tour-expanded-by-reagan.html | Tour Expanded by Reagan | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tourists-in-paris-visit-battleground-after-rioting-by-students.html | Tourists in Paris Visit Battleground After Rioting by Students | By John L Hess | RE0000724753 | 1996-04-17 | B00000423030 |

| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/town-hall-recital-sung-by-john-harris.html | TOWN HALL RECITAL SUNG BY JOHN HARRIS | ALLEN HUGHES | RE0000724753 | 1996-04-17 | B00000423030 |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tracking-down-the-secrets-of-the-medicine man.html | Tracking Down the Secrets of the Medicine Man | WALTER SULLIVAN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/trouble-in-jersey-city.html | Trouble in Jersey City | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/turning-art-into-a-romance.html | Turning Art Into a Romance | By Hilton Kramer | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/two-dog-shows-are-slated-on-long-island-next-weekend.html | Two Dog Shows Are Slated On Long Island Next Weekend | By Walter R Fletcher | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/two-officials-of-alabama-appointed-by-gov-brewer.html | Two Officials of Alabama Appointed by Gov Brewer | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/u-s-weighs-decision-on-british-nuclear-subsidy.html | U S Weighs Decision on British Nuclear Subsidy | By John W Finney | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/un-group-calls-on-israel-to-respect-arab-rights.html | UN Group Calls on Israel To Respect Arab Rights | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/us-and-russia-an-air-of-thaw.html | US and Russia An Air of Thaw | MAX FRANKEL | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/victor-a-fool.html | VICTOR A FOOL | EDWARD N LEHMAN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/vietnam-exiles-split-on-tactics-but-many-in-france-link-peace-to-n.html | VIETNAM EXILES SPLIT ON TACTICS But Many in France Link Peace to N L F Role | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/waiting-for-the-steam-to-build-up.html | Waiting for the Steam to Build Up | WALTER RUGABER | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/walter-rueckel-executive-dead-exvice-president-of-allied-chemical.html | WALTER RUECKEL EXECUTIVE DEAD ExVice President of Allied Chemical Division Was 60 | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/washington-prepares-for-the-invasion.html | Washington Prepares For the Invasion | JOHN W FINNEY | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/washingtons-negroes-vote-for-kennedy.html | Washingtons Negroes Vote for Kennedy | BEN A FRANKLIN | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/we-cant-resign-as-policeman-of-the-world-what-would-happen-if.html | We Cant Resign As Policeman of the World What would happen if Yankee did go home and stayed there | By Irving Kristol | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/what-did-joe-want-clown-of-bombay-by-aaron-judah-252-pp-new-york.html | What Did Joe Want CLOWN OF BOMBAY By Aaron Judah 252 pp New York The Dial Press 495 | By Joseph Hitrec | RE0000724753 | 1996-04-17 | B00000423030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/which-americans.html | WHICH AMERICANS | MARIA KAUDERS | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/who-will-vote-for-fire.html | Who Will Vote For Fire | By Julius Novlck | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/wimbledon-open-ignites-old-sparks.html | Wimbledon Open Ignites Old Sparks | By Charles Friedman | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/winokur-folickman.html | Winokur  Folickman | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/woman-customs-official-here-uses-intuition-to-spot-violators.html | Woman Customs Official Here Uses Intuition to Spot Violators | By Werner Bamberger | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/wood-field-and-stream-sportsman-believes-he-has-answer-to-his.html | Wood Field and Stream Sportsman Believes He Has Answer to His Roommates Snoring | By Nelson Bryant | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/writers-war-the-last-great-cause-the-intellectuals-and-the-spanish.html | Writers War THE LAST GREAT CAUSE The Intellectuals and the Spanish Civil War By Stanley Weintraub 340 pp New York Weybright  Talley 850 | By David Dempsey | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yale-lacrosse-team-tops-harvard-for-6th-in-row-95.html | Yale Lacrosse Team Tops Harvard for 6th in Row 95 | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yale-team-takes-heptagonal-title-elis-mile-relay-victory-in-last.html | YALE TEAM TAKES HEPTAGONAL TITLE Elis Mile Relay Victory in Last Event Decides  Army 2d Harvard 3d | By Deane McGowen | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yale-turns-back-princeton-nine-52.html | YALE TURNS BACK PRINCETON NINE 52 | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yanks-blank-red-sox-10-white-hits-homer.html | YANKS BLANK RED SOX 10 WHITE HITS HOMER | By Neil Amdur | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/young-recruits-fight-in-nigeria-some-get-only-15-minutes-of.html | YOUNG RECRUITS FIGHT IN NIGERIA Some Get Only 15 Minutes of Training With Rifle | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/zachariah-matthews-botswana-envoy-is-dead-educator-represented-new.html | Zachariah Matthews Botswana Envoy Is Dead Educator Represented New African Republic at UN and in Washington | Special to The New York Times | RE0000724753 | 1996-04-17 | B00000423030 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/124-more-judges-planned-in-state-on-nodeal-basis-rockefeller-and.html | 124 MORE JUDGES PLANNED IN STATE ON NODEAL BASIS Rockefeller and Legislative Chiefs Reported Close to Accord on Court Issue SESSION NEARS AN END Budget City Aid Taxes and Decentralization of Schools Also Weighed in Albany 124 MORE JUDGES PLANNED IN STATE | By Sydney H Schanberg | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/14-african-countries-open-meeting-in-tanzania-today.html | 14 African Countries Open Meeting in Tanzania Today | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/17-of-34-facing-close-house-races-back-humphrey.html | 17 of 34 Facing Close House Races Back Humphrey | By Robert H Phelpsspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/4-americans-reach-belgian-piano-finals.html | 4 AMERICANS REACH BELGIAN PIANO FINALS | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/5-shot-in-street-from-passing-car-one-dead-four-injured-in-lower.html | 5 SHOT IN STREET FROM PASSING CAR One Dead Four Injured in Lower Manhattan Attack | By Barnard L Collier | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/500-in-newark.html | 500 in Newark | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/5000-open-poor-peoples-campaign-in-washington-5000-open-poor.html | 5000 Open Poor Peoples Campaign in Washington 5000 Open Poor Peoples Campaign | By Ben A Franklinspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/767800-granted-to-aid-police-here-2-programs-to-foster-ties-with.html | 767800 GRANTED TO AID POLICE HERE 2 Programs to Foster Ties With Community Helped by Ford Foundation POLICE HERE AIDED BY 2 FORD GRANTS | By David Burnham | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/a-general-strike-to-back-students-starts-in-france-some.html | A GENERAL STRIKE TO BACK STUDENTS STARTS IN FRANCE Some Universities Invaded  Pompidou Pledges to Act on Major Grievances A GENERAL STRIKE STARTS IN FRANCE | By John L Hessspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/a-prague-meeting-assesses-reform-regional-and-district-chiefs-of.html | A PRAGUE MEETING ASSESSES REFORM Regional and District Chiefs of Party Called to Capital | By Tad Szulcspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/adolphus-lockwood-79-led-jersey-realty-board.html | Adolphus Lockwood 79 Led Jersey Realty Board | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/advertising-big-concerns-shuffle-accounts.html | Advertising Big Concerns Shuffle Accounts | By Philip H Dougherty | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/air-force-base-dedicated-to-astronaut-killed-in-fire.html | Air Force Base Dedicated To Astronaut Killed in Fire | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/alfred-degennaro.html | ALFRED DEGENNARO | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/amateur-gets-weather-pictures-from-satellites.html | Amateur Gets Weather Pictures From Satellites | By John Noble Wilford | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/an-electron-gun-can-cut-concrete-device-may-be-employed-in-carving.html | AN ELECTRON GUN CAN CUT CONCRETE Device May Be Employed in Carving Mountain Tunnels | By William K Stevens | RE0000724754 | 1996-04-17 | B00000425295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/an-italian-villages-titian-stolen-in-april-recovered.html | An Italian Villages Titian Stolen in April Recovered | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ann-roth-married-to-leonard-kagan.html | Ann Roth Married To Leonard Kagan | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/arthur-hendrickson.html | ARTHUR HENDRICKSON | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/aviator-recalls-1st-airmail-run-mineola-was-starting-point-for.html | AVIATOR RECALLS 1ST AIRMAIL RUN Mineola Was Starting Point for Service to Washington | By Werner Bamberger | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/biggin-doberman-is-best-in-show-pinscher-beats-1322-rivals-at.html | BIGGIN DOBERMAN IS BEST IN SHOW Pinscher Beats 1322 Rivals at Windham Club Event | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bnai-brith-asks-aid-for-negroes-leaders-also-voice-concern-on-air.html | BNAI BRITH ASKS AID FOR NEGROES Leaders Also Voice Concern on Air of Lawlessness | By Irving Spiegelspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/books-of-the-times-triangle-in-celluloid.html | Books of The Times Triangle in Celluloid | By Eliot FremontSmith | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bridge-us-in-landy-memorial-loses-final-feature-match.html | Bridge US in Landy Memorial Loses Final Feature Match | By Alan Truscott | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/british-markets-in-nervous-state-charges-of-financial-crisis-and.html | BRITISH MARKETS IN NERVOUS STATE Charges of Financial Crisis and Labor Party Election Loss Stir Controversy BRITISH MARKETS IN NERVOUS STATE | By John M Leespecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/brooklyn-opera-sings-la-boheme-group-ends-3work-season-on-a.html | BROOKLYN OPERA SINGS LA BOHEME Group Ends 3Work Season on a Successful Note | ROBERT SHERMAN | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/business-recovery-in-germany-is-gaining-in-momentum-after-long.html | Business Recovery in Germany Is Gaining in Momentum After Long Recession GERMAN ECONOMY SHOWS RECOVERY | By Clyde H Farnsworthspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/cambodian-denial.html | Cambodian Denial | HUOT SAMBATH | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/canadiens-end-longest-season-happy-curry-is-considered-to-be-blakes.html | Canadiens End Longest Season Happy Curry Is Considered to Be Blakes Pick as New Coach 7Month Campaign for NHL Clubs Proves Success | By Gerald Eskenazispecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/capella-is-victor-in-open-jumping-anakonda-captures-reserve-in.html | CAPELLA IS VICTOR IN OPEN JUMPING Anakonda Captures Reserve in Connecticut Show | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/charges-traded-in-panama-voting-many-ballot-boxes-stolen-or.html | CHARGES TRADED IN PANAMA VOTING Many Ballot Boxes Stolen or Destroyed at Gunpoint | By Henry Ginigerspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/chess-talgligoric-match-takes-an-unexpected-course.html | Chess TalGligoric Match Takes An Unexpected Course | By Al Horowitz | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/choral-work-built-on-kennedy-words.html | CHORAL WORK BUILT ON KENNEDY WORDS | ALLEN HUGHES | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/clarence-n-durrie.html | CLARENCE N DURRIE | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/clashes-in-2-areas-reported-by-israel.html | CLASHES IN 2 AREAS REPORTED BY ISRAEL | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/communist-hawks-and-doves-clash-over-prague.html | Communist Hawks and Doves Clash Over Prague | By Harry Schwartz | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/cost-of-poor-peoples-march-is-put-at-1million-sclc-aide-says-funds.html | Cost of Poor Peoples March Is Put at 1Million SCLC Aide Says Funds Are 70 Short of Goal He Estimates Food Alone May Cost 5200 a Day | By Walter Rugaberspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/courses-on-black-experience-backed-most-at-yale-symposium-on-the.html | Courses on Black Experience Backed Most at Yale Symposium on the Black Experience Back Negro Courses | By J Anthony Lukasspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/crisis-is-forcing-barnard-changes-columbia-teachers-college-also.html | CRISIS IS FORCING BARNARD CHANGES Columbia Teachers College Also Faces Revamping of Administrative System Crisis at Columbia Accelerates Changes at 2 Affiliated Schools | By M A Farber | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/czech-is-hopeful-on-western-ties-scholar-in-a-journal-here-foresees.html | CZECH IS HOPEFUL ON WESTERN TIES Scholar in a Journal Here Foresees Closer Contacts | By Henry Raymont | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/dance-episodes-by-clouser-given-space-sound-soul-scene-offered-at.html | DANCE EPISODES BY CLOUSER GIVEN Space Sound Soul Scene Offered at Kaufmann Hall | By Anna Kisselgoff | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/dance-strengths-and-weaknesses-in-nureyevs-nutcracker-royal-troupe.html | Dance Strengths and Weaknesses in Nureyevs Nutcracker Royal Troupe Presents Two New Leads Petipa Scene Restaged From La Bayadere | By Clive Barnes | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/danny-the-red-daniel-cohnbendit.html | Danny the Red Daniel CohnBendit | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/de-gaulle-gets-thanks-from-johnson-on-site.html | De Gaulle Gets Thanks From Johnson on Site | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/dear-president-outlaw-smoking.html | Dear President Outlaw Smoking | By Harold M Schmeck Jrspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/discord-plagues-kennedys-campaign-in-oregon.html | Discord Plagues Kennedys Campaign in Oregon | By Wallace Turnerspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/each-side-in-war-claiming-big-gains-as-parley-opens-as-time-for.html | Each Side In War Claiming Big Gains as Parley Opens As Time for Talks Nears Both Sides Claim Big War Gains | By Gene Robertsspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/edge-of-saigon-hit-by-us-jets-anew-napalm-dropped-in-effort-to-rout.html | EDGE OF SAIGON HIT BY US JETS ANEW Napalm Dropped in Effort to Rout Vietcong 2 Miles From Center of City BORDER OF SAIGON IS BOMBED ANEW | By Joseph B Treasterspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/eisenbud-calls-laws-on-pollution-unenforceable.html | Eisenbud Calls Laws on Pollution Unenforceable | By David Bird | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/episcopalians-reaction-in-liturgy-test-is-mixed-but-most-worshipers.html | Episcopalians Reaction in Liturgy Test Is Mixed But Most Worshipers at 2 Churches Here Approve New Eucharistic Rite | By Edward B Fiske | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/equating-two-kennedys-criticized.html | Equating Two Kennedys Criticized | EDWARD N COSTIKYAN | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/exstadium-vender-is-giving-a-rodin-to-museum-cantor-an-investment.html | ExStadium Vender Is Giving a Rodin to Museum Cantor an Investment Chief to Show 62 Works From Collection at Brooklyn | By Milton Esterow | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/fashion-shows-attend-a-party-or-two.html | Fashion Shows Attend a Party or Two | By Myra MacPhersonspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/fosters-training-schedule-curtailed-by-sore-throat.html | Fosters Training Schedule Curtailed by Sore Throat | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/french-are-facing-a-problem-to-keep-gold-reserves-or-create-more.html | French Are Facing a Problem To Keep Gold Reserves or Create More Jobs FRANCE IS FACING PROBLEM ON JOBS | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/gen-krulak-urges-marines-to-resist-detractors-in-army-krulak-bids.html | Gen Krulak Urges Marines to Resist Detractors in Army Krulak Bids Marines Rebut Critics | By John W Finneyspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/george-l-ridgeway-dies-at-66-advocate-of-trade-expansion.html | George L Ridgeway Dies at 66 Advocate of Trade Expansion | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/great-dane-chosen-best-of-1419-dogs-at-lancaster-show.html | Great Dane Chosen Best of 1419 Dogs At Lancaster Show | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/gromyko-charge-discounted.html | Gromyko Charge Discounted | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/hanoi-will-demand-reconnaissance-flights-end.html | Hanoi Will Demand Reconnaissance Flights End | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/hanois-chief-delegate-strolls-in-the-park-and-stops-to-hug-french.html | Hanois Chief Delegate Strolls in the Park and Stops to Hug French Children | By Gloria Emersonspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/happy-rockefeller-the-nickname-fits.html | Happy Rockefeller The Nickname Fits | By Marylin Bender | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/harold-r-nelson.html | HAROLD R NELSON | Special To The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/head-of-zoo-says-some-animals-see-keeper-as-one-of-their-own.html | Head of Zoo Says Some Animals See Keeper as One of Their Own | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/humphrey-defeats-rivals-bloc-to-win-most-hawaii-delegates.html | Humphrey Defeats Rivals Bloc To Win Most Hawaii Delegates | By Lawrence E Daviesspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/indonesia-stresses-oil-gains-in-drive-for-stable-economy-army.html | Indonesia Stresses Oil Gains In Drive for Stable Economy Army General Heads Efforts to Expand Production to Million Barrels a Day INDONESIA SPURS HER OIL EFFORTS | By William D Smith | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/injuries-fatal-to-jersey-boy-hurt-in-crash-of-stolen-car.html | Injuries Fatal to Jersey Boy Hurt in Crash of Stolen Car | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/irving-merkin.html | IRVING MERKIN | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ivy-league-colleges-short-of-goal-in-enrolling-more-negroes.html | Ivy League Colleges Short of Goal in Enrolling More Negroes | By Fred M Hechinger | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/james-v-oconnor.html | JAMES V OCONNOR | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/jazz-fete-begins-in-new-orleans-weeklong-program-starts-with-a.html | JAZZ FETE BEGINS IN NEW ORLEANS WeekLong Program Starts With a Solemn Mass | By John S Wilsonspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/john-and-straus-capture-class-races-in-final-preseason-regatta.html | John and Straus Capture Class Races in Final Preseason Regatta BLACKALLER WINS WITH GOOD GRIEF Defeats Burtis in 3d Race of Star Class Series on Long Island Sound | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/john-d-hertz-jr-60-dead-holder-of-a-sailing-record.html | John D Hertz Jr 60 Dead Holder of a Sailing Record | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/johns-hopkinsmaryland-game-to-settle-us-lacrosse-title.html | Johns HopkinsMaryland Game To Settle US Lacrosse Title | By John B Forbes | RE0000724754 | 1996-04-17 | B00000425295 |

| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/kennedy-pursues-nebraska-votes-directs-appeal-to-farmers-and.html | KENNEDY PURSUES NEBRASKA VOTES Directs Appeal to Farmers and Nationality Groups | By Richard E Mooneyspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
|---|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/levin-halts-beik-to-win-new-england-net-honors.html | Levin Halts Beik to Win New England Net Honors | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/linda-schreck-married.html | Linda Schreck Married | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/lindsays-future-in-dark-associates-see-a-possibility-he-wont-run-in.html | Lindsays Future in Dark Associates See a Possibility He Wont Run in 69 but Other Options Are Open | By Richard Reeves | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/list-of-us-and-hanoi-envoys.html | List of US and Hanoi Envoys | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/marchers-camp-ground.html | Marchers Camp Ground | JOSEPH ONEK | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/mccarthy-revives-sagging-spirits-and-aides-now-expect-a-strong.html | McCarthy Revives Sagging Spirits and Aides Now Expect a Strong Showing in California | By Ew Kenworthyspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/meadow-elva-is-21-choice-in-harrys-laura-pace-final.html | Meadow Elva Is 21 Choice In Harrys Laura Pace Final | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/morningside-park-its-calm-beauty-is-deceptive-parks-beauty.html | Morningside Park Its Calm Beauty Is Deceptive Parks Beauty Deceptive | By Albin Krebs | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/mrs-lawrence-hill.html | MRS LAWRENCE HILL | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ms-lelyveld-miss-mchugh-wed-at-harvard.html | MS Lelyveld Miss McHugh Wed at Harvard | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/new-bond-issues-face-busy-slate-active-period-likely-to-run-to.html | NEW BOND ISSUES FACE BUSY SLATE Active Period Likely to Run to Memorial Day  Rates Expected to Stay High NEW BOND ISSUES FACE BUSY SLATE | By John H Allan | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/new-jersey-rallies-to-top-new-york-in-lacrosse-108.html | New Jersey Rallies to Top New York in Lacrosse 108 | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/odwyers-25000-signatures-assure-a-3way-primary-test.html | ODwyers 25000 Signatures Assure a 3Way Primary Test | By Clayton Knowles | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/olga-kuehl-pianist-in-spanish-program.html | OLGA KUEHL PIANIST IN SPANISH PROGRAM | DONAL HENAHAN | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ousted-teachers-get-mixed-advice-donovan-and-union-favor-work.html | OUSTED TEACHERS GET MIXED ADVICE Donovan and Union Favor Work Supervisors Say No | By Paul Hofmann | RE0000724754 | 1996-04-17 | B00000425295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/personal-finance-home-buyers-to-be-affected-by-vote-of-legislature.html | Personal Finance Home Buyers to Be Affected by Vote Of Legislature on the 6 Loan Ceiling Personal Finance | By H Erich Heinemann | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/polish-leaders-intensify-drive-against-czech-liberalization.html | Polish Leaders Intensify Drive Against Czech Liberalization | By Jonathan Randalspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/project-will-aid-musical-theater-east-haddam-opera-house-chosen-for.html | PROJECT WILL AID MUSICAL THEATER East Haddam Opera House Chosen for Experiment | By Richard F Shepard | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/red-sox-top-yanks-81-42-indians-win-20-41-ellsworth-bell-shackle.html | Red Sox Top Yanks 81 42 Indians Win 20 41 ELLSWORTH BELL SHACKLE LOSERS Boston Gets 5 Runs in First Inning of Opener and 3 to Start Second Game | By Leonard Koppett | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/relief-from-rent-control.html | Relief From Rent Control | IRVING RAPPAPORT | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/reshevsky-agrees-to-draw-in-3d-game-with-korchnoi.html | Reshevsky Agrees to Draw In 3d Game With Korchnoi | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/results-of-election-in-dahomey-voided-by-military-regime.html | Results of Election In Dahomey Voided By Military Regime | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/rockefeller-seeks-bay-state-backing.html | ROCKEFELLER SEEKS BAY STATE BACKING | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/ross-overcomes-geller-in-westchester-net-final.html | Ross Overcomes Geller In Westchester Net Final | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/scientists-organize-to-advise-mcarthy.html | SCIENTISTS ORGANIZE TO ADVISE MCARTHY | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/sea-lion-is-victor-in-14mile-sailing-off-indian-harbor.html | Sea Lion Is Victor In 14Mile Sailing Off Indian Harbor | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/selmas-5hitter-beats-cubs-100-after-mets-lose-43-opener-is-decided.html | Selmas 5Hitter Beats Cubs 100 After Mets Lose 43 OPENER IS DECIDED ON INFIELD SAFETY Kessinger Tallies on HitRun From Second as Throw to Plate in 9Th Is Late | By Joseph Dursospecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/shipping-executive-urges-safeguards-in-eastwest-trade.html | Shipping Executive Urges Safeguards In EastWest Trade | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/slowdown-noted-in-steel-orders-bulk-of-available-tonnage-is-already.html | SLOWDOWN NOTED IN STEEL ORDERS Bulk of Available Tonnage Is Already Committed | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/some-columbia-trustees-urge-study-of-october-plan-for-sitin.html | Some Columbia Trustees Urge Study of October Plan for SitIn | By Peter Kihss | RE0000724754 | 1996-04-17 | B00000425295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/sounds-offer-few-surprises-at-coast-dixieland-festival.html | Sounds Offer Few Surprises At Coast Dixieland Festival | By Robert Windelerspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/soviet-bars-halt-in-arms-for-hanoi-gromyko-asserts-help-will-last.html | SOVIET BARS HALT IN ARMS FOR HANOI Gromyko Asserts Help Will Last Until Need Ends | By Raymond H Andersonspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/soviet-expert-asks-labor-tax-to-promote-efficient-staffing.html | Soviet Expert Asks Labor Tax To Promote Efficient Staffing | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/sports-of-the-times-let-the-good-times-roll.html | Sports of The Times Let the Good Times Roll | By Robert Lipsyte | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/students-and-the-election-anger-gives-way-to-hope-students-and-the.html | Students and the Election Anger Gives Way to Hope Students and the Election Anger Gives Way to Hope as New Candidates Compete COLLEGIANS FEEL THERE IS A CHOICE Survey of Seven Campuses Finds Mood Less Somber Than Prevailed Last Fall | By Nan Robertsonspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/students-leader-calls-kirk-inert-says-columbia-head-ignored.html | STUDENTS LEADER CALLS KIRK INERT Says Columbia Head Ignored Suggestions for 10 Months | By Sylvan Fox | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/talks-on-vietnam-will-open-today-both-side-wary-but-they-enter.html | TALKS ON VIETNAM WILL OPEN TODAY BOTH SIDE WARY But They Enter Preliminary Peace Parley Willing to Grope for Solutions LONG NEGOTIATION SEEN US May Accept Tacit Step as Adequate Response to Halt in the Bombing TALKS ON VIETNAM WILL OPEN TODAY | By Anthony Lewisspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/tangier-is-regaining-prosperity-old-smuggling-port-transformed-into.html | Tangier Is Regaining Prosperity Old Smuggling Port Transformed Into a Serious City New Economy Aided With Tourism and Light Industry Tangier Regalning Prosperity As Tourism Aids Its Economy | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/texas-heart-transplants-raise-legal-questions.html | Texas Heart Transplants Raise Legal Questions | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/theater-happiness-is-just-a-little-rolls-royce-pat-harrington-stars.html | Theater Happiness Is Just a Little Rolls Royce Pat Harrington Stars as a Shy Lawyer Hildy Brook Is Also in New Comedy | By Dan Sullivan | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/things-happening-johnson-discovers-now-hes-retiring-things-happen.html | Things Happening Johnson Discovers Now Hes Retiring Things Happen Johnson Says Now Hes Retiring | By Max Frankelspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/to-pass-electronic-surveillance-bill.html | To Pass Electronic Surveillance Bill | G ROBERT BLAKEY | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/transfer-tax-cut-called-outrage-procaccino-fights-measure-now.html | TRANSFER TAX CUT CALLED OUTRAGE Procaccino Fights Measure Now Before State Senate | By Maurice Carroll | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/trustee-at-drew.html | Trustee at Drew | PAUL RAMSEY | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/us-awaits-a-move-by-hanoi-on-freeing-of-captive-airmen.html | US Awaits a Move by Hanoi On Freeing of Captive Airmen | By Hedrick Smithspecial To the New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/us-networks-form-pool-to-bypass-french-strike.html | US Networks Form Pool To Bypass French Strike | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/vassar-club-book-sale.html | Vassar Club Book Sale | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/violence-in-academic-community.html | Violence in Academic Community | GEORGE J STIGLER | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/wealthy-countries-criticized-by-head-of-un-trade-unit.html | Wealthy Countries Criticized by Head Of UN Trade Unit | Special to The New York Times | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-13 | https://www.nytimes.com/1968/05/13/archiv es/with-a-little-heat-the-entree-can-be-served.html | With a Little Heat the Entree Can Be Served | By Jean Hewitt | RE0000724754 | 1996-04-17 | B00000425295 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/-city-of-the-poor-begun-in-capital-abernathy-vows-to-plague.html | CITY OF THE POOR BEGUN IN CAPITAL Abernathy Vows to Plague Pharaohs of Nation for Help Against Poverty | By Ben A Franklin | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/2-concerns-outline-plans.html | 2 Concerns Outline Plans | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/4-to-ride-for-us-again-in-olympics-steinkraus-kathy-kusner-and.html | 4 TO RIDE FOR US AGAIN IN OLYMPICS Steinkraus Kathy Kusner and Chapots on Squad | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/493million-college-expansion-urged-in-jersey-state-higher-education.html | 493Million College Expansion Urged in Jersey State Higher Education Board Proposes 7Year Program to the Legislature | By Ronald Sullivan | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/5-marchers-hurt-in-detroit-clash-police-scuffle-with-crowd-in.html | 5 MARCHERS HURT IN DETROIT CLASH Police Scuffle With Crowd in Campaign of Poor | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/91day-bill-rate-climbs-to-5558-182day-level-shows-gain-to-average.html | 91DAY BILL RATE CLIMBS TO 5558 182Day Level Shows Gain to Average of 575 | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/a-gadfly-in-action-st-louis-reserve-bank-finds-1967-credit-actions.html | A Gadfly in Action St Louis Reserve Bank Finds 1967 Credit Actions of Board Ineffective | By H Erich Heinemann | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/accountant-is-held-in-a-200000-theft.html | ACCOUNTANT IS HELD IN A 200000 THEFT | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/advertising-mars-inc-drops-an-agency.html | Advertising Mars Inc Drops an Agency | By Philip H Dougherty | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/american-export-wants-new-ships-offers-plan-to-house-panel-for.html | AMERICAN EXPORT WANTS NEW SHIPS Offers Plan to House Panel for Reducing Subsidies | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/amex-shares-rise-on-heavy-volume-index-pierces-the-27level-counter.html | AMEX SHARES RISE ON HEAVY VOLUME Index Pierces the 27Level Counter Market Up | By Douglas W Cray | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/andrew-j-beyfuss.html | ANDREW J BEYFUSS | Special to ze New Ycxrk Tlmel | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/arkansas-judge-voids-prison-case-dismisses-brutality-charges.html | ARKANSAS JUDGE VOIDS PRISON CASE Dismisses Brutality Charges Against 3 ExAides | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/arnheiter-suggested-phrases-for-own-citation-navy-charges-commander.html | Arnheiter Suggested Phrases for Own Citation Navy Charges Commander Initiated Recommendation That He Get Silver Star | By Neil Sheehan | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/assembly-kills-guncontrol-bill-with-a-massive-show-of-hands.html | Assembly Kills GunControl Bill With a Massive Show of Hands ASSEMBLY KILLS GUNCONTROL BILL | By John Kifner | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/auto-union-gets-a-meany-threat-he-says-aflcio-will-drop-uaw-on.html | AUTO UNION GETS A MEANY THREAT He Says AFLCIO Will Drop UAW on Thursday Unless It Pays Levy | By Joseph A Loftus | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/big-nebraska-turnout-today-forecast.html | Big Nebraska Turnout Today Forecast | By Warren Weaver Jr | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/bishop-cuthbert-ogara-dies-passionist-missionary-in-china-prelate.html | Bishop Cuthbert OGara Dies Passionist Missionary in China Prelate Was Imprisoned and Tortured by Japanese and Chinese Reds | Special to The Lew York Tmes | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/blair-fraser-dies-ganadian-writer-ottawa-editor-of-maeleans-drowns.html | BLAIR FRASER DIES GANADIAN WRITER Ottawa Editor of Maeleans Drowns While Canoeing | Special to The New YarRmes | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/boston-to-begin-project-for-poor-banks-and-insurers-lend-50million.html | BOSTON TO BEGIN PROJECT FOR POOR Banks and Insurers Lend 50Million for Urban Plan | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/bridal-planned-for-miss-klass.html | Bridal Planned For Miss Klass | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/bridge-schenkens-make-high-score-despite-imaginative-opponent.html | Bridge Schenkens Make High Score Despite Imaginative Opponent | By Alan Truscott | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/britain-and-kuwait-agree-to-end-defense-treaty.html | Britain and Kuwait Agree To End Defense Treaty | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/charles-f-spalding-marries-mrs-thomas-sullivan-on-coast.html | Charles F Spalding Marries Mrs Thomas Sullivan on Coast | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/chiefs-seek-kicker-overseas-kansas-city-eleven-holding-tryouts-in.html | Chiefs Seek Kicker Overseas Kansas City Eleven Holding Tryouts in British Parks | By Alvin Shuster | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/city-plans-industrial-parks-to-add-jobs.html | City Plans Industrial Parks to Add Jobs | By Richard Reeves | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/columbia-spurs-massive-renewal-north-of-125th-st-negro-labor.html | COLUMBIA SPURS MASSIVE RENEWAL NORTH OF 125TH ST Negro Labor Committee and City Join in Planning the 150Million Project | By Peter Kihss | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/controller-accuses-einstein-college-and-hospital-says-medical.html | Controller Accuses Einstein College and Hospital Says Medical School Owes 605248 to the City and Misericordia 247242 | By Martin Tolchin | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/cut-in-parking-meter-fines-weighed.html | Cut in Parking Meter Fines Weighed | By Charles G Bennett | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/czechs-score-critics-in-bloc-three-papers-assailed.html | Czechs Score Critics in Bloc Three Papers Assailed | By David Binder | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/dance-the-manhattan-festival-ballet-sequoios-da-capo-20-given-its.html | Dance The Manhattan Festival Ballet Sequoios Da Capo 20 Given Its Premiere | By Clive Barnes | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/dangers-in-drafting-specialists.html | Dangers in Drafting Specialists | HERBERT I HARRIS | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/defense-budget-and-policy-face-broad-senate-attack-defense-budget.html | Defense Budget and Policy Face Broad Senate Attack Defense Budget and Strategic Assumptions Face Senate Attack | By John W Finney | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/double-standard-seen-in-waivers-for-negroes.html | Double Standard Seen in Waivers for Negroes | ANN L LATHROP | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/end-papers.html | End Papers | BAYARD WEBSTER | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/englewood-upheld-on-plan-to-end-imbalance-in-school.html | Englewood Upheld on Plan To End Imbalance in School | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/even-keel-is-held-in-wheat-futures-prices-fail-to-strengthen-on.html | EVEN KEEL IS HELD IN WHEAT FUTURES Prices Fail to Strengthen on News of Lower Crop | By Elizabeth M Fowler | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archiv es/farming-revolution-in-poorer-lands-is-held near.html | Farming Revolution in Poorer Lands Is Held Near | By Felix Belair Jr | RE0000724760 | 1996-04-17 | B00000425303 |

| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/fosters-pilot-due-for-hearing-salow-to-appear-tomorrow-before-ring.html | FOSTERS PILOT DUE FOR HEARING Salow to Appear Tomorrow Before Ring Commission | By Dave Anderson | RE0000724760 | 1996-04-17 | B00000425303 |
|---|---|---|---|---|---|---|
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/french-workers-join-huge-protest-student-ranks-swelled-to-hundreds.html | FRENCH WORKERS JOIN HUGE PROTEST Student Ranks Swelled to Hundreds of Thousands in Marches in Many Cities | By John L Hess | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/goldwater-calls-article-garbage-says-ginzburgs-conclusion-is.html | GOLDWATER CALLS ARTICLE GARBAGE Says Ginzburgs Conclusion Is Malicious and False | By Edward C Burks | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/governor-proposes-140-migrant-pay.html | Governor Proposes 140 Migrant Pay | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/guthrie-theater-plans-visit-here-troupe-to-appear-for-3-or-4-weeks.html | GUTHRIE THEATER PLANS VISIT HERE Troupe to Appear for 3 or 4 Weeks in the Winter | By Sam Zolotow | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/harlem-arts-fete-set-for-9-sundays-gogo-girls-join-heckscher-in.html | HARLEM ARTS FETE SET FOR 9 SUNDAYS GoGo Girls Join Heckscher in Announcing Program | By Donal Henahan | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hearing-begins-in-drugging-of-dancers-image-firstplace-colt-in.html | Hearing Begins in Drugging of Dancers Image FirstPlace Colt in Derby OWNER PLANNING PREAKNESS RACE | By Steve Cady | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hosiery-from-a-to-z.html | Hosiery  From A to Z | By Bernadine Morris | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/husband-on-stand-in-crimmins-case-says-wife-suspected-him-of-taking.html | HUSBAND ON STAND IN CRIMMINS CASE Says Wife Suspected Him of Taking Two Children | By Edith Evans Asbury | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hussein-says-time-is-running-out-for-un-mission-in-mideast.html | Hussein Says Time Is Running Out for UN Mission in Mideast | By Dana Adams Schmidt | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/if-you-ever-see-a-barn-buy-if-for-me.html | If You Ever See a Barn Buy If for Me | By Angela Taylor | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/immigrant-in-canada-everybodys-fool-and-nobodys-medieval-profession.html | Immigrant in Canada Everybodys Fool  and Nobodys Medieval Profession Revived to Ridicule Modern Society | By Edward Cowan | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/imprisoned-black-panther-enters-race-for-president.html | Imprisoned Black Panther Enters Race for President | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/in-the-nation-pollwatching-in-both-parties.html | In The Nation PollWatching in Both Parties | By Tom Wicker | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/india-sees-threat-in-pakistani-road-protests-building-of-route-from.html | INDIA SEES THREAT IN PAKISTANI ROAD Protests Building of Route From China to Kashmir | Dispatch of The Times London | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/israel-reported-firm.html | Israel Reported Firm | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |

| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/israel-will-reopen-university-campus.html | ISRAEL WILL REOPEN UNIVERSITY CAMPUS | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
|---|---|---|---|---|---|---|
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/jane-w-uhler-future-bride-of-g-f-nixon.html | Jane W Uhler Future Bride Of G F Nixon | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/johnson-sends-a-message-to-rotarians-in-mexico-city.html | Johnson Sends a Message To Rotarians in Mexico City | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/joseph-0-gephart-0f-tiffies-index-65-editor-of-reference-guide-from.html | JOSEPH 0 GEPHART 0F TIffIES INDEX 65 Editor of Reference Guide From 44 to 64 Dies | Special to le New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/joyce-kennedy-plans-wedding.html | Joyce Kennedy Plans Wedding | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/kennedy-scolds-students-on-war-says-they-ask-deferments-that-the.html | KENNEDY SCOLDS STUDENTS ON WAR Says They Ask Deferments That the Poor Cant Get | By John Herbers | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/l-m-is-seeking-liquor-concern-cigarette-maker-in-talks-to-acquire.html | L M IS SEEKING LIQUOR CONCERN Cigarette Maker in Talks to Acquire Austin Nichols | By Clare M Reckert | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/le-pavillion-another-chapter.html | Le Pavillion Another Chapter | By Craig Claiborne | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/lilienthal-hopeful-on-saigon-economy.html | LILIENTHAL HOPEFUL ON SAIGON ECONOMY | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/market-place-fdas-view-of-irradiation.html | Market Place FDAs View Of Irradiation | By Robert Metz | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/mccarthy-criticizes-misrepresentations-by-kennedy-aides.html | McCarthy Criticizes Misrepresentations by Kennedy Aides | By E W Kenworthy | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/meadow-elva-wins-at-yonkers-nemma-hanover-is-2d-in-pace.html | Meadow Elva Wins at Yonkers Nemma Hanover Is 2d in Pace | By Louis Effrat | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/military-program-changed-in-jersey-by-public-protest.html | Military Program Changed in Jersey By Public Protest | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/money-market-continues-tight-treasurybill-level-climbs-with.html | MONEY MARKET CONTINUES TIGHT TreasuryBill Level Climbs With ThreeMonth Issues at Average of 5558 | By John H Allan | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/more-scents-8-turf-victor-here-baeza-mount-scores-by-2-12-lengths.html | MORE SCENTS 8 TURF VICTOR HERE Baeza Mount Scores by 2 12 Lengths Over Dunderhead | By Joe Nichols | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/most-negro-pupils-boycott-schools-in-slums-of-gary.html | Most Negro Pupils Boycott Schools in Slums of Gary | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |

| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/new-look-from-pitching-mound-affects-both-mets-and-yankees.html | New Look From Pitching Mound Affects Both Mets and Yankees | By Joseph Durso | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/night-harness-racing-begins-with-flourish-in-atlantic-city-big.html | Night Harness Racing Begins With Flourish in Atlantic City Big Names of Sport on Hand as New Jersey Makes Debut With 60Date Meeting | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/no-petrol-filler-up-yourself-new-pump-in-britain-takes-1note-in.html | No Petrol Filler Up  Yourself New Pump in Britain Takes 1Note in Return for Gas | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/observer-the-adam-and-eve-special-news-report.html | Observer The Adam and Eve Special News Report | By Russell Baker | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/parallel-to-turmoil-at-universities.html | Parallel to Turmoil at Universities | ERNEST BOREK | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/paul-zukofsky-plays-busoni-concerto.html | Paul Zukofsky Plays Busoni Concerto | DONAL HENAHAN | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/populace-polled-on-democracy-questionnaire-printed.html | Populace Polled on Democracy Questionnaire Printed | By Tad Szulc | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/price-is-up-sharply-for-berman-stock-stock-in-berman-climbs-sharply.html | Price Is Up Sharply For Berman Stock STOCK IN BERMAN CLIMBS SHARPLY | By Alexander R Hammer | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/pro-elevens-ease-rule-on-reserves-olympic-candidates-can-be-listed.html | PRO ELEVENS EASE RULE ON RESERVES Olympic Candidates Can Be Listed Without Waivers | By William N Wallace | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/projects-are-set-for-peaceful-use-of-atomic-energy-3-projects-set.html | Projects Are Set For Peaceful Use Of Atomic Energy 3 PROJECTS SET IN ATOMIC ENERGY | By Gene Smith | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/puerto-rico-speeds-bootstrap-plan-new-industry-bid-for-puerto-rico.html | Puerto Rico Speeds Bootstrap Plan NEW INDUSTRY BID FOR PUERTO RICO | By Brendan Jones | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rights-of-parents.html | Rights of Parents | BETTY COX | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rockefeller-pays-a-visit-to-boston-joins-governors-in-hearing.html | ROCKEFELLER PAYS A VISIT TO BOSTON Joins Governors in Hearing Voices Praise for Volpe | By R W Apple Jr | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rubell-roesch-advance-in-east-hardcourt-tennis.html | Rubell Roesch Advance In East HardCourt Tennis | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/ruling-on-confessions-found-ignored.html | Ruling on Confessions Found Ignored | By Fred P Graham | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/sales-of-cars-up-in-10day-period-gm-and-american-had-gain-in-early.html | SALES OF CARS UP IN 10DAY PERIOD GM and American Had Gain in Early May Chrysler Registered Decline | By Jerry M Flint | RE0000724760 | 1996-04-17 | B00000425303 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/science-finds-way-to-get-skiers-snow-scientists-find-a-way-to-guide.html | Science Finds Way To Get Skiers Snow Scientists Find a Way to Guide Snow to Ski Slopes | By William K Stevens | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/second-fanny-may-auction-discloses-4point-discount.html | Second Fanny May Auction Discloses 4Point Discount | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/senility-curbed-in-drug-test-on-30-medication-thins-blood-and-eases.html | SENILITY CURBED IN DRUG TEST ON 30 Medication Thins Blood and Eases Its Flow to Brain | By Jane E Brody | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/shanker-backs-ousted-teachers-hints-at-strike-in-5-schools-unless.html | SHANKER BACKS OUSTED TEACHERS Hints at Strike in 5 Schools Unless 13 Are Accepted | By Leonard Buder | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/soviet-dissident-freed-from-mental-institution.html | Soviet Dissident Freed From Mental Institution | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/sports-of-the-times-no-runs-no-hits-no-errors.html | Sports of The Times No Runs No Hits No Errors | By Arthur Daley | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/state-power-bill-passed-by-senate-8billion-nuclear-program-goes-to.html | STATE POWER BILL PASSED BY SENATE 8Billion Nuclear Program Goes to Assembly Today | By Sydney H Schanberg | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/sterling-touches-a-low-of-23882-drop-is-attributed-to-policy-revolt.html | STERLING TOUCHES A LOW OF 23882 Drop Is Attributed to Policy Revolt in Labor Party | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/stock-promotion-charged-by-sec-3-concerns-and-10-men-are-named-in.html | STOCK PROMOTION CHARGED BY SEC 3 Concerns and 10 Men Are Named in Complaint | By Terry Robards | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/strikers-walk-out-as-inquiry-starts-on-columbia-crisis-columbia.html | Strikers Walk Out As Inquiry Starts On Columbia Crisis Columbia Protesters Walk Out At Opening of Hearings on Crisis | By Sylvan Fox | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/students-and-gaullism-use-of-force-to-crush-paris-revolt-has.html | Students and Gaullism Use of Force to Crush Paris Revolt Has Weakened the Regimes Position | By Henry Tanner | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/students-protest-in-geneva.html | Students Protest in Geneva | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/takeover-issues-star-in-mixed-day-stocks-involved-in-merger-deals.html | TAKEOVER ISSUES STAR IN MIXED DAY Stocks Involved in Merger Deals Arouse Interest as Volume Grows Slightly | By John J Abele | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thaius-accord-on-troops-sought-pressure-is-rising-to-settle-the.html | THAIUS ACCORD ON TROOPS SOUGHT Pressure Is Rising to Settle the Status of Americans | By Terence Smith | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thant-stresses-a-bombirg-halt-in-canada-he-terms-move-essential-for.html | THANT STRESSES A BOMBIRG HALT In Canada He Terms Move Essential for Fruitful Talks | By Juan de Onis | RE0000724760 | 1996-04-17 | B00000425303 |

| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/theater-brechts-world-bettina-jonic-presents-an-evening-of-song.html | Theater Brechts World Bettina Jonic Presents an Evening of Song | By Dan Sullivan | RE0000724760 | 1996-04-17 | B00000425303 |
|---|---|---|---|---|---|---|
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thieves-loot-bank-safe-in-midtown-of-235000.html | Thieves Loot Bank Safe In Midtown of 235000 | By Maurice Carroll | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thinkers-all.html | Thinkers All | By Thomas Lask | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/two-die-in-violence-after-panama-vote-arias-victory-seen-2-die-in.html | Two Die in Violence After Panama Vote Arias Victory Seen 2 DIE IN PANAMA FOLLOWING VOTE | By Henry Giniger | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/u-iaurincp-white.html | u IAURINCP WHITE | SpecIal to The New York Irnes | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/un-rights-parley-scores-apartheid.html | UN RIGHTS PARLEY SCORES APARTHEID | Dispatch of The Times London | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/uruguayan-emigration-rises-fourfold-in-growing-inflation.html | Uruguayan Emigration Rises Fourfold in Growing Inflation | By Malcolm W Browne | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/us-and-north-vietnam-open-paris-talks-with-no-illusions-of-easy.html | US and North Vietnam Open Paris Talks With No Illusions of Easy Road to Peace PARIS TALKS OPEN WITH REPETITION OF OLD CHARGES | By Anthony Lewis | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/us-believes-paris-parley-is-the-main-round-hanois-willingness-to.html | US Believes Paris Parley Is the Main Round Hanois Willingness to Take Up Wide Issues Hints It May Be Tiring of the War | By Hedrick Smith | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/us-steel-joins-gary-plan.html | US Steel Joins Gary Plan | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/victory-in-saigon-claimed-by-allies-foes-offensive-is-crushed.html | VICTORY IN SAIGON CLAIMED BY ALLIES Foes Offensive Is Crushed Generals Say  Outpost in Quangtin Abandoned | By Charles Mohr | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/volume-of-johnsons-speeches-is-rushed-to-press.html | Volume of Johnsons Speeches Is Rushed to Press | By Alden Whitman | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/war-is-an-issue-nickerson-says-odwyer-agrees-but-resnick-differs-in.html | WAR IS AN ISSUE NICKERSON SAYS ODwyer Agrees but Resnick Differs in Kingston Talks | By Clayton Knowles | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/waterbury-mayor-resigns-citing-reasons-of-health.html | Waterbury Mayor Resigns Citing Reasons of Health | Special to The New York Times | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/west-point-honors-bob-hope-a-hawkish-dove-comedian-saying-hed-lay-a.html | West Point Honors Bob Hope a Hawkish Dove Comedian Saying Hed Lay an Egg for His Country Gets Thayer Award | By Louis Calta | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/western-governors-told-racism-is-on-way-out.html | Western Governors Told Racism Is on Way Out | By Lawrence E Davies | RE0000724760 | 1996-04-17 | B00000425303 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/wood-field-and-stream-striped-bass-catch-is-plentiful-upstate-even.html | Wood Field and Stream Striped Bass Catch Is Plentiful Upstate Even When Worm Bait Takes a Detour | By Nelson Bryant | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/young-basketball-star-finds-recruiting-broadening.html | Young Basketball Star Finds Recruiting Broadening | By Sam Goldaper | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/young-dancers-find-the-chance-to-tour-nothing-to-leap-about.html | Young Dancers Find the Chance To Tour Nothing to Leap About | By Anna Kisselgoff | RE0000724760 | 1996-04-17 | B00000425303 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/-whats-my-line-to-return-with-new-panelists.html | Whats My Line to Return With New Panelists | By George Gent | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/2-youth-corps-workers-in-city-accused-of-misusing-paychecks.html | 2 Youth Corps Workers in City Accused of Misusing Paychecks | By Michael T Kaufman | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/4-men-awarded-medals-of-honor-president-honors-soldier-sailor.html | 4 MEN AWARDED MEDALS OF HONOR President Honors Soldier Sailor Marine and Airman  Voices Hope for Peace 4 Men From 4 Services Receive Medal of Honor | By Nan Robertsonspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/advertising-banker-found-by-interpublic.html | Advertising Banker Found by Interpublic | By Philip H Dougherty | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/albany-is-revising-its-bill-to-localize-control-of-schools-albany.html | Albany Is Revising Its Bill to Localize Control of Schools ALBANY REVISING ITS SCHOOL PLAN | By Sydney H Schanbergspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/andrea-sadek-plans-nuptials.html | Andrea Sadek Plans Nuptials | qpeelal To The New York mes | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/anthony-deblanco.html | ANTHONY DEBLANCO | Special Lo The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/army-rightist-vote-discounted-by-bonn.html | ARMY RIGHTIST VOTE DISCOUNTED BY BONN | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/assembly-passes-wiretapping-bill-governor-expected-to-sign-measure.html | ASSEMBLY PASSES WIRETAPPING BILL Governor Expected to Sign Measure Drawn to Meet High Courts Objections ASSEMBLY PASSES WIRETAPPING BILL | By John Sibleyspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/beatles-broaden-role-in-business-form-concern-for-ventures-in-films.html | BEATLES BROADEN ROLE IN BUSINESS Form Concern for Ventures in Films and Recordings | By Richard F Shepard | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/billy-scheduled-for-next-season-musical-about-melville-here-to-have.html | BILLY SCHEDULED FOR NEXT SEASON Musical About Melville Here to Have Rock Rhythm | By Sam Zolotow | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/boston-college-chooses-president.html | Boston College Chooses President | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/bridge-split-among-experts-caused-by-borderline-opening-bids.html | Bridge Split Among Experts Caused By Borderline Opening Bids | By Alan Truscott | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/britain-narrows-trade-deficit-workers-press-wage-demands-britain.html | Britain Narrows Trade Deficit Workers Press Wage Demands Britain Narrows Trade Deficit Workers Press Wage Demands | By John M Leespecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/briton-wins-health-prize.html | Briton Wins Health Prize | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/busy-foe-of-crime-henry-edward-petersen.html | Busy Foe of Crime Henry Edward Petersen | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/candidate-files-in-rockland.html | Candidate Files in Rockland | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/carey-is-seeking-to-widen-routes-its-airport-buses-would-increase.html | CAREY IS SEEKING TO WIDEN ROUTES Its Airport Buses Would Increase Midtown Stops | By Edward Hudson | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/carolvan-brunt-to-be-the-bride-of-jankorasic.html | CarolVan Brunt To Be the Bride Of JankoRasic | Speell Io The New York TImetl | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/cause-of-radiation-hazard.html | Cause of Radiation Hazard | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/city-will-consult-on-columbia-plan-housing-agency-is-studying-big.html | CITY WILL CONSULT ON COLUMBIA PLAN Housing Agency Is Studying Big Renewal Project | By Peter Kihss | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/clarence-w-fraser.html | CLARENCE W FRASER | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/columbia-board-rebuffs-strikers-trustees-reject-proposal-for-talks.html | COLUMBIA BOARD REBUFFS STRIKERS Trustees Reject Proposal for Talks on Settlement | By Sylvan Fox | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/commodities-prices-of-silver-futures-contracts-advance-in-moderate.html | Commodities Prices of Silver Futures Contracts Advance in Moderate Turnover GOLD REGISTERS SLIGHT INCREASE World Sugar Moves Ahead in Strengthened Market Wheat Swings Widely | By Elizabeth M Fowler | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/comsat-might-pay-dividend-in-1968-150-a-share-for-payout-is-in-hand.html | COMSAT MIGHT PAY DIVIDEND IN 1968 150 a Share for Payout Is in Hand Meeting Is Told Several Companies Hold Annual Meetings of Stockholders | By Gene Smithspecial to the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/crane-extending-its-air-brake-bid-says-it-has-30-of-shares-wants.html | CRANE EXTENDING ITS AIR BRAKE BID Says It Has 30 of Shares Wants 900000 More | By Terry Robards | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dance-the-boston-ballet-marcia-haydee-of-stuttgart-appears-in.html | Dance The Boston Ballet Marcia Haydee of Stuttgart Appears in American Debut With the Company | By Don McDonaghspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dance-twixt-royal-and-city-ballets-new-cast-performs-in-britons.html | Dance Twixt Royal and City Ballets New Cast Performs in Britons Swan Lake Suki Schorer and Paul Mejia Bow in Jewels | By Clive Barnes | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dannemora-convicts-undergo-psychotherapy.html | Dannemora Convicts Undergo Psychotherapy | By Barnard L Collierspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/daughter-to-mrs-casey.html | Daughter to Mrs Casey | qpelal LO The New York Tmes | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/de-gaulle-opens-visit-to-rumania-asks-joint-moves-toward-a-europe.html | DE GAULLE OPENS VISIT TO RUMANIA Asks Joint Moves Toward a Europe Without Blocs De Gaulle Opens 5Day Official Visit to Rumania | By Henry Kammspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/detroit-mayor-apologizes-to-poor-peoples-marchers-for-police-clash.html | Detroit Mayor Apologizes to Poor Peoples Marchers for Police Clash | By Anthony Ripleyspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dismissals-by-school-boards.html | Dismissals by School Boards | ROBERT STEINGARTEN | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dutschke-has-2d-operation-his-condition-termed-good.html | Dutschke Has 2d Operation His Condition Termed Good | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/emergency-powers-widened-in-greece.html | EMERGENCY POWERS WIDENED IN GREECE | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/europe-through-a-car-window.html | Europe Through a Car Window | By John S Radostaspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ford-sales-down.html | Ford Sales Down | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/foreign-affairs-the-red-and-the-black.html | Foreign Affairs The Red and the Black | By C L Sulzberger | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/franco-pantane-60-italian-conductor.html | FRANCO PANTANE 60 ITALIAN CONDUCTOR | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/freedom-budget-opposed-by-nixon-he-says-billions-sought-for-poor-are.html | FREEDOM BUDGET OPPOSED BY NIXON He Says Billions Sought by Poor Are Unattainable | By Donald Jansonspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/globulin-linked-to-schizophrenia-excess-of-substance-is-said-to.html | GLOBULIN LINKED TO SCHIZOPHRENIA Excess of Substance Is Said to Disrupt Brain Nerves | By Jane E Brodyspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/goldwater-gives-reasons-for-suit-exsenator-says-4-specific-attacks.html | GOLDWATER GIVES REASONS FOR SUIT ExSenator Says 4 Specific Attacks Prompted Action | By Edward C Burks | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/governor-vetoes-ban-on-agitation-bill-was-aimed-at-writing-or.html | GOVERNOR VETOES BAN ON AGITATION Bill Was Aimed at Writing or Speech Inciting Violence | By Thomas P Ronanspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/hanoi-delegates-rule-out-ransom-for-halt-in-raids-hanois-delegates.html | Hanoi Delegates Rule Out Ransom for Halt in Raids HANOIS DELEGATES BAR ANY RANSOM | By Anthony Lewisspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/hanoi-housewife-in-paris-shed-never-seen-an-american-before.html | Hanoi Housewife in Paris Shed Never Seen an American Before | By Gloria Emersonspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/harry-j-kugel.html | HARRY J KUGEL | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/heart-patient-dies-week-after-implant.html | HEART PATIENT DIES WEEK AFTER IMPLANT | By United Press International | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/hemisfair-chooses-new-top-executive.html | HEMISFAIR CHOOSES NEW TOP EXECUTIVE | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/horse-testing-is-criticized-at-hearing.html | Horse Testing Is Criticized at Hearing | By Steve Cadyspecial to the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/humphrey-leads-rivals-in-survey-gallup-finds-him-favored-by-40-of.html | HUMPHREY LEADS RIVALS IN SURVEY Gallup Finds Him Favored by 40 of Democrats | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/humphrey-urges-loans-to-negroes.html | Humphrey Urges Loans to Negroes | By Roy Reedspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/humphreys-record.html | Humphreys Record | WILLIAM J LUDDY Jr | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/iiss-warburf-on-bride-of-william-clark-3d.html | Iiss Warburf on Bride Of William  Clark 3d | SPecial to The New York Tlmeg | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/impasse-remains-on-citys-budget-council-and-albany-fail-to-act-on.html | IMPASSE REMAINS ON CITYS BUDGET Council and Albany Fail to Act on Lindsay Taxes | By Richard E Mooney | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/india-in-un-scores-atomic-arms-draft.html | INDIA IN UN SCORES ATOMIC ARMS DRAFT | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/inquiry-acts-to-give-hughes-veto-power.html | INQUIRY ACTS TO GIVE HUGHES VETO POWER | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/intense-economic-and-political-strains-beset-iraq-deceptive-calm-of.html | Intense Economic and Political Strains Beset Iraq Deceptive Calm of Baghdad Hides Growing Discontent Arif Regime Criticized Over Lag in Development | By Drew Middletonspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/islip-ordinance-bans-housing-bias-fines-or-jail-sentences-are.html | ISLIP ORDINANCE BANS HOUSING BIAS Fines or Jail Sentences Are Provided Under Law | By Francis X Clinesspecial to the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/janedwhitney-1961-debutante-will-be-married.html | JaneDWhitney 1961 Debutante Will Be Married | pecil to The Ne York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/japan-bars-us-atomship-visits-unless-port-safety-is-assured.html | Japan Bars US AtomShip Visits Unless Port Safety Is Assured | By Robert Trumbullspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/joseph-b-smolens.html | JOSEPH b SMOLENS | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/judith-jacobs-gives-program-of-dance.html | JUDITH JACOBS GIVES PROGRAM OF DANCE | JACQUELINE MASKEY | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/kennedy-solicits-mcarthy-as-ally-proposes-a-joint-primary-effort.html | KENNEDY SOLICITS MCARTHY AS ALLY Proposes a Joint Primary Effort Against Humphrey | By John Herbersspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/korchnoi-beats-reshevsky-in-4th-of-10-chess-games.html | Korchnoi Beats Reshevsky In 4th of 10 Chess Games | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/legislative-leaders-agree-on-a-75-home-mortgage-ceiling.html | Legislative Leaders Agree on a 75 Home Mortgage Ceiling | By John Kifnerspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/linowitz-warns-of-a-lag-in-latin-living-standards.html | Linowitz Warns of a Lag In Latin Living Standards | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/market-place-penn-central-and-its-offer.html | Market Place Penn Central And Its Offer | By Robert Metz | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/market-treads-irregular-path-losses-prevail-688-to-620-but-volume.html | MARKET TREADS IRREGULAR PATH Losses Prevail 688 to 620 but Volume Is Greater in Stocks Showing Gains TOTAL TURNOVER RISES Indexes in a Narrow Range All Day Drop Slightly Dow Average Off 190 MARKET TREADS IRREGULAR PATH | By John J Abele | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/maryland-rejects-new-constitution-turnout-is-heavy.html | Maryland Rejects New Constitution Turnout Is Heavy | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mcarthy-welcomes-a-kennedy-debate.html | MCARTHY WELCOMES A KENNEDY DEBATE | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mccarthy-says-hell-fight-on-calls-rivals-victory-significant.html | McCarthy Says Hell Fight On Calls Rivals Victory Significant | By E W Kenworthyspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/miss-reyer-mezzo-offers-new-works.html | MISS REYER MEZZO OFFERS NEW WORKS | ALLEN HUGHES | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/miss-schneider-engaged-to-wed.html | Miss Schneider Engaged to Wed | Special o The New York T lmes | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mortar-attack-kills-5-in-saigon-27-also-hurt-as-50-rounds-strike.html | MORTAR ATTACK KILLS 5 IN SAIGON 27 Also Hurt as 50 Rounds Strike Cholon District | By Douglas Robinsonspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mrs-diana-watts-lecturer-101-dies.html | MRS DIANA WATTS LECTURER 101 DIES | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mrs-rudolf-smutny.html | MRS RUDOLF SMUTNY | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nasser-receives-johnson-letter-it-links-a-vietnam-accord-to-mideast.html | NASSER RECEIVES JOHNSON LETTER It Links a Vietnam Accord to Mideast Settlement | By Eric Pacespecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nebraska-gives-53-to-kennedy-reagan-runs-well-mccarthy-calls-foes.html | NEBRASKA GIVES 53 TO KENNEDY REAGAN RUNS WELL McCarthy Calls Foes Victory Significant but Wont Join Him KENNEDY VICTOR IN NEBRASKA VOTE | By Warren Weaver Jrspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nebraska-vote-gratifies-reagan-noncandidate.html | Nebraska Vote Gratifies Reagan Noncandidate | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/negro-wins-post-in-atlantic-city-first-of-his-race-to-gain.html | NEGRO WINS POST IN ATLANTIC CITY First of His Race to Gain Commissioners Office | By Walter H Waggoner | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/new-head-of-police-named-in-alabama.html | NEW HEAD OF POLICE NAMED IN ALABAMA | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/news-of-realty-broadway-sale-investors-acquire-26story-building-at.html | NEWS OF REALTY BROADWAY SALE Investors Acquire 26Story Building at 57th Street | By Franklin Whitehouse | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nickerson-contends-he-leads-2-rivals.html | NICKERSON CONTENDS HE LEADS 2 RIVALS | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nixon-far-ahead-cosa-nostra-linked-to-loansharking-cosa-nostra-tied.html | NIXON FAR AHEAD Cosa Nostra Linked To LoanSharking COSA NOSTRA TIED TO LOANSHARKING | By Richard L Maddenspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nursing-homes-for-poor.html | Nursing Homes for Poor | B MITCHELL | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nyu-crushes-lona-by-122-as-collins-hurls-2hitter.html | NYU Crushes lona by 122 As Collins Hurls 2Hitter | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/oldest-central-bank-marks-its-300th-year-riksbank-marks-its-300th.html | Oldest Central Bank Marks Its 300th Year RIKSBANK MARKS ITS 300TH YEAR | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ormahdy-offers-3-russian-works-philadelphians-are-heard-at.html | ORMAHDY OFFERS 3 RUSSIAN WORKS Philadelphians Are Heard at Philharmonic Hall | By Donal Henahan | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/panamanians-uneasy-but-calm-is-restored.html | Panamanians Uneasy But Calm Is Restored | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/parents-occupy-brooklyn-school-as-dispute-grows-negroes-blocking.html | PARENTS OCCUPY BROOKLYN SCHOOL AS DISPUTE GROWS Negroes Blocking Doors of J H S 271 Keep Ousted Teachers From Entering PARENTS OCCUPY BROOKLYN SCHOOL | By Leonard Buder | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/peace-economy-previewed-peace-economy-previewed-here.html | Peace Economy Previewed PEACE ECONOMY PREVIEWED HERE | By H Erich Heinemann | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pentagon-disputes-kennedy-on-negro-paratroopers.html | Pentagon Disputes Kennedy On Negro Paratroopers | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/petitions-filed-for-city-primary-contests-due-in-most-of-19.html | PETITIONS FILED FOR CITY PRIMARY Contests Due in Most of 19 Congressional Districts | By Maurice Carroll | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/poland-to-tighten-control-of-schools.html | POLAND TO TIGHTEN CONTROL OF SCHOOLS | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/police-expanding-spraycan-arsenal.html | Police Expanding SprayCan Arsenal | By David Burnham | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/polytechnic-criticized.html | Polytechnic Criticized | DOROTHY M HAEMERALAN J SCHOFFMANEDWARD L TEPPER | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/polytechnic-upheld-on-cancellation-of-forum.html | Polytechnic Upheld on Cancellation of Forum | FRANK C COLLINS | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pragues-leaders-outline-reforms-new-charter-due-premier-and-two.html | PRAGUES LEADERS OUTLINE REFORMS NEW CHARTER DUE Premier and Two Deputies Hold News Conference Stress Citizens Right ECONOMIC CHANGES SET Western Capital Welcomed Law Being Drafted on Freedom of the Press PRAGUES LEADERS OUTLINE REFORMS | By Tad Szulcspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/prize-for-ad.html | Prize for Ad | KENNETH W DIFFENDERFER | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pro-footballs-super-bowl-game-awarded-to-miami-again-contest-slated.html | Pro Footballs Super Bowl Game Awarded to Miami Again CONTEST SLATED FOR NEXT JAN 12 New Orleans Is Rejected Lack of Facilities Is Believed to Be Reason | By William N Wallacespecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pro-golfers-putting-a-200000-floor-on-summer-events.html | Pro Golfers Putting A 200000 Floor On Summer Events | By Lincoln A Werdenspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/publisher-in-taiwan-struggles-to-compete-with-book-pirates.html | Publisher in Taiwan Struggles To Compete With Book Pirates | By Howard Taubmanspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/publishers-here-drop-soviet-novel-comply-with-solzhenitsyn-wish-on.html | PUBLISHERS HERE DROP SOVIET NOVEL Comply With Solzhenitsyn Wish on Banned Book | By Harry Gilroy | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/radio-network-links-city-buses.html | Radio Network Links City Buses | By Emanuel Perlmutter | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/reaction-at-un-varies.html | Reaction at UN Varies | Special To The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/record-is-topped-for-season-here-arturos-pride-8840-and-graystet.html | RECORD IS TOPPED FOR SEASON HERE Arturos Pride 8840 and Graystet 2260 Score  151 2 Doubles Sold | By Michael Strauss | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/relief-for-nigerians-urged.html | Relief for Nigerians Urged | Special To The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/rockefeller-says-convention-is-not-firmly-bound-to-nixon.html | Rockefeller Says Convention Is Not Firmly Bound to Nixon | By James F Clarityspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/russians-acquire-a-belgian-oil-site-refining-and-marketing-set-as.html | RUSSIANS ACQUIRE A BELGIAN OIL SITE Refining and Marketing Set as Their Next Objectives RUSSIANS ACQUIRE A BELGIAN OIL SITE | By Clyde H Farnsworthspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ryan-of-mets-strikes-out-14-in-beating-reds-32-club-record-set-by.html | Ryan of Mets Strikes Out 14 in Beating Reds 32 CLUB RECORD SET BY YOUNG PITCHER Ryan Leads League on 58 StrikeOuts  Swobodas Hit in Third Decisive | By Joseph Durso | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/saigon-insists-on-infiltration-curb-if-bombing-ends.html | Saigon Insists on Infiltration Curb if Bombing Ends | By Hedrick Smithspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/school-board-delays-election-of-chief-until-vacancy-is-filled-mrs.html | School Board Delays Election Of Chief Until Vacancy Is Filled Mrs Shapiro Will Be Acting President for Up to 30 Days  Giardino Denies Discord | By M A Farber | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/screen-lost-innocence-therese-and-isabelle-opens-at-2-theaters.html | Screen Lost Innocence  Therese and Isabelle Opens at 2 Theaters | By Renata Adler | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/shani-wallis-british-singer-is-here.html | Shani Wallis British Singer Is Here | RICHARD F SHEPARD | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ship-subsidy-plan-offered-to-panel-aide-of-shipbuilders-council.html | SHIP SUBSIDY PLAN OFFERED TO PANEL Aide of Shipbuilders Council Urges Action by Congress | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/soviet-chides-finns-on-fete-for-18-war.html | SOVIET CHIDES FINNS ON FETE FOR 18 WAR | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/soviet-denounces-masaryk-reiteration-of-old-charge-he.html | SOVIET DENOUNCES THOMAS MASARYK Reiteration of Old Charge He Plotted to Kill Lenin Linked to Czech Reform Soviet Denounces Thomas Masaryk as a Plotter Against Lenin | By Raymond H Andersonspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/soviet-envoy-in-cuba.html | Soviet Envoy in Cuba | Special To The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/sports-of-the-times-for-a-net-profit.html | Sports of The Times For a Net Profit | By Arthur Daley | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/stabilizing-the-economy-if-fiscal-medicine-proves-insufficient.html | Stabilizing the Economy If Fiscal Medicine Proves Insufficient Burden Will Shift to Monetary Policy Stabilizing the Economy | By Albert L Kraus | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/streets-to-be-renamed.html | Streets to Be Renamed | Special To The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/students-ingratitude.html | Students Ingratitude | SHEPARD B CLOUGH | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/students-occupy-the-sorbonne-demand-cabinet-resignations-french.html | Students Occupy the Sorbonne Demand Cabinet Resignations FRENCH STUDENTS OCCUPY SORBONNE | By Henry Tannerspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/tarkenton-conservative-off-field-scramblers-views-reflect-golfclub.html | Tarkenton Conservative Off Field Scramblers Views Reflect GolfClub Set He Knows Player Groups Bid for Power Causes Him Concern | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/tax-uncertainty-slows-bond-sales-buyers-hesitant-with-fate-of-bill.html | TAX UNCERTAINTY SLOWS BOND SALES Buyers Hesitant With Fate of Bill Still Unknown Credit Markets Uncertainty on Tax Bill Slows Bond Sales | By John H Allan | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/tennis-pros-open-tourney-tonight-emerson-rookie-at-31-in-30000.html | TENNIS PROS OPEN TOURNEY TONIGHT Emerson Rookie at 31 in 30000 Garden Event | By Neil Amdur | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/the-battle-of-the-waistline-is-on.html | The Battle of the Waistline Is On | By Nan Ickeringill | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/three-north-koreans-slain.html | Three North Koreans Slain | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/tv-nbc-devotes-an-hour-to-cats-of-all-sizes-felines-studied-in-lab.html | TV NBC Devotes an Hour to Cats of All Sizes Felines Studied in Lab Field and Home Some Persons Dislike of Them Is Noted | By Jack Gould | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/us-and-pakistan-discussing-base-pact-on-surveillance-station-will.html | US AND PAKISTAN DISCUSSING BASE Pact on Surveillance Station Will Expire Next Year | By Benjamin Wellesspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/us-payments-deficit-is-cut-but-600million-gap-is-above-safe-level.html | US Payments Deficit Is Cut But 600Million Gap Is Above Safe Level PAYMENTS DEFICIT TRIMMED BY U S | By Edwin L Dale Jrspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/us-to-sell-food-to-brazil.html | US to Sell Food to Brazil | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/vietnamese-in-france-divided-in-loyalties-doubt-is-expressed-that.html | Vietnamese in France Divided in Loyalties Doubt Is Expressed That the Talks Can Find Compromise Students Short of Funds Await End of War at Home | By John L Hessspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/viscount-moore-weds-eliza-lloyd.html | Viscount Moore Weds Eliza Lloyd | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/voting-age-of-18-is-supported-by-four-senators-at-a-hearing.html | Voting Age of 18 Is Supported By Four Senators at a Hearing | By Fred P Grahamspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/wage-curb-plea-by-johnson-fails-labor-also-rebuffs-okun-in-second.html | WAGE CURB PLEA BY JOHNSON FAILS Labor Also Rebuffs Okun in Second Private Meeting Johnson and Okun Fail in Bids To Labor for Curbs on Wages | By David R Jonesspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/weaver-plans-to-quit-after-election.html | Weaver Plans to Quit After Election | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/wesleyan-will-begin-admitting-women-in-fall.html | Wesleyan Will Begin Admitting Women in Fall | By William Bordersspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/west-virginia-voting-is-close-john-rockefeller-4th-is-victor.html | West Virginia Voting Is Close John Rockefeller 4th Is Victor | By Joseph A Loftusspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/western-governors-score-federal-ruling-on-water-quality.html | Western Governors Score Federal Ruling on Water Quality | By Lawrence E Daviesspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/when-the-butterfly-handles-the-net.html | When the Butterfly Handles the Net | By Charles Poore | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/william-delahunt-ran-tennis-courts.html | WILLIAM DELAHUNT RAN TENNIS COURTS | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/william-p-kennedy-dies-at-76-led-trainmens-union-13-years.html | William P Kennedy Dies at 76 Led Trainmens Union 13 Years Brotherhood Head Clashed With Truman on Strike During Korean War | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/witnesses-differ-in-crimmins-case-time-defendant-bought-gas-point.html | WITNESSES DIFFER IN CRIMMINS CASE Time Defendant Bought Gas Point of Conflict | By Edith Evans Asbury | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/workers-and-watchers-drawn-to-campsite-of-poor-in-capital.html | Workers and Watchers Drawn To Campsite of Poor in Capital | Special to The New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/yanks-lose-42-2-errors-in-7th-help-indians-win-michaels-wild-throw.html | Yanks Lose 42 2 ERRORS IN 7TH HELP INDIANS WIN Michaels Wild Throw and Bobble Spoil Boutons Bid for His First Triumph | By Leonard Koppettspecial To the New York Times | RE0000724757 | 1996-04-17 | B00000425299 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/2-vietcong-prisoners-are-freed-in-saigon.html | 2 Vietcong Prisoners Are Freed in Saigon | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/25million-housing-is-planned-by-city-for-columbia-area-25million.html | 25Million Housing Is Planned by City For Columbia Area 25Million Apartment Project Is Planned for Columbia Area | By Peter Kihss | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/3-schools-closed-to-ease-tensions-in-brooklyn-area-local-board.html | 3 SCHOOLS CLOSED TO EASE TENSIONS IN BROOKLYN AREA Local Board Counters City Action by Ordering All 8 in Test District to Shut POLICE BREAK BLOCKADE 5 Ousted Teachers Escorted Into JHS 271  Hundreds of Pupils AreKept Home Brooklyn Schools Shut in Decentralization Dispute | By Leonard Buder | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/3way-tank-deal-stirs-senators-they-see-us-involved-in-indiapakistan.html | 3WAY TANK DEAL STIRS SENATORS They See US Involved in IndiaPakistan Arms Race | By John W Finneyspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/400-youths-whisk-through-museum-trip-here-is-climax-of-plan-by-the.html | 400 YOUTHS WHISK THROUGH MUSEUM Trip Here Is Climax of Plan by the Metropolitan | By Grace Glueck | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/638-stocks-rise-and-638-decline-rare-tie-marks-trendless-day-as.html | 638 STOCKS RISE AND 638 DECLINE Rare Tie Marks Trendless Day as Major Averages Close Slightly Lower DOW INDEX DROPS 024 Trading Volume Edges Up With Most of Turnover in Issues That Climb 638 STOCKS RISE AND 638 DECLINE | By John J Abele | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-candidate-curb-backed-in-albany-5year-residency-rule-for-us-race.html | A CANDIDATE CURB BACKED IN ALBANY 5Year Residency Rule for US Race Voted in Senate | By James F Clarityspecial to the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-fun-fur-can-be-almost-anything.html | A Fun Fur Can Be  Almost Anything | By Bernadine Morris | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-gap-in-checking-on-aid-is-charged-vietnam-program-assayed-by.html | A GAP IN CHECKING ON AID IS CHARGED Vietnam Program Assayed by Congressional Agency | By Felix Belair Jr | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-haircut-while-you-work.html | A Haircut While You Work | By Angela Taylor | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-student-leader-cautions-senators-on-protest-curbs.html | A Student Leader Cautions Senators On Protest Curbs | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/abernathy-and-72-congressmen-confer-on-poor-peoples-goals.html | Abernathy and 72 Congressmen Confer on Poor Peoples Goals | By Ben A Franklinspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/advertising-the-message-is-give-a-damn.html | Advertising The Message Is Give a Damn | By Philip H Dougherty | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/airlines-see-new-techniques-ending-fog-delays.html | Airlines See New Techniques Ending Fog Delays | By Evert Clarkspecial to the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/albany-bloc-acts-for-school-plan-20-legislators-hint-at-sitin-in.html | ALBANY BLOC ACTS FOR SCHOOL PLAN 20 Legislators Hint at Sitin in Office | By Sydney H Schanbergspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/amex-volume-debated-high-ratio-stirs-traditional-concern-but-some.html | Amex Volume Debated High Ratio Stirs Traditional Concern But Some Say Market Has Changed AN EXAMINATION VOLUME ON AMEX | By Vartanig G Vartan | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/an-undaunted-mccarthy-looks-to-oregon-and-california-races.html | An Undaunted McCarthy Looks To Oregon and California Races | By E W Kenworthyspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/anonymity-of-plainclothes-police.html | Anonymity of Plainclothes Police | ARYEH NEIR | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/apparel-trade-groups-named-by-examiner-on-conspiracy-examiner-cites.html | Apparel Trade Groups Named By Examiner on Conspiracy EXAMINER CITES APPAREL GROUPS | By Isadore Barmash | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/atomic-guarantees-are-stressed-by-us.html | ATOMIC GUARANTEES ARE STRESSED BY US | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/backoffice-load-swamps-lehman-investment-house-is-halting-stock.html | BACKOFFICE LOAD SWAMPS LEHMAN Investment House Is Halting Stock Expansion For Now BACKOFFICE LOAD SWAMPS LEHMAN | By H J Maidenberg | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/belmont-wins-first-race-to-end-rebuilding-on-time.html | Belmont Wins First Race To End Rebuilding on Time | By Sam Goldaper | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/big-oil-concerns-hold-meetings-thomas-elected-sinclair-chief-thomas.html | Big Oil Concerns Hold Meetings Thomas Elected Sinclair Chief THOMAS ELECTED SINCLAIR OIL HEAD | By Gerd Wilcke | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/birds-rule-roost-at-sanasardo-dance.html | Birds Rule Roost at Sanasardo Dance | By Anna Kisselgoff | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/books-of-the-times-whose-dog-am-i.html | Books of The Times  Whose Dog Am I | By Eliot FremontSmith | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/boston-museum-of-fine-arts-plans-expansion-work-on-22million-wing.html | Boston Museum of Fine Arts Plans Expansion Work on 22Million Wing to Begin in the Summer 2 More Additions Also to Be Built for 70 Centennial | By Milton Esterowspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/bridal-planned-by-miss-gores.html | Bridal Planned By Miss Gores | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/bridge-kizbitzers-comments-upset-declarer-playing-grand-slam.html | Bridge Kizbitzers Comments Upset Declarer Playing Grand Slam | By Alan Truscott | RE0000724761 | 1996-04-17 | B00000425304 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/brown-schoenlink-score-upsets-in-eastern-tennis.html | Brown Schoenlink Score Upsets in Eastern Tennis | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/cadets-set-back-jaspers-in-track-army-triumphs-by-10252-baseball.html | CADETS SET BACK JASPERS IN TRACK Army Triumphs by 10252 Baseball Game Is Tie | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/canada-plans-us-sales-newly-refined-bullion-would-be-offered-to.html | Canada Plans US Sales Newly Refined Bullion Would Be Offered to Industrial Market CANADA LOOKING TO SELL GOLD IN US | By Jay Walzspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/ceremonies-in-capital-mark-50th-anniversary-of-us-airmail.html | Ceremonies in Capital Mark 50th Anniversary of US Airmail | By David Lidmanspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/chess-study-in-winning-methods-raw-violence-vs-suggestion.html | Chess Study in Winning Methods Raw Violence vs Suggestion | By Al Horowitz | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/chicago-students-seize-a-building-but-negroes-leave-campus-center-a.html | CHICAGO STUDENTS SEIZE A BUILDING But Negroes Leave Campus Center After a Warning | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/city-spurs-fulton-restoration-with-urbanrenewal-action-planning.html | City Spurs Fulton Restoration With UrbanRenewal Action Planning Group Designates Old Seaport Location as Urban Renewal Area | By Charles G Bennett | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/dance-cunningham-finally-makes-it-after-24-years-he-has-a-new-york.html | Dance Cunningham Finally Makes It After 24 Years He Has a New York Season New Rain Forest Given at Brooklyn Academy | By Clive Barnes | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/de-gaulle-issues-call-to-rumania-in-bucharest-address-he-again.html | DE GAULLE ISSUES CALL TO RUMANIA In Bucharest Address He Again Seeks Aid on Blocs | By Henry Kammspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/defiance-gains-3199297-in-suit-judgment-against-muscat-and-a.html | DEFIANCE GAINS 3199297 IN SUIT Judgment Against Muscat and a Director Is Awarded in Federal Court Here | By Edward Ranzal | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/doctor-analyzes-black-power-idea-sees-it-as-a-childs-effort-to.html | DOCTOR ANALYZES BLACK POWER IDEA Sees It as a Childs Effort to Break With White Parent | By Jane E Brodyspecial To the New York Time | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/drop-in-us-raids-linked-to-talks-bombing-in-north-reduced-in-week.html | DROP IN US RAIDS LINKED TO TALKS Bombing in North Reduced in Week of Clear Weather  Allies Kill 147 of Foe DROP IN US RAIDS LINKED TO TALKS | By Douglas Robinsonspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/dwg-makes-a-bid-for-gas-utility-offers-35million-of-stock-for.html | DWG MAKES A BID FOR GAS UTILITY Offers 35Million of Stock for Southeastern Public COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archiv es/east-germans-again-attack-czechoslovak-reformers.html | East Germans Again Attack Czechoslovak Reformers | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/eleanor-darnton-is-dead-at-61-writer-on-juvenile-delinquency-editor.html | Eleanor Darnton IS Dead at 61 Writer on Juvenile Delinquency Editor of Womens News for The Times in 194445 Served Arthritis Unit | Speo1 to The New Yck Tmes | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/expert-condemns-goldwater-poll-tells-libel-trial-magazine-survey.html | EXPERT CONDEMNS GOLDWATER POLL Tells Libel Trial Magazine Survey Was Loaded | By Edward C Burks | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/f-w-woolworth.html | F W Woolworth | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/for-community-control-of-schools.html | For community Control of Schools | DONALD R WOLTERS | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/frederick-f-a-lexandre-dies-a-stockbroker-and-horseman.html | Frederick F A lexandre Dies A Stockbroker and Horseman | Speotal to The New York Ttme | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/french-workers-occupy-plant-sudaviation-taken-over-french-strikers.html | French Workers Occupy Plant SudAviation Taken Over FRENCH STRIKERS OCCUPY FACTORY | By Henry Tannerspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/gimeno-defeats-gonzalez-1513-64-in-opening-match-at-garden-spaniard.html | Gimeno Defeats Gonzalez 1513 64 in Opening Match at Garden SPANIARD TAKES UPHILL STRUGGLE Laver Rosewall Emerson Also Win Before 10246 in 30000 Pro Tourney | By Neil Amdur | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/goals-of-leftists-at-columbia-cited-truman-says-that-sds-sought-a.html | GOALS OF LEFTISTS AT COLUMBIA CITED Truman Says That SDS Sought a Confrontation With Officials All Year Goals of Leftist Student Group at Columbia Are Discussed at Hearing | By Sylvan Fox | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/governors-alter-reagans-motion-criticism-of-federal-actions-then.html | GOVERNORS ALTER REAGANS MOTION Criticism of Federal Actions Then Cleared by Panel | By Lawrence E Daviesspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/harrimans-move-to-skirt-impasse-spurned-by-thuy-american-urges-that.html | HARRIMANS MOVE TO SKIRT IMPASSE SPURNED BY THUY American Urges That Paris Session Go Into Areas of Possible Agreement HANOI REITERATES VIEW Demand for Unconditional Bombing Halt Is Presented Even More Strongly HARRIMANS MOVE SPURNED BY THUY | By Anthony Lewisspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/haughton-seeks-his-third-hilltop-flamboyantkeystone-pride-entry-85.html | HAUGHTON SEEKS HIS THIRD HILLTOP FlamboyantKeystone Pride Entry 85 in Rich Trot | By Louis Effratspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hebron-settlers-may-stay-in-town-an-israeli-decision-reported.html | HEBRON SETTLERS MAY STAY IN TOWN An Israeli Decision Reported Allowing Jews to Remain | By James Feronspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/helpern-testifies-in-crimmins-case-puts-time-of-death-earlier-than.html | HELPERN TESTIFIES IN CRIMMINS CASE Puts Time of Death Earlier Than Defendant Indicated | By Edith Evans Asbury | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hershey-picketed-car-is-hit-by-eggs.html | HERSHEY PICKETED CAR IS HIT BY EGGS | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/house-postpones-action-on-taxes-and-spending-cut-lack-of-support.html | HOUSE POSTPONES ACTION ON TAXES AND SPENDING CUT Lack of Support Held Key Reason but Albert Cites Delay in Drafting Bill House Delays Vote on Taxes and Spending Cut | By Eileen Shanahanspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hughes-asks-ban-on-vigilantes-and-an-end-to-crisis-in-newark.html | Hughes Asks Ban on Vigilantes And an End to Crisis in Newark | By Walter H Waggonerspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/humphrey-installs-7man-commission-on-product-safety.html | Humphrey Installs 7Man Commission On Product Safety | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/humphrey-shrugs-at-kennedy-victory-gibes-at-rockefeller.html | Humphrey Shrugs At Kennedy Victory Gibes at Rockefeller | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hurdles-in-civil-service.html | Hurdles in Civil Service | WILLIAM McCRACKEN | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/in-the-nation-the-campaign-after-nebraska.html | In The Nation The Campaign After Nebraska | By Tom Wicker | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/infiltration-rise-seen-if-raids-end-military-observers-predict.html | INFILTRATION RISE SEEN IF RAIDS END Military Observers Predict Increase of 15 to 20 | By Neil Sheehanspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/irving-t-bartle3r.html | IRVING T BARTLE3r | qpeoa to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/james-f-burns.html | JAMES F BURNS | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/jeanne-porter-arizona-senior-engaged-to-wed.html | Jeanne Porter Arizona Senior Engaged to Wed | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/jersey-cites-mideast-threat-red-threat-seen-by-oil-executive.html | Jersey Cites Mideast Threat RED THREAT SEEN BY OIL EXECUTIVE | By William D Smithspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/kathy-turok-married.html | Kathy Turok Married | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/kennedy-attacks-humphrey-appeal-hits-politics-of-happiness-in.html | KENNEDY ATTACKS HUMPHREY APPEAL Hits Politics of Happiness in Address in Detroit | By John Herbersspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |

| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/kennedy-buoyed-by-vote-pattern-aides-say-nebraska-victory-with-60.html | KENNEDY BUOYED BY VOTE PATTERN Aides Say Nebraska Victory With 60 of Farm Bloc Shows Broad Appeal Kennedy Buoyed by Breadth of Nebraska Victory | By Warren Weaver Jrspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
|---|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/labor-mps-back-wilson-pay-stand-strong-victory-comes-amid-strike.html | LABOR MPS BACK WILSON PAY STAND Strong Victory Comes Amid Strike Against Policy | DANA ADAMS SCHMIDTSpecial to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/land-destruction-in-vietnam.html | Land Destruction in Vietnam | LORLE LIEBMbN | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/lester-s-simon-president-of-the-ventilighter-company.html | Lester S Simon President Of the Ventilighter Company | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/london-gold-at-4025-key-40-level-is-pierced-could-be-threat-to-35.html | London Gold at 4025 Key 40 Level Is Pierced  Could Be Threat to 35 Official Price GOLD IN LONDON PIERCES 40 LEVEL | By John M Leespecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/market-place-berman-stock-rockets-again.html | Market Place Berman Stock Rockets Again | By Robert Metz | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/miss-hein-betrothed-to-lawrence-totter.html | Miss Hein Betrothed To Lawrence Totter | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/montreal-issue-sold-at-8-yield-high-interest-level-is-set-on-bonds.html | MONTREAL ISSUE SOLD AT 8 YIELD High Interest Level Is Set on Bonds Rated SingleA Credit Markets SingleA Rated Bonds Are Sold at 8 Yield | By John H Allan | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/moore-is-winner-in-west-virginia-beats-underwood-for-gop-nomination.html | MOORE IS WINNER IN WEST VIRGINIA Beats Underwood for GOP Nomination for Governor | By Joseph A Loftusspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/mrs-gerry-shoots-a-77-to-win-long-island-golf.html | Mrs Gerry Shoots a 77 To Win Long Island Golf | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nancy-marsh-riley-affianced-to-rory-mcl-carson-soldier.html | Nancy Marsh Riley Affianced To Rory McL Carson Soldier | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/new-rochelle-car-crash-kills-gop-leaders-son.html | New Rochelle Car Crash Kills GOP Leaders Son | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/newark-riot-figure-given-2-to-3-years.html | NEWARK RIOT FIGURE GIVEN 2 TO 3 YEARS | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nigeria-peace-talks-to-start-in-a-week.html | NIGERIA PEACE TALKS TO START IN A WEEK | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nixon-bids-columbia-oust-anarchic-students-says-only-fast-firm.html | Nixon Bids Columbia Oust Anarchic Students Says Only Fast Firm Action Will Avert New Crises Candidate Applauded Often in Oregon Talk to 1000 | By Donald Jansonspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nobel-economics-prize-to-be-established-in-69.html | Nobel Economics Prize To Be Established in 69 | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/observer-the-public-enemy.html | Observer The Public Enemy | By Russell Baker | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/personal-finance-stopping-checks-personal-finance.html | Personal Finance Stopping Checks Personal Finance | By Elizabeth M Fowler | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/phoenicia-linked-to-america.html | Phoenicia Linked to America | By Walter Sullivan | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/prague-angry-on-masaryk-reply-to-soviet-charge-soviet-attack.html | Prague Angry on Masaryk Reply to Soviet Charge Soviet Attack Against Masaryk Angers Czechoslovakias Press | By David Binderspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/producer-of-hair-to-attack-scalpers-and-aid-charities.html | Producer of Hair To Attack Scalpers And Aid Charities | By Sam Zolotow | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/prored-church-unit-dissolved-in-prague.html | PRORED CHURCH UNIT DISSOLVED IN PRAGUE | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/pros-to-test-passrun-option-in-place-of-kick-on-conversions.html | Pros to Test PassRun Option In Place of Kick on Conversions | By William N Wallacespecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/protests-flare-in-west-germany-students-oppose-bonn-bill-protests.html | Protests Flare in West Germany Students Oppose Bonn Bill PROTESTS FLARE IN WEST GERMANY | By Philip Shabecoffspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/reagan-proposes-judicial-reform-he-asks-changes-to-stiffen.html | REAGAN PROPOSES JUDICIAL REFORM He Asks Changes to Stiffen Enforcement of Laws | By Gladwin Hillspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/reds-beat-mets-30-on-culvers-7hitter-koosman-absorbs-his-second.html | Reds Beat Mets 30 on Culvers 7Hitter KOOSMAN ABSORBS HIS SECOND LOSS Yields 2 Runs in 6 Innings  Mets Shut Out for 5th Time Before 15528 | By Gerald Eskenazi | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/rule-on-seizures-is-eased-by-court-state-bench-says-probable-cause.html | RULE ON SEIZURES IS EASED BY COURT State Bench Says Probable Cause Is Not Necessary | By John Sibleyspecial to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/saigons-people-resigned-to-blows-of-war-after-25-years-many-blame.html | Saigons People Resigned to Blows of War After 25 Years Many Blame Themselves for Their Losses | By Gene Robertsspecial to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/salow-to-leave-fosters-camp-manager-agrees-to-step-after-hearing.html | SALOW TO LEAVE FOSTERS CAMP Manager Agrees to Step After Hearing Here | By Dave Anderson | RE0000724761 | 1996-04-17 | B00000425304 |

| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/samuel-chinitz.html | SAMUEL CHINITZ | Special to The New Zork Zlmes | RE0000724761 | 1996-04-17 | B00000425304 |
|---|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/san-francisco-news-merger-assailed-in-2-antitrust-suits.html | San Francisco News Merger Assailed in 2 Antitrust Suits | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/schweitzer-gets-new-term-as-head-of-monetary-fund.html | Schweitzer Gets New Term As Head of Monetary Fund | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/shift-on-vietnam-is-denied-by-us-article-brings-reaffirmation-of.html | SHIFT ON VIETNAM IS DENIED BY US Article Brings Reaffirmation of Stand on Settlement US Denies Any Shift in Stand On a Postwar Saigon Regime | By Max Frankelspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/show-off-takes-fashion-stakes-vanderbilt-filly-scores-by-two.html | SHOW OFF TAKES FASHION STAKES Vanderbilt Filly Scores by Two Lengths at Aqueduct | By Michael Strauss | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/soviet-to-help-uar-build-industrial-complex-project-second-in-size.html | Soviet to Help UAR Build Industrial Complex Project Second in Size Only to the Aswan High Dam Cairo Hints at Possibility of Concessions on Peace Terms SOVIET TO ASSIST PROJECT IN UAR | By Eric Pacespecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/sports-of-the-times-pancho-gonzalez-is-40.html | Sports of The Times Pancho Gonzalez Is 40 | By Robert Lipsyte | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/stay-extended-on-rail-merger-threeman-federal-panel-delays-move-by.html | STAY EXTENDED ON RAIL MERGER ThreeMan Federal Panel Delays Move by Northern Lines Until July 1 US ISSUES NEW CHARGE Asserts 3 Roads May Have Resorted to Collusion to Ease Consolidation STAY EXTENDED ON RAIL MERGER | By Robert E Bedingfieldspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/stewards-uphold-disqualification-of-dancers-image-as-derby-victor.html | Stewards Uphold Disqualification of Dancers Image as Derby Victor TRAINER AND AIDE SUSPENDED MONTH Dancers Image Eligible to Run in Preakness  Owner Will Appeal Ruling | By Steve Cadyspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/street-of-the-lonely-gets-a-ray-of-hope.html | Street of the Lonely Gets a Ray of Hope | By Maurice Carroll | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/strike-of-teachers-ends-in-huntington.html | STRIKE OF TEACHERS ENDS IN HUNTINGTON | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/susan-masci-fiancee-of-langdon-r-greer.html | Susan Masci Fiancee Of Langdon R Greer | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/tale-of-inept-playboy.html | Tale of Inept Playboy | HOWARD THOMPSON | RE0000724761 | 1996-04-17 | B00000425304 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/test-for-columbia.html | Test for Columbia | MARSHALL SUTHER | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/texts-of-remarks-by-us-and-north-vietnamese-envoys-at-second-paris.html | Texts of Remarks by US and North Vietnamese Envoys at Second Paris Session Thuys Statement at Parley Stresses Bombing Halt | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/thai-leader-doubts-the-domino-theory.html | THAI LEADER DOUBTS THE DOMINO THEORY | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/theater-patience-at-the-city-center-last-premiere-is-given-in.html | Theater Patience at the City Center Last Premiere Is Given in Operetta Series | By Dan Sullivan | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/titlejersey-broadens-housing-bias-base-accuses-man-of-blocking-sale.html | titleJERSEY BROADENS HOUSING BIAS BASE Accuses Man of Blocking Sale of Neighbors Home Jersey Broadens Bias Base on Charges Against an Individual | By Ronald Sullivanspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/track-is-good-sport-but-so-is-cooking-brothers-discover.html | Track Is Good Sport but So Is Cooking Brothers Discover | By Craig Claibornespecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/trading-on-amex-remains-lively-volume-tops-nine-million-in-fifth.html | TRADING ON AMEX REMAINS LIVELY Volume Tops Nine Million in Fifth Largest Day | By Douglas W Cray | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/tv-tad-mosels-secrets-on-cbs-playhouse.html | TV Tad Mosels Secrets on CBS Playhouse | By Jack Gould | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/twisters-kill-35-in-three-states-hundreds-injured-in-iowa-arkansas.html | TWISTERS KILL 35 IN THREE STATES Hundreds Injured in Iowa Arkansas and Illinois TORNADOES STRIKE IN THREE STATES | By United Press International | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/udall-offers-fpc-a-federal-proposal-on-snake-river-dam.html | Udall Offers FPC A Federal Proposal On Snake River Dam | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/union-school-graduates-all-43-mate-candidates.html | Union School Graduates All 43 Mate Candidates | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/us-board-rules-on-wage-subsidy-wont-pay-for-more-than-44-crewmen-on.html | US BOARD RULES ON WAGE SUBSIDY Wont Pay for More Than 44 Crewmen on Certain Ships | By Werner Bamberger | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/us-says-hanois-newsmen-can-attend-press-briefings.html | US Says Hanois Newsmen Can Attend Press Briefings | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/us-smelting-to-seek-israel-oil-companies-hold-annual-meetings.html | US Smelting to Seek Israel Oil COMPANIES HOLD ANNUAL MEETINGS | By Robert A Wright | RE0000724761 | 1996-04-17 | B00000425304 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/victim-of-usury-tells-of-threats-senators-hear-man-in-hood-describe.html | VICTIM OF USURY TELLS OF THREATS Senators Hear Man in Hood Describe Unending Debt | By Richard L Maddenspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/weaver-to-head-baruch-college-cabinet-officer-to-join-new-brooklyn.html | WEAVER TO HEAD BARUCH COLLEGE Cabinet Officer to Join New Brooklyn Unit in January | By M A Farber | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/wood-field-and-stream-when-fishing-for-stripers-or-blues-let-the.html | Wood Field and Stream When Fishing for Stripers or Blues Let the Tern Be Your Guide | By Nelson Bryant | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/world-health-budget-rises.html | World Health Budget Rises | Special to The New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/yanks-indians-play-to-22-tie-cleveland-game-stopped-by-rain-contest.html | Yanks Indians Play to 22 Tie CLEVELAND GAME STOPPED BY RAIN Contest Is Called in 8th  Pepitone Bats In Tying Run Off Siebert in 7th | By Leonard Koppettspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/young-individualist-of-madison-avenue.html | Young Individualist Of Madison Avenue | By Judy Klemesrud | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/yugoslav-hails-czech-aim-praise-by-tito-aide-yugoslav-foreign.html | Yugoslav Hails Czech Aim Praise by Tito Aide Yugoslav Foreign Minister Hails Czech Aims | By Tad Szulcspecial To the New York Times | RE0000724761 | 1996-04-17 | B00000425304 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/1000-bid-portugal-free-foe-of-regime.html | 1000 BID PORTUGAL FREE FOE OF REGIME | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/2-sides-in-paris-vie-in-public-relations-too-washingtons-man-is.html | 2 Sides in Paris Vie in Public Relations Too Washingtons Man Is Cool and Informal Hanois Intense | By Hedrick Smithspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/24-mayors-to-fight-cuts-in-us-spending.html | 24 MAYORS TO FIGHT CUTS IN US SPENDING | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/268-of-474-pass-state-bar-examination.html | 268 of 474 Pass State Bar Examination | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/5-more-us-stops-planned-by-el-al-israeli-airline-announces-vast.html | 5 MORE US STOPS PLANNED BY EL AL Israeli Airline Announces Vast World Expansion | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/a-relaxed-race-by-rockefeller-a-few-young-aides-oppose-adoption-of.html | A Relaxed Race by Rockefeller A Few Young Aides Oppose Adoption of a Passive Posture But Hinman Places Stress on Quest for Delegate Support | By R W Apple Jrspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/advertising-dialing-in-on-the-right-numbers-for-radio-industry.html | Advertising Dialing In on the Right Numbers for Radio Industry | By Philip H Dougherty | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/aflcio-drops-automobile-union-for-dues-arrears-aflcio-drops-u-a-w.html | AFLCIO Drops Automobile Union For Dues Arrears AFLCIO DROPS U A W OVER DUES | By Joseph A Loftusspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/albany-reaches-compromise-plan-on-schools-here-leaders-are-said-to.html | ALBANY REACHES COMPROMISE PLAN ON SCHOOLS HERE Leaders Are Said to Favor Giving Enlarged Board a Year to Decentralize 5 TO 30 UNITS WEIGHED Local Districts Would Have Many Powers of Central Agency Including Hiring Albany Reaches a Compromise on Schools Here | By Sydney H Schanbergspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/american-standard-votes-wabco-plan-new-step-is-taken-in-wabco.html | American Standard Votes Wabco Plan NEW STEP IS TAKEN IN WABCO BATTLE | By Alexander R Hammer | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/americans-bringing-a-touch-of-suburbia-to-laos.html | Americans Bringing a Touch of Suburbia to Laos | By Terence Smithspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/april-production-steady-at-marchs-record-level-commerce-says.html | April Production Steady At Marchs Record Level Commerce Says Increase in Incomes Was Cut by Phone Strike PRODUCTION INDEX STEADY IN APRIL | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/army-downs-princeton-30-pedersen-strikes-out-17.html | Army Downs Princeton 30 Pedersen Strikes Out 17 | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/art-of-19th-century-gets-special-display-favorites-back.html | Art of 19th Century Gets Special Display Favorites Back | By Sanka Knox | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/bill-on-reflectorized-car-plates-among-those-passed-in-albany.html | Bill on Reflectorized Car Plates Among Those Passed in Albany | By John Kifnerspecial to the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/bolting-horse-at-aqueduct-ends-16year-obscurity-of-outrider.html | Bolting Horse at Aqueduct Ends 16Year Obscurity of Outrider | By Gerald Eskenazi | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/books-of-the-times-the-graduate-schools-come-to-power.html | Books of The Times The Graduate Schools Come to Power | By Eliot FremontSmith | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/bridge-brooding-over-previous-deal-dealer-loses-second-slam.html | Bridge Brooding Over Previous Deal Dealer Loses Second Slam | By Alan Truscott | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/buying-luggage-try-some-with-a-plane-wrapped-around-it.html | Buying Luggage Try Some With a Plane Wrapped Around It | By Enid Nemy | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/caracalla-no-hero.html | Caracalla No Hero | RtrrH MCKuNNEY | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/carolyn-smith-and-david-holt-plan-marriage.html | Carolyn Smith And David Holt Plan Marriage | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/certificate-automation-is-ready-big-board-ready-to-institute.html | Certificate Automation Is Ready Big Board Ready to Institute Automated Certificate Service | By Vartanig G Vartan | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/chorica-presents-dance-and-drama.html | CHORICA PRESENTS DANCE AND DRAMA | ANNA KISSELGOFF | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/city-may-make-car-rental-units-pay-client-fines.html | City May Make Car Rental Units Pay Client Fines | By Seth S King | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/columbia-project.html | Columbia Project | E PETER AULEWITCFI | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/commencement-will-be-june-4-despite-plans-for-demonstration.html | Commencement Will Be June 4 Despite Plans for Demonstration COLUMBIA PLANS JUNE GRADUATION | By Sylvan Fox | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/conspiracy-on-riot-seen-by-jersey-pba.html | CONSPIRACY ON RIOT SEEN BY JERSEY PBA | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/cooke-asks-priests-to-advise-on-posts-cooke-consults-priests-on.html | Cooke Asks Priests To Advise on Posts COOKE CONSULTS PRIESTS ON POSTS | By Edward B Fiske | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/cunningham-place-danced-in-brooklyn.html | CUNNINGHAM PLACE DANCED IN BROOKLYN | DON MCDONAGH | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/dartmouth-tops-cornell-40-on-pickerings-fivehitter.html | Dartmouth Tops Cornell 40 On Pickerings FiveHitter | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/declaration-defends-the-summoning-of-police-8-refuse-to-sign.html | Declaration Defends the Summoning of Police  8 Refuse to Sign COLUMBIA REVOLT CONDEMNED BY 35 | By Homer Bigart | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/delay-on-tax-rise-depresses-bonds-treasurys-new-6-notes-below-100.html | DELAY ON TAX RISE DEPRESSES BONDS Treasurys New 6 Notes Below 100 for First Time Credit Markets Delay on Tax Increase Depresses Bond Prices | By John H Allan | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/directory-to-dining-in-the-city.html | Directory to Dining in the City | By Craig Claiborne | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/dr-karl-a-stiles.html | DR KARL A STILES | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/e-p-hexner-dies-taught-business-professor-emeritus-at-penn-state.html | E P HEXNER DIES TAUGHT BUSINESS Professor Emeritus at Penn State and ExIMF Aide | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/edward-b-bell-hotel-executive-operator-of-the-salisbury-here-for-10.html | EDWARD B BELL HOTEL EXECUTIVE Operator of the Salisbury Here for 10 Years Dies | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archiv es/emergency-laws-approved-in-bonn-pass-2d-bundestag-reading-frankfurt.html | EMERGENCY LAWS APPROVED IN BONN Pass 2d Bundestag Reading Frankfurt Students Clash | By Philip Shabecoffspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |

| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/ethel-kennedy-zips-through-the-city.html | Ethel Kennedy Zips Through the City | By Deirdre Carmody | RE0000724758 | 1996-04-17 | B00000425300 |
|---|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/expo-67s-sequel-will-open-today-city-of-montreal-to-present-man-and.html | EXPO 67S SEQUEL WILL OPEN TODAY City of Montreal to Present Man and His World | By Jay Walzspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/five-owens-plays-to-open-this-fall-2-fulllength-works-among.html | FIVE OWENS PLAYS TO OPEN THIS FALL 2 FullLength Works Among Scheduled Productions | By Sam Zolotow | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/flamboyant-25-pick-takes-100000-hilltop-trot-on-late-surge-mare.html | Flamboyant 25 Takes 100000 Hilltop Trot on Late Surge MARE TRIUMPHS BY 2 12LENGTHS Dazzling Speed Is Second With Murray Mir Third in Yonkers Race | By Louis Effratspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/fleckman-and-casper-share-lead-in-colonial-golf-at-68-nagle-and.html | Fleckman and Casper Share Lead in Colonial Golf at 68 NAGLE AND AARON AMONG 5 WITH 69S Fleckman Gets 5 Birdies in Opening Round  Zarley Aces 197Yard 16th | By Lincoln A Werdenspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/foreign-affairs-poor-mans-hitler.html | Foreign Affairs Poor Mans Hitler | By C L Sulzberger | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/frank-herbert-jr-dies-at-47-publisher-of-atlantic-monthly.html | Frank Herbert Jr Dies at 47 Publisher of Atlantic Monthly | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/frederick-clark-a-city-planner-exregional-plan-director-active.html | FREDERICK CLARK A CITY PLANNER ExRegional Plan Director Active Consultant Dies | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/french-students-debate-their-revolutions-goals.html | French Students Debate Their Revolutions Goals | By Lloyd Garrisonspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/fuller-enters-dancers-image-in-tomorrows-preakness-early-line-rates.html | Fuller Enters Dancers Image in Tomorrows Preakness EARLY LINE RATES COLT AS 2D CHOICE Forward Pass the Favorite Fuller Insists His Horse Can Win Triple Crown | By Joe Nicholsspecial to the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/geneva-pact-pledge.html | Geneva Pact Pledge | S So SCHINDLEil | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/gimeno-unsung-but-not-unstrung-spanish-tennis-pro-finds-cash-better.html | Gimeno Unsung but Not Unstrung Spanish Tennis Pro Finds Cash Better Than Applause At Home He Plays Second Fiddle to Santana | By Neil Amdur | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/gold-price-soars-in-london-sales-up-112-on-free-market-to-41375.html | GOLD PRICE SOARS IN LONDON SALES Up 112 on Free Market to 41375 Same Level Hit in Zurich POUND IS AT A NEW LOW Market Pressure Linked to South Africas Intention to Hold Back Supply GOLD PRICES SOARS IN LONDON SALE | By John M Leespecial to the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/gold-study-made-by-south-africa-experts-seek-to-determine-if-sales.html | GOLD STUDY MADE BY SOUTH AFRICA Experts Seek to Determine if Sales Should Start GOLD STUDY MADE BY SOUTH AFRICA | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/goldwater-lawyer-reads-letters-to-show-the-intent-to-libel.html | Goldwater Lawyer Reads Letters to Show the Intent to Libel | By Edward C Burks | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/grades-are-key-in-leclair-case-barnard-says-girl-wont-be-ousted.html | GRADES ARE KEY IN LECLAIR CASE Barnard Says Girl Wont Be Ousted Over Housing Rules | By Kathleen Teltsch | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/green-beret-losses-laid-to-leadership-struggle-psychiatrist-who.html | Green Beret Losses Laid to Leadership Struggle Psychiatrist Who Studied Unit Says Members Risk Lives to Gain and Keep Control | By Jane E Brodyspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/harriman-smokescreen-seen-by-north-vietnamese-hanoi-aide-scores.html | Harriman Smokescreen Seen by North Vietnamese HANOI AIDE SCORES HARRIMAN SPEECH | By Anthony Lewisspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/harry-o-mnary.html | HARRY O MNARY | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/head-of-hunt-foods-will-be-chairman-of-new-concern-simon-companies.html | Head of Hunt Foods Will Be Chairman of New Concern SIMON COMPANIES WILL BECOME ONE | By Terry Robards | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/henry-b-morehouse.html | HENRY B MOREHOUSE | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/hudson-review-to-mark-20th-year-with-a-cruise.html | Hudson Review to Mark 20th Year With a Cruise | By Thomas Lask | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/humphrey-and-lindsay-tour-city-of-poor-and-endorse-drive.html | Humphrey and Lindsay Tour City of Poor and Endorse Drive | By Ben A Franklinspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/ilene-b-goodman-is-wed-in-suburbs.html | Ilene B Goodman Is Wed in Suburbs | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/indias-top-party-regains-a-state-congress-achieves-8seat-margin-in.html | INDIAS TOP PARTY REGAINS A STATE Congress Achieves 8Seat Margin in Hariana | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/inflations-cure-slow-says-hauge-tax-and-spending-cut-bill-called.html | INFLATIONS CURE SLOW SAYS HAUGE Tax and Spending Cut Bill Called Just First Step | By Herbert Koshetz | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/interest-rates-reach-new-high-key-indicator-sets-record-of-6-58-for.html | INTEREST RATES REACH NEW HIGH Key Indicator Sets Record of 6 58 for Two Days Other Data Are Mixed INTEREST RATES REACH NEW HIGH | By H Erich Heinemann | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/italys-quiet-premier-aldo-moro.html | Italys Quiet Premier Aldo Moro | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/javits-asks-simpler-means-to-aid-businesses-in-riots.html | Javits Asks Simpler Means To Aid Businesses in Riots | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/jazz-fete-blows-into-new-orleans-bands-march-on-street-and-play-on.html | JAZZ FETE BLOWS INTO NEW ORLEANS Bands March on Street and Play on Mississippi | By John S Wilsonspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/jerseyan-urged-to-quit-state-post-bnai-brith-asks-bias-case-figure.html | JERSEYAN URGED TO QUIT STATE POST Bnai Brith Asks Bias Case Figure to Leave Games Unit | By Ronald Sullivanspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/jews-in-polands-film-industry.html | Jews in Polands Film Industry | HOLLIS ALPERTPENELOPE GILLIATTPHILIP T HARTUNGPAULINE KAELSTEPHAN KANFERSTANLEY KAUFFMANNARTHUR KNIGHTJOSEPH MORGENSTERNANDREW SARRISRICHARD SCHICKELARTHUR SCHLESINGER JrWILFRID SHEEDJOHN SIMON | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/john-casey-writer-and-publicity-aide.html | JOHN CASEY WRITER AND PUBLICITY AIDE | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/judy-lynn-jacox-a-teacher-fiancee-of-basil-dandison-jr.html | Judy Lynn Jacox a Teacher Fiancee of Basil Dandison Jr | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/june-nuptials-set-for-faith-heaton.html | June Nuptials Set For Faith Heaton | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/language-center-gets-grant.html | Language Center Gets Grant | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/laura-l-killin-will-be-a-bride.html | Laura L Killin Will Be a Bride | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/lindsay-rebuked-in-school-dispute-board-of-education-denies-being.html | LINDSAY REBUKED IN SCHOOL DISPUTE Board of Education Denies Being at Fault in Ouster of 19 in Brooklyn Zone LINDSAY REBUKED IN SCHOOL DISPUTE | By Leonard Buder | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/london-rejects-bid-to-curb-migration.html | LONDON REJECTS BID TO CURB MIGRATION | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/market-place-blocks-traded-at-heavy-pace.html | Market Place Blocks Traded At Heavy Pace | By Robert Metz | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/martin-disputed-on-fiscal-health.html | Martin Disputed on Fiscal Health | WILLIAM C BAGLEN Jr | RE0000724758 | 1996-04-17 | B00000425300 |

| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mccarthy-opens-campaign-for-florida-primary.html | McCarthy Opens Campaign for Florida Primary | By Martin Arnoldspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
|---|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/members-of-troubled-school-board-tell-of-agony.html | Members of Troubled School Board Tell of Agony | By C Gerald Fraser | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/merton-morse-68-a-patent-attorney.html | MERTON MORSE 68 A PATENT ATTORNEY | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mets-beat-reds-21-on-agees-single-in-ninth-seaver-triumphs-with-a.html | Mets Beat Reds 21 on Agees Single in Ninth SEAVER TRIUMPHS WITH A SIXHITTER Agee Getting Only His 12th Safety in 99 Trips Drives In Bosch With 2 Out | By Thomas Rogers | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/miss-esther-hobbs-coleman-to-be-wed-to-r-c-schroeder.html | Miss Esther Hobbs Coleman TO Be Wed to R C Schroeder | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/miss-wheaton-plans-bridal.html | Miss Wheaton Plans Bridal | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/moro-campaigns-in-his-home-town-seeks-new-mandate-in-italy-for.html | MORO CAMPAIGNS IN HIS HOME TOWN Seeks New Mandate in Italy for Christian Democrats | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/motorcade-by-rightists-banned-by-west-berlin.html | Motorcade by Rightists Banned by West Berlin | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/move-to-restrict-press-is-debated-justice-and-times-editor-disagree.html | MOVE TO RESTRICT PRESS IS DEBATED Justice and Times Editor Disagree on Trial Issue | By Fred P Grahamspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-cooperstein-mrs-cici-tie-at-82-in-great-neck.html | Mrs Cooperstein Mrs Cici Tie at 82 in Great Neck | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-hory-captures-prize-after-3way-tie-in-golf.html | Mrs Hory Captures Prize After 3Way Tie in Golf | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-johnson-gets-gardening-award-in-greenwich-visit.html | Mrs Johnson Gets Gardening Award In Greenwich Visit | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-tracy-scores-a-78-to-win-on-jersey-links.html | Mrs Tracy Scores a 78 To Win on Jersey Links | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/music-bernstein-back-at-home-base-conducts-philharmonic-in-2.html | Music Bernstein Back at Home Base Conducts Philharmonic in 2 Opposed Works Strausss 4 Last Songs and Beethovens 9th | By Raymond Ericson | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/negro-conductor-named-in-dallas-selected-to-share-no-2-job-from.html | NEGRO CONDUCTOR NAMED IN DALLAS Selected to Share No 2 Job From Field of 2 Dozen | By Donal Henahan | RE0000724758 | 1996-04-17 | B00000425300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/new-litany-tried-by-presbyterians-presbyterian-parley-tries-a.html | New Litany Tried By Presbyterians Presbyterian Parley Tries a Litany for Today | By George Duganspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/nixon-discerns-a-new-coalition-sees-liberals-negro-bloc-and-south.html | NIXON DISCERNS A NEW COALITION Sees Liberals Negro Bloc and South Joining GOP | By Donald Jansonspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/no-sparing-the-horses-legal-fight-to-reverse-derby-decision-could.html | No Sparing the Horses Legal Fight to Reverse Derby Decision Could Shake Racing to Its Foundation | By Steve Cady | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/northwestern-sitins.html | Northwestern Sitins | RICHARD F SELDENEDWARD L MALBERG | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pakistan-to-get-us-wheat.html | Pakistan to Get US Wheat | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/panama-guardsman-slain-as-political-tension-rises.html | Panama Guardsman Slain As Political Tension Rises | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/past-the-graffiti-littered-alley-becomes-a-parklet.html | Past the Graffiti Littered Alley Becomes a Parklet | By Maurice Carroll | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/poland-expands-college-control-new-entry-requirements-favor-workers.html | POLAND EXPANDS COLLEGE CONTROL New Entry Requirements Favor Workers Children | By Jonathan Randalspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pompidou-asserts-mounting-unrest-imperils-france-tells-nation-the.html | POMPIDOU ASSERTS MOUNTING UNREST IMPERILS FRANCE Tells Nation the Government Must Defend Republic Gendarme Units Called MORE PLANTS OCCUPIED Three Renault Factories Are Taken Over by Strikers Students to Join Them POMPIDOU FINDS FRANCE IN PERIL | By Henry Tannerspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/prague-radio-sees-a-deliberate-soviet-campaign-reacts-to-moscow.html | Prague Radio Sees a Deliberate Soviet Campaign Reacts to Moscow Newspaper Attack on Thomas Masaryk Czechoslovak Press Freedom Is Defended by Minister | By David Binderspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/president-of-xerox-gets-added-post-chief-executive-xerox-president.html | President of Xerox Gets Added Post Chief Executive XEROX PRESIDENT GETS ADDED POST | By Gene Smithspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pro-football-giants-will-return-to-the-century-division-in-1969.html | Pro Football Giants Will Return To the Century Division in 1969 | By William N Wallacespecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rail-tonmileage-shows-49-rise-truck-tonnage-edges-07-ahead-of-1967.html | RAIL TONMILEAGE SHOWS 49 RISE Truck Tonnage Edges 07 Ahead of 1967 Week | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/ramos-bows-in-cafeteria-society-mexican-to-oppose-frazier-for-title.html | Ramos Bows in Cafeteria Society Mexican to Oppose Frazier for Title Here on June 24 Some Say New Face Will Wind Up on Garden Floor | By Dave Anderson | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/recipient-of-heart-improves-in-paris.html | RECIPIENT OF HEART IMPROVES IN PARIS | By United Press International | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/red-sox-defeat-yankees-1110-with-6run-rally-in-8th-for-fifth-in-row.html | Red Sox Defeat Yankees 1110 With 6Run Rally in 8th for Fifth in Row ADAIR BUNTS HOME DECIDING MARKER Grand Slam by Fernandez in 3d Caps 6Run Inning Yanks Best of Season | By Leonard Koppettspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/reid-opponent-picked.html | Reid Opponent Picked | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rich-negroes-aid-the-poor-people-organizations-of-volunteers.html | RICH NEGROES AID THE POOR PEOPLE Organizations of Volunteers Mobilized in Washington | By Myra MacPhersonspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rights-expert-tells-jewish-congress-liberals-fail-negro.html | Rights Expert Tells Jewish Congress Liberals Fail Negro | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rumania-weighs-world-fund-role-she-explores-membership-in-2-major.html | RUMANIA WEIGHS WORLD FUND ROLE She Explores Membership in 2 Major International Monetary Agencies RUMANIA WEIGHS WORLD FUND ROLE | By Edwin L Dale Jrspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/sappers-display-silent-daring-in-attacks-on-allies-in-vietnam.html | Sappers Display Silent Daring In Attacks on Allies in Vietnam | By Bernard Weinraubspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/second-company-of-the-royal-ballet-gives-new-giselle.html | Second Company Of the Royal Ballet Gives New Giselle | Special to The New York TimesJOHN PERCIVAL | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/senate-approves-pistol-sales-curb-but-wont-ban-mail-order-purchase.html | SENATE APPROVES PISTOL SALES CURB But Wont Ban Mail Order Purchase of Rifles | By John W Finneyspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/senate-unit-maps-high-court-study-erwin-wants-to-determine-extent.html | SENATE UNIT MAPS HIGH COURT STUDY Erwin Wants to Determine Extent of Its Powers | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/silver-futures-reach-new-highs-platinum-and-palladium-up-on-swiss.html | SILVER FUTURES REACH NEW HIGHS Platinum and Palladium Up on Swiss Gold News | By Elizabeth M Fowler | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/small-cellini-bronze-sold-at-sothebys-for-76800.html | Small Cellini Bronze Sold At Sothebys for 76800 | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/soviet-rabbis-due-in-city-next-month.html | SOVIET RABBIS DUE IN CITY NEXT MONTH | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |

| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/spoils-system-under-decentralization.html | Spoils System Under Decentralization | SAUL H SUSSMAN | RE0000724758 | 1996-04-17 | B00000425300 |
|---|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/sports-of-the-times-the-hungry-fighter.html | Sports of The Times The Hungry Fighter | By Arthur Daley | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/stocks-decline-in-a-weak-finish-deferment-of-tax-measure-and-a-rise.html | STOCKS DECLINE IN A WEAK FINISH Deferment of Tax Measure and a Rise in Gold Price Contribute to Drop INSTITUTIONS CAUTIOUS Computer Shares Continue Under Market Pressure Dow Falls 41 Points STOCKS DECLINE IN A WEAK FINISH | By John J Abele | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/students-halt-10day-sleepin-at-florida-state-u-but-theyll-resume-in.html | Students Halt 10Day SleepIn at Florida State U But Theyll Resume in Week Unless Regents Ease Rule in Censorship Dispute | By Martin Waldronspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/swiss-raise-objections-to-nuclear-arms-treaty.html | Swiss Raise Objections To Nuclear Arms Treaty | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/symphony-fund-in-jersey-to-gain-at-may-25-fete.html | Symphony Fund In Jersey to Gain At May 25 Fete | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/talks-with-teamsters.html | Talks With Teamsters | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/terry-mcnab-to-be-married-to-lieut-john-henry-rixse-3d.html | Terry McNab to Be Married To Lieut John Henry Rixse 3d | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/tersons-mooney-staged-in-london.html | TERSONS MOONEY STAGED IN LONDON | Special to The New York TimesIRVING WARDLE | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/texts-of-paris-statements.html | Texts of Paris Statements | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/thant-and-jarring-confer.html | Thant and Jarring Confer | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/the-countess-with-a-talent-for-shocking.html | The Countess With a Talent For Shocking | By Judy Klemesrud | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/the-dance-two-balanchine-works-city-ballet-performs-at-the-state.html | The Dance Two Balanchine Works City Ballet Performs at the State Theater Western Symphony Harlequinade Offered | By Clive Barnes | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/toll-of-quake-in-japan-rises-to-37.html | Toll of Quake in Japan Rises to 37 | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/tornado-death-toll-at-72-in-11-states-1000-injured-many-homeless.html | Tornado Death Toll at 72 in 11 States 1000 Injured Many Homeless TWISTERS SMASH 11 STATES KILL 72 | By United Press International | RE0000724758 | 1996-04-17 | B00000425300 |

| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/trainmens-union-gaining-jobs-by-roadbyroad-strike-threat.html | Trainmens Union Gaining Jobs By RoadbyRoad Strike Threat | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
|---|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/tv-review-another-documentary-on-african-wildlife.html | TV Review Another Documentary on African Wildlife | By Jack Gould | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/uar-is-reported-willing-to-offer-a-plan-for-peace-western-envoys.html | UAR IS REPORTED WILLING TO OFFER A PLAN FOR PEACE Western Envoys Say Cairo Insists Only on Pullout of Troops by Israelis UAR REPORTED OPEN TO ACCORD | By Eric Pacespecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/unpledged-slate-voted-in-georgia-democrats-open-way-for-support-of.html | UNPLEDGED SLATE VOTED IN GEORGIA Democrats Open Way for Support of Humphrey | By Walter Rugaberspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/us-acts-to-set-up-tire-quality-code-compulsory-rules-proposed-to.html | US ACTS TO SET UP TIRE QUALITY CODE Compulsory Rules Proposed to Take Effect in 1969 | By John D Morrisspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/us-and-industry-back-a-law-for-overthecounter-margin-new-rule.html | US and Industry Back a Law For OvertheCounter Margin NEW RULE LIKELY ON COUNTER STOCK | By Eileen Shanahanspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/us-ends-peru-aid-in-censure-move-acts-after-lima-purchases-costly.html | US ENDS PERU AID IN CENSURE MOVE Acts After Lima Purchases Costly French Jets US ENDS PERU AID IN CENSURE MOVE | By Benjamin Wellesspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/us-war-dead-562-most-in-any-week-wounds-hospitalized-1153-total-of.html | US WAR DEAD 562 MOST IN ANY WEEK Wounds Hospitalized 1153  Total of Enemy Killed in Period Listed at 5552 US War Dead at 562 for Week Total of Enemy Killed Is 5552 | By Douglas Robinsonspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/vilenos-80-takes-senior-golf-honors.html | VILENOS 80 TAKES SENIOR GOLF HONORS | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/volume-on-amex-continues-heavy-but-prices-lose-early-gain-to-close.html | VOLUME ON AMEX CONTINUES HEAVY But Prices Lose Early Gain to Close Off 10c at 2707 | By Douglas W Cray | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/wabco-counting-vote.html | Wabco Counting Vote | By Robert D Hershey Jrspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/white-plains-coach-quits-scoring-pupil-pressure-says-policy-of.html | White Plains Coach Quits Scoring Pupil Pressure Says Policy of Negotiation Wont Work on Gridiron Loucks Will Stay on Faculty Teaching Social Studies | By Merrill Folsomspecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/who-chief-is-named.html | WHO Chief Is Named | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/widow-accused-of-legacy-fraud-anachronisms-charged-on-document-she.html | WIDOW ACCUSED OF LEGACY FRAUD Anachronisms Charged on Document She Offered | By Richard Severo | RE0000724758 | 1996-04-17 | B00000425300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/witness-says-mrs-crimmins-told-of-killing-girl-contractor-recalls.html | Witness Says Mrs Crimmins Told of Killing Girl Contractor Recalls Tearful Confession in L I Bar Defendant Shouts Denial | By Edith Evans Asbury | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/wood-field-and-stream-sparse-grey-criticism-is-enough-to-get-any.html | Wood Field and Stream Sparse Grey Criticism Is Enough to Get Any New Englanders Hackles Up | By Nelson Bryant | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/world-bank-plans-big-rise-in-loans-must-seek-funds-mnamara-plans-a.html | World Bank Plans Big Rise in Loans Must Seek Funds MNAMARA PLANS A BIG LOAN RISE | Special to The New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/yacht-design-school-hits-on-formula.html | Yacht Design School Hits on Formula | By Parton Keesespecial To the New York Times | RE0000724758 | 1996-04-17 | B00000425300 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/conservative-czechs-striving-for-a-comeback-reported-marshaling.html | Conservative Czechs Striving for a Comeback Reported Marshaling Forces to Challenge the Regime Test Will Come in 2 Weeks When Committee Meets | By Tad Szulcspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/financial-crisis-forces-a-delay-in-march-of-poor-coordinator-says-.html | FINANCIAL CRISIS FORCES A DELAY IN MARCH OF POOR Coordinator Says 3Million Is Needed Immediately to Provide Capital Housing ARRIVALS ARE HELD UP Building of Dwellings Lags  Leader Expects Million People on Memorial Day CRISIS DELAYS MARCH OF POOR | By Ben A Franklinspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/400-students-leave-classes-in-yonkers.html | 400 STUDENTS LEAVE CLASSES IN YONKERS | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/6-negro-marquette-athletes-reverse-a-decision-to-quit.html | 6 Negro Marquette Athletes Reverse a Decision to Quit | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/9-seize-and-burn-600-draft-files-2-priests-among-war-foes-arrested.html | 9 SEIZE AND BURN 600 DRAFT FILES 2 Priests Among War Foes Arrested Near Baltimore | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/abernathy-asks-presbyterians-to-give-10million-for-the-poor.html | Abernathy Asks Presbyterians To Give 10Million for the Poor | By George Duganspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/afghanistan-is-experimenting-with-democracy.html | Afghanistan Is Experimenting With Democracy | By Joseph Lelyveldspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/amex-prices-slip-as-volume-eases-declines-outpace-advances-by-a.html | AMEX PRICES SLIP AS VOLUME EASES Declines Outpace Advances by a Substantial Degree | By Douglas W Cray | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/an-advanced-process-computer-links-vast-power-network-of-utility.html | An Advanced Process Computer Links Vast Power Network of Utility COMPUTER LINKS A UTILITYS GRIDS | By Gene Smithspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/ann-m-white-is-betrothed.html | Ann M White Is Betrothed | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/antiques-decoys-used-to-lure-museum-visitors-fine-survey-shown.html | Antiques Decoys Used to Lure Museum Visitors Fine Survey Shown by Folk Art Collection Examples of Wood and Metal Birds on View | By Marvin D Schwartz | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/art-less-quiet-stones-masayuki-nagares-new-sculptures-bigger-and.html | Art Less Quiet Stones Masayuki Nagares New Sculptures Bigger and More Complex on View | By John Canaday | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/ashau-valley-drive-ends.html | Ashau Valley Drive Ends | By Douglas Robinsonspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/austin-votes-ordinance.html | Austin Votes Ordinance | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bankers-reject-accounting-study-professional-group-advises-against.html | BANKERS REJECT ACCOUNTING STUDY Professional Group Advises Against New Principles BANKERS REJECT ACCOUNTING STUDY | By H Erich Heinemann | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/blitz-on-forward-pass-likely-to-fail.html | Blitz on Forward Pass Likely to Fail | By Steve Cadyspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bond-prices-continue-to-drop-in-wake-of-delay-on-a-tax-rise-credit.html | Bond Prices Continue to Drop In Wake of Delay on a Tax Rise Credit Markets Bonds Drop Again in Wake of TaxRise Delay | By John H Allan | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/boom-continues-for-new-issues-3-sold-this-week-doubled-3-others-did.html | BOOM CONTINUES FOR NEW ISSUES 3 Sold This Week Doubled  3 Others Did Well BOOM CONTINUES FOR NEW ISSUES | By Robert D Hershey Jr | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/braves-top-mets-31-in-16-innings-rally-with-2-out-proves-decisive.html | Braves Top Mets 31 in 16 Innings RALLY WITH 2 OUT PROVES DECISIVE Alou Scores One Run Bats In Another for Atlanta Shamsky Hits Homer | By Joseph Durso | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/brazil-releases-soviet-ship.html | Brazil Releases Soviet Ship | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/brazilian-ridicules-phoenician-stone.html | BRAZILIAN RIDICULES PHOENICIAN STONE | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/brewing-concerns-merging-in-britain.html | Brewing Concerns Merging in Britain | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bridal-is-planned-by-nancy-taylor.html | Bridal Is Planned By Nancy Taylor | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bridge-hopeless-contract-is-avoided-thanks-to-a-flimsy-overcall.html | Bridge Hopeless Contract Is Avoided Thanks to a Flimsy Overcall | By Alan Truscott | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/challengers-gain-in-womens-golf-all-jersey-defending-club-teams-are.html | CHALLENGERS GAIN IN WOMENS GOLF All Jersey Defending Club Teams Are Set Back | By Maureen Orcutt | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/churches-acting-to-aid-riot-areas-agency-training-volunteers-to.html | CHURCHES ACTING TO AID RIOT AREAS Agency Training Volunteers to Help in Case of Disorders | By Will Lissner | RE0000724756 | 1996-04-17 | B00000425298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/clifford-urges-arms-for-greece-says-aid-should-not-be-tied-to-form.html | CLIFFORD URGES ARMS FOR GREECE Says Aid Should Not Be Tied to Form of Government | By Felix Belair Jrspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/columbia-students-help-occupy-flats-run-by-university-columbia.html | Columbia Students Help Occupy Flats Run by University COLUMBIA REBELS BACK A TAKEOVER | By Lawrence Van Gelder | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/columbia-weighs-plan-for-2-sites-city-proposal-would-use-university.html | COLUMBIA WEIGHS PLAN FOR 2 SITES City Proposal Would Use University Properties | By Joseph P Fried | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/columbias-student-strike-led-by-several-different-groups.html | Columbias Student Strike Led by Several Different Groups | By Peter Kihss | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/condemnation-of-israel-sought.html | Condemnation of Israel Sought | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/court-will-weigh-ship-rate-dispute-north-atlantic-conference-loses.html | COURT WILL WEIGH SHIP RATE DISPUTE North Atlantic Conference Loses Injunction Plea | By George Horne | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/cunningham-dances-his-winterbranch.html | CUNNINGHAM DANCES HIS WINTERBRANCH | JACQUELINE MASKEY | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/de-gaulle-in-rumania-is-silent-on-french-strife-reports-that-tour.html | De Gaulle in Rumania Is Silent on French Strife Reports That Tour May Be Cut Short Are Denied  Crowds Enthusiastic | By Henry Kammspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/denial-by-state-department.html | Denial by State Department | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/end-paper.html | End Paper | RICHARD F SHEPARD | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/etienne-eliot-70-merchant-banker.html | ETIENNE ELIOT 70 MERCHANT BANKER | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/executive-decision-what-color-shirt-today.html | Executive Decision What Color Shirt Today | By Angela Taylor | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/fast-image-sending-developed-new-electric-panel-provides-power-at.html | Fast Image Sending Developed New Electric Panel Provides Power at Any Point Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/fire-ruins-school-in-new-rochelle-arson-believed-the-cause-but-no.html | FIRE RUINS SCHOOL IN NEW ROCHELLE Arson Believed the Cause but No Link to Racial Antagonism Is Seen SCHOOL IS BURNED IN NEW ROCHELLE | By Ralph Blumenthalspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/freeman-rejects-road-through-primitive-area.html | Freeman Rejects Road Through Primitive Area | By William M Blairspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/french-university-life-is-a-study-in-rigor-long-maze-of-facts-must.html | French University Life Is a Study in Rigor Long Maze of Facts Must Be Mastered in Student Career | By John L Hessspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/french-workers-take-over-plants-as-unrest-widens-dozens-of.html | FRENCH WORKERS TAKE OVER PLANTS AS UNREST WIDENS Dozens of Factories Being Held by the Strikers Red Flags Are Raised STUDENT ACTIONS ABATE Some Air Flights Canceled After Orly Employes Call a 48Hour Stoppage FRENCH WORKERS TAKE OVER PLANTS | By Henry Tannerspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/galamison-plans-oneday-boycott-he-says-some-schools-here-will-be.html | GALAMISON PLANS ONEDAY BOYCOTT He Says Some Schools Here Will Be Shut Tuesday GALAMISON PLANS ONEDAY BOYCOTT | By Leonard Buder | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/galbraith-silent-on-humphrey-warns-ada-to-avoid-discord-tells.html | Galbraith Silent on Humphrey Warns ADA to Avoid Discord Tells Convention to Select a Democrat and Lauds Both McCarthy and Kennedy | By Harold Galspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gary-player-leads-by-a-stroke-in-125000-colonial-golf-with-68-for.html | Gary Player Leads by a Stroke in 125000 Colonial Golf With 68 for 138 CASPER IS SECOND IN TEXAS TOURNEY Wind and Rain in Addition to Narrow Holes Limit ParBreaking to Leader | By Lincoln A Werdenspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gingham-turns-sophisticated.html | Gingham Turns Sophisticated | By Enid Nemy | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gold-and-pound-pressed-a-new-metal-up-to-peak-of-4160-sterling-at-a.html | GOLD AND POUND PRESSED A NEW Metal Up to Peak of 4160  Sterling at a New Low GOLD AND POUND PRESSED ANEW | By John M Leespecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gold-price-spurs-silver-futures-trading-in-july-contracts-matches.html | GOLD PRICE SPURS SILVER FUTURES Trading in July Contracts Matches Thursdays High | By Elizabeth M Fowler | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/goldwater-rests-libel-suit-charging-malicious-editing.html | Goldwater Rests Libel Suit Charging Malicious Editing | By Edward C Burks | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/harshest-terms-yet.html | Harshest Terms Yet | By Tillman Durdin | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/howard-a-collins-excavation-man-dies-at-70.html | Howard A Collins Excavation Man Dies at 70 | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/humphrey-delivers-2-speeches-in-maine.html | HUMPHREY DELIVERS 2 SPEECHES IN MAINE | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/humphrey-in-slip-on-paris-parley-aide-says-he-didnt-mean-delegates.html | HUMPHREY IN SLIP ON PARIS PARLEY Aide Says He Didnt Mean Delegates Had Agreed to Include Allies in Talks HUMPHREY IN SLIP ON PARIS PARLEY | By John H Fentonspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/israelis-discount-a-cairo-peace-bid-officials-describe-reported.html | ISRAELIS DISCOUNT A CAIRO PEACE BID Officials Describe Reported Offer as Meaningless Reported Egyptian Peace Offer Discounted by Israeli Officials | By James Feronspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/its-another-day-another-dollar-prince-saim-earns-keep-with-a-4th-at.html | ITS ANOTHER DAY ANOTHER DOLLAR Prince Saim Earns Keep With a 4th at Aqueduct | By Gerald Eskenazi | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jazzfest-opening-cheered-by-5000-pete-fountains-renditions.html | JAZZFEST OPENING CHEERED BY 5000 Pete Fountains Renditions Highlight in New Orleans | By John S Wilsonspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jenkinss-mounts-dominate-show-capture-11-blue-ribbons-on-first-day.html | JENKINSS MOUNTS DOMINATE SHOW Capture 11 Blue Ribbons on First Day at Lancaster | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jewish-congress-urges-an-end-of-military-chaplaincy-system.html | Jewish Congress Urges an End Of Military Chaplaincy System | By Irving Spiegelspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jose-jimenez-narrates-a-tour-of-america.html | Jose Jimenez Narrates a Tour of America | GEORGE GENT | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kennedy-opposes-tax-rise-package.html | Kennedy Opposes Tax Rise Package | By John Herbersspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kerry-walker-yonkers-bride.html | Kerry Walker Yonkers Bride | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kosygin-in-prague-on-surprise-visit-for-talks-on-rift-arrives-after.html | KOSYGIN IN PRAGUE ON SURPRISE VISIT FOR TALKS ON RIFT Arrives After an EightMan Soviet Military Mission New Pressure Is Seen KOSYGIN IN PRAGUE ON SURPRISE VISIT | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/laver-rosewall-and-mrs-king-gain-finals-in-garden-tennis.html | Laver Rosewall and Mrs King Gain Finals in Garden Tennis | By Neil Amdur | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/liberals-assailed-by-hatcher-as-condescending-on-negroes.html | Liberals Assailed by Hatcher As Condescending on Negroes | By Sidney E Zion | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/living-amid-office-buildings-with-a-legend-of-lillian-russell.html | Living Amid Office Buildings With a Legend of Lillian Russell | By Marylin Bender | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/louis-m-planer.html | LOUIS M PLANER | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/market-place-value-involves-several-facets.html | Market Place Value Involves Several Facets | By Robert Metz | RE0000724756 | 1996-04-17 | B00000425298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mayors-play-out-a-happy-tale-of-two-cities.html | Mayors Play Out a Happy Tale of Two Cities | By Richard Reeves | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mcarthy-urges-backing-of-israel-in-miami-beach-speech-he-denounces.html | MCARTHY URGES BACKING OF ISRAEL In Miami Beach Speech He Denounces US Policy | By Martin Arnoldspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/montreal-opens-68-version-of-expo-67-in-heavy-rain.html | Montreal Opens 68 Version Of Expo 67 in Heavy Rain | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/morton-j-may-merchant-dies-head-of-retail-chain-191751-leader-in-in.html | Morton J May Merchant Dies Head of Retail Chain 191751 Leader in Industry Trend to Big Branch Stores Was 86  Active in St Louis | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mrs-crimminss-accuser-says-conscience-drove-him-to-tell.html | Mrs Crimminss Accuser Says Conscience Drove Him to Tell | By Edith Evans Asbury | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mrs-george-v-morton.html | MRS GEORGE V MORTON | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mrs-johnson-on-tour-here.html | Mrs Johnson on Tour Here | By Paul Hofmann | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mrs-wells-granted-bail-in-her-husbands-killing.html | Mrs Wells Granted Bail In Her Husbands Killing | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/music-shelved-apostles-romantic-festival-at-butler-u-revives-works.html | Music Shelved Apostles Romantic Festival at Butler U Revives Works of Imposing 19thCentury Figures | By Harold C Schonbergspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/narcotics-raid-nets-six-in-westchester.html | NARCOTICS RAID NETS SIX IN WESTCHESTER | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/nixon-denounces-delay-on-budget-says-johnson-sits-on-hands-while.html | NIXON DENOUNCES DELAY ON BUDGET Says Johnson Sits on Hands While Crisis Deepens | By Walter H Waggonerspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/north-koreans-cautioned-by-us-officer-on-moves.html | North Koreans Cautioned By US Officer on Moves | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/north-vietnamese-delegation-will-move-to-villa-near-paris.html | North Vietnamese Delegation Will Move to Villa Near Paris | By Gloria Emersonspecial to the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/north-vietnamese-step-up-pressure-near-the-dmz-north-vietnam-steps.html | North Vietnamese Step Up Pressure Near the DMZ North Vietnam Steps Up Pressure Near the DMZ | By Joseph B Treasterspecial to the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/open-housing-bill-sent-to-romney-called-stronger-than-us-law.html | OPEN HOUSING BILL SENT TO ROMNEY Called Stronger Than US Law Approval Likely | By Anthony Ripleyspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/overtones-of-derby-dispute-to-mark-running-of-195200-preakness.html | Overtones of Derby Dispute to Mark Running of 195200 Preakness Today FANS ANTICIPATING KENTUCKY RERUN Forward Pass Is Favored to Establish Superiority Over Dancers Image | By Joe Nicholsspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/panama-guard-to-back-winner-of-vote-count.html | Panama Guard to Back Winner of Vote Count | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/peking-calls-liu-agent-of-chiang-maoist-attack-bitterest-to-date-on.html | PEKING CALLS LIU AGENT OF CHIANG Maoist Attack Bitterest to Date on Chief of State Factual Proof Claimed PEKING CALLS LIU AGENT OF CHIANG | By Agence FrancePresse | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/piano-recital-given-by-janette-de-roet.html | PIANO RECITAL GIVEN BY JANETTE DE ROET | RAYMOND ERICSON | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/polish-church-remains-silent-on-sensitive-issues-in-crisis.html | Polish Church Remains Silent On Sensitive Issues in Crisis | By Jonathan Randalspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/president-scolds-senate-on-crime-asserts-it-voted-halfway-measures.html | PRESIDENT SCOLDS SENATE ON CRIME Asserts It Voted HalfWay Measures on Control | By Max Frankelspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/quick-arrests-called-vital-in-terrorplot-case.html | Quick Arrests Called Vital in TerrorPlot Case | By Homer Bigart | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/radicals-rated-as-above-average-psychologist-says-they-are-more.html | RADICALS RATED AS ABOVE AVERAGE Psychologist Says They Are More Mature and Gifted | By John Leo | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/randolph-gives-mass-in-b-minor-leads-masterwork-chorus-in-carnegie.html | RANDOLPH GIVES MASS IN B MINOR Leads Masterwork Chorus in Carnegie Performance | By Allen Hughes | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/red-sox-rally-to-turn-back-yankees-64-tresh-is-moved-back-to.html | Red Sox Rally to Turn Back Yankees 64 TRESH IS MOVED BACK TO INFIELD Change Fails to Avert Loss at Boston  Yanks Obtain Wyatt Red Sox Hurler | By Leonard Koppettspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/reshevsky-resigns-sixth-chess-game.html | RESHEVSKY RESIGNS SIXTH CHESS GAME | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/retarded-boy-awarded-651783-in-drug-case.html | Retarded Boy Awarded 651783 in Drug Case | By Edward Ranzal | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/riverview-hospital-benefit.html | Riverview Hospital Benefit | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/romulus-hanover-victor-in-50000-ed-sullivan-pace-at-yonkers-first.html | Romulus Hanover Victor in 50000 Ed Sullivan Pace at Yonkers FIRST LEE SECOND OVERCALL IS THIRD Romulus Hanover Timed in 2 Minutes Flat for Mile and Pays 340 for 2 | By Louis Effratspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/safety-test-urged-for-30000-autos-by-big-3-makers.html | Safety Test Urged For 30000 Autos By Big 3 Makers | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/sally-g-raymond-is-affianced-to-lamar-hoover-jr-editor.html | Sally G Raymond Is Affianced To Lamar Hoover Jr Editor | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/sculpture-talent-above-the-fashions-richard-hunts-welded-pieces-are.html | Sculpture Talent Above the Fashions Richard Hunts Welded Pieces Are Shown Harold Tovishs Work at the Guggenheim | By Hilton Kramer | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/seeks-welfare-substitute.html | Seeks Welfare Substitute | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/sing-sing-holds-commencement-for-12-inmates.html | Sing Sing Holds Commencement for 12 Inmates | By Joseph Novitskispecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/sports-of-the-times-a-scoop-of-olympic-ice-cream.html | Sports of The Times A Scoop of Olympic Ice Cream | By Robert Lipsyte | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/st-francis-nine-wins-32.html | St Francis Nine Wins 32 | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/statement-disputed-in-paris.html | Statement Disputed in Paris | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/stocks-retreat-in-slow-trading-despite-mild-recovery-late-in-day.html | STOCKS RETREAT IN SLOW TRADING Despite Mild Recovery Late in Day Market Ends With Weeks Widest Setback TAX DISPUTE IS BLAMED Dow Industrials Drop 474 to 89898 as Declines Top Advances by 797 to 487 STOCKS RETREAT IN SLOW TRADING | By John J Abele | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/tax-bill-is-termed-a-desperate-need-brimmer-links-the-move-to-us.html | Tax Bill Is Termed a Desperate Need Brimmer Links the Move to US Relaxation of Monetary Policy | By Edwin L Dale Jrspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/tenant-eviction-as-retaliation-barred-by-court-judges-in-capital.html | Tenant Eviction as Retaliation Barred by Court Judges in Capital Ban Ouster for Reporting of Housing Violation to Authorities | By Joseph A Loftusspecial to the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/test-authorized-for-airrelay-tv-teleprompterhughes-unit-to-try.html | TEST AUTHORIZED FOR AIRRELAY TV TeleprompterHughes Unit to Try Alternative to Cable | By Jack Gould | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archiv es/the-dance-li-ensemble-special-program-helps-huntington-students.html | The Dance LI Ensemble Special Program Helps Huntington Students | By Clive Barnes | RE0000724756 | 1996-04-17 | B00000425298 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/thomas-meaney-exjudge-is-dead-retired-after-24-years-on-federal.html | THOMAS MEANEY EXJUDGE IS DEAD Retired After 24 Years on Federal Bench in Newark | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/time-inc-plans-help-for-curtis-to-absorb-some-circulation-and.html | TIME INC PLANS HELP FOR CURTIS To Absorb Some Circulation and Advance 5Million Time Inc Plans Help for Curtis To Absorb Some of Circulation | By Robert E Bedingfield | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/topics-why-college-students-revolt.html | Topics Why College Students Revolt | By Paul Weiss | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/tv-rosmersholm-offered-by-net-ibsen-drama-is-found-talky-and.html | TV Rosmersholm Offered by NET Ibsen Drama Is Found Talky and Abstract But Production From BBC Is Excellent | By George Gent | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/u-of-california-proposes-new-fight-on-urban-crisis-president-hitch.html | U of California Proposes New Fight on Urban Crisis President Hitch Asks 100 Other Schools in State to Join in Using Resources of Education on Cities Problems URBAN PLAN SET BY CALIFORNIA U | By Gladwin Hillspecial To the New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/welcomed-in-norfolk.html | Welcomed in Norfolk | Special to The New York Times | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/where-the-girls-are.html | Where the Girls Are | By Thomas Lask | RE0000724756 | 1996-04-17 | B00000425298 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-and-one-neighborhood-battles-for-it.html | And One Neighborhood Battles for It | LEONARD BUDER | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-chinese-restaurant-syndrome-puzzles-doctors.html | Chinese Restaurant Syndrome Puzzles Doctors | By Richard D Lyons | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-classic-cyrano.html | CLASSIC CYRANO | VICTOR BESSO | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-hair-not-in-fear-but-in-delight.html | Hair Not in Fear But in Delight | WALTER KERR | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-hochhuth-failed.html | HOCHHUTH FAILED | IRWIN D HOFFMAN DDS | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-less-than-human.html | LESS THAN HUMAN | Mrs SUSANNE ROVER | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-of-course-there-were-some-limits-ohorgan-of-course-there-were-some.html | Of Course There Were Some Limits OHorgan Of Course There Were Some Limits | By Elenore Lester | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-secret-weapon-a-charmer-at-12-miss-mccarthy-captivates-youngsters-.html | SECRET WEAPON A CHARMER AT 12 Miss McCarthy Captivates Youngsters in Village | By Agis Salpukas | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-spurious.html | SPURIOUS | ELEANOR VAN ZANDT | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-what-evidence.html | WHAT EVIDENCE | ROBERT B SOUMAR | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/-young-gifted-black-news-of-the-rialto-young-gifted-black.html | Young Gifted Black News of the Rialto Young Gifted Black | By Lewis Funke | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/2-leaders-upset-in-nebraska-race-governor-and-predecessor-lose.html | 2 LEADERS UPSET IN NEBRASKA RACE Governor and Predecessor Lose Convention Seats | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/2-mayors-differ-on-addicts-plan-westchester-officials-firm-on-views.html | 2 MAYORS DIFFER ON ADDICTS PLAN Westchester Officials Firm on Views on Directors | By Ralph Blumenthal | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/20000-pace-won-by-nevele-romeo-marty-dares-is-second-in-cold-front.html | 20000 PACE WON BY NEVELE ROMEO Marty Dares Is Second in Cold Front at Yonkers | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/3-penn-crews-win-at-cornell-quaker-oarsmen-take-2-trophies.html | 3 Penn Crews Win at Cornell QUAKER OARSMEN TAKE 2 TROPHIES | By Gordon S White Jr | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/3500-compete-in-rally-held-by-jersey-ford-dealers.html | 3500 Compete in Rally Held By Jersey Ford Dealers | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/432-will-start-bowling-today-in-allstar-event-at-garden-city.html | 432 Will Start Bowling Today In AllStar Event at Garden City | By Thomas Rogers | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/7-die-in-pakistan-bus-crash.html | 7 Die in Pakistan Bus Crash | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/a-brave-balearic-isle-dreams-the-impossible-dream.html | A Brave Balearic Isle Dreams the Impossible Dream | By James Holloway | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/a-king-for-atlanta-a-king-for-atlanta.html | A King for Atlanta A King for Atlanta | By Raymond Ericson | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/a-new-spirit-enlivens-nevadas-liveliest-ghost-town.html | A New Spirit Enlivens Nevadas Liveliest Ghost Town | By Michael Strauss | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/a-new-switch-for-a-railroad.html | A New Switch for a Railroad | By Edward Cowan | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/a-puton.html | A PUTON | LEIF P WILSON | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/a-sea-dog-making-his-last-voyage.html | A Sea Dog Making His Last Voyage | By George Horne | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/a-word.html | A WORD | ROBERT LABARBE | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/a-world-of-its-own-a-world.html | A World Of Its Own A World | By Wilson C McWilliams | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/abused-new-york-letters.html | ABUSED NEW YORK Letters | WILLIAM S FOSTER | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/accrediting-body-rebuffs-teachers-wont-intervene-in-strike-at.html | ACCREDITING BODY REBUFFS TEACHERS Wont Intervene in Strike at Barnard Boys School | By M A Farber | RE0000724768 | 1996-04-17 | B00000426927 |

| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/aeromaya-in-yucatan.html | AEROMAYA IN YUCATAN | FERNANDO BARBACHANO | RE0000724768 | 1996-04-17 | B00000426927 |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/africa-and-france-get-directdial-link.html | AFRICA AND FRANCE GET DIRECTDIAL LINK | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/africas-friendly-and-enchantiug-ivory-coast.html | Africas Friendly and Enchantiug Ivory Coast | By Anne Lambton | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/again-the-issue-of-the-voting-age.html | Again the Issue of the Voting Age | FRED P GRAHAM | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/air-to-be-weapon-in-pollution-test-curtain-to-be-set-up-to-clear-be.html | AIR TO BE WEAPON IN POLLUTION TEST  Curtain to Be Set Up to Clear Beach Waters | By Gerd Wilcke | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/alice-d-novik-is-engaged.html | Alice D Novik Is Engaged | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/amerigo-lady-51-victor-in-top-flight-top-flight-won-by-amerigo-lady.html | Amerigo Lady 51 Victor in Top Flight TOP FLIGHT WON BY AMERIGO LADY | By Gerald Eskenazi | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/amex-and-counter-stocks-ease-a-bit.html | Amex and Counter Stocks Ease a Bit | By Douglas W Cray | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/amy-williams-wellesley-66-married-to-edward-s-bent.html | Amy Williams Wellesley 66 Married to Edward S Bent | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/an-alien-tradition-tradition.html | An Alien Tradition Tradition | By Padraic Colum | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/an-artful-summer.html | An Artful Summer | By Grace Glueck | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/anita-barton-engaged-to-dr-william-mancoll.html | Anita Barton Engaged To Dr William Mancoll | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/anne-giannini-of-banking-family-wed-she-becomes-bride-on-coast-of.html | Anne Giannini of Banking Family Wed She Becomes Bride on Coast of James K McWilliams | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/anne-l-wallace-of-wellesley-betrothed-to-peter-fitzpatrick.html | Anne L Wallace of Wellesley Betrothed to Peter Fitzpatrick | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/antique-dealers-move-into-garden-first-show-in-new-arena-offers.html | ANTIQUE DEALERS MOVE INTO GARDEN First Show in New Arena Offers Huge Collection | By Sanka Knox | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/arkansas-releases-report-on-prisons.html | Arkansas Releases Report on Prisons | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/arman-from-neodada-to-color-abstraction.html | Arman From NeoDada To Color Abstraction | By Hilton Kramer | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/army-trackmen-defeat-harvard-cadets-triumph-8965-as-7-marks-are.html | ARMY TRACKMEN DEFEAT HARVARD Cadets Triumph 8965 as 7 Marks Are Bettered | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724768 | 1996-04-17 | B00000426927 |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/article-21-no-title-servanschreiber-dreams-big.html | Article 21  No Title ServanSchreiber Dreams Big | By Israel Shenker | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/article-22-no-title.html | Article 22  No Title | GLORIA LEVITAS | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/article-23-no-title.html | Article 23  No Title | JEAN GARDNER | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/at-pan-am-a-pioneer-replaces-a-pioneer.html | At Pan Am a Pioneer Replaces a Pioneer | By Robert E Bedingfield | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/backlog-reduced-in-us-court-here-103-civil-cases-terminated-by-10.html | BACKLOG REDUCED IN US COURT HERE 103 Civil Cases Terminated by 10 Visiting Judges | By Edward Ranzal | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/barbara-wilson-engaged-to-wed-a-marine-officer.html | Barbara Wilson Engaged to Wed A Marine Officer | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/bath-club-opens-may-30.html | Bath Club Opens May 30 | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/belmont-after-63-years-still-new-yorks-fashionable-track.html | Belmont After 63 Years Still New Yorks Fashionable Track | By Charlotte Curtis | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/berg-a-pair-of-lulus.html | Berg A Pair of Lulus | By Theodore Strongin | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/better-latent-than-never.html | Better Latent Than Never | By Alice S Morris | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/bianchi-brown.html | Bianchi Brown | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/boating-merger-rides-stormy-waters-council-control-causes-squabble.html | Boating Merger Rides Stormy Waters COUNCIL CONTROL CAUSES SQUABBLE | By Parton Keese | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/bravo-for-tom-paine.html | BRAVO FOR TOM PAINE | SAM WATERSTON | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/brazil-raises-port-fees.html | Brazil Raises Port Fees | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/britains-betting-shop.html | Britains Betting Shop | By David Gollan | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/briton-sets-joint-book-projects-here.html | Briton Sets Joint Book Projects Here | By Henry Raymont | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/bronxville-nuptials-for-miss-la-morte.html | Bronxville Nuptials For Miss La Morte | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/brubeck-returns-with-a-new-voice-baritone-of-jerry-mulligan-added-a.html | BRUBECK RETURNS WITH A NEW VOICE Baritone of Jerry Mulligan Added at Jazzfest 68 | By John S Wilson | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/caesar-dominates-jersey-horse-show.html | CAESAR DOMINATES JERSEY HORSE SHOW | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cannes-officials-close-festival-filmmakers-act-in-gesture-of.html | CANNES OFFICIALS CLOSE FESTIVAL Filmmakers Act in Gesture of Solidarity With Strike | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/carla-pagliaro-to-be-the-bride-of-peter-marvin.html | Carla Pagliaro To Be the Bride Of Peter Marvin | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/carol-weida-to-be-married-june-22.html | Carol Weida to Be Married June 22 | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cars-with-fourwheel-drive-dominate-indianapolis-500-talk.html | Cars With FourWheel Drive Dominate Indianapolis 500 Talk | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/caryl-a-bruett-engaged-to-wed-peter-t-funke.html | Caryl A Bruett Engaged to Wed Peter T Funke | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/casper-player-in-tie-with-207s-stewart-and-aaron-four-strokes-back.html | CASPER PLAYER IN TIE WITH 207S Stewart and Aaron Four Strokes Back in Texas Trevino Posts 212 | By Lincoln A Werden | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/charge-on-ghetto-revived-in-poland-press-again-attacks-jewish.html | CHARGE ON GHETTO REVIVED IN POLAND Press Again Attacks Jewish Police as Collaborators | By Jonathan Randal | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/city-salutes-men-of-armed-forces-thousands-from-5-branches-parade.html | CITY SALUTES MEN OF ARMED FORCES Thousands From 5 Branches Parade on Fifth Avenue | By Will Lissner | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/city-to-mark-national-maritime-day-wednesday-will-commemorate-start.html | City to Mark National Maritime Day Wednesday Will Commemorate Start of Atlantic Steam Power | By Farnsworth Fowle | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/class-space-sought-for-new-rochelle.html | CLASS SPACE SOUGHT FOR NEW ROCHELLE | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/close-vote-seen-in-oregon-ballot-kennedy-leads-mccarthy-but-polls.html | CLOSE VOTE SEEN IN OREGON BALLOT Kennedy Leads McCarthy but Polls Find Margin Small | By Warren Weaver Jr | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/coeducation-plan-receives-support-connecticut-college-agrees-on.html | COEDUCATION PLAN RECEIVES SUPPORT Connecticut College Agrees on Wesleyan Exchange | By William Borders | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/college-ivy-will-replace-golf-greens.html | College Ivy Will Replace Golf Greens | By Arnold H Lubasch | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/colleges-turning-to-more-investing-to-increase-funds-need-for-funds.html | Colleges Turning To More Investing To Increase Funds Need for Funds Spurs Colleges To Increase Their Investments | By Richard E Mooney | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/collette-stevens-is-victor-in-2-classes-at-horse-show.html | Collette Stevens Is Victor In 2 Classes at Horse Show | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/committee-boat-disabled-by-wind-yra-regatta-canceled-because-of.html | COMMITTEE BOAT DISABLED BY WIND YRA Regatta Canceled Because of Mishap | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cornell-lacrosse-team-tops-princeton-76-in-overtime.html | Cornell Lacrosse Team Tops Princeton 76 in Overtime | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cosmetics-makers-putting-on-new-faces.html | Cosmetics Makers Putting on New Faces | By Isadore Barmash | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/councilmen-seek-higher-pensions-bill-in-albany-would-allow-credit.html | COUNCILMEN SEEK HIGHER PENSIONS Bill in Albany Would Allow Credit for Expenses | By James F Clarity | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/czech-danger.html | Czech Danger | PAVEL TIGRID | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/czechs-reassure-nation-on-soviet-regime-insists-after-talk-with.html | CZECHS REASSURE NATION ON SOVIET Regime Insists After Talk With Kosygin That Kremlin Shows Understanding | By Tad Szulc | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dance-red-carpet-or-pioneers.html | Dance Red Carpet or Pioneers | By Clive Barnes | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dancers-image-3d-set-back-ussery-blames-traffic-jam-in-last-furlong.html | DANCERS IMAGE 3D SET BACK Ussery Blames Traffic Jam in Last Furlong for Costly Bumping | By Steve Cady | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/david-rockefeller-jr-weds-miss-sydney-roberts-st-asaphs-church-in.html | David Rockefeller Jr Weds Miss Sydney Roberts St Asaphs Church in BalaCynwyd Is Scene of Bridal | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/davis-unfair-to-nat-turner.html | Davis Unfair To Nat Turner | GENE D PHILLIPS | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/de-gaulle-cuts-visit-to-rumania-statement-on-talks-reflects.html | DE GAULLE CUTS VISIT TO RUMANIA Statement on Talks Reflects Cautious Ceausescu Stand | By Henry Kamm | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/de-gaulles-rumanian-friends.html | De Gaulles Rumanian Friends | HENRY KAMM | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/defending-fire.html | DEFENDING FIRE | HOWARD BAY | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/definition-of-death-heart-transplant-operations-raise-scientific.html | Definition of Death Heart Transplant Operations Raise Scientific Legal and Ethical Questions | By Howard A Rusk Md | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/demands-by-lyons-teacher.html | Demands by Lyons Teacher | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/denise-huttmann-wed-to-lieut-r-l-gorbane.html | Denise Huttmann Wed To Lieut R L Gorbane | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/designs-for-living.html | Designs for living | By Barbara Plumb | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/devaluation-six-months-after-experts-see-tumult-in-further-pound.html | Devaluation Six Months After Experts See Tumult in Further Pound Devaluation | By Clyde H Farnsworth | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dissent-is-not-the-whole-story.html | Dissent Is Not the Whole Story | By George Gent | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/divided-labor-reuther-on-his-own.html | Divided Labor Reuther on His Own | A H RASKIN | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/divisions-threaten-to-break-up-student-movement-in-indonesia.html | Divisions Threaten to Break Up Student Movement in Indonesia | By Howard Taubman | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dorment-killeen.html | Dorment Killeen | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dr-fager-scores-3length-victory-65-favorite-beats-gamely-in-119600.html | DR FAGER SCORES 3LENGTH VICTORY 65 Favorite Beats Gamely in 119600 Californian at Hollywood Park | By Bill Becker | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dr-hertha-kraus.html | DR HERTHA KRAUS | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dr-newell-booth-harrisburg-bishop.html | DR NEWELL BOOTH HARRISBURG BISHOP | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dr-watkins-named-to-post-at-center-for-handicapped.html | Dr Watkins Named to Post At Center for Handicapped | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dry-oregon-winter-spurs-risk-of-fires.html | DRY OREGON WINTER SPURS RISK OF FIRES | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ducal-dish.html | Ducal dish | By Craig Claiborne | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dyce-of-n-y-u-scores-double-st-johns-trackmen-win-title-nyu-runner.html | Dyce of N Y U Scores Double St Johns Trackmen Win Title NYU Runner Watches the Field Go by and Then Goes by the Field in 880Yard Trial | By Deane McGowen | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/echo-1-isexpected-to-fall-from-space-this-week.html | Echo 1 IsExpected to Fall From Space This Week | By John Noble Wilford | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ellen-ryan-bryn-mawr-girl-fiancee-of-elkins-wetherill-jr.html | Ellen Ryan Bryn Mawr Girl Fiancee of Elkins Wetherill Jr | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/emphasis-at-newsweek-is-on-the-product.html | Emphasis at Newsweek Is on the Product | By Philip H Dougherty | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/estate-of-sniper-in-texas-is-sued-by-father-of-youth.html | Estate of Sniper in Texas Is Sued by Father of Youth | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/european-notebook-the-new-sagan.html | European Notebook The New Sagan | By Marc Slonim | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/everybody-has-one-everybody-has-one.html | Everybody Has One Everybody Has One | By Richard M Elman | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/executives-born-to-saddle-rodeo-riders-elect-their-directors-from.html | Executives Born to Saddle Rodeo Riders Elect Their Directors From Ranks | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/explaining-the-dual-revolution.html | Explaining the Dual Revolution | By Robert A Nisbet | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/facts-on-emigration-to-australia.html | Facts on Emigration to Australia | GEOFFREY LEE | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/farm-for-boys-to-gain-this-week.html | Farm for Boys to Gain This Week | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/festival-air-marks-factories-occupied-by-norman-workers.html | Festival Air Marks Factories Occupied by Norman Workers | By John L Hess | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/final-say-in-voting.html | Final Say in Voting | GEORGE E REED Jr | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/first-is-helping-people-be-people.html | First Is Helping People Be People | By Steven V Roberts | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/fiscal-priorities.html | Fiscal Priorities | LouIs SHERE | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/florida-regents-oppose-a-merger-board-hopes-to-keep-am-as-mainly.html | FLORIDA REGENTS OPPOSE A MERGER Board Hopes to Keep AM as Mainly Negro School | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/floridas-dead-lakes-are-alive-with-fish.html | Floridas Dead Lakes Are Alive With Fish | By C E Wright | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/for-democracy-in-universities.html | For Democracy in Universities | J P JORDAN | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/foreign-affairs-left-and-right-of-vietnam.html | Foreign Affairs Left and Right of Vietnam | By C L Sulzberger | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/forward-pass-wins-dancers-image-placed-8th-for-interference-out.html | FORWARD PASS WINS Dancers Image Placed 8th for Interference Out of the Way 2d | By Joe Nichols | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/freeman-says-nation-needs-more-land-for-recreation.html | Freeman Says Nation Needs More Land for Recreation | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/frustration-is-the-word-for-ocean-hill-ocean-hill.html | Frustration Is the Word For Ocean Hill Ocean Hill | By Martin Mayer | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/g-p-denny-3d-harvard-67-marries-elizabeth-kinnicutt.html | G P Denny 3d Harvard 67 Marries Elizabeth Kinnicutt | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gail-farfel-teacher-engaged-to-dr-l-k-adler-orthodontist.html | Gail Farfel Teacher Engaged To Dr L K Adler Orthodontist | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gary-black-jr-marries-amanda-bradley-savage.html | Gary Black Jr Marries Amanda Bradley Savage | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/general-ide-of-california-and-the-bear-flag-revolt.html | General Ide of California and the Bear Flag Revolt | By Ralph Friedman | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/generals-eleven-gains-a-1to1-tie-atlanta-game-with-chiefs-is.html | GENERALS ELEVEN GAINS A 1TO1 TIE Atlanta Game With Chiefs Is Curtailed by Rainstorm | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/george-stephen-carse-fiance-of-mary-reeve.html | George Stephen Carse Fiance of Mary Reeve | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gilbert-says-april-mailing-was-not-abuse-of-franking.html | Gilbert Says April Mailing Was Not Abuse of Franking | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gop-in-suffolk-split-by-charges-party-aide-in-brookhaven-refuses.html | GOP IN SUFFOLK SPLIT BY CHARGES Party Aide in Brookhaven Refuses Demand to Quit | By Francis X Clines | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/grand-jury-list-in-bronx-scored-survey-of-67-panel-cited-as-proof.html | GRAND JURY LIST IN BRONX SCORED Survey of 67 Panel Cited as Proof of Imbalances | By Sidney E Zion | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/greece-resisting-foreign-pressure-deputy-premier-reaffirms-regimes.html | GREECE RESISTING FOREIGN PRESSURE Deputy Premier Reaffirms Regimes Plan to Stay On | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hardins-gentle-rock.html | Hardins Gentle Rock | BY Richard Goldstein | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hatfield-cautions-presbyterians-on-peace-optimism.html | Hatfield Cautions Presbyterians on Peace Optimism | By George Dugan | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hawaii-orientals-gaining-in-status-last-discriminatory-bars-are.html | HAWAII ORIENTALS GAINING IN STATUS Last Discriminatory Bars Are Found Vanishing | By Lawrence E Davies | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/health-of-the-poor-a-national-disaster.html | Health of the Poor A National Disaster | W S | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/heckscher-asserts-central-park-should-keep-up-with-present.html | Heckscher Asserts Central Park Should Keep Up With Present | By Charles G Bennett | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/helen-beall-and-paul-gerken-married-at-her-atlanta-home.html | Helen Beall and Paul Gerken Married at Her Atlanta Home | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hershey-plea-to-high-court-on-draft-case-blocked.html | Hershey Plea to High Court on Draft Case Blocked | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/higher-post-is-given-to-john-cowles-jr.html | HIGHER POST IS GIVEN TO JOHN COWLES JR | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/how-movies-speak-to-young-rebels-movies-and-rebels.html | How Movies Speak To Young Rebels Movies and Rebels | By Renata Adler | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/how-to-remake-a-country-how-to-remake-a-country.html | How To Remake A Country How to Remake a Country | By William V Shannon | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/humphrey-gains-victory-in-maine-scores-in-delegate-contest-muskie.html | HUMPHREY GAINS VICTORY IN MAINE Scores in Delegate Contest  Muskie Favorite Son | By John H Fenton | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/humphrey-he-hunts-for-delegates.html | Humphrey He Hunts for Delegates | ROY REED | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/huong-appointed-premier-in-saigon-move-viewed-as-attempt-by-thieu.html | HUONG APPOINTED PREMIER IN SAIGON Move Viewed as Attempt by Thieu to Consolidate Power | By Gene Roberts | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/i-a-heady-taste-of-freedom.html | I  A Heady Taste of Freedom | TAD SZULC | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ii-storm-over-masaryk.html | II  Storm Over Masaryk | DAVID BINDER | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/iii-for-every-action-a-reaction.html | III  For Every Action a Reaction | PETER GROSE | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/in-brief.html | In Brief | PAUL SHOWERS | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/in-colder-sections-of-the-northeast-only-the-hardiest-survive.html | In Colder Sections of the Northeast Only the Hardiest Survive | By Harrison L Flint | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/in-the-nation-a-coalition-for-what.html | In The Nation A Coalition for What | By Tom Wicker | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/in-the-toy-business-the-christmas-rush-is-on-the-rush-is-on.html | In the Toy Business The Christmas Rush Is On The rush is on | By C Robert Jennings | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/indians-revisit-manhattan-island-to-attract-industry-to-their.html | Indians Revisit Manhattan Island to Attract Industry to Their Reservations | By H J Maidenberg | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/intensity-of-feelings-toward-presidential-candidates-is-lower-than.html | Intensity of Feelings Toward Presidential Candidates Is Lower Than in Past Gallup Poll Reports | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/irish-wolfhound-gets-top-award-big-dog-best-among-1516-at-ladies-kc.html | IRISH WOLFHOUND GETS TOP AWARD Big Dog Best Among 1516 at Ladies KC Show | By John Rendel | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/israel-and-arabs-dilemma-over-possible-talks-at-the-un.html | Israel and Arabs Dilemma Over Possible Talks at the UN | JAMES FERON | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jan-pardee-chance-64-debutante-wed.html | Jan Pardee Chance 64 Debutante Wed | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/japan-diagnoses-its-ouch-disease-painful-malady-is-traced-to-river.html | JAPAN DIAGNOSES ITS OUCH DISEASE Painful Malady Is Traced to River Polluted by Mine | By Robert Trumbull | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jean-eagleson-plans-bridal-to-thomas-sibley-on-july-13.html | Jean Eagleson Plans Bridal To Thomas Sibley on July 13 | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jersey-sets-test-for-negative-tax-first-such-plan-would-give-annual.html | JERSEY SETS TEST FOR NEGATIVE TAX First Such Plan Would Give Annual Income to Poor | By Ronald Sullivan | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/joseph-j-merry.html | JOSEPH J MERRY | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kennedy-and-mccarthy-two-more-rounds-to-go.html | Kennedy and McCarthy Two More Rounds to Go | WARREN WEAVER JR | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kennedy-opposes-a-pay-guarantee-finds-jobs-best-answer-to-crisis.html | KENNEDY OPPOSES A PAY GUARANTEE Finds Jobs Best Answer to Crisis Over Welfare | By Harold Gal | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kiesinger-hopeful-for-europe-kiesinger-foresees-gains-for-allies-in.html | Kiesinger Hopeful for Europe Kiesinger Foresees Gains for Allies in Europe After a Vietnam Settlement | By C L Sulzberger | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kintampo-captures-two-hunter-titles.html | KINTAMPO CAPTURES TWO HUNTER TITLES | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/korean-parallel-to-peace-talks.html | Korean Parallel to Peace Talks | CLOVIS I BYErs | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/l-i-estate-to-be-setting-friday-for-the-pro-arte-symphony-ball.html | L I Estate to Be Setting Friday For the Pro Arte Symphony Ball | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/labors-left.html | LABORS LEFT | IVOR KIRMAN | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lancaster-jump-won-by-aberali-thats-right-retains-lead-for-title-by.html | LANCASTER JUMP WON BY ABERALI Thats Right Retains Lead for Title by Point | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/last-call-for-the-delta-queen-river-cruise.html | Last Call for the Delta Queen River Cruise | By Bernadine Bailey | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/laver-mrs-jones-take-tennis-titles-laver-and-mrs-jones-take.html | Laver Mrs Jones Take Tennis Titles Laver and Mrs Jones Take WellEarned Laurels in Garden Invitation Tennis Tournament | By Nell Amdur | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lavish-american-researchers-alter-tribal-values-in-kenya.html | Lavish American Researchers Alter Tribal Values in Kenya | By Lawrence Fellows | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leader-in-march-of-poor-calls-report-of-fund-crisis-a-snafu-leader.html | Leader in March of Poor Calls Report of Fund Crisis a Snafu LEADER IN MARCH DENIES FUND LACK | By Ben A Franklin | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leader-of-8-boycotted-schools-in-brooklyn-says-he-will-quit.html | Leader of 8 Boycotted Schools In Brooklyn Says He Will Quit | By Emanuel Perlmutter | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leader-of-sds-unit-from-a-jersey-suburb-to-the-picket-lines-leader.html | Leader of SDS Unit From a Jersey Suburb to the Picket Lines Leader of SDS Unit From Jersey Suburb to Picket Lines | By Steven V Roberts | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leftist-protesters-elude-police-during-lower-east-side-march.html | Leftist Protesters Elude Police During Lower East Side March | By Homer Bigart | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/legal-problems-of-space-studied-2day-symposium-held-at-williamsburg.html | LEGAL PROBLEMS OF SPACE STUDIED 2Day Symposium Held at Williamsburg by Lawyers | By Evert Clark | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leonard-breaks-marks-in-500-trials-turbocars-finish-1-2-in.html | Leonard Breaks Marks in 500 Trials TURBOCARS FINISH 1 2 IN QUALIFYING | By John S Radosta | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ELIZABETH LIVINGSTON | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROY BENNETT | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/liberals-emerging-in-georgia-government-despite-conservative.html | Liberals Emerging in Georgia Government Despite Conservative Leadership of Governor Maddox | By Walter Rugaber | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lieut-c-w-rice-3d-to-marry-fay-reid.html | Lieut C W Rice 3d To Marry Fay Reid | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/life-insurers-seeking-an-inflation-hedge-in-funds-life-insurers.html | Life Insurers Seeking an Inflation Hedge in Funds Life Insurers Turning To the Funds as Hedge | By Vartanig G Vartan | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lifschultz-harris.html | Lifschultz Harris | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lila-b-james-married-to-a-marine.html | Lila B James Married to a Marine | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lindholm-oonk.html | Lindholm Oonk | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lines-seek-to-end-prescribed-lanes-tracks-use-in-ice-season-is-held.html | LINES SEEK TO END PRESCRIBED LANES Tracks Use in Ice Season Is Held Unnecessary | By Werner Bamberger | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/links-to-negroes-planned-by-jews-miami-congress-seeks-halt-in.html | LINKS TO NEGROES PLANNED BY JEWS Miami Congress Seeks Halt in Neighborhood Decline | By Irving Spiegel | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lisbon-frees-editor-who-scored-church.html | LISBON FREES EDITOR WHO SCORED CHURCH | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lorraine-c-lawson-a-bride-in-suburbs.html | Lorraine C Lawson A Bride in Suburbs | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/louise-higley-61-debutante-and-walter-w-john-married.html | Louise Higley 61 Debutante And Walter W John Married | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lucid-madness.html | Lucid Madness | By Shane Stevens | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lucy-clark-is-fiancee-of-edward-d-cheney.html | Lucy Clark Is Fiancee Of Edward D Cheney | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/luna-who-dreamed-of-being-snow-white.html | Luna Who Dreamed of Being Snow White | By Judy Stone | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/main-delegates-contrast-sharply-harriman-chats-with-press-thuy-is.html | MAIN DELEGATES CONTRAST SHARPLY Harriman Chats With Press Thuy Is Rarely Seen | By Hedrick Smith | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/makers-seek-pattern-in-colortv-sales-lag.html | Makers Seek Pattern In ColorTV Sales Lag | By Gene Smith | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/many-spectators-panic-in-shooting-at-aqueduct.html | Many Spectators Panic in Shooting at Aqueduct | By Gerald Eskenazi | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/margaret-odell-is-bride.html | Margaret Odell Is Bride | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/margot-ladewig-fo-be-bride-of-david-miles-in-sepfember.html | Margot Ladewig fo Be Bride Of David Miles in Sepfember | Special to The New York Tlmeg | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/marijuana-veto-is-being-pressed-governor-is-told-life-term-in-bill.html | MARIJUANA VETO IS BEING PRESSED Governor Is Told Life Term in Bill Is Too Harsh | By John Sibley | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/maritime-academy-launches-fund-drive-with-25000-gift.html | Maritime Academy Launches Fund Drive With 25000 Gift | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/maritime-expert-asks-aid-on-taxes-sees-58billion-program-by.html | MARITIME EXPERT ASKS AID ON TAXES Sees 58Billion Program by Unsubsidized Lines | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mary-belle-sammel-is-betrothed.html | Mary Belle Sammel Is Betrothed | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mary-lou-mccorkel-is-betrothed.html | Mary Lou McCorkel Is Betrothed | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/maxine-f-neustadt-to-marry-aug-11.html | Maxine F Neustadt To Marry Aug 11 | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mccarthy-backs-pledge-to-a-d-a-tells-convention-hell-keep-vow-to.html | MCCARTHY BACKS PLEDGE TO A D A Tells Convention Hell Keep Vow to Stay in the Race | By Martin Arnold | RE0000724768 | 1996-04-17 | B00000426927 |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mccarthy-slates-total-37-in-state-only-4-areas-not-covered-31-for.html | MCCARTHY SLATES TOTAL 37 IN STATE Only 4 Areas Not Covered  31 for Kennedy | By Thomas P Ronan | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/medicine-a-quiet-revolution-in-mental-care.html | Medicine A Quiet Revolution In Mental Care | JANE BRODY | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/medicine-man-with-wow.html | Medicine Man With Wow | By Leticia Kent | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mental-therapy-in-russia-praised-individual-attention-called.html | MENTAL THERAPY IN RUSSIA PRAISED Individual Attention Called Superior to That in US | By Jane E Brody | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mets-beat-braves-52-jones-connects.html | METS BEAT BRAVES 52 JONES CONNECTS | By Joseph Durso | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/midsummer-bag.html | Midsummer bag | By Patricia Peterson | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/minnesota-farm-land-rises-sharply-in-value.html | Minnesota Farm Land Rises Sharply in Value | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-grymes-wed-to-john-david-cato.html | Miss Grymes Wed To John David Cato | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-joanne-weiss-engaged-to-dentist.html | Miss Joanne Weiss Engaged to Dentist | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-kate-w-hollinshead-to-marry.html | Miss Kate W Hollinshead to Marry | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-lauren-cimarosa-is-married-to-james-e-swan-columbia-student.html | Miss Lauren Cimarosa Is Married to James E Swan Columbia Student | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-lee-f-oulver-i-prospe___ctiv____e-bridei.html | Miss Lee F oulver I Prospective BrideI | 1edtl t The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-trotta-replies.html | MISS TROTTA REPLIES | GERI TROTTA | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/moscow-assessing-economic-reform-4day-parley-finds-it-falls-short.html | MOSCOW ASSESSING ECONOMIC REFORM 4Day Parley Finds It Falls Short of Expectations | By Raymond H Anderson | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/motschenbacher-tops-auto-trials-secures-pole-position-for.html | MOTSCHENBACHER TOPS AUTO TRIALS Secures Pole Position for Vanderbilt Cup Race Today | By Michael Strauss | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-barclay-acheson.html | MRS BARCLAY ACHESON | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-jean-b-pearce-is-married-in-arizona.html | Mrs Jean B Pearce Is Married in Arizona | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-l-h-read-has-son.html | Mrs L H Read Has Son | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-richard-putnam.html | MRS RICHARD PUTNAM | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mussorgsky-vs-rimsky-the-battle-of-the-borises-the-two-borises.html | Mussorgsky vs Rimsky The Battle of the Borises The Two Borises | By B H Haggin | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/namath-signed-to-new-jet-pact-namath-signed-to-new-jet-pact.html | NAMATH SIGNED TO NEW JET PACT NAMATH SIGNED TO NEW JET PACT | By Sam Goldaper | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nanuet-takes-title-in-rockland-track.html | NANUET TAKES TITLE IN ROCKLAND TRACK | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nations-banks-outdistance-themselves-in-race-to-automate-bankers.html | Nations Banks Outdistance Themselves in Race to Automate Bankers Issue a Cry For Aid in Automation | By H Erich Heinemann | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-books-for-the-young-reader.html | New Books for the Young Reader | By Jonathan Kozol | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-england-industry-plans-a-rise-in-outlays.html | New England Industry Plans a Rise in Outlays | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-grades-at-simmons.html | New Grades at Simmons | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-hells-canyon-group-fights-snake-river-dam.html | New Hells Canyon Group Fights Snake River Dam | By William H Blair | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-names-are-result-of-mergers.html | New Names Are Result Of Mergers | By William M Freeman | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-peace-talks-urged-by-kennedy-gibing-at-humphrey-he-bids-saigon.html | NEW PEACE TALKS URGED BY KENNEDY Gibing at Humphrey He Bids Saigon Hold Own Parleys | By John Herbers | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-reagan-tour-will-begin-today-he-will-visit-5-states-and-attend.html | NEW REAGAN TOUR WILL BEGIN TODAY He Will Visit 5 States and Attend Capital Meeting | By Gladwin Hill | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-style-manual.html | New Style Manual | By Jacob Deschin | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-uncertainties-touch-off-wave-of-profit-taking-in-market.html | New Uncertainties Touch Off Wave of Profit Taking in Market Uncertainties Touch Off a Wave of Profit Taking | By Thomas E Mullaney | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nfl-hopes-glitter-wont-tarnish.html | NFL Hopes Glitter Wont Tarnish | By William N Wallace | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nigerians-in-the-suburbs-of-port-harcourt-rebels-stronghold.html | Nigerians in the Suburbs of Port Harcourt Rebels Stronghold | By Alfred Friendly Jr | RE0000724768 | 1996-04-17 | B00000426927 |

| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nixon-still-in-front.html | Nixon Still in Front | DONALD JANSON | RE0000724768 | 1996-04-17 | B00000426927 |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/no-extension-of-deadline.html | No Extension of Deadline | By Thomas V Haney | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/no-violence-marks-raid-by-police-on-apartment-owned-by-university.html | No Violence Marks Raid by Police on Apartment Owned by University 117 ARE ARRESTED AT A SITIN HERE | By Murray Schumach | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nobody-here-but-us-new-yorkers.html | Nobody Here But Us New Yorkers | By Ada Louise Huxtable | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/noise-parley-asks-sonic-flights-curb.html | Noise Parley Asks Sonic Flights Curb | By Alvin Shuster | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nonparty-rally-is-held-in-prague-5000-seek-counterbalance-to-the.html | NONPARTY RALLY IS HELD IN PRAGUE 5000 Seek Counterbalance to the Communists | By Dana Adams Schmidt | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/not-in-despair-but-hope-collision-course-not-in-despair-but-in-hope.html | Not in Despair But Hope Collision Course Not in Despair But in Hope | By Walter Kerr | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/notice-to-bears-and-six-million-people.html | Notice to Bears and Six Million People | By Warner Ogden | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nuptials-held-for-elynor-a-pyle.html | Nuptials Held for Elynor A Pyle | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/observer-the-movie-guide.html | Observer The Movie Guide | By Russell Baker | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/of-stravinsky-and-tiny-tim.html | Of Stravinsky  And Tiny Tim | MEL POWELL | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/old-south-welcomes-a-new-season-by-the-sea-old-south-welcomes-a-new.html | Old South Welcomes A New Season By the Sea Old South Welcomes A New Season By the Sea | By Jack Bass | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/old-twist.html | OLD TWIST | OTTO SALAMON | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/on-the-rich-turf-of-london-streets.html | On the Rich Turf of London Streets | By Studs Terkel | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/on-those-who-came-first-to-america.html | On Those Who Came First to America | WALTER SULLIVAN | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/paine-parodied.html | PAINE PARODIED | JOSEPH LEWIS | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/parley-in-paris-ends-first-week-on-tougher-note-us-says-evasion-is.html | PARLEY IN PARIS ENDS FIRST WEEK ON TOUGHER NOTE US Says Evasion Is Tactic of Hanoi Which Charges Maneuver and Ruse | By Anthony Lewis | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/peregrine-falcon-near-extinction-expert-says-birds-of-prey-need.html | PEREGRINE FALCON NEAR EXTINCTION Expert Says Birds of Prey Need More Protection | By John C Devlin | RE0000724768 | 1996-04-17 | B00000426927 |

| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/philadelphia-is-ready-to-run-transportation.html | Philadelphia Is Ready To Run Transportation | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/planting-for-the-home-away-from-home.html | Planting for the Home Away From Home | By Judith Brown | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/plaza-installed-as-head-of-oas-pledges-steps-to-revitalize-the.html | PLAZA INSTALLED AS HEAD OF OAS Pledges Steps to Revitalize the Alliance for Progress | By Benjamin Welles | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/police-in-bay-state-in-lockcar-drive.html | POLICE IN BAY STATE IN LOCKCAR DRIVE | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/politics-of-despair.html | Politics of Despair | By Christopher Koch | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/poor-lands-get-advice-on-drawing-investment.html | Poor Lands Get Advice On Drawing Investment | By Gerd Wilcke | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/port-of-chicago-gets-help-from-state.html | Port of Chicago Gets Help From State | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/posey-catamaran-captures-2-races-hubbards-multihull-craft-also-wins.html | POSEY CATAMARAN CAPTURES 2 RACES Hubbards Multihull Craft Also Wins at Sea Cliff | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/postal-issues-of-north-vietnam.html | Postal Issues of North Vietnam | By David Lidman | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/pots-tubs-and-hanging-planters.html | Pots Tubs and Hanging Planters | By George Taloumis | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/prague-speeding-a-federal-system-reacts-to-slovak-pressure-for-new.html | PRAGUE SPEEDING A FEDERAL SYSTEM Reacts to Slovak Pressure for New Relationship | By David Binder | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/prep-school-track-crown-is-captured-by-exeter.html | Prep School Track Crown Is Captured by Exeter | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/pressures-over-the-dmz.html | Pressures Over the DMZ | GENE ROBERTS | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/princeton-defeats-cornell-trackmen.html | PRINCETON DEFEATS CORNELL TRACKMEN | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/princeton-routs-manhattan-91-on-cushmores-pitching.html | Princeton Routs Manhattan 91 on Cushmores Pitching | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/private-flying-the-loud-birdmen-smallplane-makers-ignore-noise.html | PRIVATE FLYING THE LOUD BIRDMEN SmallPlane Makers Ignore Noise Problem While Jets Draw Publics Fire | By Richard Haitch | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/questions-over-heart-transplants.html | Questions Over Heart Transplants | FPG | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/quiet-connecticut-town-with-a-fiery-past.html | Quiet Connecticut Town With a Fiery Past | By Bernard J Malahan | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/railroad-service.html | RAILROAD SERVICE | OCTAVUS ROY COHEN Jr | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/readers-report-readers-report.html | Readers Report Readers Report | By Martin Levin | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/realty-bias-ban-backed-by-court-appeals-judges-let-state-suspend.html | REALTY BIAS BAN BACKED BY COURT Appeals Judges Let State Suspend Brokers Permits | By Seth S King | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/record-56-start-in-northeaster-fleet-in-nyac-60mile-race-sails-into.html | RECORD 56 START IN NORTHEASTER Fleet in NYAC 60Mile Race Sails Into Storm | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/red-sox-down-yankees-40-treshs-3-errors-allow-all-runs.html | RED SOX DOWN YANKEES 40 TRESHS 3 ERRORS ALLOW ALL RUNS | By Leonard Koppett | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/regents-propose-new-central-unit-for-schools-here-decentralization.html | REGENTS PROPOSE NEW CENTRAL UNIT FOR SCHOOLS HERE Decentralization Is Aim of Plan  Mayor Would Name Groups 3 Members | By Leonard Buder | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/relief-for-an-overcrowded-garage.html | Relief for an Overcrowded Garage | By Bernard Gladstone | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/religion-controversy-over-priest-power.html | Religion Controversy Over Priest Power | EDWARD B FISKE | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/review-1-no-title.html | Review 1  No Title | By Nardi Reeder Campion | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/riverview-hospital-benefit.html | Riverview Hospital Benefit | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/road-plan-pushed-in-westchester-association-says-business-needs.html | ROAD PLAN PUSHED IN WESTCHESTER Association Says Business Needs Hudson Expressway | By Merrill Folsom | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/robert-glass-is-fiancei-0u-z-elda-t__n_narinskyi.html | Robert Glass Is FianceI 0u Z elda TNNarinskyI | te The New York ltmN I | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/rose-to-lead-fencers.html | Rose to Lead Fencers | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/round-hill-guild-to-gain.html | Round Hill Guild to Gain | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/rozelle-gains-a-place-on-chriscraft-board.html | Rozelle Gains a Place On ChrisCraft Board | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/russell-a-firestone-jr-to-marry-in-miami-today.html | Russell A Firestone Jr To Marry in Miami Today | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/sales-given-push-by-mothers-day.html | Sales Given Push By Mothers Day | By Herbert Koshetz | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/sandi-benedikt-wed-at-west-point.html | Sandi Benedikt Wed at West Point | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/sanford-l-cluett-93-is-dead-invented-sanforizing-in-1928.html | Sanford L Cluett 93 Is Dead Invented Sanforizing in 1928 | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/sanna-j-borge-and-g-m-mayo-are-betrothed.html | Sanna J Borge And G M Mayo Are Betrothed | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/sarah-mcneal-is-planning-nuptials.html | Sarah McNeal Is Planning Nuptials | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/scott-shaffer-to-wed-patricia-paulk.html | Scott Shaffer to Wed Patricia Paulk | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/scottish-nationalism.html | Scottish Nationalism | FRANCESHELEN MITCHELL | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/segregated-advertising.html | SEGREGATED ADVERTISING | FREDERIC CUNNINGHAM JR | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/seizure-assailed-by-some-tenants-taking-of-columbiaowned-apartments.html | SEIZURE ASSAILED BY SOME TENANTS Taking of ColumbiaOwned Apartments Is Protested | By C Gerald Fraser | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/senator-mundts-remarks-on-march.html | Senator Mundts Remarks on March | MARTIN GOLDMAN | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/sharon-stokes-wellesley-girl-to-wed-in-june.html | Sharon Stokes Wellesley Girl To Wed in June | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/shoppers-kisses-envelop-trudeau.html | SHOPPERS KISSES ENVELOP TRUDEAU | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/simones-guessing-game.html | Simones Guessing Game | By A H Weiler | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/slow-turn-in-right-direction-britain-inching-in-the-right-direction.html | Slow Turn in Right Direction Britain Inching in the Right Direction | By John M Lee | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/socialists-balk-in-german-state-vote-to-quit-coalition-with-the.html | SOCIALISTS BALK IN GERMAN STATE Vote to Quit Coalition With the Christian Democrats | By Philip Shabecoff | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/some-who-missed-the-bus.html | Some Who Missed the Bus | By Donal Henahan | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/son-to-the-robert-kuhns.html | Son to the Robert Kuhns | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/soviet-to-build-pakistan-mill.html | Soviet to Build Pakistan Mill | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archiv es/sports-of-the-times-the-dowager-queen.html | Sports of The Times The Dowager Queen | By Arthur Daley | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/steel-men-ask-limits-on-imports-steel-industry-urges-import-quotas.html | Steel Men Ask Limits On Imports Steel Industry Urges Import Quotas New Names | By Robert A Wright | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/steven-n-baer-to-wed-miss-fern-s-drucker.html | Steven N Baer to Wed Miss Fern S Drucker | pee ial to The New York TIme | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/stonehillcanizares.html | StonehillCanizares | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/strikes-spur-french-reds-to-urge-a-popular-front-reds-call-for-a.html | Strikes Spur French Reds To Urge a Popular Front Reds Call for a Popular Front In France as Walkouts Spread | By Henry Tanner | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/susan-j-rarig-becomes-a-bride-in-pennsylvania.html | Susan J Rarig Becomes a Bride In Pennsylvania | SPecial to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/suspense-will-soon-be-over-today-is-testing-day-at-pimlico.html | Suspense Will Soon Be Over Today Is Testing Day at Pimlico | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/swooping-superhighway-will-liquidate-luganos-traffic-jams-letting.html | Swooping Superhighway Will Liquidate Luganos Traffic Jams Letting City See Its Lake Again | By Robert Deardorff | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/taking-a-ride-on-western-railbeds.html | Taking a Ride on Western Railbeds | By Marshall Sprague | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/tax-outlook-spurs-hunt-in-wall-st.html | Tax Outlook Spurs Hunt In Wall St | By John J Abele | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-age-of-overkill.html | The Age of Overkill | By Benjamin Demott | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-bitter-wit-of-jacques-brel.html | The Bitter Wit of Jacques Brel | By John S Wilson | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-fun-way-to-go.html | The Fun Way to Go | By Webster Schott | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-gould-that-glitters.html | The Gould That Glitters | By Howard Klein | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-legislature-a-very-mixed-record.html | The Legislature A Very Mixed Record | SYDNEY H SCHANBERG | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-marines-case-a-fight-for-survival.html | The Marines Case A Fight for Survival | JOHN W FINNEY | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-negotiators-in-paris-are-still-looking-elsewhere.html | The Negotiators in Paris Are Still Looking Elsewhere | ANTHONY LEWIS | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-neighborhoods-demand-control-.html | The Neighborhoods Demand Control | FRED M HECHINGER | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-peculiar-innocence-of-benjamin-west.html | The Peculiar Innocence of Benjamin West | By John Canaday | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-poor-we-are-a-problem-solve-it.html | The Poor  We Are a Problem  Solve It | BEN A FRANKLIN | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-romantics-are-they-for-now.html | The Romantics  Are They For Now | By Harold C Schonberg | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-roots-of-violence.html | THE ROOTS OF VIOLENCE | ANTHONY E COK | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-tax-dispute-the-agony-of-the-2-billion.html | The Tax Dispute  The Agony of the 2 Billion | EDWIN L DALE Jr | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/theresa-masciola-wed.html | Theresa Masciola Wed | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/this-time-michigan-is-of-importance-to-humphrey.html | This Time Michigan Is of Importance to Humphrey | By Roy Reed | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/thomas-fuller-barbara-mackey-to-be-married.html | Thomas Fuller Barbara Mackey To Be Married | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/threeway-tie-in-senior-high.html | ThreeWay Tie in Senior High | By Al Horowitz | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/thursday-club-to-aid-mental-health-service.html | Thursday Club to Aid Mental Health Service | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/tourist-information.html | TOURIST INFORMATION | KATHLEEN E MCCLAIN | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/toward-higher-higher-education-higher-education.html | Toward Higher Higher Education Higher Education | By Edgar Z Friedenberg | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/trade-week-finds-us-in-no-mood-for-parties.html | Trade Week Finds US In No Mood for Parties | By Brendan Jones | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/twoday-parliamentary-election-starts-today-in-italy.html | TwoDay Parliamentary Election Starts Today in Italy | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/un-gaza-inquiry-sought-by-egypt-cairo-charges-harassment-of-arabs.html | UN GAZA INQUIRY SOUGHT BY EGYPT Cairo Charges Harassment of Arabs by Israelis | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/uncle-hos-best-nephew-is-pham-van-dong-prime-minister-of-north.html | Uncle Hos Best Nephew is Pham Van Dong Prime Minister of North Vietnam and the man behind Hanois delegates in Paris | By Jean Lacouture | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/uncle-sam-has-cried-uncle-before-it-may-be-as-the-author-says-a-tax.html | Uncle Sam Has Cried Uncle Before It may be as the author says a tax on our maturity to absorb the sense of guilt and failure that we will take away from Vietnam  and yet in truth the idea of a US defeat is not so unthinkable as some think | By Richard Hofstadter | RE0000724768 | 1996-04-17 | B00000426927 |

| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/unique-and-necessary-unique.html | Unique and Necessary Unique | By John Simon | RE0000724768 | 1996-04-17 | B00000426927 |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/unrest-in-france-the-students-sow-seeds-of-a-revolution.html | Unrest in France The Students Sow Seeds of a Revolution | HENRY TANNER | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/up-the-republic-down-with-rum.html | Up the Republic Down With Rum | By Davis R B Ross | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/upheavals-in-eastern-europe-are-ignored-by-peking-press.html | Upheavals in Eastern Europe Are Ignored by Peking Press | By Peter Grose | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/us-job-program-for-youths-lags-but-drive-to-aid-hardcore-unemployed.html | US JOB PROGRAM FOR YOUTHS LAGS But Drive to Aid HardCore Unemployed Nears Goal | By David R Jones | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/us-military-consider-vietcong-outfight-the-north-vietnamese.html | US Military Consider Vietcong Outfight the North Vietnamese | By Douglas Robinson | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/us-officials-see-no-change.html | US Officials See No Change | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/usury-conviction-held-hard-to-get-but-loan-sharks-often-are-tried.html | USURY CONVICTION HELD HARD TO GET But Loan Sharks Often Are Tried on Related Charges | By Charles Grutzner | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/utilities-set-tax-record-in-virginia.html | Utilities Set Tax Record In Virginia | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/v-r-kauflin-fiance-of-matilde-zalinski.html | V R Kauflin Fiance Of Matilde Zalinski | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/valerie-troy-is-bride-of-james-mellett-jr.html | Valerie Troy Is Bride Of James Mellett Jr | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/vietcong-shell-center-of-saigon-killing-or-wounding-americans-foe.html | Vietcong Shell Center of Saigon Killing or Wounding Americans Foe Shells Saigon Six Americans Killed or Hurt | By Joseph B Treaster | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/vietnam-issue-a-time-for-fencesitting.html | Vietnam Issue A Time for FenceSitting | WILLIAM V SHANNON | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/w-w-adams-jr-becomes-fiance-of-mary-j-cross.html | W W Adams Jr Becomes Fiance Of Mary J Cross | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/wallace-campaign-activity-will-resume-next-saturday.html | Wallace Campaign Activity Will Resume Next Saturday | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ward-fellows-jr-to-wed-miss-kathleen-kiefer.html | Ward Fellows Jr to Wed Miss Kathleen Kiefer | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/welfare-budget-faces-a-big-rise-aides-ponder-impact-of-4-cases.html | WELFARE BUDGET FACES A BIG RISE Aides Ponder Impact of 4 Cases Before High Court | By Fred P Graham | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/whitlockhoyt.html | WhitlockHoyt | Special to The New York Times | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/whose-is-the-real-india.html | Whose Is the Real India | OSCAR KELLER | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/whose-side-are-the-soldiers-on.html | Whose Side Are the Soldiers On | ADELE BERCOVICI | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/why-we-are-having-a-wave-of-violence.html | Why We Are Having A Wave of Violence | By James Q Wilson | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/without-him-she-was-nothing.html | Without Him She Was Nothing | By Bernard Grebanier | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/wood-field-and-stream-manhattan-doctor-on-oneman-crusade-to-save.html | Wood Field and Stream Manhattan Doctor on OneMan Crusade to Save the Neversink From Pollution | By Nelson Bryant | RE0000724768 | 1996-04-17 | B00000426927 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/-elizabeth-the-queen-honored-as-top-tv-drama.html | Elizabeth the Queen Honored as Top TV Drama | By Robert E Dallos | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/2-jazz-stylists-pack-town-hall-bobby-short-sings-offbeat-mabel.html | 2 JAZZ STYLISTS PACK TOWN HALL Bobby Short Sings OffBeat  Mabel Mercer in Form | JOHN S WILSON | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/2-sisters-serve-as-bridesmaids-ou-miss-lansing.html | 2 Sisters Serve As Bridesmaids Ou Miss Lansing | Special to The New York Tlmei | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/3-new-units-to-aid-slum-businesses-urban-coalition-here-will-give.html | 3 NEW UNITS TO AID SLUM BUSINESSES Urban Coalition Here Will Give Loans and Advice  Job Aid Promised | By Emanuel Perlmutter | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/a-challenge-for-anyone-who-feels-he-must-go-everywhere.html | A Challenge for Anyone Who Feels He Must Go Everywhere | By Virginia Lee Warren | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/advertising-lady-writer-carves-a-niche.html | Advertising Lady Writer Carves a Niche | By Philip H Dougherty | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/air-defense-system-becoming-obsolete-against-new-arms-air-defense.html | Air Defense System Becoming Obsolete Against New Arms Air Defense System for North America Becoming Obsolete Against New Weapons | By William Beecher | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/albanys-threat-to-new-yorks-planning.html | Albanys Threat to New Yorks Planning | By Ada Louise Huxtable | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/american-symphony-closes-6th-season.html | AMERICAN SYMPHONY CLOSES 6TH SEASON | DONAL HENAHAN | RE0000724767 | 1996-04-17 | B00000426926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/antinasser-plot-reported-foiled-a-plan-to-assassinate-him-depicted.html | ANTINASSER PLOT REPORTED FOILED A Plan to Assassinate Him Depicted by Arab Sources | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/australians-demonstrate-at-prime-ministers-home.html | Australians Demonstrate At Prime Ministers Home | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/berlinlevenson.html | BerlinLevenson | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/books-of-the-times-the-continuing-revolution.html | Books of The Times The Continuing Revolution | By Thomas Lask | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/boycott-to-aid-garbage-strike-urged.html | Boycott to Aid Garbage Strike Urged | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/braves-down-mets-here-32-20-40606-see-ryan-beaten-in-opener.html | Braves Down Mets Here 32 20 40606 SEE RYAN BEATEN IN OPENER | By Neil Amdur | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/bridge-von-zedtwitz-oldest-expert-in-uja-tourney-tonight.html | Bridge Von Zedtwitz Oldest Expert In UJA Tourney Tonight | By Alan Truscott | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/british-industry-criticizes-itself-study-also-blames-others-for.html | BRITISH INDUSTRY CRITICIZES ITSELF Study Also Blames Others for Economic Problems | By John M Lee | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/browning-triumphs-in-resolute-class.html | BROWNING TRIUMPHS IN RESOLUTE CLASS | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/buddhism-drawing-westerners-increasing-numbers-in-thailand-taking.html | Buddhism Drawing Westerners Increasing Numbers in Thailand Taking Vows as Monks | By Terence Smith | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/bulldozer-smashes-into-jersey-house-as-family-flees.html | Bulldozer Smashes Into Jersey House As Family Flees | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/call-boy-best-at-locust-valley-show-wire-fox-terrier-owned-by.html | Call Boy Best at Locust Valley Show WIRE FOX TERRIER OWNED BY ALFORD | By John Rendel | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/casper-beats-littler-by-5-strokes-on-68-for-275-in-colonial-golf.html | Casper Beats Littler by 5 Strokes on 68 for 275 in Colonial Golf AARON IS 3D 281 IN 125000 EVENT | By Lincoln A Werden | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/cavin-shows-talent-in-clarinet-recital.html | CAVIN SHOWS TALENT IN CLARINET RECITAL | DONAL HENAHAN | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/charges-fly-as-nmu-vote-nears.html | Charges Fly as NMU Vote Nears | By George Horne | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/charlise-suzanne-starn-engaged.html | Charlise Suzanne Starn Engaged | peclLI to Th New York Times | RE0000724767 | 1996-04-17 | B00000426926 |

| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/chess-sixth-gligorictal-contest-could-be-years-top-game.html | Chess Sixth GligoricTal Contest Could Be Years Top Game | By Al Horowitz | RE0000724767 | 1996-04-17 | B00000426926 |
|---|---|---|---|---|---|---|
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/church-choirs-join-in-berlioz-requiem.html | CHURCH CHOIRS JOIN IN BERLIOZ REQUIEM | PETER G DAVIS | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/classes-shifted-in-new-rochelle.html | CLASSES SHIFTED IN NEW ROCHELLE | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/coalfield-strife-in-china-subsides.html | COALFIELD STRIFE IN CHINA SUBSIDES | J 18 by Tile Icje Lid Xllll | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/columbia-starts-to-discipline-500-for-campus-sitin-school-sends.html | COLUMBIA STARTS TO DISCIPLINE 500 FOR CAMPUS SITIN School Sends Letters to 25 Students Calling Them to Deans Office This Week | By Sylvan Fox | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/cruising-changes-due-this-week-congress-is-expected-to-act-to.html | CRUISING CHANGES DUE THIS WEEK Congress Is Expected to Act to Liberalize Rules | By Werner Bamberger | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/cut-in-planned-spending.html | Cut in Planned Spending | HOWARD W ROBISON | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/dance-a-second-look-at-john-cliffords-new-ballet-stravinsky-style.html | Dance A Second Look at John Cliffords New Ballet Stravinsky Style Hard to Put in New Medium | By Clive Barnes | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/de-gaulle-holds-talks-on-unrest-strikes-widening-nearly-complete.html | DE GAULLE HOLDS TALKS ON UNREST STRIKES WIDENING Nearly Complete Shutdown Expected Today  Power Plants in Paris Seized | By Henry Tanner | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/decentralization-bill-backed.html | Decentralization Bill Backed | HENRY COHEN | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/decentralization-dispute-racial-overtones-emerge-as-albany-finds-it.html | Decentralization Dispute Racial Overtones Emerge as Albany Finds It Must Act on Schools Here | By Sydney H Schanberg | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/demonstrations-by-poor-slated-today.html | Demonstrations by Poor Slated Today | By Earl Caldwell | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/detroit-negroes-to-run-aid-company.html | Detroit Negroes to Run Aid Company | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/diplomats-voice-hopes-for-gains-in-vietnam-talks-see-possible.html | DIPLOMATS VOICE HOPES FOR GAINS IN VIETNAM TALKS See Possible Compromise on Reducing Level of the War Despite Paris Stalemate | By Hedrick Smith | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/doctors-in-boston-back-spock-effort.html | DOCTORS IN BOSTON BACK SPOCK EFFORT | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/dr-king-photos-are-used-against-collins-in-florida.html | Dr King Photos Are Used Against Collins in Florida | By Martin Waldron | RE0000724767 | 1996-04-17 | B00000426926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/dustin-hoffman-to-try-broadway-star-of-the-graduate-cast-in-a.html | DUSTIN HOFFMAN TO TRY BROADWAY Star of The Graduate Cast in a Schisgal Musical | By Sam Zolotow | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/east-bloc-trade-attracts-west-businessmen-on-the-alert-for-new.html | EAST BLOC TRADE ATTRACTS WEST Businessmen on the Alert for New Markets Despite Rebuffs and Obstacles | By Clyde H Farnsworth | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/eastern-academy-riders-pace-their-horse-show.html | Eastern Academy Riders Pace Their Horse Show | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/envoy-shrugs-off-paris-talks-cost-shriver-says-it-is-peanuts.html | ENVOY SHRUGS OFF PARIS TALKS COST Shriver Says It Is Peanuts Compared With Versailles | By Gloria Emerson | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/eshkol-postpones-meeting-of-cabinet.html | ESHKOL POSTPONES MEETING OF CABINET | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/fear-of-muggers-looms-large-in-public-concern-over-crime-the-mugger.html | Fear of Muggers Looms Large In Public Concern Over Crime The Mugger Looms as the Most Menacing Figure in Publics Concern Over Crime | By David Burnham | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/forward-pass-to-belmont.html | Forward Pass to Belmont | By Joe Nichols | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/front-page-1-no-title-mott-at-garden-rally.html | Front Page 1  No Title Mott at Garden Rally | By Peter Kihss | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/g-o-p-names-james-farmer-for-brooklyn-race-for-congress.html | G O P Names James Farmer For Brooklyn Race for Congress | By John Kifner | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/galloway-is-victor-in-riverside-sailing.html | GALLOWAY IS VICTOR IN RIVERSIDE SAILING | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/george-lffermore-investment-banker.html | GEORGE LffERMORE INVESTMENT BANKER | Speolal to The New York Tfmes | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/goring-duplicity-recalled-by-pole-memoirs-of-former-envoy-chronicle.html | GORING DUPLICITY RECALLED BY POLE Memoirs of Former Envoy Chronicle Prewar Events | By Henry Raymont | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/gun-bills-rejection.html | Gun Bills Rejection | LEO TOCH | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/home-masses-authorized-and-unauthorized-growing-home-masses-gaining.html | Home Masses Authorized and Unauthorized Growing Home Masses Gaining New Followers | By Edward B Fiske | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/home-town-hails-armstrong-5000-at-jazz-fete-in-new-orleans-cheer.html | Home Town Hails Armstrong 5000 at Jazz Fete in New Orleans Cheer Trumpeter | By John S Wilson | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/howard-a-benthin.html | HOWARD A BENTHIN | IeClill to File NeW Olk JIIIIeS | RE0000724767 | 1996-04-17 | B00000426926 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/hulse-crashes-quits-as-driver-he-is-unhurt-in-accident-rindt.html | HULSE CRASHES QUITS AS DRIVER He Is Unhurt in Accident Rindt Qualifies for 500 | By John S Radosta | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/hunt-sails-hornet-to-tempest-victory.html | HUNT SAILS HORNET TO TEMPEST VICTORY | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/i-t-t-set-to-buy-top-us-bakery-270million-exchange-deal-arranged.html | I T T SET TO BUY TOP US BAKERY 270Million Exchange Deal Arranged for Taking Over Continental Baking Co | By H J Maidenberg | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/inventories-mount-steel-mills-report.html | Inventories Mount Steel Mills Report | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/its-food-and-fun-as-usual-for-lyons-as-workers-grumble.html | Its Food and Fun as Usual for Lyons as Workers Grumble | By Eric Pace | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/jersey-lacrosse-club-wins.html | Jersey Lacrosse Club Wins | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/korchnoi-maintains-chess-match-lead.html | KORCHNOI MAINTAINS CHESS MATCH LEAD | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/kosygin-after-talks-with-czechs-rests-at-spa-premier-strolls-along.html | Kosygin After Talks With Czechs Rests at Spa Premier Strolls Along River and Is Not Recognized by Karlovy Vary Tourists | By Tad Szulc | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/london-irish-cheered-to-football-victory-here-8000-watch-gaelic.html | London Irish Cheered to Football Victory Here 8000 Watch Gaelic Club Top Locals in Charity Game | By Gerald Eskenazi | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/lufthansa-weighs-a-change-in-service.html | LUFTHANSA WEIGHS A CHANGE IN SERVICE | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/maureen-dobbins-is-bride-of-banker.html | Maureen Dobbins Is Bride of Banker | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/miss-grippo-a-soprano-makes-solo-debut-here.html | Miss Grippo a Soprano Makes Solo Debut Here | THEODORE STRONGIN | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/mrs-gandhi-opens-fournation-tour-singapore-will-be-first-stop-in.html | MRS GANDHI OPENS FOURNATION TOUR Singapore Will Be First Stop in 12Day Goodwill Trip | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/music-romantic-variety-is-presented-at-butler-u-festival-of.html | Music Romantic Variety Is Presented at Butler U Festival of Forgotten Works Is Ending | By Harold C Schonberg | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-school-plan-gaining-support-brydges-may-back-regents-on.html | NEW SCHOOL PLAN GAINING SUPPORT Brydges May Back Regents on Decentralization Here | By M A Farber | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-terms-seen-for-rail-merger-chicago-north-western-notes-delay-in.html | NEW TERMS SEEN FOR RAIL MERGER Chicago North Western Notes Delay in Approval | By Robert E Bedingfield | RE0000724767 | 1996-04-17 | B00000426926 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-turbulence-ahead-for-bonds-tax-bill-inaction-presents-credit.html | NEW TURBULENCE AHEAD FOR BONDS Tax Bill Inaction Presents Credit Market Problems | By John H Allan | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/nixons-only-primary-hurdle-is-reagan-in-oregon.html | Nixons Only Primary Hurdle Is Reagan in Oregon | By Warren Weaver Jr | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/no-due-process-in-teachers-strike.html | No Due Process in Teachers Strike | DOROTHY McGAHEE | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/no-move-planned-on-prison-report-arkansas-prosecutor-says-grand.html | NO MOVE PLANNED ON PRISON REPORT Arkansas Prosecutor Says Grand Jury Has Acted | By Walter Rugaber | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/nuns-case-given-to-labor-board-action-is-asked-in-strike-in-chicago.html | NUNS CASE GIVEN TO LABOR BOARD Action Is Asked in Strike in Chicago Suburban School | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/nyes-yawl-wins-distance-event-carina-is-first-in-60mile-race-on.html | NYES YAWL WINS DISTANCE EVENT Carina Is First in 60Mile Race on Corrected Time | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/outofprint-art-books-bring-premium-prices-in-bull-market.html | OutofPrint Art Books Bring Premium Prices in Bull Market | By Milton Esterow | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/panama-begins-counting-votes-after-weeks-sporadic-violence.html | Panama Begins Counting Votes After Weeks Sporadic Violence | By Henry Giniger | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pascal-tone-to-wed-miss-coogan.html | Pascal Tone to Wed Miss Coogan | Special to The lew York Tlm | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/personal-finance-efforts-to-tax-municipal-bonds-personal-finance.html | Personal Finance Efforts to Tax Municipal Bonds Personal Finance | By Elizabeth M Fowler | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/peter-fuller-at-the-preakness.html | Peter Fuller at the Preakness | By Robert Lipsyte | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/piano-recital-given-by-joan-lawrence.html | PIANO RECITAL GIVEN BY JOAN LAWRENCE | ALLEN HUGHES | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/plight-of-the-poor.html | Plight of the Poor | PAUL J NAGY | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pope-asks-prayer-for-italian-vote-50-per-cent-of-ballots-cast-as.html | POPE ASKS PRAYER FOR ITALIAN VOTE 50 Per Cent of Ballots Cast as 2Day Election Begins | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/powell-exhorts-crowd-to-picket-assails-apartment-complex-and.html | POWELL EXHORTS CROWD TO PICKET Assails Apartment Complex and Hospital at Rally | By Maurice Carroll | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pragues-critics-draw-a-rebuttal-reform-regime-depicted-as-loyal.html | PRAGUES CRITICS DRAW A REBUTTAL Reform Regime Depicted as Loyal Member of Bloc | By Dana Adams Schmidt | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pravda-chides-prague.html | Pravda Chides Prague | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |

| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/premier-again-in-saigon.html | Premier Again in Saigon | Tran Van Huong | RE0000724767 | 1996-04-17 | B00000426926 |
|---|---|---|---|---|---|---|
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/presbyterians-define-role-in-welfare-programs.html | Presbyterians Define Role in Welfare Programs | By George Dugan | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/princeton-trustees-to-hear-complaints.html | PRINCETON TRUSTEES TO HEAR COMPLAINTS | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/rcapt-thomas-f-darcy-jr-2d-leader-of-army-band.html | rcapt Thomas F DarcY Jr 2d Leader of Army Band | leClal to The ew Nok 3tllio | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/reagan-condemns-college-protests-4000-at-tulane-cheer-as-he-scores.html | REAGAN CONDEMNS COLLEGE PROTESTS 4000 at Tulane Cheer as He Scores Hatemongers | By Gladwin Hill | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/right-turn-of-voters.html | Right Turn of Voters | EDWARD C SHARP | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/rubell-turns-back-mayer-to-take-eastern-net-crown.html | Rubell Turns Back Mayer To Take Eastern Net Crown | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/russell-firestone-jr-weds-mrs-myrna-houghton.html | Russell Firestone Jr Weds Mrs Myrna Houghton | Special to LIi New York Tlml | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/saigon-is-calm-after-shelling-11-civilians-are-listed-as-dead.html | Saigon Is Calm After Shelling 11 Civilians Are Listed as Dead | By Joseph B Treaster | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/scott-captures-vanderbilt-race-motschenbacher-donohue-fail-to.html | SCOTT CAPTURES VANDERBILT RACE Motschenbacher Donohue Fail to Finish Classic | By Michael Straus | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/scuffles-follow-greeks-liberation-day-parade-on-5th-avenue.html | Scuffles Follow Greeks Liberation Day Parade on 5th Avenue | By Paul Hoffman | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/senate-liberals-turning-to-hart-michigan-democrat-helped-in-passing.html | SENATE LIBERALS TURNING TO HART Michigan Democrat Helped in Passing Rights Bill | By John W Finney | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/seton-hall-cubs-win-title.html | Seton Hall Cubs Win Title | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/shifts-in-saigon-please-us-aides-embassy-feels-shakeup-will-broaden.html | SHIFTS IN SAIGON PLEASE US AIDES Embassy Feels Shakeup Will Broaden Cabinet | By Gene Roberts | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/soviet-plans-pakistan-project.html | Soviet Plans Pakistan Project | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/standin-governor-awaits-albany-sessions-end.html | StandIn Governor Awaits Albany Sessions End | By James F Clarity | RE0000724767 | 1996-04-17 | B00000426926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/states-slumrebuilding-bonds-face-loss-of-tax-exemption.html | States SlumRebuilding Bonds Face Loss of Tax Exemption | By Richard L Madden | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/stretching-a-shoestring-into-a-fantasticks-profit-producer-noto.html | Stretching a Shoestring Into a Fantasticks Profit Producer Noto Gave Musical Midas Touch | By Robert Metz | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/strike-at-columbia-architecture-school-traced-to-anger-over.html | Strike at Columbia Architecture School Traced to Anger Over Exclusion from Planning | By Ada Louise Huxtable | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/studies-seek-pattern-in-lawful-use-of-moodchanging-drugs.html | Studies Seek Pattern in Lawful Use of MoodChanging Drugs | By Harold M Schmeck Jr | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/tax-delay-averts-a-cash-pinch-june-payments-eased.html | Tax Delay Averts a Cash Pinch June Payments Eased | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/teahouse-bazaar-has-flavor-of-east.html | Teahouse Bazaar Has Flavor of East | By Nan Ickeringill | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/texas-police-deny-lynch-mob-report.html | TEXAS POLICE DENY LYNCH MOB REPORT | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/the-theater-private-lives-revived-noel-cowards-farce-stars-elaine.html | The Theater Private Lives Revived Noel Cowards Farce Stars Elaine Stritch | By Dan Sullivan | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/tom-tiddler-gains-open-jumper-crown.html | TOM TIDDLER GAINS OPEN JUMPER CROWN | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/trudy-glidden-wed-to-student-c-r-nichols-3d-.html | Trudy Glidden Wed to Student C R Nichols 3d | pccial o TIll N Yul Tmcq | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/uncle-max-back-with-a-flourish-shapiro-rides-him-to-open-jump-title.html | UNCLE MAX BACK WITH A FLOURISH Shapiro Rides Him to Open Jump Title at Lancaster | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/us-dance-troupe-exits-paris-sadly-paul-taylor-group-leaves-after.html | US DANCE TROUPE EXITS PARIS SADLY Paul Taylor Group Leaves After Students Take Odeon | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/us-is-urged-to-pay-for-all-poverty-programs.html | US Is Urged to Pay for All Poverty Programs | By Arnold H Lubasch | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/us-student-loses-eye-in-paris-rioting.html | US STUDENT LOSES EYE IN PARIS RIOTING | Special to The New York Times | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/violence-feared-in-le-havre-if-police-move-into-plants.html | Violence Feared in Le Havre If Police Move Into Plants | By John L Hess | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/vital-biafra-port-claimed-by-lagos-secessionists-again-call-for.html | VITAL BIAFRA PORT CLAIMED BY LAGOS Secessionists Again Call for CeaseFire Agreement at Peace Talks This Week | By Alfred Friendly Jr | RE0000724767 | 1996-04-17 | B00000426926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/volpe-vote-in-massachusetts-primary.html | Volpe Vote in Massachusetts Primary | LEVERETT SALTONSTAL L | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/vote-during-week-in-the-senate.html | Vote During Week in the Senate | Compiled by Congressional Quarterly | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/west-shuns-newly-mined-gold-central-banks-in-accord.html | West Shuns Newly Mined Gold Central Banks in Accord | By Edwin L Dale Jr | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/wire-manufacturer-defends-free-flow-of-imported-steel-sucusror-i.html | Wire Manufacturer Defends Free Flow Of Imported Steel suCusroR I DBFENDS IMPORTS | By Robert A Wright | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/workmen-win-photo-finish-at-belmont-a-turnout-of-40000-expected-as.html | Workmen Win Photo Finish at Belmont A Turnout of 40000 Expected as Track ReOpens Today | By Steve Cady | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/world-trade-week-to-stress-urgency-of-raising-exports-trade-week.html | World Trade Week To Stress Urgency Of Raising Exports TRADE WEEK PUTS EXPORTS IN FOCUS | By Brendan Jones | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/yankees-trounce-red-sox-113-boston-victories-end-at-7-straight.html | Yankees Trounce Red Sox 113 BOSTON VICTORIES END AT 7 STRAIGHT | By Leonard Koppett | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/youth-leader-quits-leader-of-student-cadres-for-mccarthy-resigns.html | Youth Leader Quits Leader of Student Cadres for McCarthy Resigns | By Barnard L Collier | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/youths-rejection-of-jewish-values-is-deplored-report-to-convention.html | Youths Rejection of Jewish Values Is Deplored Report to Convention From Colleges Shows Doubt on Relevance of Judaism | By Irving Spiegel | RE0000724767 | 1996-04-17 | B00000426926 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/91day-bill-rate-hits-5847-182day-level-rises-to-5995.html | 91Day Bill Rate Hits 5847 182Day Level Rises to 5995 | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/advertising-british-glow-on-times-square.html | Advertising British Glow on Times Square | By Philip H Dougherty | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/allmale-jury-picked-for-trial-of-spock-and-4-draft-case-opens.html | AllMale Jury Picked for Trial of Spock and 4 Draft Case Opens Calmly Church Shelters 2 Youths Who Say They Defy War | By Homer Bigartspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/astronomers-sight-pulsar-emissions-telescopes-sight-pulsar-flashes.html | Astronomers Sight Pulsar Emissions TELESCOPES SIGHT PULSAR FLASHES | By Walter Sullivan | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/average-saigon-resident-shows-little-interest-in-paris-parley.html | Average Saigon Resident Shows Little Interest in Paris Parley | By Gene Robertsspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |

| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/banks-limit-withdrawals-tieups-thwart-tourists-tourists-thwarted-by.html | Banks Limit Withdrawals Tieups Thwart Tourists Tourists Thwarted by Air and Rail Strikes in Paris | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
|---|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/belmont-is-not-all-things-to-all-2-bettors-despite-its-good.html | Belmont Is Not All Things to All 2 Bettors Despite Its Good Intentions WAGERING DELAYS AMONG IRRITANTS Fans Encounter Snags That Go With Opening of a New Track but Enjoy Charm | By Gerald Eskenazi | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/benionthomas-ashby-to-wed-miss-carolynn-blanchard.html | BenionThomas Ashby tO Wed Miss Carolynn  Blanchard | Speclal to lhe New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/black-panther-benefit-is-held-in-east-village-3-theater-troupes.html | Black Panther Benefit Is Held in East Village 3 Theater Troupes Perform  LeRoi Jones Speaks 2600 at Program to Raise Funds for 7 Jailed Members | By Dan Sullivan | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bombs-dropped-on-haiti-capital-envoy-says-one-exploded-near.html | BOMBS DROPPED ON HAITI CAPITAL Envoy Says One Exploded Near Duvaliers Palace | By Benjamin Wellesspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bourguiba-gives-plan-for-mideast-tunisian-chief-at-un-asks-for-an.html | BOURGUIBA GIVES PLAN FOR MIDEAST Tunisian Chief at UN Asks for an Observation Force | By Richard J H Johnstonspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bouton-defeats-senators-by-61-yanks-pitcher-hurls-first-full-game.html | BOUTON DEFEATS SENATORS BY 61 Yanks Pitcher Hurls First Full Game in 2 Seasons | By Leonard Koppettspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bridge-grumman-aircraft-team-wins-li-industrial-title.html | Bridge Grumman Aircraft Team Wins LI Industrial Title | By Alan Truscott | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bryant-nine-heads-for-title-again.html | Bryant Nine Heads for Title Again | By Sam Goldaper | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bullfighter-gets-oles-and-575-fine-miguelin-is-censured-also-for.html | Bullfighter Gets Oles and 575 Fine Miguelin Is Censured Also for Money of El Cordobes Mimicry at Corrida Sparks Debate on Sports Status | By Richard Ederspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/canam-racing-series-increases-prizes-to-526000.html | CanAm Racing Series Increases Prizes to 526000 | By John S Radosta | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/cash-of-mutual-funds-at-a-peak-level-held-bullish-factor-cash-of.html | Cash of Mutual Funds at a Peak Level Held Bullish Factor CASH OF FUNDS RISES TO RECORD | By Vartanig G Vartan | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/catholic-priests-organize-a-national-federation.html | Catholic Priests Organize a National Federation | By Donald Jansonspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/character-before-grades.html | Character Before Grades | PEYTON RANDOLPH HARRIS | RE0000724765 | 1996-04-17 | B00000426921 |

| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/coalition-in-italy-keeps-majority-in-both-houses-christian.html | Coalition in Italy Keeps Majority in Both Houses Christian Democratic Party and Radical Left Make Advances in Election | By Robert C Dotyspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/columbia-trustee-assails-hoving-as-foe-of-gym-charges-opposition.html | Columbia Trustee Assails Hoving as Foe of Gym Charges Opposition Contained Germs and Ideas That Led to Student Uprisings | By Sylvan Fox | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/commodities-silver-futures-are-spurred-by-crisis-in-france-july.html | Commodities Silver Futures Are Spurred by Crisis in France JULY CONTRACTS REACH NEW HIGH Speculative Fever Is Not Noticeable In Platinum but Palladium Gains | By Elizabeth M Fowler | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/con-ed-chief-passes-key-test-stockholders-pleased-key-test-passed.html | Con Ed Chief Passes Key Test Stockholders Pleased KEY TEST PASSED BY CON ED CHIEF | By Gene Smith | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/crimmins-case-witness-tells-of-bundle-in-car-asserts-she-watched.html | Crimmins Case Witness Tells of Bundle in Car Asserts She Watched From Window Mother of Slain Child Cries You Liar | By Edith Evans Asbury | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/defendant-denies-intent-to-libel-as-goldwater-trial-enters-third.html | Defendant Denies Intent to Libel as Goldwater Trial Enters Third Week | By Edward C Burks | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/detached-faculties-blamed-by-paley-in-student-revolts.html | Detached Faculties Blamed by Paley In Student Revolts | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/dinner-dance-starts-bestdressed-homes-hunt.html | Dinner Dance Starts BestDressed Homes Hunt | By Enid Nemy | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/drama-desk-gives-helen-hayes-repertory-award.html | Drama Desk Gives Helen Hayes Repertory Award | By Sam Zolotow | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/easing-of-arthritic-pain-by-new-drugs-reported.html | Easing of Arthritic Pain By New Drugs Reported | By Jane E Brody | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/erika-a-slezak-is-wed-to-actor-daniel-mooney.html | Erika A Slezak Is Wed to Actor Daniel Mooney | Special to Tile New Ytrk Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/exdetroit-mayor-guilty-in-tax-suit.html | EXDETROIT MAYOR GUILTY IN TAX SUIT | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/exmental-patient-given-300000.html | ExMental Patient Given 300000 | By Robert E Tomasson | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/finalexam-policy-can-keep-harvard-nine-out-of-playoffs.html | FinalExam Policy Can Keep Harvard Nine Out of Playoffs | By Gordon S White Jr | RE0000724765 | 1996-04-17 | B00000426921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/for-society-belmont-was-beautiful-again.html | For Society Belmont Was Beautiful Again | By Charlotte Curtis | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/france-at-a-boil-old-complaints-about-gaullism-erupt-into-action.html | France at a Boil Old Complaints About Gaullism Erupt Into Action After Students Show Way | By Henry Tannerspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/france-is-near-paralysis-as-millions-join-strike-reds-press-for.html | FRANCE IS NEAR PARALYSIS AS MILLIONS JOIN STRIKE REDS PRESS FOR COALITION DE GAULLE SILENT Leaders of Movement and Regime Strive to Avoid Force France Close to Paralysis as Millions of Workers Occupy Factories and Offices COMMUNIST PARTY SEEKS COALITION De Gaulle Silent in Direct Test of Political Power Reds Allies Hesitate | By John L Hessspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/french-reds-caught-off-guard-by-the-nationwide-disturbances.html | French Reds Caught Off Guard By the Nationwide Disturbances | By Peter Grosespecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/gold-rises-again-on-french-crisis-big-coin-bids-from-paris-pound-up.html | GOLD RISES AGAIN ON FRENCH CRISIS Big Coin Bids From Paris  Pound Up Franc Down | By John M Leespecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/gomulka-believed-to-be-using-czech-crisis-to-his-advantage.html | Gomulka Believed to Be Using Czech Crisis to His Advantage | By Jonathan Randalspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/greece-withdrawal-is-denied-by-litton.html | GREECE WITHDRAWAL IS DENIED BY LITTON | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/grumman-aircraft-companies-hold-annual-meetings.html | Grumman Aircraft COMPANIES HOLD ANNUAL MEETINGS | By Gerd Wilckespecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/hanoi-official-in-pakistan.html | Hanoi Official in Pakistan | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/high-court-will-not-hear-case-on-sale-of-car-lists.html | High Court Will Not Hear Case on Sale of Car Lists | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/horace-k-horner.html | HORACE K HORNER | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/house-tour-in-fairfield.html | House Tour in Fairfield | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/in-reality-captures-55800-carter-handicap-for-third-straight.html | In Reality Captures 55800 Carter Handicap for Third Straight Victory TUMIGA FINISHES 1 12 LENGTHS BACK In Reality With Velasquez Up Returns 640  Mr Washington Is 3d | By Joe Nichols | RE0000724765 | 1996-04-17 | B00000426921 |

| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/in-the-nation-down-by-the-reflecting-pool.html | In The Nation Down by the Reflecting Pool | By Tom Wicker | RE0000724765 | 1996-04-17 | B00000426921 |
|---|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/insurer-defeats-bid-by-dissidents-management-slate-elected-at.html | INSURER DEFEATS BID BY DISSIDENTS Management Slate Elected at Meeting of Pacific INSURER DEFEATS BID BY DISSIDENTS | By H J Maidenberg | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/jamisonreed-will-be-a-bride.html | JamisonReed Will Be a Bride | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/janet-c-nicholson-prospective-bride.html | Janet C Nicholson Prospective Bride | Special to The New York Tlmei | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/jersey-assembly-approves-lottery-referendum.html | Jersey Assembly Approves Lottery Referendum | By Ronald Sullivanspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/joint-project-will-aid-saigon-resettlement.html | Joint Project Will Aid Saigon Resettlement | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/justices-extend-five-legal-rights-in-criminal-cases-overturn-old.html | JUSTICES EXTEND FIVE LEGAL RIGHTS IN CRIMINAL CASES Overturn Old Curbs on Jury Trials Confessions and Appeals by Convicts Justices Extend Rights of Defendants and Convicts in 5 Rulings | By Fred P Grahamspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kennedy-mobbed-by-coast-crowds-tens-of-thousands-cheer-motorcade-in.html | KENNEDY MOBBED BY COAST CROWDS Tens of Thousands Cheer Motorcade in Los Angeles | By Walter Rugaberspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kenneths-road-show-puts-the-spotlight-on-beauty.html | Kenneths Road Show Puts the Spotlight on Beauty | By Marylin Bender | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/key-credit-rates-rise-to-records-depressed-traders-remain-certain.html | KEY CREDIT RATES RISE TO RECORDS Depressed Traders Remain Certain Capital Markets Are Headed for Crisis GOLD GAIN ADDS GLOOM Indianapolis Utility Bonds Quickly Sold at 7 Yield Provide a Bright Spot Credit Markets Key Interest Rates Climb to New Highs | By John H Allan | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kiesinger-calls-off-trip-to-2-countries.html | KIESINGER CALLS OFF TRIP TO 2 COUNTRIES | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kosygin-continues-his-cure-at-spa-of-karlovy-vary.html | Kosygin Continues His Cure At Spa of Karlovy Vary | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/legislature-sets-mortgage-interest-limit-at-75-state-banking-board.html | Legislature Sets Mortgage Interest Limit at 75 State Banking Board Given Authority to Raise Ceiling If Governor Signs Bill | By John Sibleyspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/lindsay-proposes-a-court-speedup-urges-lawyers-to-volunteer-months.html | LINDSAY PROPOSES A COURT SPEEDUP Urges Lawyers to Volunteer Months Service on Bench | By Richard L Maddenspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/liner-subsidies-opposed-by-boyd-new-us-maritime-policy-sets-needs.html | LINER SUBSIDIES OPPOSED BY BOYD New US Maritime Policy Sets Needs of Defense as Only Criteria for Aid LINER SUBSIDIES OPPOSED BY BOYD | Special To The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/loss-for-stocks-cut-late-in-day-declines-exceed-gains-by-865-to-452.html | LOSS FOR STOCKS CUT LATE IN DAY Declines Exceed Gains by 865 to 452 but Drops in Indexes Are Mild VOLUME IS 1118 MILLION Gold and Rail Issues Are Among the Strongest  ATT at 6Year Low LOSS FOR STOCKS CUT LATE IN DAY | By John J Abele | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/march-in-capital-delayed-by-poor-leaders-cite-need-for-time-to.html | MARCH IN CAPITAL DELAYED BY POOR Leaders Cite Need for Time to Prepare May 30 Rally | By Earl Caldwellspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/marilyn-miller-teacher-on-li-is-future-bride.html | Marilyn Miller Teacher on LI Is Future Bride | Special To The lqew York TImel | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/marines-kill-109-outside-khesanh-north-vietnamese-appear-to-have.html | MARINES KILL 109 OUTSIDE KHESANH North Vietnamese Appear to Have Been in 2 Units in the Earlier Siege MARINES KILL 109 OUTSIDE KHESANH | By J0seph B Treasterspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/market-place-att-volume-the-busy-signal.html | Market Place ATT Volume The Busy Signal | By Robert Metz | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mccarthy-aide-says-he-offered-resignation-but-it-was-rejected.html | McCarthy Aide Says He Offered Resignation but It Was Rejected | Special To The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mccarthy-and-kennedy-meet-edward-that-is.html | McCarthy and Kennedy Meet  Edward That Is | Special To The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/merrittchapman-dividend-is-seen-by-july-merritt-dividend-expected.html | MerrittChapman Dividend Is Seen by July MERRITT DIVIDEND EXPECTED BY JULY | By Terry Robards | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mets-top-pirates-21-on-charless-homer-in-9th-his-2d-of-game-koosman.html | Mets Top Pirates 21 on Charless Homer in 9th His 2d of Game KOOSMAN POSTS HIS 6TH TRIUMPH Bests Veale in a Duel With Each Fanning 10  Mets Move Up to 8th Place | By Neil Amdur | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/miss-gail-peffy-to-be-married.html | Miss Gail Peffy TO Be Married | Special To The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/misslittlehale-tohavebridal.html | MissLittlehale ToHaveBridal | Special To The New York TImel | RE0000724765 | 1996-04-17 | B00000426921 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/music-festival-at-butler-rarely-heard-rubinstein-and-henselt-end.html | Music Festival at Butler Rarely Heard Rubinstein and Henselt End Series of Romantic Works | By Harold C Schonbergspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/new-met-wins-the-approval-of-bolshoi-dancers-balletmaster-praises.html | New Met Wins the Approval of Bolshoi Dancers Balletmaster Praises House as Company Gets Ready for Its Opening Tonight | By Anna Kisselgoff | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/news-jobs-sought-by-minorities-panel.html | NEWS JOBS SOUGHT BY MINORITIES PANEL | Special to New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/nieporte-paces-16-long-island-qualifiers-for-berths-in-us-open.html | Nieporte Paces 16 Long Island Qualifiers for Berths in US Open PIPING ROCK PRO MEDALIST ON 140 Wright and Borek Are Next With 144 for 36 Holes in First Elimination Round | By Lincoln A Werdenspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/nixon-sets-atlanta-meeting.html | Nixon Sets Atlanta Meeting | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/no-lies.html | No Lies | By Eliot FremontSmith | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/observer-test-your-youth-quotient.html | Observer Test Your Youth Quotient | By Russell Baker | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/pakistan-bids-us-close-base-in-69-wont-renew-10year-pact-on.html | PAKISTAN BIDS US CLOSE BASE IN 69 Wont Renew 10Year Pact on Surveillance Station | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/pan-am-reopens-its-prague-office-closed-since-1948.html | Pan Am Reopens Its Prague Office Closed Since 1948 | By Dana Adams Schmidtspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/parisians-hoarding-food-citizens-ignore-plea-parisians-hoard-food-a.html | Parisians Hoarding Food Citizens Ignore Plea Parisians Hoard Food and Banks Limit Withdrawals as Depositors Stage a Run DRIVERS DEPLETE GASOLINE SUPPLY It Is Madness Says One as Autos Clog a City Without Bus and Subway Service | By Gloria Emersonspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/parley-disturbs-reagan-bagkers-rockefeller-meeting-viewed-as.html | PARLEY DISTURBS REAGAN BAGKERS Rockefeller Meeting Viewed as Harmful in Oregon | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/pentagon-scored-on-scientist-loss-kistiakowsky-says-college.html | PENTAGON SCORED ON SCIENTIST LOSS Kistiakowsky Says College Community Is Estranged | By John W Finneyspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/phyllis-widlitz-s-j-schwartz-plan-marriage.html | Phyllis Widlitz S J Schwartz Plan Marriage | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/plan-to-enlarge-city-school-board-as-a-decentralization-move-gains.html | Plan to Enlarge City School Board as a Decentralization Move Gains in Albany | By Sydney H Schanbergspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |

| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/plantseizure-wave-surprises-french-workers-who-led-way.html | PlantSeizure Wave Surprises French Workers Who Led Way | By Lloyd Garrisonspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
|---|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/poles-say-zionists-are-hurting-trade.html | POLES SAY ZIONISTS ARE HURTING TRADE | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/police-break-up-sitin-in-brooklyn-at-college-office-40-students.html | POLICE BREAK UP SITIN IN BROOKLYN AT COLLEGE OFFICE 40 Students Arrested After Holding Suite 16 Hours  Protesters Expelled NO VIOLENCE REPORTED Demonstrators Seek 1000 More Negroes and Puerto Ricans at the School POLICE BREAK UP A BROOKLYN SITIN | By Barnard L Collier | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/premier-returns-to-thailand.html | Premier Returns to Thailand | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/presbyterians-vote-100000-for-fund-to-aid-poor-people.html | Presbyterians Vote 100000 for Fund to Aid Poor People | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/president-warns-nation-on-despair-johnson-warns-nation-on-despair.html | President Warns Nation on Despair JOHNSON WARNS NATION ON DESPAIR | By Max Frankel | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/proceedings-yesterday-in-the-united-states-supreme-court.html | Proceedings Yesterday in the United States Supreme Court | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/racial-case-lost-by-girard-college.html | RACIAL CASE LOST BY GIRARD COLLEGE | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/reagan-derides-kennedy-stands-sees-discrepancy-between-speeches-and.html | REAGAN DERIDES KENNEDY STANDS Sees Discrepancy Between Speeches and Record | By Gladwin Hillspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/real-issue-at-columbia.html | Real Issue at Columbia | JOHN B SNOOK | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/remedy-for-schools.html | Remedy for Schools | FRED JACOBSON | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/rev-j-franklin-ewing-is-dead-fordham-staff-anthropologist.html | Rev J Franklin Ewing Is Dead Fordham Staff Anthropologist | Directed Mideast Expedition That Uncovered Cranium of 20000YearOld BoySpecial to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/rockefeller-sees-reagan-in-south-says-later-he-discerns-no.html | ROCKEFELLER SEES REAGAN IN SOUTH Says Later He Discerns No Important Ideological Gulf Rockefeller Meets With Reagan in South and Discerns No Ideological Gap | By R W Apple Jrspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/russias-korchnoi-defeats-reshevsky.html | RUSSIAS KORCHNOI DEFEATS RESHEVSKY | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sale-of-two-sketchbooks-of-israel-to-benefit-ort.html | Sale of Two Sketchbooks Of Israel to Benefit ORT | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/savings-league-eyes-fund-field-thrift-group-in-study-a-savings.html | Savings League Eyes Fund Field Thrift Group in Study A SAVINGS LEAGUE SCANS FUND FIELD | By H Erich Heinemann | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sears-profit-up-186-in-period-rise-in-sales-is-139.html | Sears Profit Up 186 in Period Rise in Sales Is 139 | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/senior-citizens-try-hand-at-furnishing-apartment.html | Senior Citizens Try Hand At Furnishing Apartment | By Lisa Hammel | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/shari-anderson-heard-in-recital-soprano-makes-debut-here-without.html | SHARI ANDERSON HEARD IN RECITAL Soprano Makes Debut Here Without Showing Nerves | By Theodore Strongin | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/shipbuilding-aid-urged-by-watson.html | SHIPBUILDING AID URGED BY WATSON | Officer of Line Tells House of Need for US HelpSpecial to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/short-interest-drops-in-month-position-on-big-board-slips-to.html | SHORT INTEREST DROPS IN MONTH Position on Big Board Slips to 19437197 Shares SHORT INTEREST DROPS IN MONTH | By Robert E Bedingfield | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/show-to-depict-land-of-the-bible-antiquities-display-pays-tribute.html | Show to Depict Land of the Bible Antiquities Display Pays Tribute to Israel at 20 | By Sanka Knox | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/singing-collecting-or-decorating-kate-smith-does-it-with-gusto.html | Singing Collecting or Decorating Kate Smith Does It With Gusto | By Joan Cook | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sitin-a-fraud-dean-declares-official-at-brooklyn-college-says.html | SITIN A FRAUD DEAN DECLARES Official at Brooklyn College Says Rights Are Not Issue | By Peter Kihss | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/soviet-criticizes-atom-treaty-foes-kuznetsov-tells-un-they-become.html | SOVIET CRITICIZES ATOM TREATY FOES Kuznetsov Tells UN They Become Moscows Enemies | By Juan de Onisspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sports-of-the-times-after-long-delay.html | Sports of The Times After Long Delay | By Arthur Daley | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/state-car-inspection-fee-to-go-up-to-3-on-june-1.html | State Car Inspection Fee To Go Up to 3 on June 1 | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/state-senate-passes-a-bill-creating-125-judgeships-new-judges-bill.html | State Senate Passes a Bill Creating 125 Judgeships NEW JUDGES BILL GAINS IN ALBANY | By David Birdspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/student-refuses-induction-150-others-stage-protest.html | Student Refuses Induction 150 Others Stage Protest | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/student-revolt-erupts-in-arras-teachers-join-in-walkouts-at-5.html | STUDENT REVOLT ERUPTS IN ARRAS Teachers Join in Walkouts at 5 Secondary Schools | Dispatch of The Times London | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/students-in-berlin-take-over-institute.html | STUDENTS IN BERLIN TAKE OVER INSTITUTE | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/summary-of-actions-taken-by-supreme-court-on-variety-of-issues.html | Summary of Actions Taken by Supreme Court on Variety of Issues | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/teacherchild-relationship.html | TeacherChild Relationship | JAY ROTH | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/theater-gilroys-only-game-in-town-tammy-grimes-nelson-and-genn-in.html | Theater Gilroys Only Game in Town Tammy Grimes Nelson and Genn in Cast Seasons Last Entry Is at the Broadhurst | By Clive Barnes | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/theyre-off-echoes-again-at-belmont-as-42080-fans-watch-42080-fans.html | Theyre Off Echoes Again at Belmont as 42080 Fans Watch 42080 FANS SEE BELMONT OPENING | By Steve Cady | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/threats-by-the-poor.html | Threats by the Poor | BARBARA NELSON SARGENT | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/top-jersey-judge-rebukes-bailey-weintraub-finds-lawyer-insolent-in.html | TOP JERSEY JUDGE REBUKES BAILEY Weintraub Finds Lawyer Insolent in Murder Cases | By Walter H Waggonerspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/trade-protectionism-assailed-commerce-agencys-chief-sees-drift.html | Trade Protectionism Assailed Commerce Agencys Chief Sees Drift Toward 1930s COMMERCE CHIEF ASSAILS QUOTAS | By Brendan Jones | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/travel-ban-is-kept-by-east-germany.html | TRAVEL BAN IS KEPT BY EAST GERMANY | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/tv-nation-indivisible-examined-hard-questions-asked-on-racial.html | TV Nation Indivisible Examined Hard Questions Asked on Racial Progress 2 Programs Emphasize Problems Vast Size | By Jack Gould | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/two-young-women-give-zesty-recital.html | TWO YOUNG WOMEN GIVE ZESTY RECITAL | DONAL HENAHAN | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/u-s-aides-decline-comment.html | U S Aides Decline Comment | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/us-peace-envoys-deny-hanoi-talks-are-in-a-deadlock-us-peace-envoys.html | US Peace Envoys Deny Hanoi Talks Are in a Deadlock US PEACE ENVOYS DENY A DEADLOCK | By Anthony Lewisspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/us-wants-security-council-to-act-on-southwest-africa.html | US Wants Security Council To Act on SouthWest Africa | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/wagering-barred-on-empire-pace-entry-of-3-among-6-named-for-race.html | WAGERING BARRED ON EMPIRE PACE Entry of 3 Among 6 Named for Race Thursday | By Louis Effratspecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/wood-field-and-stream-statistical-averages-of-water-pollution-can.html | Wood Field and Stream Statistical Averages of Water Pollution Can Conceal Some Deadly Extremes | By Nelson Bryant | RE0000724765 | 1996-04-17 | B00000426921 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archiv es/workers-seize-rail-yards-during-strike-at-lyons-90000-laborers-are.html | Workers Seize Rail Yards During Strike at Lyons 90000 Laborers Are Idle More Factories Seized as Walkouts Spread | By Eric Pacespecial To the New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-21 | https://www.nytimes.com/1968/05/21/archiv es/zambia-recognizes-biafra-lagos-cuts-ties-to-lusaka.html | Zambia Recognizes Biafra Lagos Cuts Ties to Lusaka | Special to The New York Times | RE0000724765 | 1996-04-17 | B00000426921 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/-first-swiss-woman-mayor-elected-to-govern-geneva.html | First Swiss Woman Mayor Elected to Govern Geneva | SPecial to Th | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/3-major-us-bases-bombarded-by-foe-3-key-us-bases-shelled-by-foe.html | 3 Major US Bases Bombarded by Foe 3 KEY US BASES SHELLED BY FOE | By Joseph B Treasterspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/4-arabs-and-israeli-killed-in-encounter-near-jericho.html | 4 Arabs and Israeli Killed In Encounter Near Jericho | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/a-deprived-group-protests-in-japan-delegation-of-etas-pummels-a.html | A DEPRIVED GROUP PROTESTS IN JAPAN Delegation of Etas Pummels a Governor in His Office | By Robert Trumbullspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/abc-optimistic-on-june-earnings-annual-meeting-is-told-gain-on-67.html | ABC OPTIMISTIC ON JUNE EARNINGS Annual Meeting Is Told Gain on 67 Quarter Is Likely COMPANIES HOLD ANNUAL MEETINGS | By Douglas W Cray | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/actors-theaters-call-in-mediator-equity-contract-expires-on-june-2.html | ACTORS THEATERS CALL IN MEDIATOR Equity Contract Expires on June 2 Wages at Issue | By Sam Zolotow | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/advertising-british-buy-into-agency-here.html | Advertising British Buy Into Agency Here | By Philip H Dougherty | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/article-13-no-title-assembly-refuses-sanction-for-theater-seat.html | Article 13 No Title Assembly Refuses Sanction For Theater Seat Premiums | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/assembly-raises-worker-benefits-votes-10-a-week-more-for-jobless.html | ASSEMBLY RAISES WORKER BENEFITS Votes 10 a Week More for Jobless Injured and Ill | By David Birdspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/ballet-bolshoi-stars-open-at-the-met-highpowered-troupe-maintains.html | Ballet Bolshoi Stars Open at the Met HighPowered Troupe Maintains Virtuosity | By Clive Barnes | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/bankers-air-new-fears-financial-storms-here-and-abroad-figure-in.html | Bankers Air New Fears Financial Storms Here and Abroad Figure in Annual Parley ECONOMIC FEARS AIRED BY BANKERS | By H Erich Heinemannspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archiv es/baylor-college-of-medicine-to-be-headed-by-debakey.html | Baylor College of Medicine To Be Headed by DeBakey | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/books-of-the-times-india-is-his-monument.html | Books of The Times India Is His Monument | By Thomas Lask | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/boyd-policy-on-shipping-scored-in-house-as-defenseoriented.html | Boyd Policy on Shipping Scored In House as DefenseOriented | Special to The New York Time | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/brazilian-poll-finds-dissension-on-government.html | Brazilian Poll Finds Dissension on Government | By Paul L Montgomeryspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/bridge-fishbein-and-petrie-win-uja-charity-tournament.html | Bridge Fishbein and Petrie Win UJA Charity Tournament | By Alan Truscott | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/broadened-cabinet-in-saigon-is-periled.html | BROADENED CABINET IN SAIGON IS PERILED | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/bruce-gimbel-tells-meeting-first-quarters-net-rose-by-6c-a-share-to.html | Bruce Gimbel Tells Meeting First Quarters Net Rose by 6c a Share to 39c GIMBEL INCREASES 3MONTH PROFITS | By Isadore Barmash | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/canada-spurring-movie-industry-feature-entertainment-film-to-get.html | CANADA SPURRING MOVIE INDUSTRY Feature Entertainment Film to Get Financing Aid | By Bosley Crowther | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/challenge-for-france-labor-crisis-forcing-reexamination-of-her.html | Challenge for France Labor Crisis Forcing Reexamination Of Her Fundamental Economic Policy | By John L Hessspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/children-frolic-and-get-candy-polio-vaccine.html | Children Frolic and Get Candy Polio Vaccine | By Murray Schumach | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/clifford-t-melander-66-had-led-millwork-group.html | Clifford T Melander 66 Had Led Millwork Group | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/collins-is-low-qualifier-for-us-open-westchester-pro-gets-a-66-for.html | Collins Is Low Qualifier for US Open WESTCHESTER PRO GETS A 66 FOR 140 Cards Best Round in 2 Days of Local Trials Webers 141 Sets Jersey Pace | By Lincoln A Werden | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/commodities-prices-of-silver-platinum-and-palladium-register.html | Commodities Prices of Silver Platinum and Palladium Register Decline COPPER ADVANCES IN A SLOW SESSION Dip in the Precious Metals Tied to Johnson Tax Plea and Item on Engelhard | By Elizabeth M Fowler | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/confusing-events.html | Confusing Events | MORRIS HOCHBERG | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/congress-may-act-on-ship-liability-administration-seeks-to-end-the.html | CONGRESS MAY ACT ON SHIP LIABILITY Administration Seeks to End the Limitation on Damages | By George Horne | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/daniel-f-leary.html | DANIEL F LEARY | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |

| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dee-clinton-sewell.html | DEE CLINTON SEWELL | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
|---|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/designers-decide-its-time-to-spruce-up-coat-styles.html | Designers Decide Its Time to Spruce Up Coat Styles | By Bernadine Morris | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/destructive-plan.html | Destructive Plan | JOYCE PRENNER | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/deviation-pattern-discerned-in-pulsar-light-flash.html | Deviation Pattern Discerned in Pulsar Light Flash | By Walter Sullivan | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dockers-strike-ties-up-4-piers-700-protest-us-lines-use-of.html | DOCKERS STRIKE TIES UP 4 PIERS 700 Protest US Lines Use of Facilities in Jersey | By Werner Bamberger | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dr-goddard-quits-as-head-of-fda-goddard-quits-as-fda-head-for-job.html | Dr Goddard Quits As Head of FDA Goddard Quits as FDA Head For Job With Atlanta Concern | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dr-richard-h-staehle.html | DR RICHARD H STAEHLE | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/europe-is-uneasy-other-countries-fear-economic-difficulty-if-unrest.html | EUROPE IS UNEASY Other Countries Fear Economic Difficulty if Unrest Persists EUROPE IS UNEASY IN FRENCH UNREST | By Alvin Shusterspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/foe-warns-saigonese-to-shun-bases-of-u-s.html | Foe Warns Saigonese To Shun Bases of U S | HONG KONG Wednesday May 22 | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/for-parisians-the-crisis-is-bringing-worries-camaraderie-and.html | For Parisians the Crisis Is Bringing Worries Camaraderie and Violence | By Gloria Emersonspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/ford-to-offer-antiskid-device-in-1969.html | Ford to Offer Antiskid Device in 1969 | By Jerry M Flintspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/foreign-affairs-where-it-all-began.html | Foreign Affairs Where It All Began | By C L Sulzberger | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/fowler-backs-aid-to-soft-loan-unit-of-the-world-bank.html | Fowler Backs Aid To Soft Loan Unit Of the World Bank | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/french-strikes-still-widening-test-vote-today-les-halles-shut.html | FRENCH STRIKES STILL WIDENING TEST VOTE TODAY LES HALLES SHUT Central Bank Closed  Pompidou Victory in Assembly Seen French Workers Are Widening Strike Test Vote Is Due in Assembly Today CENTRISTS REFUSE TO BACK CENSURE Les Halles and the National Bank Are Shut  Unions Say 7 Million Are Out | By Henry Tannerspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/french-tumult-is-backdrop-for-vietnam-parley-social-upheaval.html | French Tumult Is Backdrop for Vietnam Parley Social Upheaval Contrasts With Diplomatic Niceties in the Salons of Paris | By Anthony Lewisspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/from-an-oriental-bazaar-to-a-rug-in.html | From an Oriental Bazaar to a Rug In | By Rita Reif | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/gallo-gang-leader-is-buried-with-pomp-of-prohibition-era.html | Gallo Gang Leader Is Buried With Pomp of Prohibition Era | By Emanuel Perlmutter | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/ginzburg-defends-goldwater-story-says-material-used-by-fact-was.html | GINZBURG DEFENDS GOLDWATER STORY Says Material Used by Fact Was Public Record | By Edward C Burks | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/gis-fighting-in-delta-use-stealth-and-surprise-night-ambush-patrols.html | GIs Fighting in Delta Use Stealth and Surprise Night Ambush Patrols Trying to Show Foe Unrelenting Force Is After Them | By Charles Mohrspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/gold-up-currencies-dip-pound-drops-in-london-franc-at-lowest-in-2.html | Gold Up Currencies Dip Pound Drops in London  Franc at Lowest in 2 12 Years GOLD AT NEW HIGH CURRENCIES DOWN | By John M Leespecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/greeks-mark-kings-day.html | Greeks Mark Kings Day | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/hanoi-aide-suggests-political-solution.html | HANOI AIDE SUGGESTS POLITICAL SOLUTION | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/hard-goods-show-a-drop-in-orders-most-of-aprils-loss-is-laid-to-the.html | HARD GOODS SHOW A DROP IN ORDERS Most of Aprils Loss Is Laid to the Aircraft Segment | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/harvard-advised-to-help-faculty-panel-of-professors-urges-better.html | HARVARD ADVISED TO HELP FACULTY Panel of Professors Urges Better Starting Salaries | By John H Fentonspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/high-bids-at-peak-as-offshore-leases-draw-602million.html | High Bids at Peak As Offshore Leases Draw 602Million | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/hope-in-frances-plight-troubles-gripping-nation-show-value-of.html | Hope in Frances Plight Troubles Gripping Nation Show Value Of International Monetary Teamwork French Plight Stirs Hope for Monetary Harmony | By Albert L Kraus | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/hulme-making-atlantic-hops-in-rush-to-qualify-for-2-races-auto-ace.html | Hulme Making Atlantic Hops In Rush to Qualify for 2 Races Auto Ace Is Planning to Cross Ocean Four Times in Less Than One Week | By John S Radosta | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/humphreys-backers.html | Humphreys Backers | JAMES M STAYER | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/industrys-plans-for-atom-mapped-symposium-here-is-briefed-on-gas.html | INDUSTRYS PLANS FOR ATOM MAPPED Symposium Here Is Briefed on Gas and Mining Role INDUSTRYS PLANS FOR ATOM MAPPED | By John Noble Wilford | RE0000724766 | 1996-04-17 | B00000426922 |

| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/injustice-to-teachers.html | Injustice to Teachers | ROBERT N SMITH | RE0000724766 | 1996-04-17 | B00000426922 |
|---|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/insiders-urged-to-preserve-publics-trust-sec-sec-chief-warns-on-unfair.html | Insiders Urged to Preserve Publics Trust SEC Chief Warns on Unfair Use of Privileged Data | By Robert D Hershey Jr | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/interest-rates-continue-to-rise-new-york-city-rejects-bids-on-notes.html | INTEREST RATES CONTINUE TO RISE New York City Rejects Bids on Notes Philadelphia Cancels a Bond Sale Credit Markets Interest Rates Rise New York Rejects Bids | By John H Allan | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/iran-seeking-to-buy-600million-in-us-arms.html | Iran Seeking to Buy 600Million in US Arms | By John W Finneyspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/irev-raymond-nuttall.html | iREV RAYMOND NUTTALL | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/item-earl-wilson-jr-makes-debut-at-la-maisonette.html | Item Earl Wilson Jr Makes Debut at La Maisonette | By Vincent Canby | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/james-leigh-white-dead-at-53-author-and-excbs-reporter.html | James Leigh White Dead at 53 Author and ExCBS Reporter | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/jewish-veterans-score-mccarthy-on-june-war.html | Jewish Veterans Score McCarthy on June War | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/john-l-class.html | JOHN L CLASS | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/johnson-requests-new-war-outlay-39billion-asked-to-cover-defense.html | JOHNSON REQUESTS NEW WAR OUTLAY 39Billion Asked to Cover Defense Needs and Raises | By Max Frankelspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/jorge-guinle-to-wed-miss-yonnita-salles.html | Jorge Guinle to Wed  Miss Yonnita Salles | Spec to 1he New ork Zfmes | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/joseph-v-juraszek.html | JOSEPH V JURASZEK | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/kennedy-terms-primaries-vital-doubts-hes-viable-without-winning-all.html | KENNEDY TERMS PRIMARIES VITAL Doubts Hes Viable Without Winning All of Them | By Walter Rugaberspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/kosco-connects-off-coleman-to-give-stottlemyre-5th-victory.html | Kosco Connects Off Coleman To Give Stottlemyre 5th Victory | By Leonard Koppettspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/land-issue-raised-by-east-germans-1945-boundary-is-disputed-along.html | LAND ISSUE RAISED BY EAST GERMANS 1945 Boundary Is Disputed Along Old Prussian Border | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/lanvins-delighted-if-no-heads-turn.html | Lanvins Delighted If No Heads Turn | By Enid Nemy | RE0000724766 | 1996-04-17 | B00000426922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/latin-states-sign-plata-basin-pact-5-nations-plan-longterm.html | LATIN STATES SIGN PLATA BASIN PACT 5 Nations Plan LongTerm Development of Region LATIN STATES SIGN PLATA BASIN PACT | By Malcolm W Brownespecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/leslie-harwick-senior-at-penn-will-be-married.html | Leslie Harwick Senior at Penn Will Be Married | Special To The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/lille-strike-is-general.html | Lille Strike Is General | Dispatch of The Times London | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/lindsay-finishes-work-on-budget-but-council-refuses-to-act-until-it.html | LINDSAY FINISHES WORK ON BUDGET But Council Refuses to Act Until It Gets the Details | By Maurice Carroll | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/lindsay-to-aid-governor-rockefeller-plans-aggressive-drive.html | Lindsay to Aid Governor ROCKEFELLER PLANS AGGRESSIVE DRIVE | By R W Apple Jr | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/london-applauds-victorian-play-the-shaughraun-is-given-by-visiting.html | LONDON APPLAUDS VICTORIAN PLAY The Shaughraun Is Given by Visiting Abbey Theater | Special to The New York TimesIRVING WARDLE | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/market-perks-up-in-active-trading-gainers-outnumber-losers-762-to.html | MARKET PERKS UP IN ACTIVE TRADING Gainers Outnumber Losers 762 to 512 for First Time in Six Trading Sessions DOW INDEX CLIMBS 213 BigBlock Deals Grow to 56  Analysts Say Price Rise Is a Technical Recovery MARKET PERKS UP IN ACTIVE TRADING | By John J Abele | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/marseilles-tightly-closed.html | Marseilles Tightly Closed | Dispatch of The Times London | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/mccarthy-asserts-neutrality-on-rivals-mccarthy-asserts-hell-be.html | McCarthy Asserts Neutrality on Rivals MCCARTHY ASSERTS HELL BE NEUTRAL | By E W Kenworthyspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/military-threat-to-czechoslovakia.html | Military Threat to Czechoslovakia | CARY O FISHERGEORGE LISKACHARLES B MARSHALLROBERT E OSGOODEDMUND STILLMANHERBERT S DINERSTEIN | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/miss-whitmore-engaged-to-wed-james-a-progin.html | Miss Whitmore Engaged to Wed James A Progin | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/mnamara-denies-any-role-in-mrs-kennedys-asia-trip.html | MNamara Denies Any Role In Mrs Kennedys Asia Trip | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/modern-jazz-quartet-jams-whitney.html | Modern Jazz Quartet Jams Whitney | By John S Wilson | RE0000724766 | 1996-04-17 | B00000426922 |

| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/montclair-a-predominantly-white-town-swears-in-negro-mayor.html | Montclair a Predominantly White Town Swears in Negro Mayor | By Walter H Waggonerspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
|---|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/moro-party-gains-but-faces-threat-italian-vote-shows-signs-of.html | MORO PARTY GAINS BUT FACES THREAT Italian Vote Shows Signs of Popular Dissatisfaction | By Robert C Dotyspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/most-on-a-march-by-poor-are-barred-from-house-gallery-for-lack-of.html | Most on a March by Poor Are Barred From House Gallery for Lack of Passes | By Ben A Franklinspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/mrs-graham-blaine-of-spence-school-79.html | MRS GRAHAM BLAINE OF SPENCE SCHOOL 79 | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/net-to-decide-on-broadcast-lab-future-organization-to-be-topic-of.html | NET TO DECIDE ON BROADCAST LAB Future Organization to Be Topic of Weekend Talks | JACK GOULD | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/new-drug-found-on-birth-control-upjohn-says-one-injection-would.html | NEW DRUG FOUND ON BIRTH CONTROL Upjohn Says One Injection Would Last Three Months | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/new-rochelle-finds-room-for-students.html | NEW ROCHELLE FINDS ROOM FOR STUDENTS | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/new-scope-helps-gis-spot-foe-at-night-army-discloses-data-on-device.html | New Scope Helps GIs Spot Foe at Night Army Discloses Data on Device Widely Used in Vietnam | By William K Stevensspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/news-of-realty-toy-concern-lets-ideal-corporation-to-expand-on-west.html | NEWS OF REALTY TOY CONCERN LETS Ideal Corporation to Expand on West 24th Street | By Franklin Whitehouse | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/nine-in-council-ask-curb-on-mayors-appointments.html | Nine in Council Ask Curb on Mayors Appointments | By Charles G Bennett | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/ohio-u-gets-college-of-communications.html | OHIO U GETS COLLEGE OF COMMUNICATIONS | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/pamela-robbe-to-be-a-bride.html | Pamela Robbe To Be a Bride | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/park-replaces-7-ministers.html | Park Replaces 7 Ministers | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/parley-on-jobs-for-puerto-ricans-cites-frustration-and-despair.html | Parley on Jobs for Puerto Ricans Cites Frustration and Despair | By Richard E Mooney | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/payment-program-rule.html | Payment Program Rule | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |

| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/plan-to-finance-modern-airports-given-congress-an-administration.html | PLAN TO FINANCE MODERN AIRPORTS GIVEN CONGRESS An Administration Proposal Would Have Users Bear a Larger Part of Costs NEW AIRPORT PLAN SENT TO CONGRESS | By Evert Clarkspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
|---|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/presbyterians-plan-major-study-of-speaking-on-tongues-issue.html | Presbyterians Plan Major Study Of Speaking on Tongues Issue | By George Duganspecial to the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/priests-give-aid-to-march-of-poor.html | PRIESTS GIVE AID TO MARCH OF POOR | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/puppet-fiddler-hailed-in-bronx-actions-synchronized-with-an-album.html | PUPPET FIDDLER HAILED IN BRONX Actions Synchronized With an Album of Musical Hit | By Richard F Shepard | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/race-unrest-is-seen-as-helping-reagan.html | RACE UNREST IS SEEN AS HELPING REAGAN | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/reagan-presses-effort-reagan-presses-noncandidacy-in-visits.html | Reagan Presses Effort Reagan Presses Noncandidacy In Visits to Florida and Chicago | By Gladwin Hillspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rebellious-stnazaire-is-proud-of-its-response-to-the-strikes.html | Rebellious StNazaire Is Proud Of Its Response to the Strikes | By Lloyd Garrisonspecial to the New Work Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rebels-crushed-haitians-report-duvalier-through-envoy-says-five.html | REBELS CRUSHED HAITIANS REPORT Duvalier Through Envoy Says Five Were Killed | By Benjamin Wellesspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/record-3month-earnings-of-53c-a-share-reported-to-600-shareholders.html | Record 3Month Earnings of 53c a Share Reported to 600 Shareholders PENNEY EARNINGS SHOW INCREASE | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/reverse-bias.html | Reverse Bias | MARY CARABALLO | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/robles-said-to-lose-the-guard-support.html | ROBLES SAID TO LOSE THE GUARD SUPPORT | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rockefeller-says-school-compromise-will-pass-plan-would-enlarge.html | Rockefeller Says School Compromise Will Pass Plan Would Enlarge City Board to 13 and Give It a Year to Decentralize | By Sydney H Schanbergspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/second-day-at-belmont-fans-eyes-back-on-the-track-trees-are-grand.html | Second Day at Belmont Fans Eyes Back on the Track TREES ARE GRAND WINNING IS BETTER Form of Horses Not of New Park Interests Players Trying to Get Even | By Steve Cady | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/senate-upholds-supreme-court-on-review-issue-rejects-curb-in-crime.html | SENATE UPHOLDS SUPREME COURT ON REVIEW ISSUE Rejects Curb in Crime Bill but Would Void Justices Limit on Confessions Senate Backs Court on Review Issue | By Fred P Grahamspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sensible-dissent-urged-by-lindsay-duquesne-students-warned-about.html | SENSIBLE DISSENT URGED BY LINDSAY Duquesne Students Warned About Chaos and Tyranny | By Richard Reevesspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sex-education-series.html | Sex Education Series | GEORGE GENT | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/six-womens-teams-tie-for-golf-lead.html | SIX WOMENS TEAMS TIE FOR GOLF LEAD | Special To The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/son-to-the-m-3peskins-i.html | Son to the M 3Peskins I | Special to The ew York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sports-of-the-times-with-some-trepidation.html | Sports of The Times With Some Trepidation | By Arthur Daley | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/state-to-simplify-welfare-system-reforms-include-incentives-to-work.html | STATE TO SIMPLIFY WELFARE SYSTEM Reforms Include Incentives to Work and Elimination of Client Investigations STATE TO SIMPLIFY WELFARE SYSTEM | By Martin Tolchin | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/stock-swap-is-involved-computer-wins-western-union.html | Stock Swap Is Involved COMPUTER WINS WESTERN UNION | By Alexander R Hammer | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/student-guilty-put-on-probation-marijuana-possessor-gets-a.html | STUDENT GUILTY PUT ON PROBATION Marijuana Possessor Gets a Suspended Sentence | By Edward Ranzal | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/students-invade-a-columbia-hall-police-oust-them-250-hold-hamilton.html | STUDENTS INVADE A COLUMBIA HALL POLICE OUST THEM 250 Hold Hamilton Almost 10 Hours to Protest the Suspension of Radicals 130 PROTESTERS SEIZED  Suspicious Fires Break Out  All Demonstrators Will Be Suspended Police Move Onto Columbia Campus to Remove Protesters | By Sylvan Fox | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/swiss-hold-up-mail-to-france.html | Swiss Hold Up Mail to France | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/thomas-butler-banker-is-dead-maryland-executive-won-major-railroad.html | THOMAS BUTLER BANKER IS DEAD Maryland Executive Won Major Railroad Merger | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/tiger-says-age-is-not-fight-factor-fosters-advantages-in-height.html | Tiger Says Age Is Not Fight Factor Fosters Advantages in Height Reach Dont Phase Him Champion Is Ready to Cut Challenger Down to Size | By Dave Anderson | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/tito-in-interview-lauds-gains-in-czechoslovak-liberalization-tito.html | Tito in Interview Lauds Gains In Czechoslovak Liberalization TITO HAILS CZECHS ON LIBERAL TREND | By C L Sulzbergerspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/trawlers-struck-in-guyana.html | Trawlers Struck in Guyana | Special to The New York Time | RE0000724766 | 1996-04-17 | B00000426922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/trinity-faculty-bids-board-rescind-probation-for-168.html | Trinity Faculty Bids Board Rescind Probation for 168 | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/tv-hunger-amid-plenty-cbs-reports-examines-recurring-picture-of.html | TV Hunger Amid Plenty  CBS Reports Examines Recurring Picture of Starvation Across US | By Jack Gould | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/u-s-officials-urge-chinese-reds-to-end-isolation.html | U S Officials Urge Chinese Reds to End Isolation | By Peter Grosespecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/un-gets-note-from-haiti.html | UN Gets Note From Haiti | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/unusual-concert-of-duets-is-given-by-tenor-and-bass.html | Unusual Concert Of Duets Is Given By Tenor and Bass | By Allen Hughes | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/us-charges-spock-conspired-on-draft-then-invited-arrest.html | US Charges Spock Conspired On Draft Then Invited Arrest | By Homer Bigartspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/us-loses-in-un-in-vote-on-israel-abstains-as-council-scores.html | US LOSES IN UN IN VOTE ON ISRAEL Abstains as Council Scores Jerusalem Unification | By Juan de Onisspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/vintners-expecting-big-profits-if-the-strikers-get-a-pay-raise.html | Vintners Expecting Big Profits If the Strikers Get a Pay Raise | By Eric Pacespecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/warsaw-pact-evolution-is-likened-to-natos.html | Warsaw Pact Evolution Is Likened to NATOs | By William Beecherspecial To the New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/wilson-is-victor-on-paycurb-bill-but-his-margin-of-35-is-half.html | WILSON IS VICTOR ON PAYCURB BILL But His Margin of 35 Is Half Normal Laborite Majority | Special to The New York Times | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/witnesses-at-crimmins-trial-dispute-descriptions-of-hair.html | Witnesses at Crimmins Trial Dispute Descriptions of Hair | By Edith Evans Asbury | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/wkcr-studentrun-station-offers-lively-news-coverage.html | WKCR StudentRun Station Offers Lively News Coverage | By Arnold H Lubasch | RE0000724766 | 1996-04-17 | B00000426922 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/-ousted-teachers-are-backed-by-350-in-union-walkout-shanker.html | OUSTED TEACHERS ARE BACKED BY 350 IN UNION WALKOUT Shanker Charging Lockout Vows None Will Return Until Allowed to Teach MCOY CHARGES A LIE Says Brooklyn Instructors Left After Ignoring Call to Clarify Situations  OUSTED TEACHERS ARE BACKED BY 350 | By Leonard Buder | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/-ton-of-money-makes-foster-125-to-beat-tiger-tomorrow.html | Ton of Money Makes Foster 125 to Beat Tiger Tomorrow | By Dave Anderson | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/10-premium-bid-for-clorox-issue-33million-stock-offering-is-part-of.html | 10 PREMIUM BID FOR CLOROX ISSUE 33Million Stock Offering Is Part of Divestiture | By Robert D Hershey Jr | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/10-years-of-research-turns-to-ashes.html | 10 Years of Research Turns to Ashes | By Michael T Kaufman | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/2-negroes-get-high-posts-in-east-orange-schools.html | 2 Negroes Get High Posts In East Orange Schools | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/3-parties-in-syria-unite-in-a-coalition-against-the-regime.html | 3 Parties in Syria Unite in a Coalition Against the Regime | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/a-edgar-davies-84-led-duplex-electric-company.html | A Edgar Davies 84 Led Duplex Electric Company | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/a-party-tomorrow-for-hackley-school.html | A Party Tomorrow For Hackley School | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/advertising-tv-and-radio-bestow-68-clios.html | Advertising TV and Radio Bestow 68 Clios | By Philip H Dougherty | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/airlines-to-form-security-agency-action-is-taken-to-protect-cargo-a.html | AIRLINES TO FORM SECURITY AGENCY Action Is Taken to Protect Cargo at Fields Here Airlines to Form a Security Agency | By Richard Witkin | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/alabama-governor-supports-wallace.html | ALABAMA GOVERNOR SUPPORTS WALLACE | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/albany-gets-bill-on-aid-for-cities-plan-by-governor-provides.html | ALBANY GETS BILL ON AID FOR CITIES Plan by Governor Provides 290Million in 3 Years | By John Kifnerspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/amex-continues-its-upward-trend.html | Amex Continues Its Upward Trend | By Douglas W Cray | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/animal-signals-deciphered-signals-by-animals-deciphered-yielding.html | Animal Signals Deciphered Signals by Animals Deciphered Yielding New Insights to Nature | By Jane E Brodyspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/antiwar-democrats-merge-in-colorado.html | ANTIWAR DEMOCRATS MERGE IN COLORADO | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bank-accounts-of-french-in-switzerland-are-active.html | Bank Accounts of French In Switzerland Are Active | Dispatch of The Times London | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/basenji-dog-without-a-bark-is-called-dog-without-a-bite.html | Basenji Dog Without a Bark Is Called Dog Without a Bite | By John Rendel | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bids-studied-by-us.html | BIDS STUDIED BY US | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/big-board-takes-liquidation-role-pickard-advanced-funds-to-free.html | BIG BOARD TAKES LIQUIDATION ROLE Pickard Advanced Funds to Free Customer Accounts BIG BOARD TAKES LIQUIDATION ROLE | By Vartanig G Vartan | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bill-would-pay-the-governor-85000-a-year-effective-1971.html | Bill Would Pay the Governor 85000 a Year Effective 1971 | By James F Clarityspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/black-marketing-develops-in-paris-government-appeals-for-a-halt-as.html | BLACK MARKETING DEVELOPS IN PARIS Government Appeals for a Halt as Prices Soar on Items in High Demand Food Black Markets Springing Up in Paris as National Strike Isolates France SALES OF GASOLINE ARE NOW LIMITED Filling of Cans and Pails Is Forbidden  A Housewife Recalls War Shortages | By Gloria Emersonspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bond-rates-near-two-milestones-taxexempt-sells-at-yield-close-to-5.html | BOND RATES NEAR TWO MILESTONES TaxExempt Sells at Yield Close to 5 Corporate Issue Approaches 7 Credit Markets Rates on TopQuality Issues Near Milestones | By John H Allan | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/books-of-the-times-novels-on-the-left.html | Books of The Times Novels on the Left | By Charles Poore | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/both-sides-to-meet-on-detroit-papers.html | BOTH SIDES TO MEET ON DETROIT PAPERS | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/brandt-cites-troop-plan.html | Brandt Cites Troop Plan | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bridge-intercollegiate-title-won-by-university-of-maryland.html | Bridge Intercollegiate Title Won By University of Maryland | By Alan Truscott | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/brooklyn-college-defends-actions-school-says-it-is-already-meeting.html | BROOKLYN COLLEGE DEFENDS ACTIONS School Says It Is Already Meeting Student Demands | By Peter Kihss | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/brussels-facilities-jammed-by-parisbound-travelers-strike-flooding.html | Brussels Facilities Jammed By ParisBound Travelers STRIKE FLOODING BRUSSELS HOTEL | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/businessmen-warn-on-curbs-on-trade.html | BUSINESSMEN WARN ON CURBS ON TRADE | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/cab-approves-route-transfer-airlift-international-is-given-slick.html | CAB APPROVES ROUTE TRANSFER Airlift International Is Given Slick Airways Cargo Path | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/chemists-at-harvard-synthesize-material-resembling-hormones-team.html | Chemists at Harvard Synthesize Material Resembling Hormones TEAM SYNTHESIZES HORMONE MATTER | By Richard D Lyons | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/chess-adhering-to-gambit-motif-brings-queens-pawn-triumph.html | Chess Adhering to Gambit Motif Brings Queens Pawn Triumph | By Al Horowitz | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/circle-in-square-expands-uptown-leases-henry-millers-for-a-year-as.html | CIRCLE IN SQUARE EXPANDS UPTOWN Leases Henry Millers for a Year as a 2d Stage | By Sam Zolotow | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/columbia-warns-rebelling-students-after-68-are-hurt-in-campus-chaos.html | Columbia Warns Rebelling Students After 68 Are Hurt in Campus Chaos Kirk Says All Steps Necessary Will Be Taken for Peace Columbia Warns Rebelling Students After 68 Are Injured in Violence on Campus KIRK PROMISES ALL STEPS NEEDED Says He Will Expel as Many Students as Necessary to Bring Back Peace | By Sylvan Fox | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/competition-for-nixon.html | Competition for Nixon | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/computer-to-help-air-canada-agents.html | COMPUTER TO HELP AIR CANADA AGENTS | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/congress-passes-truth-in-lending-requires-consumers-be-told-exact.html | CONGRESS PASSES TRUTH IN LENDING Requires Consumers Be Told Exact Charge for Loans  TruthinLending Bill Is Voted Wide Consumer Protection Seen | By John D Morrisspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/cornell-grants-amnesty-to-60-students-in-sitin.html | Cornell Grants Amnesty To 60 Students in SitIn | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/council-delays-project-for-un-expansion-plan-tabled-after-2-charge.html | COUNCIL DELAYS PROJECT FOR UN Expansion Plan Tabled After 2 Charge Misuse of Names | By Maurice Carroll | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/crash-of-copter-kills-23-on-coast-craft-was-returning-from.html | CRASH OF COPTER KILLS 23 ON COAST Craft Was Returning From Disneyland to Los Angeles CRASH OF COPTER KILLS 23 ON COAST | By United Press International | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/crime-bill-is-facing-rejection-celler-bans-curb-on-high-court.html | Crime Bill Is Facing Rejection Celler Bans Curb on High Court | By John W Finneyspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/czechoslovak-prelate-says-government-is-restoring-three-ousted.html | Czechoslovak Prelate Says Government Is Restoring Three Ousted Bishops to Dioceses | By Tad Szulcspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dance-walkaround-time-premiere-cunninghams-novelty-has-impressive.html | Dance Walkaround Time Premiere Cunninghams Novelty Has Impressive Decor Collage Like Score Is by David Behrman | By Clive Barnes | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dancing-is-lively-at-henry-street-works-of-3-choreographers-end.html | DANCING IS LIVELY AT HENRY STREET Works of 3 Choreographers End Playhouse Season | By Jacqueline Maskey | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/de-gaulle-regime-upheld-censure-fails-by-11-votes-10-million-now-on.html | DE GAULLE REGIME UPHELD CENSURE FAILS BY 11 VOTES 10 MILLION NOW ON STRIKE HINT BY POMPIDOU Before Balloting He Indicates an Easing in Paris stand Gaullist Regime Upheld as Censure Bid in Chamber of Deputies Fails by 11 Votes TOTAL OF STRIKERS PUT AT 10 MILLION Farmers in Brittany Start Demonstrating  Students Take to Streets Again | By Henry Tannerspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/decoy-fire-aids-theft-of-a-gold-drug-symbol.html | Decoy Fire Aids Theft Of a Gold Drug Symbol | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/defeat-of-gun-control-bill.html | Defeat of Gun Control Bill | DOROTHY L GRANT | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dr-greta-fields-engaged-to-wed-richard-clarke.html | Dr Greta Fields Engaged to Wed Richard Clarke | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/egypt-asserts-us-is-being-deceived-by-israel-official-declares.html | Egypt Asserts US Is Being Deceived by Israel Official Declares Washington Is Fooled on Acceptance of UN Resolution | By Thomas F Bradyspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/elections-in-panama.html | Elections in Panama | VELASQUEZ Ambassaddr of Panama | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/episodes-danced-by-the-city-ballet.html | EPISODES DANCED BY THE CITY BALLET | DON MCDONAG | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/erd-papers.html | Erd Papers | ALDiS WHrrM | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/faculty-at-trinity-votes-to-defy-trustees-on-disciplining-sitins.html | Faculty at Trinity Votes to Defy Trustees on Disciplining SitIns | By William Bordersspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/faisal-says-us-policies-spur-rampant-mideast-communism.html | Faisal Says US Policies Spur Rampant Mideast Communism | By Drew Middletonspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/for-manhattan-expressway.html | For Manhattan Expressway | BEN GESSULA | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/francis-m-scally.html | FRANCIS M SCALLY | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/ginzburg-likens-fact-to-crusade-defends-goldwater-article-as.html | GINZBURG LIKENS FACT TO CRUSADE Defends Goldwater Article as Historical Contribution | By Edward C Burks | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/governor-approves-teacher-certification-bill-law-authorizes.html | Governor Approves Teacher Certification Bill Law Authorizes Entering Into Interstate Pacts Under Uniform Procedure | By John Sibleyspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/grand-prix-ball-june-1-to-assist-jersey-hospital.html | Grand Prix Ball June 1 to Assist Jersey Hospital | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/gronouski-quits-to-aid-humphrey-wisconsin-democrat-resigns-as.html | GRONOUSKI QUITS TO AID HUMPHREY Wisconsin Democrat Resigns as Ambassador to Poland | By Max Frankelspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/hoving-urges-museum-officials-to-play-role-in-todays-unrest.html | Hoving Urges Museum Officials To Play Role in Todays Unrest | By Milton Esterowspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/hunters-singer-will-run-city-center.html | Hunters Singer Will Run City Center | By Donal Henahan | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/hyman-swetzoff-art-dealer-dies-after-beating-in-boston.html | Hyman Swetzoff Art Dealer Dies After Beating in Boston | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/ilgwu-reports-peak-membership.html | ILGWU REPORTS PEAK MEMBERSHIP | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/in-the-nation-biting-the-bullet-on-taxes.html | In The Nation Biting the Bullet on Taxes | By Tom Wicker | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/indictment-in-providence.html | Indictment in Providence | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/ivy-football-coaches-bewailing-curbs.html | Ivy Football Coaches Bewailing Curbs | By Gordon S White Jrspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/javits-urges-europeans-to-patrol-mediterranean.html | Javits Urges Europeans To Patrol Mediterranean | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/johnson-signs-order-for-auto-insurance-inquiry.html | Johnson Signs Order for Auto Insurance Inquiry | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/js-mack-54-head-of-variety-chain-chairman-of-g-c-murphy-stores.html | JS MACK 54 HEAD OF VARIETY CHAIN Chairman of G C Murphy Stores Since 1962 Dies | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/kennedys-expected-victory-in-california-may-not-be-decisive.html | Kennedys Expected Victory in California May Not Be Decisive | By Warren Weaver Jrspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/knicks-sign-may-no-2-draft-choice.html | Knicks Sign May No 2 Draft Choice | By Deane McGowen | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lathers-union-here-sued-by-us-on-bias-charge.html | Lathers Union Here Sued By US on Bias Charge | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lazarus-heyman-landowner-dies-properties-extended-from-new-england.html | LAZARUS HEYMAN LANDOWNER DIES Properties Extended From New England to Texas | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lightning-hits-belmont-curtailing-betting-on-3-winners-machines.html | Lightning Hits Belmont Curtailing Betting on 3 Winners MACHINES UNABLE TO PUNCH TICKETS Second and Third Finishers in Feature Also Affected  Furl Sail Triumphs | By Steve Cady | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/live-broadcast-of-french-debate-alters-its-tone.html | Live Broadcast Of French Debate Alters Its Tone | By John L Hessspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lombardi-rejects-jet-offers-lillis-new-head-confirms-contact-says.html | Lombardi Rejects Jet Offers LILLIS NEW HEAD CONFIRMS CONTACT Says He Wants Winning Profitable Team  Werblin Said to Get 2Million | By William N Wallace | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/london-gold-price-declines-to-4155-gold-in-london-down-to-4155.html | London Gold Price Declines to 4155 GOLD IN LONDON DOWN TO 4155 | By John M Leespecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/longhaired-infiltrator-aids-police-in-campus-hall-action.html | LongHaired Infiltrator Aids Police in Campus Hall Action | By Richard Severo | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/marchs-leaders-oust-youth-gangs-200-negroes-sent-home-in.html | MARCHS LEADERS OUST YOUTH GANGS 200 Negroes Sent Home in SelfPurification Drive | By Ben A Franklinspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/market-place-fund-manager-discusses-risk.html | Market Place Fund Manager Discusses Risk | By Robert Metz | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/market-subsides-as-rally-fizzles-continued-heavy-activity-in-large.html | MARKET SUBSIDES AS RALLY FIZZLES Continued Heavy Activity in Large Blocks Raises Volume to 142 Million DOW UP 047 AT CLOSE High Interest Rates French Unrest and International Financial Woes Cited MARKET SUBSIDES AS RALLY FIZZLES | By John J Abele | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/marseilles-tugmen-and-barge-crews-join-strike-port-activity-comes.html | Marseilles Tugmen and Barge Crews Join Strike Port Activity Comes to a Halt  Red Banners Are Flown Along the Waterfront | By Eric Pacespecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/may-1120-sales-top-67-level-for-all-four-us-car-makers.html | May 1120 Sales Top 67 Level For All Four US Car Makers | By Jerry M Flintspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mcarthy-gibes-at-both-rivals-he-criticizes-war-views-of-humphrey.html | MCARTHY GIBES AT BOTH RIVALS He Criticizes War Views of Humphrey and Kennedy | By E W Kenworthyspecial to the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/miss-anne-luetje-married-at-home.html | Miss Anne Luetje Married at Home | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/miss-kernochan-planning-nuptials.html | Miss Kernochan Planning Nuptials | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/miss-orcutt-duo-is-tied-with-152-will-meet-mrs-cicis-team-in-golf.html | MISS ORCUTT DUO IS TIED WITH 152 Will Meet Mrs Cicis Team in Golf Playoff Tuesday | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mississippi-names-negro-delegates-to-state-convention.html | Mississippi Names Negro Delegates To State Convention | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/morris-brooks.html | MORRIS BROOKS | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mrs-harold-cummings.html | MRS HAROLD CUMMINGS | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/negro-protesters-meet-with-agnew.html | NEGRO PROTESTERS MEET WITH AGNEW | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/new-works-heard-in-concert-here-two-composers-mix-vocal-and.html | NEW WORKS HEARD IN CONCERT HERE Two Composers Mix Vocal and Instrumental Groups | By Theodore Strongin | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/nlrb-office-in-chicago-aloof-in-teachers-strike.html | NLRB Office in Chicago Aloof in Teachers Strike | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/northwest-sets-insurance-deal-homes-shares-sought-mergers-slated-by.html | Northwest Sets Insurance Deal Homes Shares Sought MERGERS SLATED BY CORPORATIONS | By H J Maidenberg | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/nothing-left-to-achieve-balenciaga-calls-it-a-day.html | Nothing Left to Achieve Balenciaga Calls It a Day | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/observer-parousia-now.html | Observer Parousia Now | By Russell Baker | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/oriental-actors-protest-casting-say-life-on-the-us-stage-is.html | ORIENTAL ACTORS PROTEST CASTING Say Life on the US Stage Is Professionally Stifling | By McCandlish Phillips | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/orioles-pinchhomer-in-ninth-downs-yanks-43-buford-connects-with-one.html | Orioles PinchHomer in Ninth Downs Yanks 43 BUFORD CONNECTS WITH ONE ON BASE Blow Spoils Debut of Wyatt New Pitcher and Ends 3Game Victory String | By Leonard Koppett | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/pact-on-city-school-plan-collapses-in-legislature-city-school-plan.html | Pact on City School Plan Collapses in Legislature City School Plan Fails in Albany And Senate Gets a Milder Bill | By Sydney H Schanbergspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/park-usage-voted-for-steeplechase-city-to-seek-2million-aid-to-buy.html | PARK USAGE VOTED FOR STEEPLECHASE City to Seek 2Million Aid to Buy Coney Island Tract | By Charles G Bennett | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/personal-finance-investors-may-find-a-tax-umbrella-by-exploring.html | Personal Finance Investors May Find a Tax Umbrella By Exploring Public Utility Issues Personal Finance | By Elizabeth M Fowler | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/phils-set-back-mets-80-allens-2-drives-send-over-4-runs-fryman.html | Phils Set Back Mets 80 ALLENS 2 DRIVES SEND OVER 4 RUNS Fryman Pitches 3Hitter  Cardwell Is Victim of Barrage by Phillies | By Joseph Dursospecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/policy-criticized-on-maritime-day-operators-are-also-scored-for.html | POLICY CRITICIZED ON MARITIME DAY Operators Are Also Scored for Technology Lag | By Werner Bamberger | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/power-failure-interrupts-sitin-at-paterson-city-hall.html | Power Failure Interrupts SitIn at Paterson City Hall | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/predominantly-white-party-in-bermuda-wins-easy-victory.html | Predominantly White Party in Bermuda Wins Easy Victory | By Seth S Kingspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/president-svoboda-on-speaking-tour-in-slovakia-regional-central.html | President Svoboda on Speaking Tour in Slovakia Regional Central Committee Meets in Midst of Reports of Conservative Trend | By Dana Adams Schmidtspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/purchasing-men-hopeful-for-68-year-to-be-better-than-67-business.html | PURCHASING MEN HOPEFUL FOR 68 Year to Be Better Than 67 Business Survey Finds PURCHASING MEN HOPEFUL FOR 68 | By William M Freeman | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/qualifications-for-educators.html | Qualifications for Educators | RONALD EVANS | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rail-sale-sets-off-heated-battle-d-h-meeting-pits-dumaine-65-and.html | Rail Sale Sets Off Heated Battle D  H Meeting Pits Dumaine 65 and Harriman 72 Dumaine and Harriman Battle Over Sale of D  H Rail Assets | By Robert E Bedingfield | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rap-brown-guilty-in-arms-case-gets-five-years-and-2000-fine-rap.html | Rap Brown Guilty in Arms Case Gets Five Years and 2000 Fine RAP BROWN GUILTY OF ARMS VIOLATION | By United Press International | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/reagan-appeals-for-gop-crusade-assails-military-policies-of.html | REAGAN APPEALS FOR GOP CRUSADE Assails Military Policies of Democrats in Ohio Speech | By Gladwin Hillspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/regents-plan-backed.html | Regents Plan Backed | Rufus B SHORTER | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/reid-accepts-liberal-support.html | Reid Accepts Liberal Support | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/republicans-cut-hughes-program-lawmakers-approve-final-spending-for.html | REPUBLICANS CUT HUGHES PROGRAM Lawmakers Approve Final Spending for Jersey | By Ronald Sullivanspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/retail-earnings-gain-over-1967-kresge-rise-of-100-is-widest.html | Retail Earnings Gain Over 1967 Kresge Rise of 100 Is Widest Reported at Annual Meetings Only Loss Is Posted by City Stores on 53 Sales Gain RETAIL PROFITS GAIN OVER 1967 | By Isadore Barmash | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rights-panel-told-of-bias-in-natchez.html | RIGHTS PANEL TOLD OF BIAS IN NATCHEZ | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rockefeller-backers-in-oregon-open-campaign-for-writeins.html | Rockefeller Backers in Oregon Open Campaign for WriteIns | By Lawrence E Daviesspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rockefeller-charges-grave-failures-to-president.html | Rockefeller Charges Grave Failures to President | By Richard L Maddenspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/runs-used-car-concern.html | Runs Used Car Concern | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/saigons-chinese-caught-in-the-crossfire-of-war-cholon-easily.html | Saigons Chinese Caught in the Crossfire of War Cholon Easily Penetrated by Foe and Hard to Patrol They Are Unfairly Mistrusted Many Vietnamese Feel | By Douglas Robinsonspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/saigons-forces-press-enemy-in-northern-area-report-killing-170-in-2.html | Saigons Forces Press Enemy in Northern Area Report Killing 170 in 2 Battles  2 US Planes Downed Capital and Province Centers Struck by Mortar Fire | By Joseph B Treasterspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/savings-interest-linked-to-taxes-fdic-chief-calls-a-rate-rise.html | SAVINGS INTEREST LINKED TO TAXES FDIC Chief Calls a Rate Rise Likely if Congress Delays on Surcharge RESERVE MAN CONCURS Bankers Conference Also Hears Wille Complain of Disparities in Policy SAVINGS INTEREST LINKED TO TAXES | By H Erich Heinemannspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/second-battle-indicates-protesters-still-have-the-power-to-paralyze.html | Second Battle Indicates Protesters Still Have the Power to Paralyze Columbia FIRES BREAK OUT IN TWO BUILDINGS Blood Flows on Campus Walk  Barnard Girls Scream Obscenities at Police | By Peter Millones | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/sherry-sheehan-is-future-bride-of-lars-hanson.html | Sherry Sheehan Is Future Bride Of Lars Hanson | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/sherryl-waterman-to-be-june-bride.html | Sherryl Waterman To Be June Bride | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/sloanes-thinks-cool.html | Sloanes Thinks Cool | By Rita Reif | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/south-africa-calls-un-report-biased.html | SOUTH AFRICA CALLS UN REPORT BIASED | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/soviet-backs-french-reds.html | Soviet Backs French Reds | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/spain-proclaims-college-reforms-first-step-will-be-opening-of-3-new.html | SPAIN PROCLAIMS COLLEGE REFORMS First Step Will Be Opening of 3 New Institutions | By Richard Ederspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/spock-jury-sees-a-tv-film-of-draftcard-burning.html | Spock Jury Sees a TV Film of DraftCard Burning | By Homer Bigartspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/sports-of-the-times-watsa-matter-with-you.html | Sports of The Times Watsa Matter With You | By Robert Lipsyte | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/steel-leaders-urged-to-assist-social-gains-with-technology.html | Steel Leaders Urged to Assist Social Gains With Technology Bethlehems Chairman Asks Industry to Work Better With Government STEEL MEN TOLD OF SOCIAL GOALS | By Robert A Wright | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/stennis-affirmed-as-presbyterian-church-trustee-debate-by-assembly.html | Stennis Affirmed as Presbyterian Church Trustee Debate by Assembly Sharp  Iowa Couple Suspended for Disruption of Unity | By George Duganspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/stevens-promotes-professor.html | Stevens Promotes Professor | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/stewart-in-moscow-for-talks-on-joint-role-in-vietnam.html | Stewart in Moscow for Talks on Joint Role in Vietnam | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/strikers-morale-high-in-brittany-townsmen-find-adversity.html | STRIKERS MORALE HIGH IN BRITTANY Townsmen Find Adversity Overshadows Factions | By Lloyd Garrisonspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/tenneco-to-acquire-shipbuilder-accord-with-newport-news-tenneco-to.html | Tenneco to Acquire Shipbuilder Accord With Newport News TENNECO TO MERGE WITH SHIPBUILDER | By Alexander R Hammer | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/testimony-given-by-mrs-crimmins-she-weeps-after-appearing-briefly.html | TESTIMONY GIVEN BY MRS CRIMMINS She Weeps After Appearing Briefly in Murder Trial | By Edith Evans Asbury | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/the-enthusiasm-of-snail-addict-helps-turn-a-meal-into-a-feast.html | The Enthusiasm of Snail Addict Helps Turn a Meal Into a Feast | By Craig Claibornespecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/un-council-call-sought-by-haiti-no-date-set-for-session-on-airborne.html | UN COUNCIL CALL SOUGHT BY HAITI No Date Set for Session on Airborne Invasion Group | By Juan de Onisspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/un-health-study-urged-by-sweden-inquiry-sought-on-effect-of.html | UN HEALTH STUDY URGED BY SWEDEN Inquiry Sought on Effect of Scientific Gains on Man | By Richard J H Johnstonspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/us-plea-to-curb-polemics-in-talks-spurned-by-hanoi-north-vietnamese.html | US PLEA TO CURB POLEMICS IN TALKS SPURNED BY HANOI North Vietnamese Bar Plan to Keep Exchanges Secret  Next Session Monday US PLAN AT TALKS SPURNED BY HANOI | By Hedrick Smithspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/voice-of-french-strikers-georges-seguy.html | Voice of French Strikers Georges Seguy | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/wagner-proposed-as-envoy-to-spain-madrid-accepts-exmayor-after.html | WAGNER PROPOSED AS ENVOY TO SPAIN Madrid Accepts ExMayor After McKinney Falls III WAGNER IS CHOSEN AS ENVOY TO SPAIN | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/washington-officials-worried-by-french-events-they-disavow-desire.html | Washington Officials Worried by French Events They Disavow Desire to See Politically Unstable Nation Under de Gaulle | By Benjamin Wellesspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/westchester-board-of-35-is-approved-for-a-referendum.html | Westchester Board Of 35 Is Approved For a Referendum | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/white-house-aide-backs-budget-cut-finds-great-deal-of-good-in-tax.html | WHITE HOUSE AIDE BACKS BUDGET CUT Finds Great Deal of Good in Tax Rise Combination | By Edwin L Dale Jrspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/wood-field-and-stream-habits-and-idiosyncrasies-of-fishing-are.html | Wood Field and Stream Habits and Idiosyncrasies of Fishing Are Caught Between Covers | By Nelson Bryant | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/yale-names-art-dean.html | Yale Names Art Dean | Special to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/yonkers-61night-meet-ends-tonight.html | Yonkers 61Night Meet Ends Tonight | By Louis Effratspecial to The New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/zahn-sets-up-father-in-another-alley-pro-bowlers-first-booster.html | Zahn Sets Up Father in Another Alley Pro Bowlers First Booster Shares in Success | By George Vecseyspecial To the New York Times | RE0000724762 | 1996-04-17 | B00000426918 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/-58-constitution-gives-de-gaulle-wide-power-to-deal-with-crisis.html | 58 Constitution Gives de Gaulle Wide Power to Deal With Crisis | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/corporate-affiliation-planned-by-four-utilities-in-the-midwest.html | Corporate Affiliation Planned By Four Utilities in the Midwest  Corporate Affiliation Planned By Four Utilities in the Midwest | By Gene Smith | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/-i-am-not-a-candidate-stance-dropped-by-reagan-on-his-tour.html | I Am Not a Candidate Stance Dropped by Reagan on His Tour | By Gladwin Hillspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/18-arrested-in-protest-by-poor-near-capitol-18-are-arrested-in.html | 18 Arrested in Protest by Poor Near Capitol 18 ARE ARRESTED IN MARCH OF POOR | By Ben A Franklinspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/2week-us-toll-is-highest-of-war-more-than-1100-men-died-in-the.html | 2WEEK US TOLL IS HIGHEST OF WAR More Than 1100 Men Died in the Period Up to May 11 During Foes Offensive 2WEEK US TOLL IS HIGHEST OF WAR | By Joseph B Treasterspecial to the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/500-students-seize-brussels-university-students-occupy-brussels.html | 500 Students Seize Brussels University STUDENTS OCCUPY BRUSSELS CAMPUS | By Clyde H Farnsworthspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/a-7minute-song-is-climbing-fast-macarthur-park-is-played-on-radio.html | A 7MINUTE SONG IS CLIMBING FAST MacArthur Park Is Played on Radio Despite Length | By John S Wilson | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/a-directory-to-dining-out.html | A Directory to Dining Out | By Craig Claiborne | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/admit-teachers-mcoy-is-ordered-donovan-says-he-wants-all-of-staff.html | ADMIT TEACHERS MCOY IS ORDERED Donovan Says He Wants All of Staff Including Ousted 13 to Resume Classes ADMIT TEACHERS MCOY IS ORDERED | By Leonard Buder | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/advertising-the-enzymes-have-landed.html | Advertising The Enzymes Have Landed | By Philip H Dougherty | RE0000724763 | 1996-04-17 | B00000426919 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/aid-for-jersey-dropouts.html | Aid for Jersey Dropouts | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/aid-not-cut-off-u-s-says.html | Aid Not Cut Off U S Says | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/aid-to-white-poor-is-called-urgent-jewish-leader-sees-plight-as.html | AID TO WHITE POOR IS CALLED URGENT Jewish Leader Sees Plight as Equal to Negroes | By Irving Spiegel | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/albany-vote-perils-city-packaging-law-state-vote-perils-city.html | Albany Vote Perils City Packaging Law State Vote Perils City Packaging Law | By John Kifnerspecial To The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/amex-ends-mixed-as-trading-eases-index-gains-moderately-declines.html | AMEX ENDS MIXED AS TRADING EASES Index Gains Moderately Declines Top Advances | By Douglas W Cray | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/andreas-papandreou-to-teach-in-stockholm.html | Andreas Papandreou To Teach in Stockholm | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/assembly-votes-125-new-judges-governor-expected-to-sign-bill-city.html | ASSEMBLY VOTES 125 NEW JUDGES Governor Expected to Sign Bill  City to Get Most of the Court Posts Creation of 125 Judgeships Approved by Assembly | By David Birdspecial To The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/athens-says-the-red-cross-demolishes-torture-charge.html | Athens Says the Red Cross Demolishes Torture Charge | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/atlanta-negroes-jeer-rockefeller-but-most-at-college-family-helped.html | ATLANTA NEGROES JEER ROCKEFELLER But Most at College Family Helped Build Cheer Him | By Richard L Maddenspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/author-of-textbook.html | Author of Textbook | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bankers-fear-a-crisis.html | Bankers Fear a Crisis | By H Erich Heinemannspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bonds-break-out-of-a-price-slump-taxrise-prospects-buoy-fixedincome.html | BONDS BREAK OUT OF A PRICE SLUMP TaxRise Prospects Buoy FixedIncome Securities  Corporates Lead Credit Markets Bond Prices Buoyed by TaxRise Prospects | By John H Allan | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/books-of-the-times-congress-consensus-and-two-presidents.html | Books of The Times Congress Consensus and Two Presidents | By Eliot FremontSmith | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/boston-college-eleven-adjusts-system.html | Boston College Eleven Adjusts System | By Neil Amdur | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/brazilian-navy-is-freeing-a-soviet-scientific-vessel.html | Brazilian Navy Is Freeing A Soviet Scientific Vessel | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bridge-40th-eastern-championships-begin-today-with-big-field.html | Bridge 40th Eastern Championships Begin Today With Big Field | By Alan Truscott | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/britain-and-soviet-in-impasse-on-vietnam-issue-stewart-and-gromyko.html | Britain and Soviet in Impasse on Vietnam Issue Stewart and Gromyko Make No Progress in Reconciling Positions on the War | By Henry Kammspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/british-import-curb-suggested-in-survey-britons-suggest-curb-on.html | British Import Curb Suggested in Survey BRITONS SUGGEST CURB ON IMPORTS | By John M Leespecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/broad-changes-in-pacification-program-urged-report-by-americans.html | Broad Changes in Pacification Program Urged Report by Americans Asserts Vietcong Return to Hamlets Saigons Lack of Followup and Red Tape Found at Fault | By Gene Robertsspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bronx-cubs-get-storefront-as-scouting-turns-to-slums.html | Bronx Cubs Get Storefront As Scouting Turns to Slums | By Murray Schumach | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/brooklyn-vs-columbia-failure-of-the-sitin-at-one-school-laid-to.html | Brooklyn vs Columbia Failure of the SitIn at One School Laid To Type of Student Location and Policy | By M A Farber | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/calvert-magruder-of-us-court-appeals-judge-in-boston-dies.html | Calvert Magruder of US Court Appeals Judge in Boston Dies | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/carole-ann-steinberg-betrothed-to-ted-krumland-law-student.html | Carole Ann Steinberg Betrothed To Ted Krumland Law Student | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/caroline-dern-and-a-teacher-plan-marriage.html | Caroline Dern And a Teacher Plan Marriage | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/cary-grant-the-secret-is-breathing-in-and-out.html | Cary Grant The Secret Is Breathing In and Out | By Enid Nemy | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/charles-f-haug-78-dies-headed-candy-company.html | Charles F Haug 78 Dies Headed Candy Company | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/christopher-mitchell-is-fiance-of-miss-pamela-wimpress.html | Christopher Mitchell Is Fiance Of Miss Pamela Wimpress | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/city-of-the-poor-develops-style-all-its-own-it-is-restless-and.html | City of the Poor Develops Style All Its Own It Is Restless and Noisy Untidy and Funny and Alive | By Nan Robertsonspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/columbia-campus-tense-but-quiet-atmosphere-is-marred-only-by.html | COLUMBIA CAMPUS TENSE BUT QUIET Atmosphere Is Marred Only by Shouting at Rally | By Sylvan Fox | RE0000724763 | 1996-04-17 | B00000426919 |

| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/commodities-wheat-and-oats-futures-register-advance-in-flurry-of.html | Commodities Wheat and Oats Futures Register Advance in Flurry of Late Trading | By Elizabeth M Fowler | RE0000724763 | 1996-04-17 | B00000426919 |
|---|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/contributions-to-aid-cities.html | Contributions to Aid Cities | DOROTHY RODGERS | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/data-link-cancer-to-the-emotions-reaction-to-certain-stresses-may.html | DATA LINK CANCER TO THE EMOTIONS Reaction to Certain Stresses May Be a Key Factor | By Jane E Brody | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/decentralization-facts.html | Decentralization Facts | M DANIELS | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/decentralized-taxes.html | Decentralized Taxes | RAY BECKERMAN | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/denise-rosenzweig-teacher-married-to-dr-steven-r-kohn.html | Denise Rosenzweig Teacher Married to Dr Steven R Kohn | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/devon-horse-show-to-begin-8day-competition-today.html | Devon Horse Show to Begin 8Day Competition Today | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/dissident-french-farmers-planning-roadblocks-peasants-in-toulouse.html | Dissident French Farmers Planning Roadblocks Peasants in Toulouse Area to Protest Governments Agricultural Policies | By Eric Pacespecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/dr-joseph-h-cooper-55-du-pont-research-chemist.html | Dr Joseph H Cooper 55 Du Pont Research Chemist | Special to The cw York Tmos | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/emerging-rights-leader-jesse-louis-jackson.html | Emerging Rights Leader Jesse Louis Jackson | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/eshkol-calls-anew-for-direct-talks.html | ESHKOL CALLS ANEW FOR DIRECT TALKS | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/export-shippers-facing-a-boycott-union-seeks-enforcement-of-strip-a.html | EXPORT SHIPPERS FACING A BOYCOTT Union Seeks Enforcement of Strip and Stuff Rule | By Werner Bamberger | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/foreign-affairs-neutral-in-space-and-time.html | Foreign Affairs Neutral in Space and Time | By C L Sulzberger | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/fortas-condemns-columbia-protest-some-student-activities-are.html | FORTAS CONDEMNS COLUMBIA PROTEST Some Student Activities Are Inexcusable He Says Fortas Condemns Columbia Protest | By Fred P Grahamspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/foster-is-125-to-take-title-from-tiger-tonight-12000-expected-for.html | Foster Is 125 to Take Title From Tiger Tonight 12000 EXPECTED FOR GARDEN BOUT Tiger Guaranteed 100000 by Challenger to Risk His LightHeavyweight Title | By Dave Anderson | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archiv es/frances-gervasi-wed.html | Frances Gervasi Wed | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/garmatz-scores-johnson-on-ships-says-boyds-presentation-to-house.html | GARMATZ SCORES JOHNSON ON SHIPS Says Boyds Presentation to House Was Protocol Breach | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/gill-wins-nyac-golf.html | Gill Wins NYAC Golf | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/ginzburg-accused-of-tossing-muck-lawyers-give-summations-in.html | GINZBURG ACCUSED OF TOSSING MUCK Lawyers Give Summations in Goldwaters Libel Suit | By Edward C Burks | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/gold-loss-by-us-at-slower-pace-156million-april-outflow-only-to.html | GOLD LOSS BY US AT SLOWER PACE 156Million April Outflow Only to Central Banks of Foreign Countries DRAIN IN MAY MODEST Bankers at Conference Say Crisis Looms Unless US Cuts Payments Gap GOLD LOSS BY US AT A SLOWER PACE | By Edwin L Dale Jrspecial to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/gop-in-house-exploits-chance-wallace-will-snarl-the-election.html | GOP in House Exploits Chance Wallace Will Snarl the Election | By Joseph A Loftusspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/greek-regimes-merits.html | Greek Regimes Merits | THEOS E MANOS | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/h-walter-forster-business-counselor.html | H WALTER FORSTER BUSINESS COUNSELOR | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/haiti-said-to-trap-last-of-invaders-mopup-action-is-reported-3-days.html | HAITI SAID TO TRAP LAST OF INVADERS MopUp Action Is Reported 3 Days After Landing | By Henry Ginigerspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/harriman-issues-warning-on-talks-harriman-warns-on-talks-in-paris.html | Harriman Issues Warning on Talks HARRIMAN WARNS ON TALKS IN PARIS | By Hedrick Smithspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/henry-ford-predicts-profit-gain-chairman-says-earnings-will-be-near.html | Henry Ford Predicts Profit Gain Chairman Says Earnings Will Be Near 1965 Record Ford Predicts Profits Will Be Near 1965 Record | By Jerry M Flintspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/highlights-danced-by-bolshoi-troupe.html | HIGHLIGHTS DANCED BY BOLSHOI TROUPE | DON McDONAGH | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/hughes-says-g-o-p-aid-cuts-could-provoke-civil-disorder.html | Hughes Says G O P Aid Cuts Could Provoke Civil Disorder | By Ronald Sullivanspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/humphrey-conjectures-hed-have-won-races.html | Humphrey Conjectures Hed Have Won Races | By United Press International | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/humphrey-urges-eastwest-accords-in-busy-day-here-humphrey-urges.html | Humphrey Urges EastWest Accords In Busy Day Here Humphrey Urges EastWest Accords | By Max Frankel | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/ilgwu-leader-backs-humphrey-stulberg-at-union-meeting-also-praises.html | ILGWU LEADER BACKS HUMPHREY Stulberg at Union Meeting Also Praises Johnson | By Damon Stetsonspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/inflexible-authority-is-blamed-by-howe-for-student-dissent.html | Inflexible Authority Is Blamed by Howe For Student Dissent | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/issues-indecisive-as-trading-lags-active-stocks-stay-strong.html | ISSUES INDECISIVE AS TRADING LAGS Active Stocks Stay Strong  Declines Top Advances by 664 to 633 DOWJONES DOWN 364 68 Big Blocks Are Moved Seven Involve Seaboard Sought by Avco ISSUES INDECISIVE AS TRADING LAGS | By John J Abele | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/john-m-diggs-67-travel-executive.html | JOHN M DIGGS 67 TRAVEL EXECUTIVE | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/johnson-says-u-s-wont-let-foe-win-during-the-talks-citing-marines.html | JOHNSON SAYS U S WONT LET FOE WIN DURING THE TALKS Citing Marines He Asserts It Still Isnt Clear if Hanoi Is Ready for Peace Soon JOHNSON SAYS US WONT LET FOE WIN | By Roy Reedspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/joseph-b-copper.html | JOSEPH B COPPER | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/jules-l-foreman-textile-executive.html | JULES L FOREMAN TEXTILE EXECUTIVE | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kathleen-a-foster-plans-july-bridal.html | Kathleen A Foster Plans July Bridal | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kennedy-brothers-discussed.html | Kennedy Brothers Discussed | ARTHUR SCHLESINGER Jr | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kennedy-steps-up-attack-on-humphrey-in-oregon-campaign.html | Kennedy Steps Up Attack on Humphrey In Oregon Campaign | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kosco-leaves-one-worry-in-bronx-finding-home-takes-a-hitting.html | Kosco Leaves One Worry in Bronx Finding Home Takes a Hitting Problem Off Yanks Mind | By Leonard Koppett | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/law-facultys-declaration.html | Law Facultys Declaration | ROBERT S SMITH | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/law-school-statement-praised.html | Law School Statement Praised | CORLISS LAMONT | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/libbeyowens-maps-acquisition-seeks-aeroquip-corp-companies-take.html | LibbeyOwens Maps Acquisition Seeks Aeroquip Corp COMPANIES TAKE MERGER ACTIONS | By H J Maidenberg | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/lunar-equations-called-imprecise-analyses-of-flights-to-moon-find.html | LUNAR EQUATIONS CALLED IMPRECISE Analyses of Flights to Moon Find Errors in Tables | By Walter Sullivan | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mandatory-food-plans-for-poor-to-void-state-option-are-urged.html | Mandatory Food Plans for Poor To Void State Option Are Urged | By William M Blairspecial to the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/marguerite-judith-freedman-to-be-wed-to-richard-stone.html | Marguerite Judith Freedman To Be Wed to Richard Stone | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/market-place-2-ways-to-list-a-tax-credit.html | Market Place 2 Ways To List A Tax Credit | By Robert Metz | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mayor-proposes-10-taxes-to-raise-1649million-council-protests-but.html | MAYOR PROPOSES 10 TAXES TO RAISE 1649MILLION Council Protests but Goes Along With Requests for HomeRule Messages  GIMMICKRY IS CHARGED 25Million Limit Set on New Realty Levies Impost on Stock Sales Not Cut LINDSAY PROPOSES NEW TAX PACKAGE | By Maurice Carroll | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mccarthy-calls-rivals-illequipped-to-avoid-future-vietnams.html | McCarthy Calls Rivals IllEquipped to Avoid Future Vietnams | By E W Kenworthyspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/meeting-with-liberals.html | Meeting With Liberals | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/merce-cunningham-offers-suite-for-5.html | MERCE CUNNINGHAM OFFERS SUITE FOR 5 | ANNA KISSELGOFF | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mgm-harmoniously-adds-3-to-board-mgm-elects-3-expanding-board.html | MGM Harmoniously Adds 3 to Board MGM ELECTS 3 EXPANDING BOARD | By Alexander R Hammer | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/move-to-curb-rise-in-trade-with-east-scored-by-findley.html | Move to Curb Rise In Trade With East Scored by Findley | By Felix Belair Jrspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mrs-crimmins-admits-affairs-with-numerous-men.html | Mrs Crimmins Admits Affairs With Numerous Men | By Edith Evans Asbury | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/museum-chiefs-plan-exchanges-curators-here-would-train-in-europe.html | MUSEUM CHIEFS PLAN EXCHANGES Curators Here Would Train In Europe and Asia | By Milton Esterowspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/music-wagner-with-color-and-drama.html | Music Wagner With Color and Drama | By Harold C Schonberg | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/nancy-culligan-to-wed-aug-17.html | Nancy Culligan To Wed Aug 17 | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/neal-d-frey.html | NEAL D FREY | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/negotiations-between-national-football-league-players-and-owners.html | Negotiations Between National Football League Players and Owners Halted NO NEW DATE SET FOR LABOR TALKS Player Group Says Owners Wont Budge  Rebuttal Is Expected Today | By William N Wallace | RE0000724763 | 1996-04-17 | B00000426919 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/news-of-realty-ban-on-developer-state-bars-pocono-builder-from.html | NEWS OF REALTY BAN ON DEVELOPER State Bars Pocono Builder From Selling Here | By Thomas W Ennis | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/orders-for-tools-are-off-in-month-marchapril-slump-leaves-them.html | ORDERS FOR TOOLS ARE OFF IN MONTH MarchApril Slump Leaves Them Still Up From 67 | By William M Freeman | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/parisian-youths-and-police-clash-in-latin-quarter-hundreds-hurt-as.html | PARISIAN YOUTHS AND POLICE CLASH IN LATIN QUARTER Hundreds Hurt as Students Throw Paving Blocks and Set Fires in Streets MASS PROTESTS URGED Labor Leader Calls for Them to Be Held When de Gaulle Addresses Nation Today PARISIAN YOUTHS AND POLICE CLASH Students Demonstrate in Paris After Leaders Return Is Barred | By Henry Tannerspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/park-site-for-schomburg-collection.html | Park Site for Schomburg Collection | HUDSON H CLAUSEN | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/paterson-bans-use-of-mace-but-rights-sitin-goes-on.html | Paterson Bans Use of Mace But Rights SitIn Goes On | Special To The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pennsylvanians-back-humphrey-exgovernor-heads-group-of-40-top.html | PENNSYLVANIANS BACK HUMPHREY ExGovernor Heads Group of 40 Top Democrats | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/peruvians-angry-over-us-aid-ban-decision-to-buy-jets-from-france.html | PERUVIANS ANGRY OVER US AID BAN Decision to Buy Jets From France Widely Defended | By Malcolm W Brownespecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/philip-chandler-financier-is-dead-son-of-coast-publisher-led.html | PHILIP CHANDLER FINANCIER IS DEAD Son of Coast Publisher Led Chandis Securities Co | Special to The New Yark Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/photos-cited-by-research-group-in-kennedy-death.html | Photos Cited by Research Group in Kennedy Death | By Peter Kihss | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pipin6-rock-wins-golf-team-title-essex-county-is-second-with.html | PIPIN6 ROCK WINS GOLF TEAM TITLE Essex County Is Second With Apawamis Third | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/prague-assumes-cautious-stance-presidium-acts-to-restrain-nonreds.html | PRAGUE ASSUMES CAUTIOUS STANCE Presidium Acts to Restrain NonReds and Press | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/professor-ousted-as-hawaii-students-renew-war-protest.html | Professor Ousted As Hawaii Students Renew War Protest | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/public-figures-warn-on-impatience-in-peace-talks-citizens-committee.html | Public Figures Warn on Impatience in Peace Talks Citizens Committee Depicts Any OneSided Concessions as Road to Surrender | By Peter Grosespecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/r-s-ingersoll-jr-lawyer-52-dead.html | R S INGERSOLL JR LAWYER 52 DEAD | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/radar-enables-gis-to-keep-close-eye-on-enemy-small-devices-are.html | Radar Enables GIs to Keep Close Eye on Enemy Small Devices Are Beginning to Be Effective in Detecting Movements of the Vietcong | By Charles Mohrspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/rail-tonmileage-shows-66-rise-truck-tonnage-edges-12-above-level-in.html | RAIL TONMILEAGE SHOWS 66 RISE Truck Tonnage Edges 12  Above Level in 1967 | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/rain-puts-off-metsphils-game-harrelson-starts-hitch-in-army.html | Rain Puts Off MetsPhils Game Harrelson Starts Hitch in Army | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/regime-is-warned-by-french-police-government-told-of-forces.html | REGIME IS WARNED BY FRENCH POLICE Government Told of Forces Sympathy With Strikers French Police Voice Sympathy With Strikers | By John L Hessspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/richard-d-lindstrom-ad-man-will-marry-josephine-b-smith.html | Richard D Lindstrom Ad Man Will Marry Josephine B Smith | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/rights-of-the-poor.html | Rights of the Poor | HARLAN L UMANSKY | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/romulus-hanover-wins-100000-empire-pace-as-yonkers-meeting-ends.html | Romulus Hanover Wins 100000 Empire Pace as Yonkers Meeting Ends 4YEAROLD TAKES NONBETTING RACE Wins 4th in Row as Nardins Byrd Trails by 34 Length Westbury Opens Tonight | By Louis Effratspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/school-texts-said-to-mirror-future-expert-says-if-theory-holds-us.html | SCHOOL TEXTS SAID TO MIRROR FUTURE Expert Says if Theory Holds US Can Expect Violence | By Robert Reinhold | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/screen-nonconfusion-over-the-pill-niven-and-miss-kerr-star-in.html | Screen Nonconfusion Over the Pill Niven and Miss Kerr Star in Comedy | By Renata Adler | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/senate-voting-crime-bill-backs-broad-wiretapping-senate-votes-crime.html | Senate Voting Crime Bill Backs Broad Wiretapping Senate Votes Crime Control Bill and Backs Broad Wiretapping | By John W Finneyspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/ship-men-to-fight-liability-change-object-to-proposed-pact-on-cargo.html | SHIP MEN TO FIGHT LIABILITY CHANGE Object to Proposed Pact on Cargo Loss Limitation | By George Horne | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/spain-warns-students-agitators-face-arrest.html | Spain Warns Students Agitators Face Arrest | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/sports-of-the-times-exit-for-sonny.html | Sports of The Times Exit for Sonny | By Arthur Daley | RE0000724763 | 1996-04-17 | B00000426919 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/steel-imports-worry-germans-blough-urges-wide-social-role-imports.html | Steel Imports Worry Germans Blough Urges Wide Social Role IMPORTS OF STEEL WORRY GERMANS | By Robert A Wright | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/suit-against-a-wallace-aide-settled-out-of-court-exfinance-official.html | Suit Against a Wallace Aide Settled Out of Court ExFinance Official Had Been Accused in Manipulation of Bids to Purchase Asphalt | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/sun-game-wins-belmont-chase-as-3-riders-fall-only-two-finish-2.html | Sun Game Wins Belmont Chase as 3 Riders Fall ONLY TWO FINISH 2 12MILE STAKES Two Horses Stumble One Falls at Sixth Jump Sun Game Pays 1740 | By Joe Nichols | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/taiwan-preserves-rich-art-legacy.html | Taiwan Preserves Rich Art Legacy | By Howard Taubmanspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/teachers-union-reportedly-blocking-mild-school-decentralization.html | Teachers Union Reportedly Blocking Mild School Decentralization Plan in Albany | By Sydney H Schanbergspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/theater-old-friends-hold-court-at-the-city-center-king-and-i.html | Theater Old Friends Hold Court at the City Center  King and I Revived by Light Opera Troupe | By Clive Barnes | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/though-more-subdued-gernreich-is-still-in-the-avantgarde.html | Though More Subdued Gernreich Is Still in the AvantGarde | By Bernadine Morris | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/tight-credit-policy-continues-net-reserve-deficit-increases-reserve.html | Tight Credit Policy Continues Net Reserve Deficit Increases RESERVE PURSUES CREDIT RESTRAINT | By Robert D Hershey Jr | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/time-inc-presses-drive-for-daily-expects-to-be-publishing-within.html | TIME INC PRESSES DRIVE FOR DAILY Expects to Be Publishing Within Year Linen Says | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/trw-in-deal-for-reda-pump-asset-in-oil-regions-trw-buying-reda-for.html | TRW in Deal for Reda Pump Asset in Oil Regions TRW BUYING REDA FOR STOCK ISSUES | By William D Smith | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/us-aide-recalls-visit-by-dr-spock-jury-told-how-pediatrician-sought.html | US AIDE RECALLS VISIT BY DR SPOCK Jury Told How Pediatrician Sought Arrest in Capital | By Homer Bigartspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/us-pays-highest-interest-rates-since-civil-war.html | US Pays Highest Interest Rates Since Civil War | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/weekend-sale-of-art-planned.html | Weekend Sale Of Art Planned | Special to The New York Times | RE0000724763 | 1996-04-17 | B00000426919 |
| 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/wood-field-and-stream-cape-cod-not-all-dunes-and-beaches-trout.html | Wood Field and Stream Cape Cod Not All Dunes and Beaches  Trout Ponds Among Best in East | By Nelson Bryantspecial To the New York Times | RE0000724763 | 1996-04-17 | B00000426919 |

| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/-pinky-humphrey-returns-to-scene-of-valedictory.html | Pinky Humphrey Returns to Scene of Valedictory | By Max Frankelspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
|---|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/3-sentenced-here-for-paint-bribery-three-concerns-are-fined-in.html | 3 SENTENCED HERE FOR PAINT BRIBERY Three Concerns Are Fined in Rigging of City Bids | By Richard Severo | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/5-indicted-in-suffolk.html | 5 Indicted in Suffolk | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/67-in-poll-find-religion-on-wane-figure-compared-with-14-who.html | 67 IN POLL FIND RELIGION ON WANE Figure Compared With 14 Who Thought So in 1957 | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/8-more-suspended-in-columbia-move-two-are-negroes-boycott-of.html | 8 MORE SUSPENDED IN COLUMBIA MOVE Two Are Negroes  Boycott of University Threatened | By Murray Schumach | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/8-pieces-perform-as-music-machine.html | 8 PIECES PERFORM AS MUSIC MACHINE | JOHN S WILSON | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-class-in-cooking-graduates-to-eating.html | A Class in Cooking Graduates to Eating | By Jean Hewitt | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-discotheque-in-art-gallery-aids-colleges.html | A Discotheque In Art Gallery Aids Colleges | By Lisa Hammel | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-gold-mine-gives-up-the-ghost-another-gold-mine-in-canada-is.html | A Gold Mine Gives Up the Ghost Another Gold Mine in Canada Is Forced to Give Up the Ghost | By Edward Cowanspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-piano-competition-near-end-in-belgium.html | A PIANO COMPETITION NEAR END IN BELGIUM | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/abolition-urged-for-rights-unit-parley-recommends-9man-state-body.html | ABOLITION URGED FOR RIGHTS UNIT Parley Recommends 9Man State Body Be Replaced | By Merrill Folsomspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/after-theater-in-tokyo-wholl-play-baseball.html | After Theater in Tokyo Wholl Play Baseball | By Robert Trumbullspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/albany-will-aid-private-schools-legislature-approves-help-for.html | ALBANY WILL AID PRIVATE SCHOOLS Legislature Approves Help for Nonsectarian Colleges | By John Sibleyspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/amex-shows-gain-in-active-session-volume-is-near-8-million.html | AMEX SHOWS GAIN IN ACTIVE SESSION Volume Is Near 8 Million LowPriced List Up | By Douglas W Cray | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ank-here-fined-in-contempt-case-executive-gets-60-days-for-refusal.html | ANK HERE FINED IN CONTEMPT CASE Executive Gets 60 Days for Refusal to Show Records | By Edward Ranzal | RE0000724764 | 1996-04-17 | B00000426920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/antiques-paul-revere-rides-wave-of-popularity-in-silver-federal.html | Antiques Paul Revere Rides Wave of Popularity In Silver Federal Style Is in Strong Demand Urn Bearing Websters Name a Rare Example | By Marvin D Schwartz | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/arab-boycott-organization-meeting-today-in-lebanon.html | Arab Boycott Organization Meeting Today in Lebanon | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/arrives-in-kansas-city.html | Arrives in Kansas City | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/art-the-gentle-and-intimate-rousseau-16-small-oils-on-view-at-loeb.html | Art The Gentle and Intimate Rousseau 16 Small Oils on View at Loeb  Krugier Archeological Items of Israel Also Shown | By John Canaday | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/atom-fingerprints-help-police-detect-and-analyze-clues.html | Atom Fingerprints Help Police Detect And Analyze Clues | By John Noble Wilford | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/august-wedding-set-for-sondra-banfield.html | August Wedding Set For Sondra Banfield | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bank-here-raises-borrowing-costs-national-city-lifts-rate-for.html | BANK HERE RAISES BORROWING COSTS National City Lifts Rate for Personal Loans  Bank of America Move Expected BANK HERE RAISES BORROWING COSTS | By Robert D Hershey Jr | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bernard-rogers-composer-is-dead-eastman-teacher-wrote-operas-and.html | BERNARD ROGERS COMPOSER IS DEAD Eastman Teacher Wrote Operas and Symphonies | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/blaiberg-in-hospital.html | Blaiberg in Hospital | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/both-sides-rest-in-alice-crimmins-murder-trial.html | Both Sides Rest in Alice Crimmins Murder Trial | By Edith Evans Asbury | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/brazilians-pass-bill-by-default-lack-of-a-quorum-assures-a.html | BRAZILIANS PASS BILL BY DEFAULT Lack of a Quorum Assures a Municipal Security Law | By Paul L Montgomeryspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bridge-intercollegiate-title-won-by-university-of-maryland.html | Bridge Intercollegiate Title Won By University of Maryland | By Alan Truscott | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bridge-par-scoring-rarity-in-game-is-used-in-collegiate-play.html | Bridge Par Scoring Rarity in Game Is Used in Collegiate Play | By Alan Truscott | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/brussels-seizure-divides-students-rival-group-is-formed-to-oppose.html | BRUSSELS SEIZURE DIVIDES STUDENTS Rival Group Is Formed to Oppose University Leftists | By Clyde H Farnsworthspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/buena-lelia-hamlin-affianced-to-robert-meade-chilstrom.html | Buena Lelia Hamlin Affianced To Robert Meade Chilstrom | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |

| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/canada-borrows-100million-in-lira-canada-borrows-lira-for-reserve.html | Canada Borrows 100Million in Lira CANADA BORROWS LIRA FOR RESERVE | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
|---|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/caretaker-sentenced-to-life-in-slaying-of-katonah-girl.html | Caretaker Sentenced to Life in Slaying of Katonah Girl | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/chess-adhering-to-gambit-motif-brings-queens-pawn-triumph.html | Chess Adhering to Gambit Motif Brings Queens Pawn Triumph | By Al Horowitz | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/chinese-communist-presence-in-east-african-nations-grows.html | Chinese Communist Presence in East African Nations Grows | By Lawrence Fellowsspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/city-ballet-offers-scotch-symphony.html | CITY BALLET OFFERS SCOTCH SYMPHONY | ANNA KISSELGOFF | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/claudia-klene-plans-nuptials.html | Claudia Klene Plans Nuptials | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/collegiate-chorale-offers-old-and-new.html | COLLEGIATE CHORALE OFFERS OLD AND NEW | RAYMOND ERICSON | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/commodities-prices-of-silver-platinum-palladium-and-copper-end-week.html | Commodities Prices of Silver Platinum Palladium and Copper End Week Ahead | By Elizabeth M Fowler | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/conservatives-supported.html | Conservatives Supported | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/de-gaulle-sets-a-referendum-promises-to-resign-if-he-loses-asks.html | DE GAULLE SETS A REFERENDUM PROMISES TO RESIGN IF HE LOSES ASKS CALM BUT FIGHTING FLARES REFORM PLANNED Voters Will Consider University Changes Economic Steps De Gaulle Calls for Referendum Next Month on Reforms for Students and Workers WILL STEP DOWN IF VERDICT IS NO Proposals Would Reorganize Universities and Improve Economic Conditions | By Henry Tannerspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/de-gaulle-talk-is-received-coolly-by-press-first-editorials-are.html | De Gaulle Talk Is Received Coolly by Press First Editorials Are Critical of Referendum but Offer No Advice on How to Vote | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/debate-rages-over-centre-du-cinema.html | Debate Rages Over Centre du Cinema | By Renata Adlerspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/dh-vote-count-on-merger-starts-d-h-vote-count-on-merger-begins.html | DH Vote Count On Merger Starts D H VOTE COUNT ON MERGER BEGINS | By Robert E Bedingfield | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/donovans-order-defied-by-mcoy-vows-ousted-educators-will-not-resume.html | DONOVANS ORDER DEFIED BY MCOY Vows Ousted Educators Will Not Resume Posts | By Leonard Buder | RE0000724764 | 1996-04-17 | B00000426920 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/drabness-and-decay-disappear-from-a-cluster-of-brownstones.html | Drabness and Decay Disappear From a Cluster of Brownstones | By Nan Ickeringill | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/drew-pearson-says-robert-kennedy-ordered-wiretap-on-phone-of-dr.html | Drew Pearson Says Robert Kennedy Ordered Wiretap on Phone of Dr King | By Fred P Grahamspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ellen-morris-to-wed-on-aug-18.html | Ellen Morris to Wed on Aug 18 | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/elogene-c-hughes-sets-july-wedding.html | Elogene C Hughes Sets July Wedding | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/emergency-aid-voted-in-albany-citys-share-1008-million-tax-raises.html | EMERGENCY AID VOTED IN ALBANY Citys Share 1008 Million  Tax Raises Await Action | By John Kifnerspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/end-paper.html | End Paper | JOHN C DEVLIN | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/farmers-of-france-in-massive-protests-french-farmers-in-mass.html | Farmers of France In Massive Protests FRENCH FARMERS IN MASS PROTESTS | By Eric Pacespecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/fleet-gets-off-to-a-slow-start-in-larchmonts-edlu-cup-race.html | Fleet Gets Off to a Slow Start In Larchmonts Edlu Cup Race | By J0hn Rendelspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/floods-rout-hundreds-in-4-states.html | Floods Rout Hundreds in 4 States | By United Press International | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/foster-knocks-out-tiger-in-4th-round-and-wins-lightheavyweight.html | Foster Knocks Out Tiger in 4th Round and Wins LightHeavyweight Crown LEFT HOOK SENDS LOSER TO CANVAS Right Uppercut Precedes Decisive Punch  11547 Attend Garden Bout | By Dave Anderson | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/foster-wants-to-turn-title-into-money.html | Foster Wants to Turn Title Into Money | By Gerald Eskenazi | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/four-new-members-of-mta-confirmed.html | FOUR NEW MEMBERS OF MTA CONFIRMED | special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/french-let-danny-the-red-enter-then-expel-him.html | French Let Danny the Red Enter Then Expel Him | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/george-e-nixon.html | GEORGE E NIXON | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/gm-complains-of-trade-curbs-auto-company-asks-access-overseas-gm.html | GM Complains of Trade Curbs Auto Company Asks Access Overseas GM COMPLAINS OF TRADE CURBS | By Jerry M Flintspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/goldwater-awarded-75000-in-damages-in-his-suit-for-libel-goldwater.html | Goldwater Awarded 75000 in Damages In His Suit for Libel Goldwater Wins 75000 in Libel Action | By Edward C Burks | RE0000724764 | 1996-04-17 | B00000426920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/hanoi-scores-us-as-being-evasive-on-bombing-halt-foe-also-says.html | HANOI SCORES US AS BEING EVASIVE ON BOMBING HALT Foe Also Says Americans Intensify Ground WarAccusations Are Denied HANOI SCORES US AS BEING EVASIVE | By Hedrick Smithspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/heart-transplants-worrying-vatican.html | Heart Transplants Worrying Vatican | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/humphrey-is-stung-by-attacks-on-his-politics-of-happiness.html | Humphrey Is Stung by Attacks on His Politics of Happiness | By Roy Reedspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/hundreds-are-hurt-in-clashes-in-paris-are-injured-as.html | Hundreds Are Hurt in Clashes in Paris Hundreds Are Injured as Police and Students Clash in Paris Fires Set in Bourse CROWD BLOCKED FROM BASTILLE Fighting Most Violent Since Crisis Began Is the First to Cross to Right Bank | By Lloyd Garrisonspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ilgwu-sets-up-fund-to-aid-poor-1million-program-to-seek-end-of.html | ILGWU SETS UP FUND TO AID POOR 1Million Program to Seek End of Discrimination | By Damon Stetsonspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/j-paul-jordan-54-gulton-executive.html | J PAUL JORDAN 54 GULTON EXECUTIVE | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/jews-in-suburbia-scored-as-racist-author-finds-indifference-to.html | JEWS IN SUBURBIA SCORED AS RACIST Author Finds Indifference to Plight of the Negro | By Irving Spiegel | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/jobless-to-train-for-medical-work.html | Jobless to Train for Medical Work | By Martin Tolchin | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/kennedy-takes-dip-in-oregon-waters-on-campaign-break.html | Kennedy Takes Dip In Oregon Waters On Campaign Break | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/lee-garnett-day-explorer-was-78-retired-executive-of-general-foods.html | LEE GARNETT DAY EXPLORER WAS 78 Retired Executive of General Foods ExColonel Dies | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/li-man-who-is-selling-house-to-negro-tells-of-death-threat.html | LI Man Who Is Selling House To Negro Tells of Death Threat | By Francis X Clinesspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/lindsay-on-coast-for-rockefeller-joins-campaign-in-oregon-for.html | LINDSAY ON COAST FOR ROCKEFELLER Joins Campaign in Oregon for Writeins Tuesday | By Richard Reevesspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/long-island-man-accused-of-murdering-his-uncle.html | Long Island Man Accused Of Murdering His Uncle | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/market-place-sec-moves-on-paper-jam.html | Market Place SEC Moves On Paper Jam | By Robert Metz | RE0000724764 | 1996-04-17 | B00000426920 |

| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/martha-graham-offers-cortege-dancers-begin-series-at-george-abbott.html | MARTHA GRAHAM OFFERS CORTEGE Dancers Begin Series at George Abbott Theater | By Jacqueline Maskey | RE0000724764 | 1996-04-17 | B00000426920 |
|---|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mcarthy-leads-in-poll-on-coast-he-is-only-democrat-ahead-of-3-top.html | MCARTHY LEADS IN POLL ON COAST He Is Only Democrat Ahead of 3 Top Republicans | By E W Kenworthyspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mets-lose-to-braves-42-reed-registers-his-sixth-victory-braves.html | Mets Lose to Braves 42 REED REGISTERS HIS SIXTH VICTORY Braves Rookie Outduels Ryan 2d Time in Week  Met Ace Fans Only 3 | By Joseph Dursospecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/michael-j-ian-nancy-e-kauer-are-betrothed.html | Michael J Ian Nancy E Kauer Are Betrothed | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/miracle-jet-captures-lead-at-devon.html | Miracle Jet Captures Lead at Devon | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/more-pay-for-officials-pushed-in-albany-bills-offered-quietly.html | More Pay for Officials Pushed In Albany Bills Offered Quietly | By James F Clarityspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mrs-shopper-meet-mr-food-retailer.html | Mrs Shopper Meet Mr Food Retailer | By Myra MacPhersonspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/n-f-l-player-group-will-request-more-financial-data-from-team.html | N F L Player Group Will Request More Financial Data From Team Owners ABILITY OF CLUBS TO PAY AT ISSUE Statement Showing Average Profit of 320000 Is Termed Insufficient | By William N Wallace | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/new-school-plan-puts-albany-near-68-adjournment-compromise-calls.html | NEW SCHOOL PLAN PUTS ALBANY NEAR 68 ADJOURNMENT Compromise Calls for Mild Decentralization Program Acceptable to Union BILLS PASSED IN A RUSH 290Million Approved for Cities Adding 100Million More Here Next Year New Plan for Schools Spurs Albany Adjournment | By Sydney H Schanbergspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/one-negative-yields-300-images-new-camera-is-said-to-reduce-costs.html | One Negative Yields 300 Images New Camera Is Said to Reduce Costs of Processing Variety of Patents Issued in the Week | By Stacy V Jonesspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/osborne-offers-an-angry-woman-time-present-starring-his-wife-staged.html | OSBORNE OFFERS AN ANGRY WOMAN Time Present Starring His Wife Staged in London | Special to The New York TimesIRVING WARDLE | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/parley-explores-technology-gap-david-rockefeller-in-rome-urges-role.html | PARLEY EXPLORES TECHNOLOGY GAP David Rockefeller in Rome Urges Role for Business | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/paul-m-segal-is-dead-at-68-expert-in-communications-law.html | Paul M Segal Is Dead at 68 Expert in Communications Law | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/plum-plum-440-triumphs-over-southside-miss-at-belmont.html | Plum Plum 440 Triumphs Over Southside Miss at Belmont | By Joe Nichols | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/pompidou-pledges-help.html | Pompidou Pledges Help | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/poor-peoples-campaign-undaunted-by-misery-of-rain-and-mud.html | Poor Peoples Campaign Undaunted by Misery of Rain and Mud | By Earl Caldwellspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/prices-of-bonds-continue-to-rise-trading-is-quite-active-in-closing.html | PRICES OF BONDS CONTINUE TO RISE Trading Is Quite Active in Closing Day of the Week Credit Markets Prices Continue to Advance in Active Trading | By John H Allan | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/procedure-is-set-in-nigerian-talks-but-two-sides-cant-agree-on.html | PROCEDURE IS SET IN NIGERIAN TALKS But Two Sides Cant Agree on Wording of Statement | By Alfred Friendly Jrspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/protestants-held-stingy-in-slum-aid-mission-head-says-little-is.html | PROTESTANTS HELD STINGY IN SLUM AID Mission Head Says Little Is Given BedfordStuyvesant | By Will Lissner | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/red-troops-to-hold-games-on-czech-soil-maneuvers-set-on-czechs-soil.html | Red Troops to Hold Games on Czech Soil MANEUVERS SET ON CZECHS SOIL | By Tad Szulcspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/rockefeller-scores-talks-by-kennedy-says-rhetoric-changes-fast-also.html | ROCKEFELLER SCORES TALKS BY KENNEDY Says Rhetoric Changes Fast Also Assails Nixon | By Richard L Maddenspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sharon-l-solms-will-be-a-bride.html | Sharon L Solms Will Be a Bride | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ship-making-test-run-on-sovietfinnish-canal.html | Ship Making Test Run On SovietFinnish Canal | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/society-keeps-getting-in-the-way.html | Society Keeps Getting in the Way | By Thomas Lask | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/spock-jury-shown-357-draft-cards-defendants-pushed-bag-at-him.html | SPOCK JURY SHOWN 357 DRAFT CARDS Defendants Pushed Bag at Him Justice Official Says | By Homer Bigartspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sports-of-the-times-champions-in-the-rain.html | Sports of the Times Champions in the Rain | By Robert Lipsyte | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sterling-closes-at-low-of-23842-reacts-to-bank-of-englands-move-to.html | STERLING CLOSES AT LOW OF 23842 Reacts to Bank of Englands Move to Tighten Credit STERLING CLOSES AT LOW OF 23842 | By John M Leespecial to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/stevenson-backs-humphrey-drive-illinois-official-says-daley-hasnt.html | STEVENSON BACKS HUMPHREY DRIVE Illinois Official Says Daley Hasnt Hinted Any Choice | By Donald Jansonspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/stewart-discusses-mideast-in-moscow.html | STEWART DISCUSSES MIDEAST IN MOSCOW | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/stocks-dawdle-but-rally-later-market-shakes-off-a-mixed-tempo-to.html | STOCKS DAWDLE BUT RALLY LATER Market Shakes Off a Mixed Tempo to Register 213 Gain in Dow Average VOLUME PUSHES AHEAD Advances Outpace Declines 755 to 521  Anaconda Spurts 478 to 49 34 STOCKS DAWDLE BUT RALLY LATER | By John J Abele | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/story-of-jet-sale-told-by-werblin-his-refusal-to-run-club-by.html | STORY OF JET SALE TOLD BY WERBLIN His Refusal to Run Club by Committee Led to Deal | By George Vecsey | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/stuart-takes-travis-medal-with-74.html | Stuart Takes Travis Medal With 74 | By Lincoln A Werdenspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/student-dancers-take-their-turn.html | STUDENT DANCERS TAKE THEIR TURN | DON MCDONAGH | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/thai-promulgation-of-charter-is-set.html | THAI PROMULGATION OF CHARTER IS SET | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/the-dance-bolshoi-stars-at-the-met-swan-lake-excerpts-with.html | The Dance Bolshoi Stars at the Met  Swan Lake Excerpts With Plisetskaya Troupe Also Performs a Messerer Work | By Clive Barnes | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/the-metropolitan-takes-another-step-forward-works-of-caro-noland.html | The Metropolitan Takes Another Step Forward Works of Caro Noland and Louis Exhibited But Temporary Show Lacks Cohesion | By Hilton Kramer | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/topics-draft-resistance-and-the-nuremberg-defense.html | Topics Draft Resistance and the Nuremberg Defense | By Arthur L Goodhart | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/tradition-vs-today-madrid-festival-provides-backdrop-for-citys.html | Tradition vs Today Madrid Festival Provides Backdrop For Citys Struggle With Modernity | By Richard Ederspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/truthinlending-bill-retailers-facing-new-law-foresee-problems-and.html | TruthinLending Bill Retailers Facing New Law Foresee Problems and Benefits to Consumers TRUTH IN LENDING AN EXAMINATION | By Isadore Barmash | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/tryouts-for-slum-shows-something-to-sing-about.html | Tryouts for Slum Shows Something to Sing About | By Dan Sullivan | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/un-will-meet-on-monday-to-discuss-haitian-issue.html | UN Will Meet on Monday To Discuss Haitian Issue | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/university-computing-calls-off-bid-for-western-union-shares.html | University Computing Calls Off Bid for Western Union Shares COMPUTING DROPS TELEGRAPH OFFER | By Robert A Wright | RE0000724764 | 1996-04-17 | B00000426920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/unrest-is-spreading-to-press-in-france-printers-halt-parisian-paper.html | Unrest Is Spreading To Press in France Printers Halt Parisian Paper as Unrest Spreads | By John L Hessspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-accused-by-soviet.html | US Accused by Soviet | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-aides-link-taxes-and-rates-fowler-and-martin-assert-tax-bills.html | US AIDES LINK TAXES AND RATES Fowler and Martin Assert Tax Bills Passage Could Lead to Easier Money | By H Erich Heinemannspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-marines-seek-foe-near-danang-aim-is-to-forestall-attack-on-base.html | US MARINES SEEK FOE NEAR DANANG Aim Is to Forestall Attack on Base and Airfield Enemy Toll Is Put at 76 US Marines Seek Foe in Sweep Near Danang | By Douglas Robinsonspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/washingtonlee-high-crews-dominate-u-s-rowing-regatta.html | WashingtonLee High Crews Dominate U S Rowing Regatta | By Michael Straussspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/white-house-urges-flexible-legislation-on-trade-with-east.html | White House Urges Flexible Legislation On Trade With East | Special to The New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/whitetie-revolt-ends-on-a-happy-note-at-ball.html | WhiteTie Revolt Ends On a Happy Note at Ball | By Enid Nemyspecial To the New York Times | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/yanks-defeat-white-sox-10-in-13th-inning-here-cox-scores-run-on.html | Yanks Defeat White Sox 10 in 13th Inning Here COX SCORES RUN ON ALOMAR ERROR Doubles to Open Inning and Tallies as Third Baseman Throws Wild on a Bunt | By Leonard Koppett | RE0000724764 | 1996-04-17 | B00000426920 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/no-man-can-fill-dr-kings-shoes-but-abernathy-tries-he-tries-to.html | No Man Can Fill Dr Kings Shoes But Abernathy Tries He tries to fill Dr Kings shoes | By Paul Good | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/-thirty-come-a-thirty-and-a-wheres-a-thirtyone.html | Thirty Come a Thirty and a Wheres a ThirtyOne | By Victor Block | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/2-matches-taken-by-pete-bostwick-ambidextrous-putting-beats-tingley.html | 2 MATCHES TAKEN BY PETE BOSTWICK Ambidextrous Putting Beats Tingley and Edwards in Travis Memorial Golf | By Lincoln A Werden | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/2-talented-soloists-perform-with-young-peoples-symphony.html | 2 Talented Soloists Perform With Young Peoples Symphony | By Allen Hughes | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/2mile-mark-set-in-school-meet-schindler-breaks-record-team-title-to.html | 2MILE MARK SET IN SCHOOL MEET Schindler Breaks Record Team Title to Stepinac | By William J Miller | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/3-devon-awards-to-miss-pfister-wins-twice-aboard-valhalla-named.html | 3 DEVON AWARDS TO MISS PFISTER Wins Twice Aboard Valhalla Named Best Child Rider | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/3-us-experts-say-atom-ship-put-out-no-wastes-in-japan.html | 3 US Experts Say Atom Ship Put Out No Wastes in Japan | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/4-city-tax-bills-passed-in-albany-real-estate-increase-voted.html | 4 CITY TAX BILLS PASSED IN ALBANY Real Estate Increase Voted Despite Opposition | By John Kifner | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/800000-suburban-poor-suffer-amid-environment-of-affluence-800000.html | 800000 Suburban Poor Suffer Amid Environment of Affluence 800000 Suburban Poor Suffer Amid Disheartening Contrast | By Ralph Blumenthal | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-besieged-de-gaulle-makes-a-desperate-gamble.html | A Besieged de Gaulle Makes a Desperate Gamble | HENRY TANNER | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-church-in-maine-shuns-liberalism-congregationalists-pull-out-in.html | A CHURCH IN MAINE SHUNS LIBERALISM Congregationalists Pull Out In Dispute Over Issues | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-fight-is-a-fiesta-in-spains-alicante.html | A Fight Is a Fiesta in Spains Alicante | By Vernon Sherwin | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-glossary-covers-hospital-situations.html | A GLOSSARY COVERS HOSPITAL SITUATIONS | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-haitian-major-is-reported-held-duvalier-aide-says-rebels-killed-2.html | A HAITIAN MAJOR IS REPORTED HELD Duvalier Aide Says Rebels Killed 2 Other Persons | By Henry Giniger | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-lady-seeking-answers-a-lady-seeking-answers.html | A Lady Seeking Answers A Lady Seeking Answers | By James Lord | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-second-third-man-a-second-third-man.html | A Second Third Man A Second Third Man | By Christopher Felix | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-series-of-promotions-to-the-top-post.html | A Series of Promotions to the Top Post | By Gene Smith | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-source-of-wonderment.html | A Source of Wonderment | By Frances M Miner | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-trip-through-ancient-greece.html | A Trip Through Ancient Greece | By Thomas V Haney | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-warmup-on-quotas-for-trade.html | A Warmup On Quotas For Trade | By Brendan Jones | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-world-away.html | A World Away | By Stanley Carr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/abernathy-urges-whites-to-prod-congress-to-act-abernathy-exhorts.html | Abernathy Urges Whites To Prod Congress to Act Abernathy Exhorts Whites to Prod Congress to Assist Poor and Thus Avert Violence | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/about-long-islands-sea-gulls-and-state-parks.html | About Long Islands Sea Gulls and State Parks | By Roy B Silver | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/about-secrets.html | ABOUT SECRETS | RICHARD ENGQUIST | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/activated-charcoal-finding-new-industrial-uses.html | Activated Charcoal Finding New Industrial Uses | By James J Nagle | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/admit-all-israelis.html | ADMIT ALL ISRAELIS | G E KIDDER SMITH | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/african-letters.html | African Letters | ALBERT GERARD | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/aftermath-of-last-summers-forest-fires.html | Aftermath of Last Summers Forest Fires | By Jeanne Beaty | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/against-his-world-and-himself-against-his-world.html | Against His World and Himself Against His World | By Frederic Morton | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/alana-daidone-of-smith-engaged.html | Alana Daidone of Smith Engaged | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/albany-approves-school-program-and-ends-session-assembly-clears.html | ALBANY APPROVES SCHOOL PROGRAM AND ENDS SESSION Assembly Clears Last Obstacle to Windup by 9353 Vote | By Sydney H Schanberg | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/altaf-hussain-68-pakistani-editor-exhead-of-dawn-is-dead-served-in.html | ALTAF HUSSAIN 68 PAKISTANI EDITOR ExHead of Dawn Is Dead  Served in Cabinet | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/amalgamated-clothing-union-reports-increase-in-membership.html | Amalgamated Clothing Union Reports Increase in Membership | By Damon Stetson | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/american-notebook-american-notebook.html | American Notebook American Notebook | By Lewis Nichols | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/an-oklahoma-home-for-old-indian-houses.html | An Oklahoma Home for Old Indian Houses | FRED HUSTON | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/and-soot-be-damned.html | And soot be damned | By Barbara Plumb | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/apprehensive-washington.html | Apprehensive Washington | EILEEN SHANAHAN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/army-lacrosse-team-beats-mount-washington-by-107.html | Army Lacrosse Team Beats Mount Washington by 107 | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/army-nine-defeats-s-connecticut-113.html | ARMY NINE DEFEATS S CONNECTICUT 113 | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-12-no-title-deadlier-than-a-western-the-battle-over-cable.html | Article 12  No Title Deadlier than a Western The Battle Over Cable TV | By Ralph Lee Smith | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/at-the-new-york-cotillion-187-debutantes-came-out-and-one-hip.html | At the New York Cotillion 187 debutantes came out And one hip | By Joanna Smith | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/automobiles-detroitwise-safety-is-a-hot-item.html | Automobiles Detroitwise Safety Is a Hot Item | JERRY M FLINT | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bancroft-among-players-anne-bancroft.html | Bancroft Among Players Anne Bancroft | By Lewis Funke | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/banks-show-opens.html | Banks Show Opens | By Jacob Deschin | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/barbara-ballam-becomes-bride-ofrbstephens.html | Barbara Ballam Becomes Bride OfRBStephens | peclal to The New York Tlmel i | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/barbara-lee-onthank-betrothed-to-dona-b-barrett-a-lawyer.html | Barbara Lee Onthank Betrothed To Dona B Barrett a Lawyer | mpclal to The New York TSmel | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/.html | Barbara McCoy Wed To Michael G Gartner | Sp4al to The New york Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/belinda-l-breese-wed-to-battle-bull-a-lawyer.html | Belinda L Breese Wed To Battle Bull a Lawyer | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/benneymartocci.html | BenneyMartocci | Speal toThe 1ew Yar Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/beverly-a-jones-is-bride-on-l-i.html | Beverly A Jones Is Bride on L I | Special to The lew York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/big-kennedy-team-at-work-on-coast-runs-smoothly-in-california.html | BIG KENNEDY TEAM AT WORK ON COAST Runs Smoothly in California Despite Initial Friction | By John Herbers | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/big-league-hurlers-take-baseball-spotlight-pitchers-controlling.html | Big League Hurlers Take Baseball Spotlight Pitchers Controlling Game Even With the Lively Ball | By Leonard Koppett | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/boyds-shipping-plan-scored-by-industry-and-labor.html | Boyds Shipping Plan Scored by Industry and Labor | By George Horne | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/brandt-voices-concern.html | Brandt Voices Concern | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bravo-kloman.html | BRAVO KLOMAN | ROBERT PRIDHAM | RE0000724769 | 1996-04-17 | B00000426928 |

| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/brazil-selling-a-truck-plant.html | Brazil Selling A Truck Plant | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/breathing-space-in-the-hill-country-for-the-megalopolis-on-the-west.html | Breathing Space in the Hill Country For the Megalopolis on the West Coast | By John V Young | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bridge.html | Bridge | By Alan Truscott | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/broun-color-him-everything.html | Broun  Color Him Everything | By Heywood Hale Broun | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/canadian-rivals-wooing-the-west-prairie-drives-launched-by.html | CANADIAN RIVALS WOOING THE WEST Prairie Drives Launched by Stanfield and Trudeau | By Jay Walz | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/carberrybrauer.html | CarberryBrauer | Special to the New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cardigan-bay-1060-captures-25000-adios-butler-cup-race-at-westbury.html | Cardigan Bay 1060 Captures 25000 Adios Butler Cup Race at Westbury TRUE DUANE IS 2D TO 12YEAROLD | By Louis Effrat | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/catskills-build-convention-business.html | Catskills Build Convention Business | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cellist-and-pianist-play-at-town-hall.html | CELLIST AND PIANIST PLAY AT TOWN HALL | ROBERT SHERMAN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/chairman-of-coast-dog-show-explains-policy-of-benching.html | Chairman of Coast Dog Show Explains Policy of Benching | By John Rendel | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/champions-and-near-champions.html | Champions and Near Champions | By Al Horowitz | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/changing-of-the-guard-in-saigon.html | Changing of the Guard in Saigon | GENE ROBERTS | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/channel-13-fans-to-switch-to-statuary.html | Channel 13 Fans to Switch to Statuary | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/city-to-add-3000-to-police-ranks-in-the-next-year-budget-provides.html | CITY TO ADD 3000 TO POLICE RANKS IN THE NEXT YEAR Budget Provides for a Force of 31938 and Increase in Patrols at Night | By Richard Reeves | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/coast-poll-helps-effort-by-kuchel-it-shows-conservative-rival-is.html | COAST POLL HELPS EFFORT BY KUCHEL It Shows Conservative Rival Is Trailing Top Democrat | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/colombia-spurs-power-project-a-caribbeanpacific-canal-would-be.html | COLOMBIA SPURS POWER PROJECT A CaribbeanPacific Canal Would Be Fringe Benefit | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/come-out-come-out-wherever-you-are-come-out-come-out-.html | Come Out Come Out Wherever You Are Come Out Come Out | By Walter Kerr | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/complex-started-over-massachusetts-turnpike.html | Complex Started Over Massachusetts Turnpike | By John H Fenton | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/computer-makers-and-us-government-agencies-debate-effects-of-sales.html | Computer Makers and US Government Agencies Debate Effects of Sales to Soviet Bloc Selling to Soviet Bloc Stirs Computer Debate | By William D Smith | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/confusion-is-one-of-the-residents.html | Confusion Is One of the Residents | BEN A FRANKLIN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/congress-a-mood-of-weariness-and-frustration.html | Congress A Mood of Weariness and Frustration | JOHN W FINNEY | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/congress-still-battling-the-court.html | Congress Still Battling the Court | FRED P GRAHAM | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cooke-celebrates-a-field-mass-before-2000-at-city-hall-plaza.html | Cooke Celebrates a Field Mass Before 2000 at City Hall Plaza | By George Dugan | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/copyright-law-revisions-are-put-off.html | Copyright Law Revisions Are Put Off | By Henry Raymont | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cow-bay-regatta-postponed.html | Cow Bay Regatta Postponed | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/crimminsglasheen.html | CrimminsGlasheen | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cult-of-guevara-seems-alien-in-interior-of-bolivia.html | Cult of Guevara Seems Alien in Interior of Bolivia | By Malcolm W Browne | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/czech-party-ends-diplomacy-curbs-will-let-foreign-ministry.html | CZECH PARTY ENDS DIPLOMACY CURBS Will Let Foreign Ministry Formulate Policy | By Dana Adams Schmidt | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/czechoslovakia-kosygin-teaches-reality.html | Czechoslovakia Kosygin Teaches Reality | TAD SZULC | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/dark-mirage-wins-acorn-mile-ties-belmont-mark-another-nell-2d.html | DARK MIRAGE WINS ACORN MILE TIES BELMONT MARK ANOTHER NELL 2D | By Joe Nichols | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/de-gaulle-cites-ties-with-us-as-shriver-offers-credentials-nation.html | De Gaulle Cites Ties With US As Shriver Offers Credentials NATION IS TENSE | By John L Hess | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/de-gaulle-talk-fails-to-please-farmers-in-depressed-southwest.html | De Gaulle Talk Fails to Please Farmers in Depressed Southwest | BY Eric Pace | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/delegation-from-west-virginia.html | Delegation From West Virginia | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/discord-plagues-african-nations-unity-group-5-years-old-confronts-3.html | DISCORD PLAGUES AFRICAN NATIONS Unity Group 5 Years Old Confronts 3 Wars | By Lawrence Fellows | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/diversification-in-steel-becomes-2way-street.html | Diversification in Steel Becomes 2Way Street | By Robert A Wright | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/does-coriolanus-speak-to-our-time-.html | Does Coriolanus Speak to Our Time | By Julius Novick | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/does-student-power-mean-rocking-the-boat-running-the-university.html | Does Student Power Mean Rocking the Boat Running the University Taking Over Buildings Making Love on Campus The President of The Harvard Crimson Gives His Answers | By Joel R Kramer | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/drunk-with-a-trunk.html | Drunk With a Trunk | By Richard Lockridge | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/education-urged-for-all.html | Education Urged for All | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/edward-j-hoechst.html | EDWARD J HOECHST | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/eleanor-bradshaw-married-in-south.html | Eleanor Bradshaw Married in South | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/emmy-ought-to-go-back-to-school.html | Emmy Ought to Go Back to School | By Jack Gould | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/essy-the-spirit-essy-the-body.html | Essy the Spirit Essy the Body | By Vincent Canby | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/everybody-was-in-love-with-ellen.html | Everybody Was in Love With Ellen | By Brooks Atkinson | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/excursion-boats-prepare-for-season.html | Excursion Boats Prepare for Season | By Werner Bamberger | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/exit-goddard-after-a-tough-role-in-food-and-drugs.html | Exit Goddard After a Tough Role in Food and Drugs | RICHARD D LYONS | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/experimental-school-units-here-to-get-us-funds-for-summer.html | Experimental School Units Here To Get US Funds for Summer | By Gene Currivan | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fifi-bumpy-or-tootie-ba-cz-or-momo-the-nicknames-the-key.html | Fifi Bumpy or Tootie Ba CZ or Momo the Nicknames the Key | By Virginia Lee Warren | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fiscal-inertia-baffles-stock-market-the-week-in-finance.html | Fiscal Inertia Baffles Stock Market The Week in Finance | By Thomas E Mullaney | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/five-ports-and-12500-miles-in-34-days-at-sea.html | Five Ports and 12500 Miles in 34 Days at Sea | By Maxine L Elbaum | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/for-france-and-her-allies-things-cannot-be-the-same.html | For France and Her Allies Things Cannot Be the Same | ROBERT KLEIMAN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/foreign-affairs-rebels-rebel.html | Foreign Affairs Rebels Rebel | By C L Sulzberger | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/fox-terrier-best-at-jersey-show-ch-wintor-caracis-call-boy-gains.html | FOX TERRIER BEST AT JERSEY SHOW Ch Wintor Caracis Call Boy Gains 12th Top Award | By Sam Goldaper | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/fracas-at-the-festival-the-fracas-at-the-festival.html | Fracas at the Festival The Fracas At the Festival | By Renata Adler Cannes | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/french-workers-win-big-pay-rise-regime-lifts-minimum-35-police-told.html | FRENCH WORKERS WIN BIG PAY RISE Regime Lifts Minimum 35  Police Told to Rout Crowds | By Henry Tanner | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/friday-night-fight.html | Friday Night Fight | By United Press International | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/friendly-persuaders-friendly-persuaders.html | Friendly Persuaders Friendly Persuaders | By Robert Sherrill | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/fun-and-art.html | FUN  AND ART | L HARTMANN MD | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/game-trains-operators-of-lift-trucks.html | Game Trains Operators of Lift Trucks | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/ghetto-help-called-aid-to-markets.html | Ghetto Help Called Aid To Markets | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/ghetto-unemployment.html | Ghetto Unemployment | JOHN S ATLEE | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/giant-in-the-nursery-jean-piaget-piagets-brainchildren-many-30.html | Giant in the Nursery  Jean Piaget Piagets brainchildren  many 30 years old  are just now going to school in the U S | By David Elkind | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/growing-up-straight-the-fathers-role-a-fathers-role.html | Growing up straight the fathers role A fathers role | By Peter and Barbara Wyden | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/guess-who-didnt-dig-dinner.html | Guess Who Didnt Dig Dinner | By Stanley Kramer | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/guide-to-modern-casters.html | Guide to Modern Casters | By Bernard Gladstone | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/gun-registration.html | Gun Registration | JANET NEWKIRK | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/hawks-in-israel-appear-stronger-as-ebans-power-is-said-to-be-curbed.html | Hawks in Israel Appear Stronger as Ebans Power Is Said to Be Curbed | By James Feron | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/high-praise.html | HIGH PRAISE | DAN ISAAC | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/archives/hoi-anthropoi-oikonomikoi.html | Hoi Anthropoi Oikonomikoi | By Eric Berne | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/hostility-to-poor-march-found-rising-in-capitol-after-10-days.html | Hostility to Poor March Found Rising in Capitol After 10 Days | By John W Finney | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/humphrey-gains-missouri-votes-finds-majority-of-delegates-favor-his.html | HUMPHREY GAINS MISSOURI VOTES Finds Majority of Delegates Favor His Nomination | By Max Frankel | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/humphrey-loses-in-denver.html | Humphrey Loses in Denver | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/humphrey-wins-in-vermont.html | Humphrey Wins in Vermont | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/i-have-nothing-against-animals.html | I Have Nothing Against Animals | JOHN CLIFTON | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/if-you-can-make-it-here-.html | If You Can Make It Here | By Mel Watkins | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/in-the-nation-on-the-stump-in-oregon.html | In The Nation On the Stump in Oregon | By Tom Wicker | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/institutions-join-rush-to-grab-new-issues-institutions-join-rush-to.html | Institutions Join Rush To Grab New Issues Institutions Join Rush To Buy Up New Issues | By Robert D Hershey Jr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/intentions-and-achievements.html | Intentions and Achievements | By James MacGregor Burns | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/is-equal-time-unworkable.html | Is Equal Time Unworkable | STANLEY KARP | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/is-it-possible-to-teach-with-police-nightsticks.html | Is It Possible to Teach With Police Nightsticks | FRED M HECHINGER | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/israeli-report-says-most-lost-children-from-yemen-died.html | Israeli Report Says Most Lost Children From Yemen Died | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/jewish-unit-gets-apostasy-report-a-report-finds-some-lose-faith.html | JEWISH UNIT GETS APOSTASY REPORT A Report Finds Some Lose Faith While in College | By Irving Spiegel | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/jones-morgan.html | Jones  Morgan | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/journalamerican-library-is-donated-to-u-of-texas.html | JournalAmerican Library Is Donated to U of Texas | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/judges-for-new-york-there-will-be-lots-of-deals.html | Judges for New York There Will Be Lots of Deals | SYDNEY H SCHANBERG | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/judith-greena-designer-affianced.html | Judith Greena Designer Affianced | qptal to The lew York | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/karl-g-karsten-76-economist-is-dead.html | KARL G KARSTEN 76 ECONOMIST IS DEAD | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/keeganmerrick.html | KeeganMerrick | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |

| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/kennedy-a-crucial-test-in-oregon.html | Kennedy A Crucial Test in Oregon | WARREN WEAVER JR | RE0000724769 | 1996-04-17 | B00000426928 |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/kennedy-is-victor-in-iowa-contest-gains-25-votes-humphrey-gets-9-12.html | KENNEDY IS VICTOR IN IOWA CONTEST Gains 25 Votes  Humphrey Gets 9 12 and McCarthy 5 | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/kennedy-proposes-1billion-loan-plan-for-slum-businesses.html | Kennedy Proposes 1Billion Loan Plan for Slum Businesses | By Edwin L Dale Jr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/kennedys-cycle-corps-supplied-not-by-police-but-by-mortuary.html | Kennedys Cycle Corps Supplied Not by Police but by Mortuary | By Nancy J Adler | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/kentuckians-cast-ballots-tuesday-voters-will-pick-candidates-to.html | KENTUCKIANS CAST BALLOTS TUESDAY Voters Will Pick Candidates To Fill Mortons Seat | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/kidney-failure-problem-6000-a-year-who-could-be-saved-die-because.html | Kidney Failure Problem 6000 a Year Who Could Be Saved Die Because Treatment Is So Expensive | By Howard A Rusk M D | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/kirk-to-forgo-graduation-role-at-columbia-to-avoid-disorder-kirk-to.html | Kirk to Forgo Graduation Role At Columbia to Avoid Disorder Kirk to Forgo Columbia Graduation Role to Avoid Disorder | By Murray Schumach | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/kosygin-leaves-czechoslovakia-for-moscow-cutting-visit-4-days-short.html | Kosygin Leaves Czechoslovakia for Moscow Cutting Visit 4 Days Short | By Tad Szulc | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/lane-evangelist-to-be-the-bride-of-ahan-l-gropper-on-aug-10.html | lane Evangelist to Be the Bride Of AHan L Gropper on Aug 10 | SPecial to The ew York lmu | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/leading-retailers-examine-their-stake-in-nations-fight-against.html | Leading Retailers Examine Their Stake in Nations Fight Against Poverty | By Herbert Koshetz | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/lets-do-away-with-thinking.html | Lets Do Away With Thinking | L K ENGEL | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CONRAD L OSBORNE | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | NATHANIEL C CURTIS JR | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MRS BLANCHE LAWYER PUGH | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JULIAN L LAPIDES | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/li-man-killed-in-crash.html | LI Man Killed in Crash | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/loan-cutoff-for-rebel-students.html | Loan CutOff for Rebel Students | LOUIS C WYMAN | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/machinegun-fire-kills-a-bodyguard-in-panama-street.html | MachineGun Fire Kills a Bodyguard In Panama Street | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/manila-orders-a-trade-review.html | Manila Orders A Trade Review | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/many-help-9-puerto-ricans-to-obtain-factory.html | Many Help 9 Puerto Ricans to Obtain Factory | By Will Lissner | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/margaret-bliss-flaccus-bride-of-d-a-canada-jr.html | Margaret Bliss Flaccus Bride of D A Canada Jr | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/margaret-buckley-a-bride.html | Margaret Buckley a Bride | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/marie-dufour-married.html | Marie DuFour Married | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/marjory-m-krassner-wed-to-army-officer.html | Marjory M Krassner Wed to Army Officer | SPecial to The New York lmes | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mary-a-sampsell-is-married-to-garth-hallberg-in-chicago.html | Mary A Sampsell Is Married To Garth Hallberg in Chicago | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mary-callis-bride-of-army-lieutenant.html | Mary Callis Bride Of Army Lieutenant | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mcarthy-hails-staff-in-oregon-says-if-he-loses-tuesday-hell-blame.html | MCARTHY HAILS STAFF IN OREGON Says if He Loses Tuesday Hell Blame Only Himself | By E W Kenworthy | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mccoy-reports-school-safety-was-a-factor-in-ouster-of-19.html | McCoy Reports School Safety Was a Factor in Ouster of 19 | By Val Adams | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/measures-increasing-salaries-and-allowances-of-some-state-officials.html | Measures Increasing Salaries and Allowances of Some State Officials Are Approved by Legislature | By James F Clarity | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/medicine-emotional-stress-may-set-the-stage-for-cancer.html | Medicine Emotional Stress May Set the Stage for Cancer | JANE E BRODY | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/melvin-j-gilbert.html | MELVIN J GILBERT | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mets-get-13-hits-for-koosman-rain-ends-game-in-9th-mets-top-braves.html | Mets Get 13 Hits For Koosman Rain Ends Game in 9th METS TOP BRAVES ON 13 HITS 9 TO 1 | By Joseph Durso | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/minneapolis-planning-a-merchandise-mart.html | Minneapolis Planning A Merchandise Mart | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/misquotation.html | Misquotation | ARTHUR GREGOR | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-ann-k-schrader-is-affianced.html | Miss Ann K Schrader Is Affianced | Special to The New York | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-helen-georgeou-is-planning-marriage.html | Miss Helen Georgeou Is Planning Marriage | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-hoffman-fiancee-of-charles-johnson-3d.html | Miss Hoffman Fiancee Of Charles  Johnson 3d | Sputa to The New York Tmes 1 | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-marian-grace-culberfson-bride-of-calvin-trenf-ranson.html | Miss Marian Grace Culberfson Bride of Calvin Trenf Ranson | Sptelnl to The Now York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-marylou-bondon-is-married.html | Miss Marylou Bondon Is Married | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mlaughlin-sets-2mile-run-mark-his-9183-betters-record-for.html | MLAUGHLIN SETS 2MILE RUN MARK His 9183 Betters Record for Schenectady Meet | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mluhan-weighs-aimless-violence-attributes-current-unrest-to-changes.html | MLUHAN WEIGHS AIMLESS VIOLENCE Attributes Current Unrest to Changes in Technologies | By John Leo | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/monmouth-track-lists-the-holders-of-season-boxes.html | Monmouth Track Lists the Holders Of Season Boxes | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/morse-refusing-to-answer-rival-ignores-duncans-charges-on.html | MORSE REFUSING TO ANSWER RIVAL Ignores Duncans Charges on Senatorial Campaign | By Lawrence E Davies | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mrs-gandhi-faced-with-assam-crisis.html | MRS GANDHI FACED WITH ASSAM CRISIS | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/navy-jumping-the-gun-on-a-centenary-in-connecticut.html | Navy Jumping the Gun on a Centenary in Connecticut | By Bernard J Malahan | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/new-names-on-the-map-new-names.html | New Names on the Map New Names | By Raymond Ericson | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/new-york-a-nice-place-to-play-soccer-but-prins-dutch-star-misses.html | New York a Nice Place to Play Soccer But Prins Dutch Star Misses Postgame Gaiety of Home | By Gerald Eskenazi | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/newburgh-quiet-but-still-tense-disorders-have-ended-but-racial.html | NEWBURGH QUIET BUT STILL TENSE Disorders Have Ended but Racial Charges Continue | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nigeria-an-impassioned-war-submits-to-a-truth-test.html | Nigeria An Impassioned War Submits to a Truth Test | ALFRED FRIENDLY Jr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nixon-criticizes-absentee-rivals-also-gibes-at-use-in-oregon-of.html | NIXON CRITICIZES ABSENTEE RIVALS Also Gibes at Use in Oregon of Presidential Proxies | By Robert B Semple Jr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/noble-in-mind-pure-in-form.html | Noble In Mind Pure in Form | By Hilton Kramer | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nonnegro-units-hit-march-chiefs-charge-they-are-ignored-and-abused.html | NONNEGRO UNITS HIT MARCH CHIEFS Charge They Are Ignored and Abused by Black Militants | By Ben A Franklin | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nuptials-for-miss-susan-h-waldo.html | Nuptials for Miss Susan H Waldo | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nuptials-held-for-gay-g-newberni.html | Nuptials Held for Gay G NewbernI | pealal to lSe New Yor Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/observer-poor-bobby-poor-gene-and-poormouthmanship.html | Observer Poor Bobby Poor Gene and Poormouthmanship | By Russell Baker | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/old-pensacola-plans-restoration.html | Old Pensacola Plans Restoration | By C E Wright | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/on-an-overnight-cruise-to-philadelphia.html | On an Overnight Cruise to Philadelphia | By Paul J C Friedlander | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/only-four-classes-start-in-regatta-light-wind-limits-fleet-in-west.html | ONLY FOUR CLASSES START IN REGATTA Light Wind Limits Fleet in West of Rye Racing | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/oregonians-put-men-over-parties-and-like-them-independent.html | Oregonians Put Men Over Parties and Like Them Independent | By John Corry | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/our-man-in-rome.html | Our Man In Rome | By Francis Sweeney | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/outside-the-law.html | Outside the Law | DAVID CRAVEN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pamela-e-poch-bride-in-pittsburgh.html | Pamela E Poch Bride in Pittsburgh | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pamela-morton-white-is-wed-in-jersey-to-john-h-karrh-3d.html | Pamela Morton White Is Wed In Jersey to John H Karrh 3d | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/panama-arias-again-has-the-votes.html | Panama Arias Again Has the Votes | HENRY GINIGER | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/paris-perplexed-by-student-violence.html | Paris Perplexed by Student Violence | By Lloyd Garrison | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/paris-sightseers-fill-battle-area-choke-boulevard-stmichel-paving.html | PARIS SIGHTSEERS FILL BATTLE AREA Choke Boulevard StMichel  Paving Stones Souvenirs | By Gloria Emerson | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/parties-are-close-in-poll-on-issues-gop-found-slightly-ahead-in.html | PARTIES ARE CLOSE IN POLL ON ISSUES GOP Found Slightly Ahead in Public Confidence | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/party-aide-backs-nixon-in-illinois-stuarts-move-ends-hopes-of-percy.html | PARTY AIDE BACKS NIXON IN ILLINOIS Stuarts Move Ends Hopes of Percy as Favorite Son | By Donald Janson | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/patricia-lubin-engaged.html | Patricia Lubin Engaged | pealal to Will HeW York | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/penelope-m-ireland-plans-fall-nuptials.html | Penelope M Ireland Plans Fall Nuptials | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/penn-varsity-and-junior-varsity-outrow-vesper-quakers-also-win-a.html | Penn Varsity and Junior Varsity Outrow Vesper QUAKERS ALSO WIN A RACE FOR FOURS | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/peter-a-lake-is-fiance-of-candace-s-loomis.html | Peter A Lake Is Fiance Of Candace S Loomis | olal to le New York mo | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/peter-c-brown-to-wed-miss-karen-mccarthy.html | Peter C Brown to Wed Miss Karen McCarthy | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/philosophers-end-8month-meeting-60-experts-on-all-subjects-attended.html | PHILOSOPHERS END 8MONTH MEETING 60 Experts on All Subjects Attended Upstate Parley | By Joseph G Herzberg | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pleasure-travel-is-becoming-easier-for-the-handicapped.html | Pleasure Travel Is Becoming Easier for the Handicapped | By Kent Ruth | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pornography.html | PORNOGRAPHY | MORTIMER LEVITT | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/president-assails-campaign-vows-garment-workers-interrupt-with.html | PRESIDENT ASSAILS CAMPAIGN VOWS Garment Workers Interrupt With Applause 81 Times | By Damon Stetson | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/princetons-3-runs-in-9th-set-back-lafayette-3-to-2.html | Princetons 3 Runs in 9th Set Back Lafayette 3 to 2 | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pro-football-score-00-impasse-in-players-negotiations-with-nfl.html | Pro Football Score 00 Impasse in Players Negotiations With NFL Owners Stirs Specter of Strike | By William N Wallace | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/public-papers.html | Public Papers | MILTON O GUSTAFSONI | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/puton.html | PUTON | OTTO F REISS | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/questions-of-identity.html | Questions of Identity | By Albert Goldman | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rail-stocks-win-favor-of-brokers.html | Rail Stocks Win Favor Of Brokers | By John J Abele | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rap-brown-a-tough-sentence.html | Rap Brown A Tough Sentence | EARL CALDWELL | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/readers-report.html | Readers Report | By Martin Levin | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/reassessment-reassessment.html | Reassessment Reassessment | By Richard B Morris | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/recordings-a-promising-debut-at-louisville-debut-at-louisville.html | Recordings A Promising Debut at Louisville Debut at Louisville | By Theodore Strongin | RE0000724769 | 1996-04-17 | B00000426928 |

| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rector-confronts-belgian-students-university-official-fails-to-end.html | RECTOR CONFRONTS BELGIAN STUDENTS University Official Fails to End Seizure of Building | By Clyde H Farnsworth | RE0000724769 | 1996-04-17 | B00000426928 |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/red-china-infiltrating-singapores-retail-markets.html | Red China Infiltrating Singapores Retail Markets | By Howard Taubman | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/register-and-vote-issue-due.html | Register And Vote Issue Due | By David Lidman | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/religion-new-theology-stresses-hope-and-action-now.html | Religion New Theology Stresses Hope and Action Now | EDWARD B FISKE | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/resistance-wins-edlu-trophy-sail-maritime-colleges-sloop-leads.html | RESISTANCE WINS EDLU TROPHY SAIL Maritime Colleges Sloop Leads Fleet of 132 | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/retail-and-auto-volume-climb-in-new-england.html | Retail and Auto Volume Climb in New England | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-1-no-title.html | Review 1  No Title | MARIA CIMINO | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-10-no-title.html | Review 10  No Title | BW | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-2-no-title.html | Review 2  No Title | MAIA WOJCIECHOWSKA | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-3-no-title.html | Review 3  No Title | JANE MANTHORNE | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-4-no-title.html | Review 4  No Title | MARY LOUISE BIRMINGHAM | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-5-no-title.html | Review 5  No Title | ALICE FLEMING | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-6-no-title.html | Review 6  No Title | ROBERT G WHALEN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-7-no-title.html | Review 7  No Title | RGW | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-8-no-title.html | Review 8  No Title | GLORIA LEVITAS | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-9-no-title.html | Review 9  No Title | BARBARA WYDEN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/richard-diebenkorn-still-out-of-step.html | Richard Diebenkorn Still Out of Step | By John Canaday | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rio-de-la-plata-a-vast-development-plan.html | Rio de la Plata A Vast Development Plan | RICHARD HAMMER | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/robin-weaver-will-be-married-to-joseph-perta.html | Robin Weaver Will Be Married To Joseph Perta | pecl to The New York T lmes | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/rockefeller-a-shift-in-strategy.html | Rockefeller A Shift in Strategy | R W APPLE | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/roses-on-rooftops.html | Roses On Rooftops | By Adele Williams | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/saigon-announces-a-new-broadly-based- cabinet.html | Saigon Announces a New Broadly Based Cabinet | By Gene Roberts | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/saigon-censorship-battle-grows-and- newspaper-gaps-abound.html | Saigon Censorship Battle Grows and Newspaper Gaps Abound | By Douglas Robinson | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/samuel-schoenfeld.html | SAMUEL SCHOENFELD | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/sarah-hale-is-married-to-a-surgeon.html | Sarah Hale Is Married to a Surgeon | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/science-message-of-the-pulsars.html | Science Message of the Pulsars | WALTER SULLIVAN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/sea-rover-36-a-swinging-houseboat-sleek- craft-is-built-for-comfort.html | Sea Rover 36 A Swinging Houseboat Sleek Craft Is Built for Comfort and Speed Afloat | By Parton Keese | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/seoul-defense-aide-off-for-us-talks.html | SEOUL DEFENSE AIDE OFF FOR US TALKS | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/separating-pop-from-pap.html | Separating Pop From Pap | By Robert Shelton | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/settlements-cut-integration-aims-policy- shifts-at-convention-of.html | SETTLEMENTS CUT INTEGRATION AIMS Policy Shifts at Convention of Neighborhood Groups | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/sheila-ann-shanahan-is-betrothedi.html | Sheila Ann Shanahan Is BetrothedI | SpecSoJ to The New Yck mes | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/silvesters-2184-sets-world-record-in- discus-on-coast-silvester-sets.html | Silvesters 2184 Sets World Record In Discus on Coast SILVESTER SETS RECORD IN DISCUS | By United Press International | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/small-business-is-now-big-business-in-the- u-s.html | Small Business is Now Big Business in the U S | By Elizabeth M Fowler | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/solid-virtues.html | SOLID VIRTUES | ANN STANWELL | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/some-flexibility-hinted-by-hanoi- indications-given-bombing-issue.html | SOME FLEXIBILITY HINTED BY HANOI Indications Given Bombing Issue Can Be Negotiated | By Hedrick Smith | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/soviet-naval-visit-begins-in-pakistan.html | SOVIET NAVAL VISIT BEGINS IN PAKISTAN | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/soviet-rumania-take-cup-series-italy- britain-sweep-foes-in-european.html | SOVIET RUMANIA TAKE CUP SERIES Italy Britain Sweep Foes in European Zone Tennis | By United Press International | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/soviet-strategy.html | Soviet Strategy | PHILIP K CROWE | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/spanishspeaking-in-colorado-dispute-a-report-on-hunger-residents-of.html | SpanishSpeaking in Colorado Dispute a Report on Hunger Residents of Two Counties Are Poor but Display Pride  Federal Help Is Sought | By Wallace Turner | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sparkman-is-victor-in-dainty-in-shields-class-sailing.html | Sparkman Is Victor in Dainty In Shields Class Sailing | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sports-of-the-times-neighborhood-rumble.html | Sports of The Times Neighborhood Rumble | By Arthur Daley | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stanford-calif-progress-through-friction.html | Stanford Calif Progress Through Friction | By James Reston | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stefanich-wins-bowling-crown-miss-fothergill-is-womens-victor-at.html | STEFANICH WINS BOWLING CROWN Miss Fothergill Is Womens Victor at Garden City | By Gordon S White Sr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stiffest-test-for-kennedy-is-due-in-oregon-tuesday-stand-of.html | Stiffest Test for Kennedy Is Due in Oregon Tuesday Stand of Humphrey Supporters Could Have Vital Impact  Rockefeller and Reagan Drives Gain Impetus | By Warren Weaver Jr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/still-sharp-controversy-over-decentralization.html | Still Sharp Controversy Over Decentralization | LEONARD BUDER | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | By Douglas W Cray | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stores-fear-shortages-from-paris-retailers-fear-delays-of-goods.html | Stores Fear Shortages From Paris Retailers Fear Delays Of Goods From France | By Isadore Barmash | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/strawberry-extravaganza.html | Strawberry extravaganza | By Jean Hewitt | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stripmine-reclaiming-is-aided-by-helicopter.html | StripMine Reclaiming Is Aided by Helicopter | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stuart-high-captures-national-rowing-title-virginians-score-in.html | Stuart High Captures National Rowing Title VIRGINIANS SCORE IN VARSITY EVENT | By Michael Strauss | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/students-in-chile-hold-radio-stations.html | STUDENTS IN CHILE HOLD RADIO STATIONS | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/students-on-the-left-moral-outrage-against-a-plagued-world.html | Students on the Left Moral Outrage Against a Plagued World | STEVEN V ROBERTS | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/surrey-cronin-61-debutante-is-married-to-john-c-jay-jr.html | Surrey Cronin 61 Debutante Is Married to John C Jay Jr | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/susan-c-goodfellow-is-wed-in-villanova.html | Susan C Goodfellow Is Wed in Villanova | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/suspension-of-aid-to-peru.html | Suspension of Aid to Peru | FREDRICK B PIKE | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/susskind-moooovie-producer.html | Susskind Moooovie Producer | By A H Weiler | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/swifts-science.html | Swifts Science | DONALD A ROBERTS | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/swiss-is-named-cloisters-head-young-medievalist-to-take-over-museum.html | SWISS IS NAMED CLOISTERS HEAD Young Medievalist to Take Over Museum in Fall | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/taking-the-whole-family-to-sea-for-a-sixmonth-sail.html | Taking the Whole Family to Sea for a SixMonth Sail | By David R Jones | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/talks-on-nigeria-register-no-gain-ugandan-is-accepted-as-a-foreign.html | TALKS ON NIGERIA REGISTER NO GAIN Ugandan Is Accepted as a Foreign Observer | By Alfred Friendly Jr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/tangled-racing-reins-doublestandard-of-behavior-in-sport-imposes.html | Tangled Racing Reins DoubleStandard of Behavior in Sport Imposes Quixotic Burden on the Trainer | By Steve Cady | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/teachers-debate-courses-on-negro-westchester-meeting-finds.html | TEACHERS DEBATE COURSES ON NEGRO Westchester Meeting Finds Disagreement on Effect | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/texas-u-restudies-professors-ouster.html | TEXAS U RESTUDIES PROFESSORS OUSTER | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/texture-of-a-mind.html | Texture of a Mind | By Peter Sourian | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/that-business-of-staying-alive-that-business-of-staying-alive.html | That Business Of Staying Alive That Business of Staying Alive | By Jules Irving | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-architecture-of-destruction.html | The Architecture Of Destruction | By Ada Louise Huxtable | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-dance-bolshoi-stars-at-the-met.html | The Dance Bolshoi Stars at the Met | By Clive Barnes | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-eleventh-season.html | The Eleventh Season | By Clive Barnes | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-expressionism-of-degas.html | The Expressionism of Degas | By Hilton Kramer | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-harvest.html | The Harvest | By Edward Abbey | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-look-is-you.html | The look is you | By Patricia Peterson | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-moment-of-death.html | THE MOMENT OF DEATH | AARON GANZ MD | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-new-belmont-the-railbirds-are-back.html | The New Belmont The Railbirds Are Back | STEVE CADY | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-romantic-is-enchanting-the-romantic-is-enchanting.html | The Romantic Is Enchanting The Romantic Is Enchanting | By Harold C Schonberg | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-skilled-plantsman-gap.html | The Skilled Plantsman Gap | By Louis B Martin | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-spirit-of-76-lives-on.html | The Spirit of 76 Lives On | By Joseph J Kouri | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-spock-trial-the-gentle-conspirators-test-the-limits-of-dissent.html | The Spock Trial The Gentle Conspirators Test the Limits of Dissent | HOMER BIGART | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-spoken-word-classics-and-fine-wines.html | The Spoken Word Classics and Fine Wines | By Thomas Lask | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-workers-want-a-bigger-share.html | The Workers Want A Bigger Share | JOHN L HESS | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/these-oarsmen-surmount-a-sight-handicap-new-york-institute-of-blind.html | These Oarsmen Surmount a Sight Handicap New York Institute of Blind Competing in 17th Season | By Jane P Sharkey | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/time-the-third-party.html | Time  the Third Party | HEDRICK SMITH | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/to-free-czech-gold.html | To Free Czech Gold | V STEPHAN KRAJCOVIC | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/to-punish-campus-rebels.html | To Punish Campus Rebels | ROBIN ELLIOTT | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/top-management-nears-end-of-educational-sitin.html | Top Management Nears End of Educational SitIn | By William M Freeman | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/transport-news-tanker-arrives-golden-petrel-is-delivered-for-panama.html | TRANSPORT NEWS TANKER ARRIVES Golden Petrel Is Delivered for Panama Canal Duty | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/trouble-in-roseville.html | Trouble in Roseville | By Edwin Fadiman Jr | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/tuesday-negro-supplement-gains-today.html | Tuesday Negro Supplement Gains Today | By Philip H Dougherty | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/turbocars-favored-at-indianapolis-thursday-piston-engines-race-for.html | Turbocars Favored at Indianapolis Thursday Piston Engines Race for Survival in 500Mile Event | By John S Radosta | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/uliana-stephens-to-be-bride-of-gary-s-grimes-on-july-27.html | uliana Stephens to Be Bride Of Gary S Grimes on July 27 | Spcell to Thl New York lmel | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/variety-of-issues-debated-in-primary-races here.html | Variety of Issues Debated in Primary Races Here | By Martin Arnold | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/vicki-black-is-betrothed.html | Vicki Black Is Betrothed | Special to The New York Tmes | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/vietcong-attack-saigon-outskirts-cabinet-is-named-clashes-sharp-and.html | VIETCONG ATTACK SAIGON OUTSKIRTS CABINET IS NAMED Clashes Sharp and Sporadic  New Government Has Broader Popular Base | By Bernard Weinraub | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/vote-in-italy-small-shift-to-left-creates-big-worries.html | Vote in Italy Small Shift to Left Creates Big Worries | ROBERT C DOTY | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/w-nyack-jumping-crown-goes-to-greens-cantelope.html | W Nyack Jumping Crown Goes to Greens Cantelope | Special to The New York Times | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/wagner-he-takes-new-role.html | Wagner He Takes New Role | RICHARD WITKIN | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/waiting-for-gabo.html | Waiting For Gabo | By Grace Glueck | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/want-gold-form-line-at-window.html | Want Gold Form Line At Window | By H J Maidenberg | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/want-to-buy-in-you-cant.html | Want to Buy In You Cant | By Vartanig G Vartan | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/watts-walloper-makes-big-hit-in-batting-poverty-out-of-box.html | Watts Walloper Makes Big Hit In Batting Poverty Out of Box | By Bill Becker | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/well-tuned-to-the-times.html | Well Tuned To The Times | By J Kirk Sale | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/where-family-trees-grow.html | Where Family Trees Grow | By Joan Lee Faust | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/who-is-legitimate.html | Who Is Legitimate | FPG | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/william-bartholomay-marries-mrs-harman.html | William Bartholomay Marries Mrs Harman | SpechLl to The New York Tlmw | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/wilson-of-britain-he-fights-for-survival.html | Wilson of Britain He Fights for Survival | DANA ADAMS SCHMIDT | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/wood-field-and-stream-alewives-are-back-which-means-a-delicious.html | Wood Field and Stream Alewives Are Back Which Means a Delicious Dish of Herring Roe | BY Nelson Bryant | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/worlds-away.html | WORLDS AWAY | JOHN J FOX | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archiv es/yanks-beat-white-sox-10-mets-rout-braves-91-odd-bounce-helps.html | YANKS BEAT WHITE SOX 10 METS ROUT BRAVES 91 ODD BOUNCE HELPS | By George Vecsey | RE0000724769 | 1996-04-17 | B00000426928 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/youth-alienation-is-issue-for-pta-delegates-also-search-for-ways-to.html | YOUTH ALIENATION IS ISSUE FOR PTA Delegates Also Search for Ways to Help in Ghettos | By Robert Windeler | RE0000724769 | 1996-04-17 | B00000426928 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/1000-new-bills-sent-to-rockefeller.html | 1000 New Bills Sent to Rockefeller | By Sydney H Schanbergspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/20738-see-glasgow-eleven-tie-milan-22-extra-police-at-jersey-game.html | 20738 See Glasgow Eleven Tie Milan 22 EXTRA POLICE AT JERSEY GAME MixUp at Ticket Windows Before 11 Deadlock Leads to Fights Among Fans | By Gerald Eskenazispecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/4-modern-works-performed-here-harold-seletsky-conducts-new.html | 4 MODERN WORKS PERFORMED HERE Harold Seletsky Conducts New Amsterdam Ensemble | By Theodore Strongin | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/5000-join-rally-of-puerto-ricans-event-begins-participation-in-poor.html | 5000 JOIN RALLY OF PUERTO RICANS Event Begins Participation in Poor Peoples Campaign | By Will Lissner | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/9-drown-3-missing-as-wind-capsizes-boats-in-northeast.html | 9 Drown 3 Missing as Wind Capsizes Boats in Northeast | By McCandlish Phillips | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/a-correction.html | A Correction | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/a-gaullist-chief-wins-byelection-pay-talks-go-on-clear-victory-in.html | A GAULLIST CHIEF WINS BYELECTION PAY TALKS GO ON Clear Victory in Dijon Voting Enhances the Presidents Outlook for Referendum NEW GAIN FOR STRIKERS 10 Increase in Wages in 2 Steps and 40Hour Week Reported Agreed Upon A GAULLIST CHIEF WINS BYELECTION | By John L Hessspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/a-record-13141-bills-introduced-in-albany.html | A Record 13141 Bills Introduced in Albany | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/advertising-agencies-for-the-candidates.html | Advertising Agencies for the Candidates | By Philip H Dougherty | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/american-teenage-habits-can-be-a-problem-abroad.html | American TeenAge Habits Can Be a Problem Abroad | By Marylin Bender | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/anayansi-herrera-is-wed.html | Anayansi Herrera Is Wed | Special to The 2ew York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/arabian-honors-to-kisraff.html | Arabian Honors to Kisraff | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/asian-aid-seminar-is-held-in-japan-americans-discuss-needs-with.html | ASIAN AID SEMINAR IS HELD IN JAPAN Americans Discuss Needs With News Executives | By Robert Trumbullspecial to the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |

| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/atrocities-charged-to-opposing-units-in-war-in-nigeria-atrocities.html | Atrocities Charged To Opposing Units In War In Nigeria Atrocities Are Charged to Both Opposing Armies in Nigerian Civil War | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/bar-official-is-appointed-to-urban-coalition-council.html | Bar Official Is Appointed To Urban Coalition Council | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/bisconti-defeats-pete-bostwick-3-and-2-in-final-of-travis-golf.html | Bisconti Defeats Pete Bostwick 3 and 2 in Final of Travis Golf WESTCHESTER ACE SINKS SIX BIRDIES Bostwicks Rally on 14th 15th Holes Falls Short  Stuart Slicklen Lose | By Lincoln A Werdenspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/books-of-the-times-freedom-and-procedure.html | Books of The Times Freedom and Procedure | By Elliot FremontSmith | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/braves-sink-mets-2-to-1-in-atlanta-stadium-quagmire-contest-called.html | Braves Sink Mets 2 to 1 in Atlanta Stadium Quagmire CONTEST CALLED AFTER 6 INNINGS New York Protests Action by Umpires  Franconas Hit in 3d Snaps 11 Tie | By Joseph Dursospecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/bridge-strasberg-and-passell-lead-in-last-round-of-goldman.html | Bridge Strasberg and Passell Lead In Last Round of Goldman | By Alan Truscott | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/british-back-kennedy-in-papers-election-poll.html | British Back Kennedy In Papers Election Poll | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/burglary-cache-tallied-by-police-brooklyn-house-yields-loot-valued.html | BURGLARY CACHE TALLIED BY POLICE Brooklyn House Yields Loot Valued at About 50000 | By Emanuel Perlmutter | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/busy-week-ahead-for-bond-market-total-of-capital-offerings-will.html | BUSY WEEK AHEAD FOR BOND MARKET Total of Capital Offerings Will Exceed 1Billion BUSY WEEK AHEAD FOR BOND MARKET | By John H Allan | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/cairo-is-pessimistic-on-resuming-us-ties.html | CAIRO IS PESSIMISTIC ON RESUMING US TIES | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/cardinal-scores-berrigan-for-damaging-act-shehan-rebukes-priest-for.html | Cardinal Scores Berrigan for Damaging Act Shehan Rebukes Priest for Bloodying Draft Records Says He Cannot Condone Destruction of Property | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/challenge-found-in-technical-gap-rome-parley-calls-european.html | CHALLENGE FOUND IN TECHNICAL GAP Rome Parley Calls European Industrial Lag No Threat to Atlantic Cooperation 3DAY CONFERENCE ENDS Delegates Ask Improvement in Training Young People as Business Managers | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/charles-w-krieg.html | CHARLES W KRIEG | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/chess-why-did-reshevsky-blunder-in-game-2-with-korchnoi.html | Chess Why Did Reshevsky Blunder In Game 2 With Korchnoi | By Al Horowitz | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/city-tax-unit-head-is-leaving-his-post-head-of-tax-unit-leaving.html | City Tax Unit Head Is Leaving His Post HEAD OF TAX UNIT LEAVING CITY POST | By Peter Kihss | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/columbia-accepts-facultys-choice-as-college-dean-hovde-likely-to-be.html | COLUMBIA ACCEPTS FACULTYS CHOICE AS COLLEGE DEAN Hovde Likely to Be Named  Selection Method Called a Conciliatory Gesture TRUSTEES TO VOTE SOON A Favorable Reception of the Nominee by Student Groups Is Forecast Columbia Departing From Tradition Accepts Facultys Choice for Dean Hovde Is Likely to Be Named | By Sylvan Fox | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/crime-and-punishment-of-the-supreme-court.html | Crime and Punishment of the Supreme Court | By Herbert Mitgang | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/crisis-discerned-for-social-work-parley-questions-relevance-to-the.html | CRISIS DISCERNED FOR SOCIAL WORK Parley Questions Relevance to the Human Condition | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/curtis-publishing-chief-maps-next-moves-ackerman-concedes-he-is.html | Curtis Publishing Chief Maps Next Moves Ackerman Concedes He Is Discovering Many Problems Predicts Next Year Will See The Post Breaking Even Curtis Publishing Chief Maps Moves With Air of Confidence | By Robert E Bedingfield | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/dance-a-time-of-snow-new-work-presented-by-martha-graham.html | Dance A Time of Snow New Work Presented by Martha Graham | By Clive Barnes | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/daniel-poor-dies-investment-aide-partner-in-firm-here-exhead-of.html | DANIEL POOR DIES INVESTMENT AIDE Partner in Firm Here ExHead of deVegh Fund | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/deadlocked-election.html | Deadlocked Election | JONATHAN B BINGHAM | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/decayed-housing-in-city-reported-at-800000-units-widespread.html | DECAYED HOUSING IN CITY REPORTED AT 800000 UNITS Widespread Deterioration Is Found to Affect Both the Poor and Middle Class Decay of Housing Here Affects Both Poor and Middle Class LITTLE HOPE SEEN FOR IMPROVEMENT Deteriorated Apartments Are Both Symbol and Cause of Dispair | By Steven V Roberts | RE0000724772 | 1996-04-17 | B00000428058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/discrimination-in-poland.html | Discrimination in Poland | STANISLAW JORDANOWSKI | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/dr-rudolph-cobbs.html | DR RUDOLPH COBBS | Special To The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/dulles-oral-history-ready.html | Dulles Oral History Ready | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/europeans-expect-paris-to-cut-its-aid-and-arms-europeans-expect.html | Europeans Expect Paris To Cut Its Aid and Arms Europeans Expect Paris to Cut Foreign Aid and Arms Funds | By Alvin Shusterspecial To The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/expert-attacks-paper-gold-plan-birnbaum-jersey-standard-adviser.html | EXPERT ATTACKS PAPER GOLD PLAN Birnbaum Jersey Standard Adviser Belittles Liquidity of New Drawing Rights PROPOSES ALTERNATIVE Urges That Monetary Fund Be Recreated in Image Its Founders Outlined for It EXPERT ATTACKS PAPER GOLD PLAN | By Albert L Kraus | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/exprisoners-get-czech-concession-former-political-detainees-may.html | EXPRISONERS GET CZECH CONCESSION Former Political Detainees May Resume Occupations | By Dana Adams Schmidtspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/fighting-is-sharp-at-edge-of-saigon-24-enemy-soldiers-killed-combat.html | FIGHTING IS SHARP AT EDGE OF SAIGON 24 Enemy Soldiers Killed  Combat Near the Buffer Zone Is Heavy Again Fighting Is Sharp at Edge of Saigon and Near the Buffer Zone | By Joseph B Treasterspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/fire-damages-warehouse.html | Fire Damages Warehouse | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/fred-huyler.html | FRED HUYLER | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/galbraith-praises-restive-colleges.html | GALBRAITH PRAISES RESTIVE COLLEGES | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/garment-workers-plan-dues-rise.html | Garment Workers Plan Dues Rise | By Damon Stetsonspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/hasidic-jews-confront-hippies-to-press-a-joyous-mysticism.html | Hasidic Jews Confront Hippies To Press a Joyous Mysticism | By Barnard L Collier | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/house-may-avoid-fight-on-aid-bill-approval-of-percentage-of-current.html | HOUSE MAY AVOID FIGHT ON AID BILL Approval of Percentage of Current Figure Debated | By Felix Belair Jrspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/house-tax-test-is-due-this-week-6billion-or-4billion-cut-in.html | HOUSE TAX TEST IS DUE THIS WEEK 6Billion or 4Billion Cut in Spending Also at Issue | By Marjorie Hunterspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/humphrey-believed-changed-by-sense-of-success-in-campaign.html | Humphrey Believed Changed by Sense of Success in Campaign | By Max Frankelspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/indians-and-pakistanis-fail-to-reach-accord-on-ganges.html | Indians and Pakistanis Fail To Reach Accord on Ganges | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/invaders-add-to-haitis-problems-fighting-also-brings-fear-of-new.html | Invaders Add to Haitis Problems Fighting Also Brings Fear of New Curbs on Regimes Foes Travel Is Restricted and Dispatches Are Being Delayed | By Henry Ginigerspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/j-m-chamberlain-thoracic-surgeon.html | J M CHAMBERLAIN THORACIC SURGEON | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/jan-pieter-spaens.html | JAN PIETER SPAENS | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/jobless-puerto-ricans.html | Jobless Puerto Ricans | GLADYS SEDA ODRIGUEZ | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/kennedy-backs-pledge-to-israel-tells-jews-in-portland-ore-us-has.html | KENNEDY BACKS PLEDGE TO ISRAEL Tells Jews in Portland Ore US Has Commitment | By Walter Rugaberspecial to the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/labor-thwarted-on-goal-in-spain-session-of-syndicates-fails-to.html | LABOR THWARTED ON GOAL IN SPAIN Session of Syndicates Fails to Grant Hopedfor Reforms | By Richard Ederspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/leading-christian-churchmen-to-fete-moscows-chief-rabbi.html | Leading Christian Churchmen To Fete Moscows Chief Rabbi | By George Dugan | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/legal-aid-investigators-work-without-fanfare-to-aid-innocent.html | Legal Aid Investigators Work Without Fanfare to Aid Innocent | By Sidney E Zion | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/letup-indicated-in-steel-orders-end-to-inventory-building-is.html | LETUP INDICATED IN STEEL ORDERS End to Inventory Building Is Signaled by Slowdown | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/lindsay-writein-drive-begun-for-oregon-vote.html | Lindsay Writein Drive Begun for Oregon Vote | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/london-expected-to-admit-women-as-floor-traders-london-exchange.html | London Expected To Admit Women As Floor Traders LONDON EXCHANGE VOTES TOMORROW | By John M Leespecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/long-island-team-takes-overtime-lacrosse-match.html | Long Island Team Takes Overtime Lacrosse Match | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/los-angeles-sees-oppenheimer-case-turned-into-a-play.html | Los Angeles Sees Oppenheimer Case Turned Into a Play | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/magic-unrealism-in-kansas-city-environmental-art-show-opens-at.html | Magic Unrealism in Kansas City Environmental Art Show Opens at Nelson Gallery | By Grace Glueckspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |

| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/marcel-duchamp-where-art-has-lost-chess-is-the-winner.html | Marcel Duchamp Where Art Has Lost Chess Is the Winner | By Rita Reif | RE0000724772 | 1996-04-17 | B00000428058 |
|---|---|---|---|---|---|---|
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mccarthy-and-kennedy-within-15-yards-of-meeting-in-oregon.html | McCarthy and Kennedy Within 15 Yards of Meeting in Oregon | By E W Kenworthyspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/merce-cunningham-offers-collage-iii.html | MERCE CUNNINGHAM OFFERS COLLAGE III | ANNA KISSELGOFF | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/miss-henderson-weds-biologist-franciscoayala.html | Miss Henderson Weds Biologist FranciscoAyala | Special to The New York lmcq | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/miss-rea-takes-equitation-title-her-hunter-also-triumphs-at-show-in.html | MISS REA TAKES EQUITATION TITLE Her Hunter Also Triumphs at Show in Brookville | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/miss-shulman-bride-of-michael-ii-latner.html | Miss Shulman Bride Of Michael II latner | Special o The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mrs-chell-frantzen.html | MRS CHELL FRANTZEN | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mrs-edward-spencer.html | MRS EDWARD SPENCER | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/muhrcke-beats-wisniewsk-by-75-yards-in-jersey-race.html | Muhrcke Beats Wisniewsk By 75 Yards in Jersey Race | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/new-paltz-students-demanding-power.html | New Paltz Students Demanding Power | By Ralph Blumenthalspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/new-strain-on-franc-seen.html | New Strain on Franc Seen | By Clyde H Farnsworthspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/nixon-telethon-ends-drive-in-oregon.html | Nixon Telethon Ends Drive in Oregon | By Robert B Semple Jrspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/one-in-four-using-sedatives-doctors-told-at-sleep-panel.html | One in Four Using Sedatives Doctors Told at Sleep Panel | By Nancy J Adlerspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/panel-on-cia-aid-has-a-stopgap-plan-to-help-some-groups.html | Panel on CIA Aid Has a Stopgap Plan to Help Some Groups | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/pentecostalists-prepare-for-whitsunday-with-rapt-devotion.html | Pentecostalists Prepare for Whitsunday With Rapt Devotion PENTECOSTAL SECT REPORTED GAINING | By Paul Hofmann | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/personal-finance-passage-of-the-truthinlending-bill-may-change-many.html | Personal Finance Passage of the TruthinLending Bill May Change Many Borrowing Habits Personal Finance | By Elizabeth M Fowler | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/physician-weds-flora-e-campos.html | Physician Weds Flora E Campos | Epecla to The New Y Tlmes | RE0000724772 | 1996-04-17 | B00000428058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/prefects-office-raided-in-protest-2000-exalgerian-french-in.html | PREFECTS OFFICE RAIDED IN PROTEST 2000 ExAlgerian French in Toulouse Batter Doors | By Eric Pacespecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/presidents-aide-sees-slowdown-duesenberry-says-expected-lag-at.html | PRESIDENTS AIDE SEES SLOWDOWN Duesenberry Says Expected Lag at Years End Should Do US a Lot of Good | By Edwin L Dale Jrspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/r-e-barorj-weds-lois-c-himelson.html | R E BarorJ Weds Lois C Himelson | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/rain-causes-shift-in-trials-for-500-25-of-33-cars-assured-berths.html | Rain Causes Shift in Trials for 500 25 OF 33 CARS ASSURED BERTHS Race Officials Bar Bumping and Extend Deadline for Earning Last 8 Places | By Neil Amdurspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/reagan-says-goldwater-was-a-victim-of-false-imagebuilding-in-64.html | Reagan Says Goldwater Was a Victim of False ImageBuilding in 64 Race | By Gladwin Hillspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/record-of-saigon-government.html | Record of Saigon Government | DANIEL F HALLORAN | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/roberf-boles-writer-to-wed-marcia-young-of-bryn-mawr.html | Roberf Boles Writer to Wed Marcia Young of Bryn Mawr | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/rogers-sails-ariel-to-first-triumph-in-regatta-off-rye.html | Rogers Sails Ariel To First Triumph In Regatta Off Rye | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/ron-davis-dancers-at-kaufmann-hall.html | RON DAVIS DANCERS AT KAUFMANN HALL | JACQUELINE MASKEY | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/roosevelt-raceway-sets-new-pace-for-cardigan-bay.html | Roosevelt Raceway Sets New Pace for Cardigan Bay | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/root-cup-sail-is-put-off.html | Root Cup Sail Is Put Off | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/sailing-hampered-by-varying-winds-light-air-slows-cow-bay-fleet.html | SAILING HAMPERED BY VARYING WINDS Light Air Slows Cow Bay Fleet Then Squall Hits | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/senate-to-study-steam-engine-auto.html | Senate to Study Steam Engine Auto | By John D Morrisspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/sheila-balsam-married.html | Sheila Balsam Married | Speal to The New York llmes | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/shortplant-rice-may-double-crop-ir8-type-makes-philippines.html | SHORTPLANT RICE MAY DOUBLE CROP IR8 Type Makes Philippines SelfSufficient in Cereal | By Howard Taubmanspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/small-craft-take-top-edlu-prizes-resistance-overall-victor-enters.html | SMALL CRAFT TAKE TOP EDLU PRIZES Resistance Overall Victor Enters Block Island Race | By John Rendelspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/south-korea-seeks-to-buy-oil-tankers.html | SOUTH KOREA SEEKS TO BUY OIL TANKERS | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/soviet-girl-wins-chief-piano-prize-juilliard-student-is-third-in.html | SOVIET GIRL WINS CHIEF PIANO PRIZE Juilliard Student Is Third in Queen Elisabeth Test | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/speeding-of-cuts-doubted.html | Speeding of Cuts Doubted | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/spock-asserts-technology-outpaces-sense-of-morality.html | Spock Asserts Technology Outpaces Sense of Morality | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/sports-of-the-times-shake-hands-with-a-loser.html | Sports of The Times Shake Hands With a Loser | By Robert Lipsyte | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/steppedup-demonstrations-planned-by-the-poor-protests-will-increase.html | SteppedUp Demonstrations Planned by the Poor Protests Will Increase in Size and Frequency Chiefs Say  Camp Site Has Visitors | By Earl Caldwellspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/student-revolutionist-jean.html | Student Revolutionist Jean | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/tabletennis-final-a-battle-of-swedes-johansson-is-victor.html | TableTennis Final A Battle of Swedes Johansson Is Victor | By Thomas Rogers | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/tax-abatement-for-coop-ownership.html | Tax Abatement for CoOp Ownership | ABRAHAM G GERGES | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/theater-for-ideas-offers-arlecchino-brief-busoni-opera.html | Theater for Ideas Offers Arlecchino Brief Busoni Opera | By Allen Hughes | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/this-informal-shop-is-a-family-affair.html | This Informal Shop Is a Family Affair | By Bernadine Morris | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/to-remove-politics-from-judgeships.html | To Remove Politics From Judgeships | RUSSELL D NILES | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/travelers-finding-round-about-ways-get-them-to-paris.html | Travelers Finding Round about Ways Get Them to Paris | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/two-candidates-in-primary-in-alabama-count-ways-they-love-wallace.html | Two Candidates in Primary in Alabama Count Ways They Love Wallace | By Martin Waldronspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-confirms-call-for-allout-fight-but-the-command-in-saigon-denies.html | US CONFIRMS CALL FOR ALLOUT FIGHT But the Command in Saigon Denies 3Month Target | By Gene Robertsspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-envoy-to-see-prague-official-some-czech-leaders-hope-for.html | US ENVOY TO SEE PRAGUE OFFICIAL Some Czech Leaders Hope for Reopening of Talks | By Tad Szulcspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-reviews-czech-issues.html | US Reviews Czech Issues | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/vance-returning-to-see-johnson-flying-home-today-to-make-direct.html | VANCE RETURNING TO SEE JOHNSON Flying Home Today to Make Direct Report on Progress of Negotiations in Paris Vance Flying to U S Today to Report to Johnson | By Hedrick Smithspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/violence-erupts-in-gaza-strip-as-israel-marks-jerusalem-day-5-arab.html | Violence Erupts in Gaza Strip As Israel Marks Jerusalem Day 5 ARAB GIRLS HURT IN GAZA VIOLENCE | By James Feronspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/want-rio-phone-just-be-patient-woman-of-74-getting-one-after-20.html | WANT RIO PHONE JUST BE PATIENT Woman of 74 Getting One After 20 Years on List | By Paul L Montgomeryspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/whittelsey-is-victor.html | Whittelsey Is Victor | Special to The New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/windsors-draw-beautiful-jersey-people-to-a-benefit.html | Windsors Draw Beautiful Jersey People to a Benefit | By Enid Nemyspecial To the New York Times | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/yankees-down-white-sox-51-76-for-sweep-of-4game-series-at-stadium.html | Yankees Down White Sox 51 76 for Sweep of 4Game Series at Stadium CHICAGO GETS RUN AFTER 39 INNINGS Scoreless Streak Ends in First Game  White Sox Bid Falls Short in 2d | By Leonard Koppett | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/youth-and-mobility-mark-brokerage-house-at-carter-berlind-weill.html | Youth and Mobility Mark Brokerage House At Carter Berlind  Weill Founders Are in Their 30s MOBILITY MARKS BROKERAGE HOUSE | By Vartanig G Vartan | RE0000724772 | 1996-04-17 | B00000428058 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/1000-more-police-in-capital-asked-johnson-backs-plan-to-seek-funds.html | 1000 MORE POLICE IN CAPITAL ASKED Johnson Backs Plan to Seek Funds From Congress | By Eileen Shanahanspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/23-are-arrested-in-hospital-sitin-had-occupied-parts-of-cumberland.html | 23 ARE ARRESTED IN HOSPITAL SITIN Had Occupied Parts of Cumberland in Brooklyn | By Barnard L Collier | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/4-accused-of-taking-kickbacks-to-arrange-loan-by-teamsters.html | 4 Accused of Taking Kickbacks To Arrange Loan by Teamsters | By Edward Ranzal | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/5000-farmers-stage-protest-in-brussels-farmers-stage-brussels-rally.html | 5000 Farmers Stage Protest in Brussels FARMERS STAGE BRUSSELS RALLY | By Clyde H Farnsworthspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/50000-at-toulouse-rally.html | 50000 at Toulouse Rally | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/6-foes-of-dubcek-urged-to-resign-rally-at-slovak-steel-mill-scores.html | 6 FOES OF DUBCEK URGED TO RESIGN Rally at Slovak Steel Mill Scores Conservatives | DANA ADAMS SCHMIDTSpecial to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |

| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/90day-bills-off-to-5696-182day-rate-at-5869.html | 90Day Bills Off to 5696 182Day Rate at 5869 | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
|---|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/a-guaranteed-income-idea-gains-ground-among-leaders-but-to-many.html | A Guaranteed Income Idea Gains Ground Among Leaders But to Many People Its a Handout | By Edwin L Dale Jrspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/abernathy-acts-to-avert-a-split-sees-leader-of-nonnegro-groups-in.html | ABERNATHY ACTS TO AVERT A SPLIT Sees Leader of NonNegro Groups in Poverty Drive | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/advertising-two-guys-who-arent-chicken.html | Advertising Two Guys Who Arent Chicken | By Philip H Dougherty | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/ailingryun-is-doubtful-competitor-in-two-meets-leading-to-olympic.html | AilingRyun Is Doubtful Competitor in Two Meets Leading to Olympic Trials STATUS IN GAMES PUT IN JEOPARDY Ryun Would Need Majority Approval of Committee to Join US Squad | By Dave Anderson | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/allies-to-yield-last-occupation-powers-to-bonn-step-is-linked-to.html | Allies to Yield Last Occupation Powers to Bonn Step Is Linked to Expected Passage of Emergency Laws by German Parliament ALLIES TO YIELD POWERS TO BONN | By Philip Shabecoffspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/arrives-in-denver.html | Arrives in Denver | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/att-at-lowest-level-since-60-price-for-att-lowest-since-60.html | ATT at Lowest Level Since 60 PRICE FOR ATT LOWEST SINCE 60 | By Robert D Hershey Jr | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/bermuda-island-of-beauty-enters-tense-phase-of-transition-after.html | Bermuda Island of Beauty Enters Tense Phase of Transition After Riots | By Seth S Kingspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/big-board-a-tax-compromise-in-hand-stays-home-officially-big-board.html | Big Board a Tax Compromise In Hand Stays Home Officially BIG BOARD SAYS IT WILL STAY HERE | By Vartanig G Vartan | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/books-of-the-times-happy-families-and-others.html | Books of The Times Happy Families and Others | By Thomas Lask | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/bridge-goldman-pair-championship-is-won-by-cayne-and-burger.html | Bridge Goldman Pair Championship Is Won by Cayne and Burger | By Alan Truscott | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/callahan-rests-hopes-on-trotter-clotina-hanovers-trainer-views.html | CALLAHAN RESTS HOPES ON TROTTER Clotina Hanovers Trainer Views Filly as Nest Egg | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/celebration-in-capital.html | Celebration in Capital | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/city-charges-bias-at-three-projects-booth-says-the-metropolitan.html | CITY CHARGES BIAS AT THREE PROJECTS Booth Says the Metropolitan Bars Minorities in Housing | By Joseph P Fried | RE0000724773 | 1996-04-17 | B00000428059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/city-u-will-build-on-blighted-site-york-college-campus-to-be-near.html | CITY U WILL BUILD ON BLIGHTED SITE York College Campus to Be Near LIRR in Jamaica | By M A Farber | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/clarence-derwent-awards-won-by-2-young-supporting-actors-girl-in.html | Clarence Derwent Awards Won By 2 Young Supporting Actors Girl in Miss Jean Brodie Chosen  Other Winner in Summertree Cast | By Sam Zolotow | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/columbia-softens-stand-on-disciplining-students-dean-says-rebels.html | Columbia Softens Stand on Disciplining Students Dean Says Rebels Attending Hearings Will Face Only a Period on Probation | By Maurice Carroll | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/commodities-sugar-prices-make-some-small-gains-as-geneva-talks.html | Commodities Sugar Prices Make Some Small Gains as Geneva Talks Continue SILVER CONTRACTS DECLINE SLIGHTLY Loss Is Attributed to Some Profit Taking and Drop for Gold in London | By Elizabeth M Fowler | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/council-for-judaism-accused-of-antinegro-bias-charge-by-exdirector.html | Council for Judaism Accused of AntiNegro Bias Charge by ExDirector of Organization Is Denied by Its Vice President | By Irving Spiegel | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/credit-markets-continue-to-gain-prices-climb-as-confidence-in.html | CREDIT MARKETS CONTINUE TO GAIN Prices Climb as Confidence in Passage of Spending Cut and Tax Bill Grows STATE DELAYS OFFERING Recent Corporates Register Rises of About 14 Point Schedule Is Heavy Credit Markets Prices Advance on Confidence Over Tax Bill | By John H Allan | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/cultural-life-in-prague-is-thriving-amid-change.html | Cultural Life in Prague Is Thriving Amid Change | By Tad Szulc  special To The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/d-h-sale-voted-by-shareholders-first-tally-in-n-w-deal-immediately.html | D  H SALE VOTED BY SHAREHOLDERS First Tally in N  W Deal Immediately Challenged Dumaine Assails Result D  H SALE VOTED BY SHAREHOLDERS | By Robert E Bedingfield | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/dancers-image-clocks-113-25-in-6furlong-belmont-workout.html | Dancers Image Clocks 113 25 In 6Furlong Belmont Workout | By Joe Nichols | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/david-rockefeller-sees-help-for-us-in-french-turmoil.html | David Rockefeller Sees Help for US In French Turmoil | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/dayan-predicts-closer-ties.html | Dayan Predicts Closer Ties | By James Feronspecial To The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/dr-spocks-teachings.html | Dr Spocks Teachings | BARBARA R DIAMOND | RE0000724773 | 1996-04-17 | B00000428059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/drive-by-maoists-for-control-seen-regional-chiefs-summoned-to.html | DRIVE BY MAOISTS FOR CONTROL SEEN Regional Chiefs Summoned to Conference in Peking | By Peter Grosespecial to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/economists-urge-assured-income-1000-in-universities-urge-payment.html | ECONOMISTS URGE ASSURED INCOME 1000 in Universities Urge Payment Based on Need With Work Incentives ECONOMISTS BACK ASSURED INCOME | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/edward-trumbull-painteit-of-murals.html | EDWARD TRUMBULL PAINTEIt OF MURALS | Speal to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/eisenhower-proposes-plan.html | Eisenhower Proposes Plan | By United Press International | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/elizabeth-mcdaniel-betrothed-to-frank-hazlett-moss-3d.html | Elizabeth McDaniel Betrothed To Frank Hazlett Moss 3d | peial to Tile e York Tlm | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/elliss-rally-wins-westchester-golf-beats-watson-by-a-stroke-with.html | ELLISS RALLY WINS WESTCHESTER GOLF Beats Watson by a Stroke With 140 at Briar Hall | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/elson-t-killam-water-engineer-designer-of-major-supply-and-disposal.html | ELSON T KILLAM WATER ENGINEER Designer of Major Supply and Disposal Lines Dies | Special to Toe Nev Yok Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/excerpts-from-supreme-courts-decision-on-draft.html | Excerpts From Supreme Courts Decision on Draft | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/experts-here-see-ussoviet-links-predict-closer-tie-as-rich-and-poor.html | EXPERTS HERE SEE USSOVIET LINKS Predict Closer Tie as Rich and Poor Lands Split | By Paul Hofmann | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fanfani-step-seen-as-presidential-bid.html | FANFANI STEP SEEN AS PRESIDENTIAL BID | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fbi-agent-tells-of-spocks-hopes-describes-interview-after-induction.html | FBI AGENT TELLS OF SPOCKS HOPES Describes Interview After Induction Center Protest | By Homer Bigartspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fears-of-protests-at-68-convention-allayed-by-bailey.html | Fears of Protests At 68 Convention Allayed by Bailey | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/for-arms-to-israel.html | For Arms to Israel | ARTHUR MILLMAN | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/frederick-brink.html | FREDERICK BRINK | Special to Te New York Tamea | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/frederick-w-ball-wii1-marry-barbara-dale-burke-teacher.html | Frederick W Ball WiI1 Marry Barbara Dale Burke Teacher | Specixl to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/freeman-asks-equal-time-to-rebut-cbs-film.html | Freeman Asks Equal Time to Rebut CBS Film | By Ben A Franklinspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |

| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/french-strikers-turn-down-pact-continue-sitins-voting-with-raised.html | FRENCH STRIKERS TURN DOWN PACT CONTINUE SITINS Voting With Raised Hands Workers Defy Leaders Walkout Still Spreads 35000 RALLY IN PARIS Students and Unionists Urge End of Gaullist Regime Referendum June 16 French Strikers Turn Down Wage Agreement and Remain in Closed Factories WORKERS DEFYING CHIEFS OF UNIONS Walkout Continues to Grow 35000 at Rally in Paris Urge Changes in Regime | By Henry Tannerspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/french-wage-proposal-is-viewed-as-inflationary-its-yearly-cost-is.html | French Wage Proposal Is Viewed as Inflationary Its Yearly Cost Is Estimated as Equivalent of 4 of Nations Total Output | By John L Hessspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/gall-gornberg-to-have-bridal.html | Gall Gornberg To Have Bridal | oecl to The New York Timl | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/guilty-verdict-given-in-crimmins-trial-mrs-crimmins-is-found-guilty.html | Guilty Verdict Given In Crimmins Trial Mrs Crimmins Is Found Guilty of Manslaughter | By Edith Evans Asbury | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/haiti-tells-un-unit-us-tolerated-raid.html | HAITI TELLS UN UNIT US TOLERATED RAID | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/hanoi-is-believed-shifting-on-denial-it-uses-troops-a-shift-by.html | Hanoi Is Believed Shifting On Denial It Uses Troops A SHIFT BY HANOI DETECTED BY US | By Anthony Lewisspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/hanoi-vows-aid-to-guerrillas.html | Hanoi Vows Aid to Guerrillas | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/harriman-displays-1959-plan-by-hanoi-to-infiltrate-south.html | Harriman Displays 1959 Plan by Hanoi To Infiltrate South | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/high-court-backs-ban-on-burning-of-draft-cards-rules-out-symbolic.html | HIGH COURT BACKS BAN ON BURNING OF DRAFT CARDS Rules Out Symbolic Speech Appeal in Upholding 65 Curb on War Protesters HIGH COURT BACKS DRAFT LAW OF 65 | By Fred P Grahamspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/humphrey-calls-peace-main-task-discusses-vietnam-talks-at.html | HUMPHREY CALLS PEACE MAIN TASK Discusses Vietnam Talks at University in Minnesota | By Max Frankelspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/humphrey-gains-in-pennsylvania-wins-support-of-majority-of-states.html | HUMPHREY GAINS IN PENNSYLVANIA Wins Support of Majority of States Delegates | By Thomas P Ronanspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/idea-for-a-swinging-meditation-room.html | Idea for a Swinging Meditation Room | By Rita Reif | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/ilcharles-c-buckland.html | ilCHARLES C BUCKLAND | Ipecl to The New York 3lmes | RE0000724773 | 1996-04-17 | B00000428059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/ilion-takes-first-in-jumper-class-paxon-rides-gelding-hurt-3-weeks-ago.html | ILION TAKES FIRST IN JUMPER CLASS Paxon Rides Gelding Hurt 3 Weeks Ago to Victory | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/in-london-a-phonebook-crisis.html | In London a PhoneBook Crisis | By Alvin Shusterspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/in-the-nation-the-longdistance-runner.html | In The Nation The LongDistance Runner | By Tom Wicker | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/india-reports-200-nagas-killed.html | India Reports 200 Nagas Killed | Dispatch of The Times London | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/iron-lung-is-rocket-ship-in-playground-built-by-seabees.html | Iron Lung Is Rocket Ship in Playground Built by Seabees | By Kathleen Teltsch | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/israel-accuses-uar.html | Israel Accuses UAR | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/issues-in-the-french-strike.html | Issues in the French Strike | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/james-c-currie-jr-69-was-former-stockbroker.html | James C Currie Jr 69 Was Former Stockbroker | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/javits-supports-student-dissent-asks-bigger-role-for-them-but.html | JAVITS SUPPORTS STUDENT DISSENT Asks Bigger Role for Them but Assails Anarchy | By Richard Witkin | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/justices-tell-south-to-spur-integration-of-all-its-schools-justices.html | Justices Tell South To Spur Integration Of All Its Schools JUSTICES CAUTION SOUTH ON SCHOOLS | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/kennedy-heckled-in-oregon-over-gun-controls-opposition-on-issue-is.html | Kennedy Heckled in Oregon Over Gun Controls Opposition on Issue Is Called Factor in Primary Today Senator Cites Violence | By John Herbersspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/latin-temper-stagecenter-at-milan-market-a-roar-and-frenzy-dominate.html | Latin Temper StageCenter at Milan Market A Roar and Frenzy Dominate Despite Thin Trading MILAN EXCHANGE SMALL BUT HECTIC | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/lieut-stephenkaufman-to-wed-miss-margaret-e-foote-june-23.html | Lieut StephenKaufman to Wed Miss Margaret E Foote June 23 | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/linda-allyn-hirth-prospective-bride.html | Linda Allyn Hirth Prospective Bride | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/loan-rates-put-damper-on-stocks-many-issues-close-at-lows-for-day.html | LOAN RATES PUT DAMPER ON STOCKS Many Issues Close at Lows for Day  Declines Top Gains 665 to 662 39 BIG BLOCKS TRADED Down From 60 Friday Dow Average Is Off 368  Varian Up 5 58 LOAN RATES PUT DAMPER ON STOCKS | By Alexander R Hammer | RE0000724773 | 1996-04-17 | B00000428059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/market-place-airline-stocks-still-grounded.html | Market Place Airline Stocks Still Grounded | By Robert Metz | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/martin-t-dunn-former-editor-ot-the-american-is-dead-at-85.html | Martin T Dunn Former Editor Ot The American Is Dead at 85 | Special to s New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/massive-rally-in-paris-stadium-calls-for-government-downfall.html | Massive Rally in Paris Stadium Calls for Government Downfall | By Lloyd Garrisonspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mcarthy-forces-foresee-victory-kennedy-holds-slight-lead-in-latest.html | MCARTHY FORCES FORESEE VICTORY Kennedy Holds Slight Lead in Latest Polls on Eve of Primary in Oregon MCARTHY FORCES FORESEE VICTORY | By Warren Weaver Jrspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mcarthy-urges-a-wiretap-guide-says-responsibility-for-use-should-be.html | MCARTHY URGES A WIRETAP GUIDE Says Responsibility for Use Should Be Made Clear | By E W Kenworthyspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mets-top-yankees-43-on-bouncing-triple-boschs-hit-bounds-over.html | Mets Top Yankees 43 on Bouncing Triple Boschs Hit Bounds Over Robinsons Head in Eighth | By Leonard Koppett | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/michael-palmer-and-miss-baer-wed-in-suburbs.html | Michael Palmer And Miss Baer Wed in Suburbs | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/milwaukee-famous-for-beer-bratwurst-and-fashion.html | Milwaukee Famous for Beer Bratwurst and Fashion | By Judy Klemesrudspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-herndon-michael-fiske-plan-nuptials.html | Miss Herndon Michael Fiske Plan Nuptials | Special to Thl Ne York Tlrmem | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-katunda-plays-recital-at-carnegie.html | MISS KATUNDA PLAYS RECITAL AT CARNEGIE | THEODORE STRONGIN | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-riabinkina-is-seen-as-odette-bolshoi-dancer-performs-in-act-ii.html | MISS RIABINKINA IS SEEN AS ODETTE Bolshoi Dancer Performs in Act II of Her Debut Ballet | By Jacqueline Maskey | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-wilma-charlotte-schmidt-is-married-to-laurence-bonilla.html | Miss Wilma Charlotte Schmidt Is Married to Laurence Bonilla | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mr-clark-is-just-that-in-tax-agency-audit.html | Mr Clark Is Just That In Tax Agency Audit | Special to the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mrs-anderson-elected-by-trusteeship-council.html | Mrs Anderson Elected By Trusteeship Council | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mrs-fahnestock-rewed.html | Mrs Fahnestock Rewed | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |

| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mrs-thomas-matth-ewsi.html | MRS THOMAS MATTH EWSI | Spectal to The New York Tames | RE0000724773 | 1996-04-17 | B00000428059 |
|---|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/museum-beckons-please-do-touch-bedfordstuyvesant-youth-get-new.html | MUSEUM BECKONS PLEASE DO TOUCH BedfordStuyvesant Youth Get New Place to Learn | By Sanka Knox | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/music-libel-on-the-bishops-and-pawns-composers-own-sounds-changed.html | Music Libel on the Bishops and Pawns Composers Own Sounds Changed to Chess John Cage Work Heard at Electric Circus | By Harold C Schonberg | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/national-league-adds-montreal-and-san-diego-expansion-move.html | National League Adds Montreal and San Diego EXPANSION MOVE EFFECTIVE IN 1969 Shift to Canada for 12th Team Is Surprise  Price Is 10Million Apiece | By Joseph Dursospecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/nations-mood.html | Nations Mood | GARY J OWENS | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/new-milfords-trackmen-run-wherever-they-can.html | New Milfords Trackmen Run Wherever They Can | By Sam Goldaper | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/nixon-rules-out-2-from-new-york-says-law-bars-governor-or-mayor-on.html | NIXON RULES OUT 2 FROM NEW YORK Says Law Bars Governor or Mayor on Ticket With Him | By Robert B Semple Jrspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/observer-the-new-leftspeak-examination.html | Observer The New Leftspeak Examination | By Russell Baker | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/paintings-on-file-in-modern-museums-new-unit-study-center-makes.html | Paintings on File in Modern Museums New Unit Study Center Makes Stored Works More Accessible for Scholarly Use | By Richard F Shepard | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/pancreas-implant-succeeds-in-brazii.html | PANCREAS IMPLANT SUCCEEDS IN BRAZII | Special To The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/panel-votes-to-suspend-equal-time-provision.html | Panel Votes to Suspend Equal Time Provision | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/parisians-unnerved-but-undefeated-display-traditional.html | Parisians Unnerved but Undefeated Display Traditional Resourcefulness | By Gloria Emersonspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/pilots-sight-100mm-guns-above-buffer-strip-antiaircraft-weapons.html | Pilots Sight 100MM Guns Above Buffer Strip Antiaircraft Weapons Called the Largest Seen in Vietnam 16 of the Positions Reported Hit in Bombing Missions | By Douglas Robinsonspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/police-in-detroit-will-relax-rules-felony-conviction-will-not.html | POLICE IN DETROIT WILL RELAX RULES Felony Conviction Will Not Automatically Bar Man | By Anthony Ripleyspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/preferential-treatment.html | Preferential Treatment | DOMINICK LACAPRA | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/priscilla-gulick-is-future-bride-of-law-student.html | Priscilla Gulick Is Future Bride Of Law Student | Speclsl to The New 5ork Tmes | RE0000724773 | 1996-04-17 | B00000428059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/republicans-revolt-in-jersey-lean-to-hughes-on-urban-aid-republican.html | Republicans Revolt in Jersey Lean to Hughes on Urban Aid REPUBLICAN BLOCS REVOLT IN JERSEY | By Ronald Sullivanspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/robert-a-knowlton-53-dead-short-story-writer-and-novelist.html | Robert A Knowlton 53 Dead Short Story Writer and Novelist | Speclid to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/rockefeller-says-polls-indicate-he-would-be-best-party-choice.html | Rockefeller Says Polls Indicate He Would Be Best Party Choice | By R W Apple Jr | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/roy-barber-dies-welfare-offioial-salvation-armys-nationali.html | ROY BARBER DIES WELFARE OFFIOIAL Salvation Armys NationalI | Special to the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/screen-fist-in-his-pocket-arrives-italian-familys-misery-etched-by.html | Screen Fist in His Pocket Arrives Italian Familys Misery Etched by Bellocchio | By Renata Adler | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/sec-studies-national-sugar-trading.html | SEC Studies National Sugar Trading | By John J Abele | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/selfdesigned-yarn-a-dream-no-more.html | SelfDesigned Yarn A Dream No More | By Virginia Lee Warren | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/seven-drivers-qualify-and-one-is-reinstated-as-field-for-500-is.html | Seven Drivers Qualify and One Is Reinstated as Field for 500 Is Completed BUCKNUM REGAINS BERTH IN LINEUP Scale Is Proved Faulty After His Car Is Disqualified for Being Underweight | By John S Radostaspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/sol-stein-publisher-reverses-roles-and-writes.html | Sol Stein Publisher Reverses Roles and Writes | By Harry Gilroy | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/sports-of-the-times-touchdown-or-bust.html | Sports of The Times Touchdown or Bust | By Arthur Daley | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/strike-at-united-parcel-mars-sales-of-leading-city-stores-sales.html | Strike at United Parcel Mars Sales of Leading City Stores SALES AFFECTED BY PARCEL STRIKE | By Isadore Barmash | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/suburban-jobs-urged-for-citys-poor.html | Suburban Jobs Urged for Citys Poor | By Peter Kihss | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/teachers-call-for-a-new-boycott-after-mccoy-suspends-7-in-brooklyn.html | Teachers Call For a New Boycott After McCoy Suspends 7 in Brooklyn | By Leonard Buder | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/temporary-parks.html | Temporary Parks | ROBERT L ZION | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/texas-drillers-to-buy-ship-line-zapata-to-pay-475million-for-anglo.html | TEXAS DRILLERS TO BUY SHIP LINE Zapata to Pay 475Million for Anglo Norness | By Werner Bamberger | RE0000724773 | 1996-04-17 | B00000428059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/thalidomide-makers-trial-on-in-west-germany-prosecution-seeking-to.html | Thalidomide Makers Trial On in West Germany Prosecution Seeking to Link Use of Drug in Pregnancy to Deformities in Babies | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/the-actions-and-other-proceedings-conducted-yesterday-in-the.html | The Actions and Other Proceedings Conducted Yesterday in the Supreme Court of the United States | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/theater-an-off-off-find-modern-statuary-in-small-downtown-club.html | Theater An Off Off Find Modern Statuary in Small Downtown Club Tackles Adolescents Woes | By Dan Sullivan | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/trading-on-amex-is-third-highest-volume-tops-nine-million-advance.html | TRADING ON AMEX IS THIRD HIGHEST Volume Tops Nine Million Advance Is Broad TRADING ON AMEX IS THIRD HIGHEST | By William D Smith | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/trigere-is-mining-diamonds.html | Trigere Is Mining Diamonds | By Nan Ickeringill | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/tv-review-we-are-all-policemen-seen-on-channel-4.html | TV Review We Are All Policemen Seen on Channel 4 | By George Gent | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/two-lacrosse-aides-named.html | Two Lacrosse Aides Named | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/un-gets-report-of-war-impact-on-arab-economy.html | UN Gets Report of War Impact on Arab Economy | By Juan de Onisspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/us-nuclear-submarine-with-99-overdue-search-for-scorpion-is-begun.html | US Nuclear Submarine With 99 Overdue Search for Scorpion Is Begun by Craft of Atlantic Fleet US Nuclear Submarine With 99 Aboard Is Overdue at Norfolk | By William Beecherspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/us-trade-in-surplus-again-after-unusual-march-deficit-us-trade-back.html | US Trade in Surplus Again After Unusual March Deficit US TRADE BACK IN SURPLUS AGAIN | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/veto-school-plan-rockefeller-urge-clark-negro-regent-says-stronger.html | VETO SCHOOL PLAN ROCKEFELLER URGE Clark Negro Regent Says Stronger Bill Is Needed | By Sydney H Schanbergspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wage-plan-stirs-fear-over-prices-poor-and-elderly-in-south-of.html | WAGE PLAN STIRS FEAR OVER PRICES Poor and Elderly in South of France Are Alarmed | By Eric Pacespecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wagner-is-named-as-envoy-to-spain-report-is-confirmed-vista-chief.html | WAGNER IS NAMED AS ENVOY TO SPAIN Report Is Confirmed  Vista Chief Chosen for Australia | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/walkoutaverted-in-nigerian-talks-biafran-negotiator-agrees-to-meet.html | WALKOUTAVERTED IN NIGERIAN TALKS Biafran Negotiator Agrees to Meet Again Today | By Alfred Friendly Jrspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/westchester-links-police-radio-cars.html | WESTCHESTER LINKS POLICE RADIO CARS | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/where-is-us-theater-its-alive-off-broadway-caliber-of-offerings-is.html | Where Is US Theater Its Alive Off Broadway Caliber of Offerings Is Found to Be High Many New Playwrights Are Winning Laurels | By Clive Barnes | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/witnesses-clash-over-steam-cars-feasibility-is-issue-at-senate.html | WITNESSES CLASH OVER STEAM CARS Feasibility Is Issue at Senate Hearing on Air Pollution | By John D Morrisspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wives-of-scorpions-crewmen-hopeful-as-they-await-return.html | Wives of Scorpions Crewmen Hopeful as They Await Return | Special to The New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wood-field-and-stream-hotel-owner-figures-1968-fish-catch-off.html | Wood Field and Stream Hotel Owner Figures 1968 Fish Catch Off Montauk at 10000 Tons | By Michael Straussspecial To the New York Times | RE0000724773 | 1996-04-17 | B00000428059 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/2-suspended-rights-restored-by-athens.html | 2 SUSPENDED RIGHTS RESTORED BY ATHENS | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/5billion-plan-on-housing-voted-by-senate-67-to-4-senate-votes.html | 5Billion Plan on Housing Voted by Senate 67 to 4 Senate Votes 5Billion Housing Bill Providing 12Million Units for Lower Income Families in 3 Years | By John W Finneyspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/6week-nbc-program-will-teach-reading-skills.html | 6Week NBC Program Will Teach Reading Skills | By Gene Currivan | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/a-danish-paper-publishes-rumor-king-will-abdicate.html | A Danish Paper Publishes Rumor King Will Abdicate | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/a-front-is-added-in-clevite-battle-gouldnational-makes-bid-to-merge.html | A FRONT IS ADDED IN CLEVITE BATTLE GouldNational Makes Bid to Merge With Concern in Stock Exchange VALUED AT 187MILLION US Smelting Backs Move in Opposition to a TRW Deal of 150Million New Front Is Opened in Clevite Battle | By Robert A Wright | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/a-l-malcarney-rca-aide-dies-head-of-defense-electronic-products.html | A L MALCARNEY RCA AIDE DIES Head of Defense Electronic Products Division Was 55 | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/aberali-captures-horse-show-class-wins-in-double-jumpoff-at-devon.html | ABERALI CAPTURES HORSE SHOW CLASS Wins in Double Jumpoff at Devon in Mud and Rain | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/advertising-honoring-best-word-crafters.html | Advertising Honoring Best Word Crafters | By Philip H Dougherty | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/against-community-school-control.html | Against Community School Control | HAROLD L RICHMAN | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/all-aboard-for-proxima-centuri.html | All Aboard for Proxima Centuri | By Eliot FremontSmith | RE0000724778 | 1996-04-17 | B00000429728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/allies-trying-to-curb-rise-in-refugees.html | Allies Trying to Curb Rise in Refugees | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/art-symposium-set-for-sunday.html | Art Symposium Set for Sunday | p to nm Nw Yo nJ | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/assails-kennedy-slum-plan.html | Assails Kennedy Slum Plan | By E W Kenworthyspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/att-may-face-antitrust-pressure-to-sell-subsidiary-att-may-face.html | ATT May Face Antitrust Pressure To Sell Subsidiary ATT MAY FACE ANTITRUST MOVE | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/australian-starting-gate-to-be-used-at-monmouth.html | Australian Starting Gate To Be Used at Monmouth | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/barcelona-editor-is-placed-on-trial.html | BARCELONA EDITOR IS PLACED ON TRIAL | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/baseball-leagues-split-on-69-format-with-american-adopting-2.html | Baseball Leagues Split on 69 Format With American Adopting 2 Divisions NATIONAL CLINGS TO A SINGLE RACE Eckert Will Seek to Settle Differences but Chances Are Considered Dubious | By Joseph Dursospecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/blue-chips-lead-rise-is-spurred-by-news-of-comments-by-johnson-blue.html | BLUE CHIPS LEAD Rise Is Spurred By News of Comments by Johnson BLUE CHIPS PACE BIG BOARD GAINS | By Alexander R Hammer | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/brain-and-spine-are-dissected-for-larchmonts-sixth-graders.html | Brain and Spine Are Dissected For Larchmonts Sixth Graders | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/bridal-planned-by-anita-brady-trinity-alumna.html | Bridal Planned By Anita Brady Trinity Alumna | 3pecial to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/bridge-upset-of-stayman-marks-start-of-reisinger-play.html | Bridge Upset of Stayman Marks Start of Reisinger Play | By Alan Truscott | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/buffs-take-a-fond-last-look-at-vintage-planes-up-for-auction-in.html | Buffs Take a Fond Last Look at Vintage Planes Up for Auction in California | By Robert Windelerspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/business-and-trade-classes-offered-to-slum-youth.html | Business and Trade Classes Offered to Slum Youth | By H J Maidenberg | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/business-suits-now-proper-at-ascot-business-suits-will-be-allowed.html | Business Suits Now Proper at Ascot Business Suits Will Be Allowed In the Royal Enclosure at Ascot | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/campsite-of-poor-swamped-by-rain-hundreds-on-mall-in-capital-driven.html | CAMPSITE OF POOR SWAMPED BY RAIN Hundreds on Mall in Capital Driven Out on Worst Day | By Earl Caldwellspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/china-postpones-talks-in-warsaw-asks-delay-until-after-us-election.html | CHINA POSTPONES TALKS IN WARSAW Asks Delay Until After US Election in November | By Jonathan Randalspecial to the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/circe-is-presented-by-graham-dancers.html | CIRCE IS PRESENTED BY GRAHAM DANCERS | DON McDONAGH | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/city-bank-fills-several-posts-at-board-meeting-in-san-juan.html | City Bank Fills Several Posts At Board Meeting in San Juan | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/columbia-book-burning.html | Columbia Book Burning | DAVID C SCHWARTZ | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/columbia-names-an-official-to-be-ombudsman-for-the-students.html | Columbia Names an Official to Be Ombudsman for the Students | By Sylvan Fox | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/columbias-guards-stay-on-sidelines.html | Columbias Guards Stay on Sidelines | By David K Shipler | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/commodities-silver-futures-decline-sharply-as-a-profittaking-mood.html | Commodities Silver Futures Decline Sharply as a ProfitTaking Mood Prevails OUTLOOK ON GOLD AFFECTS MARKET Johnson Statement About Peace Talks Is a Factor Copper Prices Drop | By Elizabeth M Fowler | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/concert-honors-black-composers-performers-at-arts-school-recital.html | CONCERT HONORS BLACK COMPOSERS Performers at Arts School Recital Are Negroes Also | DONAL HENAHAN | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/cool-hand-held-three-montreal-aces.html | Cool Hand Held Three Montreal Aces | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/cynthia-mueller-will-be-a-bride.html | Cynthia Mueller Will Be a Bride | Special to Tht New York Tmes | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/czech-liberal-leader-seeks-workers-support.html | Czech Liberal Leader Seeks Workers Support | By Tad Szulcspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/czechs-study-police-excess.html | Czechs Study Police Excess | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dance-bolshois-stars-are-seen-in-new-program-quality-power-passion.html | Dance Bolshois Stars Are Seen in New Program Quality Power Passion and Style on Display Excerpts From Quixote and Nutcracker on Bill | By Clive Barnes | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dancers-image-is-retired-from-racing-as-ankle-trouble-flares-up.html | Dancers Image Is Retired From Racing as Ankle Trouble Flares Up Again 3YEAROLD COLT TO BE SYNDICATED Fuller Plans to Sell Shares in Horse in 25Million Deal for Breeding | By Steve Cady | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/danes-get-a-taste-of-moderndance-paul-taylors-troupe-joins.html | DANES GET A TASTE OF MODERNDANCE Paul Taylors Troupe Joins Copenhagen Ballet Fete | Special to The New York TimesJOHN PERCIVAL | RE0000724778 | 1996-04-17 | B00000429728 |

| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/de-gaulles-challenger-francois-mitterrand.html | De Gaulles Challenger Francois Mitterrand | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
|---|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/defense-seeks-curb-in-thalidomide-case.html | DEFENSE SEEKS CURB IN THALIDOMIDE CASE | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dennise-a-carlson-befroihed-to-airman-julian-hemphill-jr.html | Dennise A Carlson Befroihed To Airman Julian Hemphill Jr | Special to The New york Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/detroit-clarifies-newpolice-policy.html | DETROIT CLARIFIES NEWPOLICE POLICY | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dick-selma-of-mets-finds-rain-reducing-his-chances-to-shine.html | Dick Selma of Mets Finds Rain Reducing His Chances to Shine | By George Vecseyspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/display-devices-crystallize-for-rca-display-devices-shown-by-rca.html | Display Devices Crystallize for RCA DISPLAY DEVICES SHOWN BY RCA | By William K Stevens | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dissidents-argue-at-rail-meeting-3-directors-demand-that-reading.html | DISSIDENTS ARGUE AT RAIL MEETING 3 Directors Demand That Reading Merge With CO | By Leonard Sloanespecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/donovan-tells-mccoy-he-has-gone-far-enough-brooklyn-educator.html | Donovan Tells McCoy He Has Gone Far Enough Brooklyn Educator Ordered to Admit All Teachers  6 Face Hearings Friday | By Leonard Buder | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/drive-to-compel-de-gaulle-to-quit-pressed-by-foes-opposition.html | DRIVE TO COMPEL DE GAULLE TO QUIT PRESSED BY FOES Opposition Assails Regime and a Minister ResignsCohnBendit Reappears MITTERRAND MAKES BID Declares His Candidacy for President  Text Is Issued for June Referendum FRENCH PRESSURE ON REGIME RISES | By Henry Tannerspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/driver-suspended-10-days.html | Driver Suspended 10 Days | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/end-papers.html | End Papers | E FS | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/ensign-is-fiance-of-a-lida-edwards.html | Ensign Is Fiance Of A lida Edwards | Sle to e New Nmk Tlmes | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/even-mischievous-children-could-do-no-wrong-at-this-party.html | Even Mischievous Children Could Do No Wrong at This Party | By Judy Klemesrud | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/faa-head-warns-of-airport-needs-says-billions-are-essential-to.html | FAA HEAD WARNS OF AIRPORT NEEDS Says Billions Are Essential to Prevent Shutdowns | By Evert Clarkspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/family-service-to-gain.html | Family Service to Gain | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/fighting-flares-on-saigons-edge-major-offensive-doubted-attack-on.html | FIGHTING FLARES ON SAIGONS EDGE Major Offensive Doubted Attack on Dalat Repelled Allied and Enemy Troops Fight In 2 Areas on Fringe of Saigon | By Gene Robertsspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/firedamaged-cables-here-laid-in-mckinley-era.html | FireDamaged Cables Here Laid in McKinley Era | By Richard D Lyons | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/fliers-and-sailors-from-norfolk-join-in-the-search.html | Fliers and Sailors From Norfolk Join in the Search | By Peter Kihssspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/foes-restraint-doubted-by-us-reaction-to-a-bombing-halt-held-harder.html | FOES RESTRAINT DOUBTED BY US Reaction to a Bombing Halt Held Harder to Assume | By Hedrick Smithspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/for-very-special-customers.html | For Very Special Customers | By Virginia Lee Warren | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/foreign-affairs-the-sport-of-kids.html | Foreign Affairs The Sport of Kids | By C L Sulzberger | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/france-forced-to-spend-dollars-to-defend-franc-paris-forced-to.html | France Forced to Spend Dollars to Defend Franc Paris Forced to Spend Dollars To Bolster Price of the Franc | By Clyde H Farnsworthspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/fruehauf-adds-paceco.html | Fruehauf Adds Paceco | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/harold-l-turk-74-brooklyn-lawyer.html | HAROLD L TURK 74 BROOKLYN LAWYER | Special to Tho New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/haven-morgan-vassar-girl-affianced-to-stephen-a-ness.html | Haven Morgan Vassar Girl Affianced to Stephen A Ness | pecIal to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/hughes-says-that-mccarthy-may-win-20-jersey-delegates.html | Hughes Says That McCarthy May Win 20 Jersey Delegates | By Ronald Sullivanspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/humphrey-backed-by-garment-union-he-is-greeted-at-parley-with.html | HUMPHREY BACKED BY GARMENT UNION He Is Greeted at Parley With 20Minute Demonstration | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/indianapolis-cars-and-drivers-are-attuned-to-one-another.html | Indianapolis Cars and Drivers Are Attuned to One Another | By John S Radostaspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/institute-of-arts-presents-awards-kennan-counsels-writers-to-shun.html | INSTITUTE OF ARTS PRESENTS AWARDS Kennan Counsels Writers to Shun Public Affairs | By Harry Gilroy | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/israel-pays-the-us-3million-for-men-killed-in-ship-attack.html | Israel Pays the US 3Million For Men Killed in Ship Attack | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/israel-seals-off-the-gaza-strip-after-disorders.html | Israel Seals Off the Gaza Strip After Disorders | By Terence Smithspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/johnson-again-declines-to-say-if-hed-accept-6billion-slash.html | Johnson Again Declines to Say If Hed Accept 6Billion Slash | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/johnson-requests-freer-world-trade-johnson-appeals-for-freer-trade.html | Johnson Requests Freer World Trade JOHNSON APPEALS FOR FREER TRADE | By Edwin L Dale Jrspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/kees-van-dongen-fauvist-painter-is-dead-at-91-portraitist-of.html | Kees van Dongen Fauvist Painter Is Dead at 91 Portraitist of Figures in the  Social and Political Fields i Also Drew Landscapes | Special to Tile New Yok Tme | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/kennedy-returns-to-california-and-is-pleased-by-enthusiasm.html | Kennedy Returns to California And Is Pleased by Enthusiasm | By John Herbersspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/linda-smith-engaged-to-donald-price-jr.html | Linda Smith Engaged To Donald Price Jr | peclal to The New York Tnem | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/lindsay-praises-aid-to-cities-plan-calls-it-the-most-significant.html | LINDSAY PRAISES AID TO CITIES PLAN Calls It the Most Significant Action of Legislature | By Charles G Bennett | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/litton-awarded-big-us-contract-it-will-build-new-amphibious-assault.html | LITTON AWARDED BIG US CONTRACT It Will Build New Amphibious Assault Ships for Navy | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/london-exchange-says-no-to-women-membership-votes-to-stay-a-bastion.html | LONDON EXCHANGE SAYS NO TO WOMEN Membership Votes to Stay a Bastion of the Male | By John M Leespecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/longrange-plan-to-redevelop-japan-is-proposed.html | LongRange Plan to Redevelop Japan Is Proposed | By Robert Trumbullspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/manhattanbrooklyn-irt-disruption-is-due-to-end-on-friday.html | ManhattanBrooklyn IRT Disruption Is Due to End on Friday | By Martin Arnold | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/manny-goldrich-64-ran-a-music-store.html | MANNY GOLDRICH 64 RAN A MUSIC STORE | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/market-place-stock-traders-in-fast-action.html | Market Place Stock Traders In Fast Action | By Robert Metz | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/market-surges-in-heavy-trading-amex-highs-set-index-above-28-volume.html | MARKET SURGES IN HEAVY TRADING AMEX HIGHS SET Index Above 28 Volume at Record of 1019 Million VOLUME AND INDEX SET AMEX RECORD | By William D Smith | RE0000724778 | 1996-04-17 | B00000429728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mcarthy-beats-kennedy-in-oregon-primary-upset-nixon-is-a-strong.html | MCARTHY BEATS KENNEDY IN OREGON PRIMARY UPSET NIXON IS A STRONG WINNER TURNOUT IS HEAVY New Yorkers Chance in California Periled by Primary Loss MCCARTHY VICTOR IN OREGON VOTING | By Warren Weaver Jrspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mccrory-sees-bright-future-gain-in-sales-reported-companies-hold.html | McCrory Sees Bright Future Gain in Sales Reported COMPANIES HOLD ANNUAL MEETINGS | By Isadore Barmash | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/miehele-jo-meyer-planning-marriage.html | Miehele Jo Meyer Planning Marriage | Special to The New York Tim | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mitchell-picked-to-pilot-boston-u-cub-eleven.html | Mitchell Picked to Pilot Boston U Cub Eleven | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mm-philip-nim-i-british-war-hero-i-irescuer-of-299-prisone.html | MM PHILIP NIM I BRITISH WAR HERO I iRescuer of 299 Prisone | Special to the new york times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mrs-crimmins-hospitalized-after-guilty-verdict-suffers-attack-of.html | Mrs Crimmins Hospitalized After Guilty Verdict Suffers Attack of Hysteria and Shock in Detention Cell  Sentencing Due July 12 | By Edith Evans Asbury | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-device-enables-philadelphia-orchestra-to-make-first-records-at.html | New Device Enables Philadelphia Orchestra to Make First Records at Home in 13 Years | By Donal Henahan | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-haven-school-closed-in-rampage.html | NEW HAVEN SCHOOL CLOSED IN RAMPAGE | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-york-humphrey-nixon-and-the-old-politics.html | New York Humphrey Nixon and the Old Politics | By James Reston | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/newcombe-discovers-strings-attached-to-pro-racquet-tour.html | Newcombe Discovers Strings Attached to Pro Racquet Tour | By Neil Amdur | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/newissue-sales-cut-bond-prices-some-rates-set-a-record-but.html | NEWISSUE SALES CUT BOND PRICES Some Rates Set a Record but Investors Are Wary as Market Backs Off Credit Markets NewIssue Flurry Reduces Prices for Bonds | By John H Allan | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/news-of-realty-sugar-office-site-world-trade-center-agents-sign.html | NEWS OF REALTY SUGAR OFFICE SITE World Trade Center Agents Sign Aguirre Company | By Franklin Whitehouse | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/nixon-is-a-strong-winner-rockefeller-lags-reagan-runs-second-but.html | NIXON IS A STRONG WINNER ROCKEFELLER LAGS Reagan Runs Second but Trails Badly Winner Jubilant NIXON IS WINNER BY A WIDE MARGIN | By Lawrence E Daviesspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/northernmost-tip-of-the-world-is-said-to-be-mapped-incorrectly-cape.html | Northernmost Tip of the World Is Said to Be Mapped Incorrectly Cape Morris Jesup Described by Explorers as an Island 12 Miles East of Charts | By John Noble Wilford | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/paul-hall-warns-on-big-budget-cut-maritime-labor-leader-sees-peril.html | PAUL HALL WARNS ON BIG BUDGET CUT Maritime Labor Leader Sees Peril to Shipping Industry | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/peasants-seize-bank-in-toulouse-in-festive-mood-they-insist-on-more.html | PEASANTS SEIZE BANK IN TOULOUSE In Festive Mood They Insist on More and Easier Credit | By Eric Pacespecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/perfect-film-corp.html | Perfect Film Corp | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/physics-student-becomes-fiance-of-miss-rudolph.html | Physics Student Becomes Fiance Of Miss Rudolph | Ec lsl to lt New Nor Tlmu | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/president-prods-hanoi-on-parley-asks-end-to-fantasy-and-work-to.html | PRESIDENT PRODS HANOI ON PARLEY Asks End to Fantasy and Work to Bring Peace Hears Vance Report PRESIDENT PRODS HANOI ON PARLEY | By Max Frankelspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/professor-quits-in-west-berlin-denounces-growing-protest-over.html | PROFESSOR QUITS IN WEST BERLIN Denounces Growing Protest Over Emergency Laws | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/r-h-macy-sets-profit-mark-consumer-spending-cited-macys-earnings.html | R H Macy Sets Profit Mark Consumer Spending Cited MACYS EARNINGS CLIMB TO RECORD | By Clare M Reckert | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/raymonda-danced-by-the-city-ballet.html | RAYMONDA DANCED BY THE CITY BALLET | JACQUELINE MASKEY | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/reality-or-illusion-issue-of-world-monetary-problems-is-ignored-in.html | Reality or Illusion Issue of World Monetary Problems Is Ignored in US Election Campaign Reality or Illusion | By Albert L Kraus | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/removal-of-47-city-chaplains-in-lindsay-budget-draws-fire.html | Removal of 47 City Chaplains In Lindsay Budget Draws Fire | By Richard Reeves | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/renault-auto-workers-harden-their-demands-limited-at-first-to.html | Renault Auto Workers Harden Their Demands Limited at First to Economic Grievances They Are Now Shifting to Political Field | By Lloyd Garrisonspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/robert-rosen-to-wed-karen-miller-student.html | Robert Rosen to Wed Karen Miller Student | Special to Nw Yo m | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/rockefeller-comments.html | Rockefeller Comments | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/rockefeller-says-he-got-feeler-from-nixon-aide.html | Rockefeller Says He Got Feeler From Nixon Aide | By R W Apple Jrspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/s-e-c-asks-cuts-in-brokers-fees-new-york-stock-exchange-gets.html | S E C ASKS CUTS IN BROKERS FEES New York Stock Exchange Gets Proposal to Benefit Inventors in Big Trades S E C ASKS CUT IN BROKERS FEES | By Eileen Shanahanspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/scholars-urge-the-us-to-adopt-openminded-attitude-on-china.html | Scholars Urge the US to Adopt OpenMinded Attitude on China | By Paul Hofmann | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/six-east-germans-defect.html | Six East Germans Defect | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/slate-for-humphrey-is-elected-in-florida-collins-takes-lead-in.html | Slate For Humphrey Is Elected in Florida Collins Takes Lead in Florida Senatorial Contest | By Martin Waldronspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/south-american-nations-plan-to-build-a-3000mile-highway.html | South American Nations Plan to Build a 3000Mile Highway | By Malcolm W Brownespecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/spanish-institute-offers-a-concert.html | SPANISH INSTITUTE OFFERS A CONCERT | ALLEN HUGHES | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/spencer-trask-to-incorporate-joins-wall-street-trend-away-from.html | SPENCER TRASK TO INCORPORATE Joins Wall Street Trend Away From Partnerships SPENCER TRASK TO INCORPORATE | By Vartanig G Vartan | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/spock-judge-denies-plea-for-a-directed-verdict-of-acquittal.html | Spock Judge Denies Plea for a Directed Verdict of Acquittal | By Homer Bigartspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/sports-of-the-times-bow-to-expediency.html | Sports of The Times Bow to Expediency | By Arthur Daley | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/students-festival-at-i-s-201-goes-on-despite-rain-and-chill.html | Students Festival at I S 201 Goes on Despite Rain and Chill | By Kathleen Teltsch | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/surprise-greets-canadian-award-main-question-will-hockey-fans-warm.html | SURPRISE GREETS CANADIAN AWARD Main Question Will Hockey Fans Warm to Baseball | By Edward Cowanspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/susan-j-parker-will-be-married-tojayprecourt.html | Susan J Parker Will Be Married ToJayPrecourt | Special to The N4w York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/text-of-french-proposal.html | Text of French Proposal | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/thant-call-for-bombing-halt.html | Thant Call for Bombing Halt | JOSEPH LEWIS SIMON | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/the-crib-with-grow-power.html | The Crib With Grow Power | By Rita Reif | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/theater-venetian-twins-begins-run-18thcentury-classic-gets-modern.html | Theater Venetian Twins Begins Run 18thCentury Classic Gets Modern Gloss Genoese Speak Italian  It Doesnt Matter | RICHARD F SHEPARD | RE0000724778 | 1996-04-17 | B00000429728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/transcript-of-johnsons-news-conference.html | Transcript of Johnsons News Conference | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/two-soviet-jews-score-rabbi-here-deny-that-moscow-policy-fosters.html | TWO SOVIET JEWS SCORE RABBI HERE Deny That Moscow Policy Fosters AntiSemitism | By Henry Kammspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/u-s-aides-disappointed.html | U S Aides Disappointed | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/unitarians-approve-negroled-council-allocate-1million.html | Unitarians Approve NegroLed Council Allocate 1Million | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/us-envoy-confers-with-czech-official.html | US ENVOY CONFERS WITH CZECH OFFICIAL | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/usbuilt-thai-port-to-open-tomorrow.html | USBUILT THAI PORT TO OPEN TOMORROW | Dispatch of The Times London | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/value-of-affiliation-for-city-hospitals.html | Value of Affiliation for City Hospitals | JOSEPH V TERENZIO | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/vast-search-fails-to-find-submarine-planes-and-ships-traverse.html | VAST SEARCH FAILS TO FIND SUBMARINE Planes and Ships Traverse 2100Mile Route in Vain  Johnson Distressed VAST SEARCH FAILS TO FIND SCORPION | By William Beecherspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/watanabe-is-concerned.html | Watanabe Is Concerned | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/western-union-ruled-in-breach-failure-to-give-contracted-services.html | WESTERN UNION RULED IN BREACH Failure to Give Contracted Services Found by Court | By Robert E Tomasson | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/white-principal-at-boys-high-who-became-symbol-asks-shift.html | White Principal at Boys High Who Became Symbol Asks Shift | By Steven V Roberts | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/world-leaders-back-plan-for-a-religious-conference.html | World Leaders Back Plan For a Religious Conference | Special to The New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/yonkers-of-1890-a-building-in-garrison.html | Yonkers of 1890 A building in Garrison | By Richard F Shepardspecial To the New York Times | RE0000724778 | 1996-04-17 | B00000429728 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/1968-cuban-sugar-output-to-be-3-million-tons-short.html | 1968 Cuban Sugar Output To Be 3 Million Tons Short | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/2-school-budgets-defeated-in-westchester-districts.html | 2 School Budgets Defeated In Westchester Districts | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |

| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/20-airlines-receive-military-contracts.html | 20 AIRLINES RECEIVE MILITARY CONTRACTS | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
|---|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/30-greek-judges-ousted-by-regime.html | 30 GREEK JUDGES OUSTED BY REGIME | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/30000-march-in-lyons-demanding-de-gaulle-go.html | 30000 March in Lyons Demanding de Gaulle Go | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/350000-live-in-misery-in-guayaquils-slum-area-60-of-ecuadorian.html | 350000 Live in Misery in Guayaquils Slum Area 60 of Ecuadorian Ports People Exists in Hovels A Worker Says Government Doesnt Do Anything Here | By Paul L Montgomeryspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/7-children-and-2-adults-killed-as-gas-blast-wrecks-nursery.html | 7 Children and 2 Adults Killed As Gas Blast Wrecks Nursery | By Walter Rugaberspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/8-of-the-best-enter-speedy-scot-trot.html | 8 of the Best Enter Speedy Scot Trot | By Louis Effratspecial to the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/a-murder-charge-found-false-here-fathers-inquiry-frees-son-after.html | A MURDER CHARGE FOUND FALSE HERE Fathers Inquiry Frees Son After Year in Prison | By Richard Severo | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/a-puzzling-springtime-disease-mimics-measles-healthylooking-rash.html | A Puzzling Springtime Disease Mimics Measles  HealthyLooking Rash Key Clue to Benign Ailment in New YorkJersey Area | By Richard D Lyons | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/agency-outlines-merger-rules-justice-department-lists-circumstances.html | AGENCY OUTLINES MERGER RULES Justice Department Lists Circumstances Causing Antitrust Violations DRAFTING TOOK 3 YEARS Officials Predict Opposition From Both Lenient and Harsher Quarters AGENCY OUTLINES MERGER RULES | By Eileen Shanahanspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/annual-film-fete-is-open-to-public-work-by-teenagers-being-stressed.html | ANNUAL FILM FETE IS OPEN TO PUBLIC Work by TeenAgers Being Stressed at Meetings | By Howard Thompson | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/arias-to-be-named-panama-president.html | ARIAS TO BE NAMED PANAMA PRESIDENT | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/art-celluloid-sociology-minucode-a-multimedia-offering-about-people.html | Art Celluloid Sociology Minucode a Multimedia Offering About People at Cocktail Parties Opens | By Grace Glueck | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/artists-in-brussels-seize-part-of-cultural-center.html | Artists in Brussels Seize Part of Cultural Center | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/barbara-h-abramson-fiancee-of-henry-alfred-vanderploeg.html | Barbara H Abramson Fiancee Of Henry Alfred Vanderploeg | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/board-acts-to-end-brooklyn-dispute-figures-in-school-impasse-are-in.html | BOARD ACTS TO END BROOKLYN DISPUTE Figures in School Impasse Are Invited to Meeting | By Leonard Buder | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bob-unser-surveys-ruins-of-the-500.html | Bob Unser Surveys Ruins of the 500 | By William N Wallacespecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bond-prices-feel-holiday-inertia-trading-activity-dwindles.html | BOND PRICES FEEL HOLIDAY INERTIA Trading Activity Dwindles  Government Issues Slip Credit Markets Government Issues Drop Slightly as Holiday Inertia Grips Traders PRICES ARE MIXED FOR CORPORATES 21Million Los Angeles Utility Offering Is Only Major Item to Be Sold | By John H Allan | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bonn-votes-today-on-its-crisis-law-bitterly-fought-emergency-bill.html | BONN VOTES TODAY ON ITS CRISIS LAW Bitterly Fought Emergency Bill Reaches Final Stage | By David Binderspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/books-of-the-times-industrial-guerrillas.html | Books of The Times Industrial Guerrillas | By Charles Pooreisadore Barmash | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bridal-planned-by-kirke-dyett-debutante-of-61.html | Bridal Planned By Kirke Dyett Debutante of 61 | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bridge-world-team-play-transferred-from-france-to-switzerland.html | Bridge World Team Play Transferred From France to Switzerland | By Alan Truscott | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/british-bankers-protest-tighter-credit-squeeze-with-no-hope-of.html | British Bankers Protest Tighter Credit Squeeze With No Hope of Success They Take Complaints to Chancellor Jenkins BRITISH BANKERS PROTEST SQUEEZE | By John M Leespecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/brooklyn-service-restored-by-irt-but-full-schedule-of-runs-is.html | BROOKLYN SERVICE RESTORED BY IRT But Full Schedule of Runs Is Planned for Weekend | By Maurice Carroll | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/california-trucking-concern-cited-for-highway-safety.html | California Trucking Concern Cited for Highway Safety | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/california-voting-seems-fluid-with-next-few-days-decisive.html | California Voting Seems Fluid With Next Few Days Decisive | By Gladwin Hillspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/canada-names-librarian.html | Canada Names Librarian | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/canada-to-stress-bilateral-policy-direct-links-to-supplement.html | CANADA TO STRESS BILATERAL POLICY Direct Links to Supplement International Bodies | By Jay Walzspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/chess-korchnoi-beats-reshevsky-in-title-elimination-match.html | Chess Korchnoi Beats Reshevsky In Title Elimination Match | By Al Horowitz | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/chester-h-case-72-held-managerial-post-in-shipping.html | Chester H Case 72 Held Managerial Post in Shipping | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/chinese-to-helps-build-malitoguinea-railroad-peking-announces-pact.html | Chinese to Helps Build MalitoGuinea Railroad Peking Announces Pact for 2d Such Project in Africa Line Will Hook Up With One That Runs to the Atlantic | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/clevite-postpones-tuesday-meeting-clevite-puts-off-tuesday-meeting.html | Clevite Postpones Tuesday Meeting CLEVITE PUTS OFF TUESDAY MEETING | By Robert A Wright | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/coast-junior-league-spurs-job-project.html | Coast Junior League Spurs Job Project | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/collins-claims-florida-victory-rival-concedes-exgovernors-lead-in.html | Collins Claims Florida Victory Rival Concedes ExGovernors Lead in Race for Senate Is 4000 Votes Official Statewide Count of Ballots Is Due on Tuesday | By Martin Waldronspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/columbia-files-objection-to-city-housing-plans-asserts-morningside.html | Columbia Files Objection to City Housing Plans Asserts Morningside Heights Renewal Project Would Curb Campus Growth | By Charles G Bennett | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/combat-is-heavier-near-buffer-zone-foes-raids-in-saigon-area-termed.html | COMBAT IS HEAVIER NEAR BUFFER ZONE Foes Raids in Saigon Area Termed Under Control Combat Heavier Near the DMZ Area of Saigon Under Control | By Douglas Robinsonspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/common-market-fixes-dairy-pact-last-hurdle-is-cleared-for-a-unified.html | COMMON MARKET FIXES DAIRY PACT Last Hurdle Is Cleared for a Unified Farm Program | By Clyde H Farnsworthspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/conservative-attitude-of-citys-teachers.html | Conservative Attitude of Citys Teachers | STANLEY NEUSTADTER | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/cool-bats-starting-to-blaze-pirates-play-mets-2-today.html | Cool Bats Starting to Blaze Pirates Play Mets 2 Today | By George Vecseyspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/curtis-to-focus-on-magazines-may-drop-some-other-assets-curtis-to.html | Curtis to Focus on Magazines May Drop Some Other Assets CURTIS TO FOCUS ON PUBLICATIONS | By Robert E Bedingfieldspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/czech-central-committee-ousts-novotny-and-6-aides-novotny-and-six.html | Czech Central Committee Ousts Novotny and 6 Aides NOVOTNY AND SIX OUSTED BY PARTY | By Tad Szulcspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/daley-withholds-comment-on-his-choice-of-candidate.html | Daley Withholds Comment On His Choice of Candidate | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dance-premiere-of-miss-grahams-plain-of-prayer-work-emphasizes.html | Dance Premiere of Miss Grahams Plain of Prayer Work Emphasizes Shift and Play of Muscles Takako Asakawa Has First Leading Role | By Clive Barnes | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dance-tetleys-futuristic-freefall-new-work-is-presented-at-academy.html | Dance Tetleys Futuristic Freefall New Work Is Presented at Academy of Music 5Character Cast Seen in Unusual Setting | By Don McDonagh | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/de-gaulle-at-colombey-as-villagers-ask-why.html | De Gaulle at Colombey as Villagers Ask Why | By Lloyd Garrisonspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/de-gaulle-goes-to-rural-home-amid-speculation-he-will-quit-rival.html | DE GAULLE GOES TO RURAL HOME AMID SPECULATION HE WILL QUIT RIVAL FACTIONS SEEK SUCCESSOR EARLY MOVE SEEN Left Appears to Back a Coalition Behind MendesFrance De Gaulle Goes to Rural Home Amid Speculation That He Will Quit Presidency SUCCESSOR SOUGHT BY RIVAL FACTIONS Left Appears to Back a Role for MendesFrance Delay on Vote Seen | By John L Hessspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/defense-plea-loses-in-thalidomide-case.html | DEFENSE PLEA LOSES IN THALIDOMIDE CASE | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/diane-silvester-engaged-to-wed-stephen-hurley.html | Diane Silvester Engaged to Wed Stephen Hurley | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/downpour-in-city-totals-48-inches-4-drown-in-jersey-floods-as.html | DOWNPOUR IN CITY TOTALS 48 INCHES 4 Drown in Jersey Floods as Scores Flee Homes in Face of Rising Rivers Downpour Reaches 48 Inches in City | By Joseph Novitski | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dr-clark-asked-not-to-act-on-city-school-proposal.html | Dr Clark Asked Not to Act On City School Proposal | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dr-james-o-hoppe-pharmacologist-52.html | DR JAMES O HOPPE PHARMACOLOGIST 52 | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/duffers-target-1underpar-golf-amateurs-will-try-today-to-beat.html | DUFFERS TARGET 1UNDERPAR GOLF Amateurs Will Try Today to Beat Nicklauss Round | By Lincoln A Werdenspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/equitable-will-lend-up-to-13million-for-gary-housing.html | Equitable Will Lend Up to 13Million For Gary Housing | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/fanciers-look-up-to-new-akc-man.html | Fanciers Look Up to New AKC Man | By John Rendel | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/fire-unions-in-city-call-for-2500-men-to-build-up-force.html | Fire Unions in City Call for 2500 Men To Build Up Force | By Richard Reeves | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/fliers-hunting-for-submarine-hear-message-search-is-pushed.html | FLIERS HUNTING FOR SUBMARINE HEAR MESSAGE SEARCH IS PUSHED Scorpions Code Name Received on Broadcast 110 Miles Off Norfolk A Plane Hears Message Using Scorpions Code | By William Beecherspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/foe-of-greek-junta-is-dead-in-denmark.html | FOE OF GREEK JUNTA IS DEAD IN DENMARK | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/french-aviation-strikers-holding-concorde-supersonic-jet-offer-to.html | French Aviation Strikers Holding Concorde Supersonic Jet Offer to Negotiate 3 PLANTS OCCUPIED BY 7500 WORKERS Union Chiefs Send Message to SudAviation President  Pay Increase Sought | By Eric Pacespecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/french-referendum.html | French Referendum | MATT SHERMER | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/funds-for-poor-freed-by-senate-supplement-of-200million-for.html | FUNDS FOR POOR FREED BY SENATE Supplement of 200Million for Programs of Relief Passed by Single Vote 200MILLION FUND FREED BY SENATE | By Joseph A Loftusspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/gina-hearst-betrothed-to-jay-reed-bosworth.html | Gina Hearst Betrothed To Jay Reed Bosworth | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/goldberg-opposes-a-us-police-role-tells-ilgwu-he-favors-a-middle.html | GOLDBERG OPPOSES A US POLICE ROLE Tells ILGWU He Favors a Middle Course in World | By Damon Stetsonspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/grants-will-help-15-museums-to-buy-works-of-living-artists.html | Grants Will Help 15 Museums To Buy Works of Living Artists | By Milton Esterow | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/hanoi-spokesman-assails-johnson-aide-in-paris-characterizes.html | HANOI SPOKESMAN ASSAILS JOHNSON Aide in Paris Characterizes Presidents Words as Lies | By Anthony Lewisspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/high-court-building-stormed-in-demonstration-by-the-poor-high-court.html | High Court Building Stormed In Demonstration by the Poor High Courts Building Stormed In Demonstration by the Poor | By Earl Caldwellspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/holding-company-to-acquire-bank-lincoln-first-group-plans.html | HOLDING COMPANY TO ACQUIRE BANK Lincoln First Group Plans Westchester Purchase HOLDING COMPANY TO ACQUIRE BANK | By H Erich Heinemann | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/house-vote-upholds-6billion-budget-cut-in-tax-increase-bill-house.html | House Vote Upholds 6Billion Budget Cut In Tax Increase Bill HOUSE VOTE BACKS A CUT OF 6BILLION | By Marjorie Hunterspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/humphrey-elated-by-oregon-result-his-aides-see-kennedy-loss-adding.html | HUMPHREY ELATED BY OREGON RESULT His Aides See Kennedy Loss Adding to Delegate Lead | By Roy Reedspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/illness-forces-dr-fager-out-of-100000added-metropolitan-here-today.html | Illness Forces Dr Fager Out of 100000Added Metropolitan Here Today MKNIGHTS COLT HAS COLIC ATTACK In Reality Favored at 6 to 5 in Seven  Horse Field for Belmont Mile | By Joe Nichols | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/in-the-nation-mccarthy-after-oregon.html | In The Nation McCarthy After Oregon | By Tom Wicker | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/international-buffet-for-adventurous-palates.html | International Buffet for Adventurous Palates | By Jean Hewittspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/israel-says-she-will-vote-for-pact-on-nuclear-arms.html | Israel Says She Will Vote For Pact on Nuclear Arms | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/italys-socialists-to-leave-regime-hurt-by-losses-in-election-they.html | ITALYS SOCIALISTS TO LEAVE REGIME Hurt by Losses in Election They Force Moro Party to Seek New Alliance Italian Socialists to Quit Coalition Over Losses | By Robert C Dotyspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/its-da-for-bikinis-nyet-to-midiskirts.html | Its Da for Bikinis Nyet to Midiskirts | By Angela Taylor | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/james-b-cahoon-50-director-producer.html | JAMES B CAHOON 50 DIRECTOR PRODUCER | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jane-brown-vassar-alumna-engaged-to-howard-gillette-jr.html | Jane Brown Vassar Alumna Engaged to Howard Gillette Jr | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jersey-supreme-court-rejects-baileys-appeal-lawyer-is-barred-from.html | Jersey Supreme Court Rejects Baileys Appeal Lawyer Is Barred From States Legal System Unanimous Ruling Attacks His Gross Behavior | By Walter H Waggonerspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/john-d-boyle-77-exhead-of-an-advertising-agency.html | John D Boyle 77 ExHead Of an Advertising Agency | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jordan-is-depicted-as-ready-for-talks.html | JORDAN IS DEPICTED AS READY FOR TALKS | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/kennedy-pledges-to-quit-if-beaten-in-california-bid-agrees-to-tv.html | KENNEDY PLEDGES TO QUIT IF BEATEN IN CALIFORNIA BID Agrees to TV Debate This Weekend With McCarthy After Oregon Defeat Kennedy Vows to Quit if Beaten In California Race on Tuesday | By John Herbersspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/kentuckians-pick-miss-peden-to-run-for-senate-seat.html | Kentuckians Pick Miss Peden to Run For Senate Seat | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/kerri-mackler-bride-in-jersey.html | Kerri Mackler Bride in Jersey | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/laborites-appeal-to-bonn.html | Laborites Appeal to Bonn | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/lenox-lohr-dies-led-chicago-fair-museums-head-stricken-at-dinner.html | LENOX LOHR DIES LED CHICAGO FAIR Museums Head Stricken at Dinner Welcoming a Gift | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/lirr-crash-kills-woman.html | LIRR Crash Kills Woman | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/lost-goods-going-up-up-and-away-forgetful-passengers-leave-many.html | LOST GOODS GOING UP UP AND AWAY Forgetful Passengers Leave Many Items on Planes | By Edward Hudson | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/many-will-honor-war-dead-today-parades-and-memorials-set-throughout.html | MANY WILL HONOR WAR DEAD TODAY Parades and Memorials Set Throughout the City | By Emanuel Perlmutter | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/market-place-phantom-stock-ties-up-money.html | Market Place Phantom Stock Ties Up Money | By Robert Metz | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/may-automobile-production-highest-or-twoyear-period.html | May Automobile Production Highest or TwoYear Period | By Jerry M Flintspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mcarthy-forces-expect-gain-here-predict-victory-in-oregon-will-aid.html | MCARTHY FORCES EXPECT GAIN HERE Predict Victory in Oregon Will Aid New York Bid | By Thomas P Ronan | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mcarthy-replaces-wisconsin-delegates.html | MCARTHY REPLACES WISCONSIN DELEGATES | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mcarthys-drive-began-last-week-direct-challenge-to-kennedy-said-to.html | MCARTHYS DRIVE BEGAN LAST WEEK Direct Challenge to Kennedy Said to Spark Victory | By Tom Wickerspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mccarthy-asks-californians-to-help-cut-humphrey-lead.html | McCarthy Asks Californians To Help Cut Humphrey Lead | By E W Kenworthyspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/morse-appears-narrow-winner-holds-lead-over-duncan-in-oregon-senate.html | MORSE APPEARS NARROW WINNER Holds Lead Over Duncan in Oregon Senate Race | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/moscow-patriarch-gets-a-papal-note.html | MOSCOW PATRIARCH GETS A PAPAL NOTE | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mrs-harry-a-richards-stamford-clubwoman-79.html | Mrs Harry A Richards Stamford Clubwoman 79 | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mrs-shapiro-named-school-board-chief-mrs-shapiro-to-head-school.html | Mrs Shapiro Named School Board Chief Mrs Shapiro to Head School Board | By M A Farber | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/multimouse-born-of-four-parents-genetic-phenomenon-aids-cell.html | MULTIMOUSE BORN OF FOUR PARENTS Genetic Phenomenon Aids Cell Differentiation Study | By Jane E Brody | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/music-plan-gets-15000-surprise-gift-of-samuel-rubin-fund-to-aid.html | MUSIC PLAN GETS 15000 SURPRISE Gift of Samuel Rubin Fund to Aid Slums Is Spontaneous | By McCandlish Phillips | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/musical-to-star-shirley-jones-maggie-flynn-to-bring-her-back-to.html | MUSICAL TO STAR SHIRLEY JONES Maggie Flynn to Bring Her Back to Broadway Oct 22 | By Sam Zolotow | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/nantichoke-wins-double-jumpoff-aberali-moves-toward-title-in-devon.html | NANTICHOKE WINS DOUBLE JUMPOFF Aberali Moves Toward Title in Devon Horse Show | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/new-rochelle-youth-held-in-razing-of-high-school.html | New Rochelle Youth Held In Razing of High School | By Ralph Blumenthalspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/new-status-for-an-old-idea.html | New Status for an Old Idea | By Bernadine Morris | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/nixon-will-court-more-delegates-monthlong-effort-to-attract.html | NIXON WILL COURT MORE DELEGATES MonthLong Effort to Attract NonPrimary States Set | By Robert B Semple Jrspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/norwalk-approves-school.html | Norwalk Approves School | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/observer-eavesdropping-in-the-marriage-clinic.html | Observer Eavesdropping in the Marriage Clinic | By Russell Baker | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/outlook-after-oregon-vote-is-interpreted-as-moving-nation-closer-to.html | Outlook After Oregon Vote Is Interpreted as Moving Nation Closer to a NixonHumphrey Choice Oregon Vote Held a Step to NixonHumphrey Race | By Warren Weaver Jrspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/personal-finance-nibbling-at-principal-in-trust-funds-is-regarded.html | Personal Finance Nibbling at Principal in Trust Funds Is Regarded as Unwise in Most Cases Personal Finance Trust Accounts | By Elizabeth M Fowler | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/police-in-hong-kong-disperse-a-protest.html | POLICE IN HONG KONG DISPERSE A PROTEST | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/policestation-raid-in-jordan-reported.html | POLICESTATION RAID IN JORDAN REPORTED | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/powell-appeals-to-supreme-court-charges-house-violated-his-rights.html | POWELL APPEALS TO SUPREME COURT Charges House Violated His Rights by Excluding Him | By Fred P Grahamspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/president-signs-truthinlending-he-salutes-a-new-era-of-honesty-in.html | PRESIDENT SIGNS TRUTHINLENDING He Salutes a New Era of Honesty in Marketplace | By John D Morrisspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/president-urges-vote-at-age-of-18-he-praises-generation-in.html | PRESIDENT URGES VOTE AT AGE OF 18 He Praises Generation in Commencement Address | By Max Frankelspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/public-colleges.html | Public Colleges | FRED BEAUFORD | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/rapidamericans-profit-climbs-companies-hold-annual-meetings.html | RapidAmericans Profit Climbs COMPANIES HOLD ANNUAL MEETINGS | By Robert D Hershey Jr | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/reagan-discounts-post-with-nixon-says-practical-politics-rules-out.html | REAGAN DISCOUNTS POST WITH NIXON Says Practical Politics Rules Out Such a Ticket | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/reluctance-in-us-on-foreign-aid-worries-un-major-agencies-said-to.html | Reluctance in US on Foreign Aid Worries UN Major Agencies Said to Fear Setback for Global Effort to Eliminate Poverty | By Juan de Onisspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/robert-heinegeldern-83-dies-austrian-expert-on-ethnology.html | Robert HeineGeldern 83 Dies Austrian Expert on Ethnology | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/rockefeller-spurs-bid-in-west-after-weak-showing-in-oregon.html | Rockefeller Spurs Bid in West After Weak Showing in Oregon | By R W Apple Jrspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/sales-of-leading-chain-stores-showed-an-185-gain-in-april.html | Sales of Leading Chain Stores Showed an 185 Gain in April | By William M Freeman | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/spock-says-deal-led-to-his-arrest-defense-contends-at-trial-that.html | SPOCK SAYS DEAL LED TO HIS ARREST Defense Contends at Trial That Lindsay Had Agreed | By Homer Bigartspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/sports-of-the-times-sportspeak-without-tears.html | Sports of The Times Sportspeak Without Tears | By Robert Lipsyte | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stage-door-johnny-in-the-limelight.html | Stage Door Johnny in the Limelight | By Steve Cady | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/state-orders-a-union-election-in-dispute-at-brooklyn-hospital.html | State Orders a Union Election In Dispute at Brooklyn Hospital | By Martin Tolchin | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stocks-inch-up-in-brisk-trading-gainers-outnumber-losers-as-indexes.html | STOCKS INCH UP IN BRISK TRADING Gainers Outnumber Losers as Indexes Show Mixed Pattern  Dow Off 157 VOLUME IS 141 MILLION Trading Interest Revolves Around Secondary Issues  Blue Chips Dormant STOCKS INCH UP IN BRISK TRADING | By Alexander R Hammer | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/student-rebels-borrow-freely-from-ideas-of-others-abroad-but-the.html | Student Rebels Borrow Freely From Ideas of Others Abroad But the Objectives of the Current Wave of Insurrections in US Differ Widely From Those of European Activists | By Fred M Hechinger | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/students-in-madrid-dislodged-by-police-madrid-students-ousted-by.html | Students in Madrid Dislodged by Police MADRID STUDENTS OUSTED BY POLICE | By Richard Ederspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/students-rejoice-at-dannys-feat-sorbonnes-occupiers-hail-return-of.html | STUDENTS REJOICE AT DANNYS FEAT Sorbonnes Occupiers Hail Return of CohnBendit | By Gloria Emersonspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/the-question-how-long-will-agony-last-french-are-sure-de-gaulle.html | The Question How Long Will Agony Last French Are Sure de Gaulle Regime Cannot Survive the National Crisis | By Henry Tannerspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/tina-gilbert-is-bride-of-gary-h-silverstein.html | Tina Gilbert Is Bride Of Gary H Silverstein | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/to-change-not-destroy.html | To Change Not Destroy | DONALD M FRAME | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/to-protect-borrowers.html | To Protect Borrowers | PAUL H DOUGLAS | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/trading-is-heavy-for-amex-shares-volume-is-third-highest-at-957.html | TRADING IS HEAVY FOR AMEX SHARES Volume is Third Highest at 957 Million  Prices Up | By Douglas W Cray | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/trucking-volume-shows-11-gain-increases-are-reported-at-18-of-34.html | TRUCKING VOLUME SHOWS 11 GAIN Increases Are Reported at 18 of 34 Localities | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/turbocar-bane-of-oldline-racers-expected-to-win-today-at.html | Turbocar Bane of OldLine Racers Expected to Win Today at Indianapolis SLIM HOPE SEEN FOR PISTON CARS Granatelli With 3 Turbos in Race Quits Owners Unit Urging Think Turbine | By John S Radostaspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/tv-debate-likely-during-weekend-kennedy-mccarthy-agree-humphrey.html | TV DEBATE LIKELY DURING WEEKEND Kennedy McCarthy Agree Humphrey Unavailable | By Robert E Dallos | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/un-bans-trade-with-rhodesians-security-council-bars-all-commerce.html | UN BANS TRADE WITH RHODESIANS Security Council Bars All Commerce and Travel | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/us-fidelity-seeking-insurer-glens-falls-cool-to-step-companies-take.html | US Fidelity Seeking Insurer Glens Falls Cool to Step COMPANIES TAKE MERGER ACTIONS | By H J Maidenberg | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/vance-not-discouraged.html | Vance Not Discouraged | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/welfare-sitins-netting-millions-protest-unit-says-city-aid-has.html | WELFARE SITINS NETTING MILLIONS Protest Unit Says City Aid Has Risen by 3Million | By John Kifner | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/west-germans-bicycling-again-germans-riding-bicycles-again.html | West Germans Bicycling Again GERMANS RIDING BICYCLES AGAIN | Special to The New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/wood-field-and-stream-2-new-boats-and-walk-lower-chance-of-fish-to.html | Wood Field and Stream 2 New Boats and Walk Lower Chance of Fish to Grow Up Off Montauk | By Michael Straussspecial To the New York Times | RE0000724777 | 1996-04-17 | B00000429727 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/2-factions-define-aims-at-columbia-negroes-and-whites-stick-to.html | 2 FACTIONS DEFINE AIMS AT COLUMBIA Negroes and Whites Stick to Separate Protest Roles | By Michael T Kaufman | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/500000-in-dimes-stolen-in-hijacking-in-jersey.html | 500000 in Dimes Stolen In Hijacking in Jersey | By Will Lissner | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/50mile-bike-race-is-taken-by-koch-on-slippery-roads.html | 50Mile Bike Race Is Taken by Koch On Slippery Roads | By Deane McGowenspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/85000-patients-get-private-aid-jewish-federation-sets-aside-21.html | 85000 PATIENTS GET PRIVATE AID Jewish Federation Sets Aside 21 Million for Those Cut From Medicaid 85000 PATIENTS GET PRIVATE AID | By Martin Tolchin | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/a-bar-to-soviet-oil-is-asked-in-belgium-bar-to-soviet-oil-asked-in.html | A Bar to Soviet Oil Is Asked in Belgium BAR TO SOVIET OIL ASKED IN BELGIUM | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/a-historic-church-in-leipzig-is-razed-in-spite-of-protest.html | A Historic Church In Leipzig Is Razed In Spite of Protest | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/advertising-getting-talent-to-think-radio.html | Advertising Getting Talent to Think Radio | By Philip H Dougherty | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/aides-in-chinas-provinces-split-on-red-guards-role-and-power.html | Aides in Chinas Provinces Split On Red Guards Role and Power | By Charles Mohrspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/aluminum-talks-nearing-deadline-union-hopeful-of-accord-to-avoid.html | ALUMINUM TALKS NEARING DEADLINE Union Hopeful of Accord to Avoid Midnight Strike | By Damon Stetson | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/arias-is-declared-winner-in-panama-arias-is-declared-winner-of.html | Arias Is Declared Winner in Panama Arias Is Declared Winner of Panamanian Election | By Henry Ginigerspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/army-avoids-politics.html | Army Avoids Politics | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/australias-foreign-policy.html | Australias Foreign Policy | BRIAN L HILLCOAT | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/authors-of-paris-burning-focus-on-el-cordobes-collinslapierre-book.html | Authors of Paris Burning Focus on El Cordobes CollinsLapierre Book on Matador to Be Issued Here Wednesday | By Harry Gilroy | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/backers-of-duncan-weigh-legal-action-on-morse-victory.html | Backers of Duncan Weigh Legal Action On Morse Victory | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bobby-unser-wins-indianapolis-500-at-record-1528-mph-3-turbines.html | Bobby Unser Wins Indianapolis 500 at Record 1528 MPH 3 Turbines Fail BREAKDOWN COSTS LEONARD VICTORY Turbocar Fails With 9 Laps Left and Unser Cruises to Triumph  Gurney Is 2d | By John S Radostaspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bomb-explodes-outside-studio-of-channel-13-injuring-no-one.html | Bomb Explodes Outside Studio Of Channel 13 Injuring No One | By Robert E Dallos | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bonn-house-votes-emergency-laws-bundestag-in-final-readingstudents.html | BONN HOUSE VOTES EMERGENCY LAWS Bundestag in Final ReadingStudents Protest to Last | By Philip Shabecoffspecial to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/books-of-the-times-another-track.html | Books of The Times Another Track | By Eliot FremontSmith | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bridge-reisinger-play-interrupted-for-mixed-pair-championship.html | Bridge Reisinger Play Interrupted For Mixed Pair Championship | By Alan Truscott | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/british-press-group-removes-cecil-king-british-press-group-ousts.html | British Press Group Removes Cecil King British Press Group Ousts Cecil King | By Alvin Shusterspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/building-awards-declined-in-april-drop-exceeds-538million-in-value.html | BUILDING AWARDS DECLINED IN APRIL Drop Exceeds 538Million in Value of All Contracts BUILDING AWARDS DECLINED IN APRIL | By Gerd Wilcke | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/california-poll-finds-approval-of-reagan-dropped-over-year.html | California Poll Finds Approval of Reagan Dropped Over Year | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/cargorate-fight-is-still-widening-more-groups-enter-dispute-over.html | CARGORATE FIGHT IS STILL WIDENING More Groups Enter Dispute Over Container Service | By George Horne | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/carol-van-brunt-becomes-bride-of-janko-rasic.html | Carol Van Brunt Becomes Bride Of Janko Rasic | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/ceremonies-here-pay-homage-to-us-war-dead-101st-memorial-day-marked.html | Ceremonies Here Pay Homage to US War Dead 101st Memorial Day Marked by Parades  Holiday Traffic Begins to Take Its Toll | By Martin Arnold | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/columbias-plans.html | Columbias Plans | HARMON H GOLDSTONE | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/combat-is-sharp-in-two-war-zones-88-enemy-soldiers-killed-in-dongha.html | COMBAT IS SHARP IN TWO WAR ZONES 88 Enemy Soldiers Killed in Dongha and Highlands Saigon Search Stalls Battles Flare Near Dongha and in the Highlands | By Douglas Robinsonspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/cooper-dooley-win-yacht-races-american-yc-regatta-is-marred-by.html | COOPER DOOLEY WIN YACHT RACES American YC Regatta Is Marred by Heavy Fog | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/cuba-plans-a-rise-in-rice-production.html | CUBA PLANS A RISE IN RICE PRODUCTION | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/czech-ministry-screens-films-satirizing-party-two-entries-for-the.html | Czech Ministry Screens Films Satirizing Party Two Entries for the Cannes Festival Lampoon Graft and Communist Secrecy | By Dana Adams Schmidtspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/czech-party-is-investigating-novotnys-role-in-purge-trials.html | Czech Party Is Investigating Novotnys Role in Purge Trials | By Tad Szulcspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/dance-lady-of-the-house-of-sleep-martha-graham-returns-to-world-of.html | Dance Lady of the House of Sleep Martha Graham Returns to World of Legend Newest Work Marked by Economy of Movement | By Clive Barnes | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/david-burns-returns-soon-to-cast-of-the-price-star-8-weeks-in.html | David Burns Returns Soon to Cast of The Price Star 8 Weeks in Hospital Standby Was Praised The Man in the Glass Booth to Appear Here in Fall | By Sam Zolotow | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/de-gaulle-dissolves-assembly-warns-of-forceful-measures-to-prevent.html | DE GAULLE DISSOLVES ASSEMBLY WARNS OF FORCEFUL MEASURES TO PREVENT RED DICTATORSHIP NEW ELECTION DUE Referendum Is Off General Says Law Will Be Restored De Gaulle Dissolves Assembly Pledging Moves to Prevent a Red Dictatorship GENERALS VOICE SHAKES IN ANGER He Promises to End State of Force  30000 Troops Said to Be Returning | By Henry Tannerspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/democracy-gains-slowly-in-libya-oil-wealth-is-transforming-a.html | DEMOCRACY GAINS SLOWLY IN LIBYA Oil Wealth Is Transforming a OnceSleepy Society | By Drew Middletonspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/democrats-in-rockland-hold-annual-auction-accent-is-on-fun-as.html | Democrats in Rockland Hold Annual Auction Accent Is on Fun as Politics Is Kept at a Minimum for Memorial Day Event | By Robert M Smithspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/diane-dorment-and-g-a-finn-are-married-in-new-jersey.html | Diane Dorment and G A Finn Are Married in New Jersey | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/dining-out-3-spots-in-lower-manhattan.html | Dining Out 3 Spots in Lower Manhattan | By Craig Claiborne | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/donovan-to-seek-delay-in-opening-of-slum-schools-staffs-would-be.html | DONOVAN TO SEEK DELAY IN OPENING OF SLUM SCHOOLS Staffs Would Be Trained for Special Work During 2Week Postponement DONOVAN URGES A SCHOOL DELAY | By Leonard Buder | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/editorials-in-paris-divided-on-speech.html | EDITORIALS IN PARIS DIVIDED ON SPEECH | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/egypt-continues-us-film-imports-pictures-earn-large-sums-that-cant.html | EGYPT CONTINUES US FILM IMPORTS Pictures Earn Large Sums That Cant Be Taken Out | By Thomas F Bradyspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/elizabeth-guttman-wed.html | Elizabeth Guttman Wed | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/end-papers.html | End Papers | MURRAY SCHUMACH | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/foreign-affairs-jerusalem-unbuilt.html | Foreign Affairs Jerusalem Unbuilt | By C L Sulzberger | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/foreign-students-find-us-life-hard-federal-laws-and-colleges-limit.html | FOREIGN STUDENTS FIND US LIFE HARD Federal Laws and Colleges Limit Chance to Work | By Kathleen Teltsch | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/french-communist-party-attacked-on-both-flanks-may-emerge-from.html | French Communist Party Attacked on Both Flanks May Emerge From Crisis Stronger | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/french-constitution-gives-de-gaulle-wide-powers-but-legal-problems.html | French Constitution Gives de Gaulle Wide Powers But Legal Problems May Arise if the Elections Are Blocked by Disorders and Strikes | By Paul Hofmann | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/french-reported-shifting-troops-german-observers-believe-paris-is.html | FRENCH REPORTED SHIFTING TROOPS German Observers Believe Paris Is Putting Forces in Rhineland on Alert French Troop Movements in Rhineland Reported | By David Binderspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/friendly-is-considered-to-head-broadcast-lab-officers-of-net.html | Friendly Is Considered to Head Broadcast Lab Officers of NET Weighing Possibility but He Has Reached No Decision | By Jack Gould | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/gamaisalem-an-officer-who-helped-oust-farouk.html | GamalSalem an Officer Who Helped Oust Farouk | Speola I | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/gavin-jones-breaks-record-in-5mile-greenwich-run.html | Gavin Jones Breaks Record In 5Mile Greenwich Run | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/gen-menzies-exbritish-intelligence-chief-dies-key-aide-to-churchill.html | Gen Menzies ExBritish Intelligence Chief Dies Key Aide to Churchill in War Contacted German Admiral  Knighted in 1943 | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/geologists-say-outer-cape-cod-was-once-a-lake-bottom.html | Geologists Say Outer Cape Cod Was Once a Lake Bottom | By Walter Sullivan | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/harlem-youths-in-park-concert-2-month-old-orchestra-is-led-by-karl.html | HARLEM YOUTHS IN PARK CONCERT 2  Month  Old Orchestra Is Led by Karl Porter | By Raymond Ericson | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/hopes-of-navy-searchers-wane-as-message-is-termed-spurious.html | Hopes of Navy Searchers Wane As Message Is Termed Spurious | By Joseph Novitskispecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/humanized-education.html | Humanized Education | EDWARD F MURPHY | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/humphrey-looks-at-cause-of-wars-at-gettysburg-says-combat-is-thrust.html | HUMPHREY LOOKS AT CAUSE OF WARS At Gettysburg Says Combat Is Thrust Upon Us | By Roy Reedspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/hundreds-in-jersey-leave-homes-as-2-rivers-rise-passaic-and-pompton.html | Hundreds in Jersey Leave Homes as 2 Rivers Rise Passaic and Pompton Rapidly Fed by Other Streams Many Appear Reluctant to Abandon Houses | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/hundreds-of-thousands-rally-in-paris-streets-to-support-and-cheer.html | Hundreds of Thousands Rally in Paris Streets to Support and Cheer de Gaulle SHOUTING CROWDS ASSAIL THE REDS People Gather in Place in the Concorde Hours Before Beginning of Rally | By Gloria Emersonspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/ic4a-track-starts-today-narcessian-will-defend-title.html | IC4A Track Starts Today Narcessian Will Defend Title | By Neil Amdurspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/ilgwu-reelects-stulberg-and-eases-officer-eligibility.html | ILGWU Reelects Stulberg and Eases Officer Eligibility | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/in-reality-captures-107900-metropolitan-at-belmont-before-59475.html | In Reality Captures 107900 Metropolitan at Belmont Before 59475 Fans 3TO5 FAVORITE BEATS ADVOCATOR In Reality Wins Mile Event by Length and a Quarter  Full of Fun Is Third | By Joe Nichols | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/insurance-urged-to-cover-rioting-lindsay-asks-congress-to-help.html | INSURANCE URGED TO COVER RIOTING Lindsay Asks Congress to Help Businesses in Cities | By Charles G Bennett | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/jackie-cain-and-roy-kral-enter-electronic-phase-at-shepheards-they.html | Jackie Cain and Roy Kral Enter Electronic Phase At Shepheards They Are Part of Quartet Backed by a Tape Echo Unit | By John S Wilson | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/jane-hilary-cohen-a-lawyer-and-alfred-bergner-married.html | Jane Hilary Cohen a Lawyer And Alfred Bergner Married | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/johns-hopkins-research-craft-is-catamaran-with-three-bows.html | Johns Hopkins Research Craft Is Catamaran With Three Bows | By Parton Keese | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/johnson-accepts-a-6billion-cut-to-get-tax-rise-says-he-has-no.html | JOHNSON ACCEPTS A 6BILLION CUT TO GET TAX RISE Says He Has No Choice for Fear of Economic Chaos if Levy Isnt Imposed A VICTORY FOR MILLS Move Assures a House Vote but Not PassagePlan Faces Stiff Opposition President Accepts a Cut of 6Billion | By Max Frankelspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/johnson-to-ask-congress-to-lower-voting-age-to-18.html | Johnson to Ask Congress to Lower Voting Age to 18 | By David R Jonesspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/kennedy-backer-scores-coast-ads-says-humphrey-supporters.html | KENNEDY BACKER SCORES COAST ADS Says Humphrey Supporters Misrepresent Lynch Slate | By Gladwin Hillspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/kennedy-criticizes-humphrey-in-asking-him-to-join-debate.html | Kennedy Criticizes Humphrey In Asking Him to Join Debate | By John Herbersspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/killed-in-motorcycle-crash.html | Killed in Motorcycle Crash | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/korean-party-head-resigns-in-dispute.html | KOREAN PARTY HEAD RESIGNS IN DISPUTE | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/lime-rock-race-won-by-donohue-his-camaro-finishes-3-miles-ahead-of.html | LIME ROCK RACE WON BY DONOHUE His Camaro Finishes 3 Miles Ahead of Titus in Mustang | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/lyons-students-voice-defiance-street-battle-envisioned-lyons.html | Lyons Students Voice Defiance Street Battle Envisioned Lyons Students Voice Defiance Street Battles Envisioned | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/marie-machlett-a-bride.html | Marie Machlett a Bride | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/mcarthy-backs-black-power-bid-gives-qualified-support-to-organized.html | MCARTHY BACKS BLACK POWER BID Gives Qualified Support to Organized Negro Drive | By E W Kenworthyspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/mets-take-pair-pirates-beaten-in-63-54-game-koosman-with-8th.html | Mets Take Pair PIRATES BEATEN IN 63 54 GAME Koosman With 8th Victory and Selma Win  Kranepool Bats In First 2 Runs of 68 | By George Vecseyspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/miss-hurley-begins-naumburg-series.html | MISS HURLEY BEGINS NAUMBURG SERIES | THEODORE STRONGIN | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/mrs-king-recital-delayed-by-rain-bad-weather-also-swamps-city-of.html | MRS KING RECITAL DELAYED BY RAIN Bad Weather Also Swamps City of Poor in Capital | By Ben A Franklinspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/negroes-form-group-to-add-retail-talent-negroes-form-a-group-to.html | Negroes Form Group to Add Retail Talent Negroes Form a Group to Bring New Talent Into Retailing Field | By Isadore Barmash | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/new-containers-gain-popularity-shippers-use-cargo-boxes-made-of.html | NEW CONTAINERS GAIN POPULARITY Shippers Use Cargo Boxes Made of Plywood Panels | By Werner Bamberger | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/new-orleans-museum-is-bustling-new-funds-enable-delgado-to-expand.html | New Orleans Museum Is Bustling New Funds Enable Delgado to Expand and Acquire Art | By Milton Esterowspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/nixon-links-court-to-rise-in-crime.html | NIXON LINKS COURT TO RISE IN CRIME | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/nuptials-held-in-washington-for-miss-christine-debouvry.html | Nuptials Held in Washington For Miss Christine Debouvry | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/nyac-oarsmen-outscore-vesper-triumph-in-orchard-beach-regatta-by.html | NYAC OARSMEN OUTSCORE VESPER Triumph in Orchard Beach Regatta by Two Points | By Dave Anderson | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/once-just-playthings-doll-houses-now-are-collectors-items.html | Once Just Playthings Doll Houses Now Are Collectors Items | By Joan Cook | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/out-of-the-way-at-1420-takes-134700-jersey-derby-at-garden-state.html | Out of the Way at 1420 Takes 134700 Jersey Derby at Garden State CAPTAINS GIG 2D 2 12 LENGTHS BACK 45363 See Out of the Way Win Closing Feature Iron Ruler Is Third | By Steve Cadyspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/portuguese-buying-copters-in-france-for-use-in-africa.html | Portuguese Buying Copters In France for Use in Africa | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/portuguese-buying-copters-in-france-for-use-in-africa.html | Portuguese Buying Copters In France for Use in Africa | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pravda-attacks-ultraleft-aims-sees-peril-in-ideas-behind-current.html | PRAVDA ATTACKS ULTRALEFT AIMS Sees Peril in Ideas Behind Current Student Unrest | By Henry Kammspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/promenades-on-at-philharmonic-andre-kostelanetz-conducts.html | PROMENADES ON AT PHILHARMONIC Andre Kostelanetz Conducts AllViennese Program | By Allen Hughes | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/relocation-crisis-is-reported-here-arricale-says-emergency-removals.html | RELOCATION CRISIS IS REPORTED HERE Arricale Says Emergency Removals Are Rising | By Joseph R Fried | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/right-and-left-defiant-national-assembly-ends-they-sing-la.html | Right and Left Defiant National Assembly Ends They Sing La Marseillaise at Each Other  Some in Hall Fearful of Civil War | By John L Hessspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/ronan-concerned-over-20cent-fare-cites-albanys-refusal-to-free.html | RONAN CONCERNED OVER 20CENT FARE Cites Albanys Refusal to Free Triborough Funds | By Richard Witkin | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/sister-attends-kathryn-brody.html | Sister Attends Kathryn Brody | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/spain-punctures-student-revolt-with-a-phone-call-to-the-dean.html | Spain Punctures Student Revolt With a Phone Call to the Dean | By Richard Ederspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/sports-of-the-times-the-papa-bear-departs.html | Sports of The Times The Papa Bear Departs | By Arthur Daley | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/store-on-li-defies-curb-on-holiday.html | Store on LI Defies Curb On Holiday | By Agis Salpukasspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/submarine-hunted-in-deeper-waters-message-doubted-submarine-hunted.html | Submarine Hunted In Deeper Waters Message Doubted Submarine Hunted in Deeper MidAtlantic Water | By John W Finneyspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/thats-right-takes-devon-horse-show-puissance-jumping.html | Thats Right Takes Devon Horse Show Puissance Jumping | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/theory-on-turbines-flames-went-out.html | Theory on Turbines Flames Went Out | By William N Wallacespecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/thomas-palmer-of-standard-oil-international-lawyer-dies-led-pan.html | THOMAS PALMER OF STANDARD OIL International Lawyer Dies Led Pan American Society | Specdal to The New Yc rk Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/toulouse-strikers-set-for-fight-union-sees-army-threat-toulouse.html | Toulouse Strikers Set for Fight Union Sees Army Threat Toulouse Strikers Set for Fight Union Sees Army Threat | By Eric Pacespecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/trading-virtually-halts.html | Trading Virtually Halts | By Clyde H Farnsworthspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/traffic-lights.html | Traffic Lights | ANN L BUTTENWIESER | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/travel-concern-sets-acquisition-american-express-co-seeks-fund.html | TRAVEL CONCERN SETS ACQUISITION American Express Co Seeks Fund American Cos in an Exchange of Stock VALUE IS 500 MILLION Deal Would Involve TaxFree Transfer of Convertible Preferred Shares COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-aides-cautious-on-french-crisis-johnson-says-hes-hopeful-on.html | US AIDES CAUTIOUS ON FRENCH CRISIS Johnson Says Hes Hopeful on Return of Stability | By Benjamin Wellesspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-aides-concerned.html | US Aides Concerned | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-delegates-to-expo-70-meeting-in-japan-must-deal-in-generalities.html | US Delegates to Expo 70 Meeting in Japan Must Deal in Generalities Until Congress Provides Funds | By Howard Taubmanspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-influence-seen-in-london-program-of-ballet-rambert.html | US Influence Seen In London Program Of Ballet Rambert | Special to The New York TimesJOHN PERCIVAL | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-ready-in-highlands.html | US Ready in Highlands | By Joseph B Treasterspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/wallace-to-begin-new-england-bid-will-resume-campaign-next-thursday.html | WALLACE TO BEGIN NEW ENGLAND BID Will Resume Campaign Next Thursday in Portland Me | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/washington-huberts-ahead-but-which-hubert.html | Washington Huberts Ahead but Which Hubert | By James Reston | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/weiskopf-gains-onestroke-lead-with-68-in-atlanta-golf-seven-tied-at.html | Weiskopf Gains OneStroke Lead With 68 in Atlanta Golf SEVEN TIED AT 69 IN 115000 EVENT Weiskopf Returning to Tour Gets Eagle and 6 Birdies  Nicklaus Near Leader | By Lincoln A Werdenspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/welles-h-sellew-79-diesi-exengineer-at-bell-bell-labsi.html | Welles H Sellew 79 DiesI ExEngineer at Bell LabsI | NEW | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/westchester-recovers.html | Westchester Recovers | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/western-officials-welcome-de-gaulles-decision.html | Western Officials Welcome de Gaulles Decision | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/westmoreland-tells-johnson-that-foe-nears-desperation-foe-held.html | Westmoreland Tells Johnson That Foe Nears Desperation FOE HELD WEAKER BY WESTMORELAND | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/wider-investing-sought-in-quebec-brokers-try-to-revise-law-and.html | WIDER INVESTING SOUGHT IN QUEBEC Brokers Try to Revise Law and BondBuying Custom Campaign Is On to Revise Law And Widen Investing in Quebec | By Edward Cowanspecial To the New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/william-j-ohara.html | WILLIAM J OHARA | Epcclal to Tile New Nor TJmes | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/yanks-triumph-134-on-mantles-2-homers-then-bow-62-sluggers-5-hits.html | Yanks Triumph 134 on Mantles 2 Homers Then Bow 62 SLUGGERS 5 HITS CRUSH SENATORS Mantle Drives In 5 Runs as Homers Reach 524  Yank Winning Streak Ends at 5 | By Leonard Koppett | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/zions-is-blend-of-old-decor-and-modern-a-mormon-store-fetes-100.html | Zions Is Blend of Old Decor and Modern A MORMON STORE FETES 100 YEARS | Special to The New York Times | RE0000724770 | 1996-04-17 | B00000428056 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/13-argentine-artists-quit-show-to-protest-censorship.html | 13 Argentine Artists Quit Show to Protest Censorship | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/131-yachts-away-on-200mile-race-of-trysail-club.html | 131 Yachts Away On 200Mile Race Of Trysail Club | By John Rendelspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/3-young-frenchmen-here-back-aims-of-paris-students-in-riots.html | 3 Young Frenchmen Here Back Aims of Paris Students in Riots | By Kathleen Teltsch | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/38-films-given-awards-at-16mm-movie-festival.html | 38 Films Given Awards at 16MM Movie Festival | By Howard Thompson | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/7-listed-to-start-in-westbury-trot-halifax-hanover-withdrawn-from.html | 7 LISTED TO START IN WESTBURY TROT Halifax Hanover Withdrawn From Rich Race Tonight | By Louis Effratspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/a-busy-schedule-of-new-issues-set-a-chain-of-retail-outlets-among.html | A BUSY SCHEDULE OF NEW ISSUES SET A Chain of Retail Outlets Among Stock Offerings | By Leonard Sloane | RE0000724771 | 1996-04-17 | B00000428057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/a-clash-follows-toulouse-rally-gaullist-and-antigaullist-students.html | A CLASH FOLLOWS TOULOUSE RALLY Gaullist and AntiGaullist Students Stage Fight | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/adelphi-rejects-hofstra-merger.html | Adelphi Rejects Hofstra Merger | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/alanson-parkes-jr-dies-at-68-headed-electronics-laboratory.html | Alanson Parkes Jr Dies at 68 Headed Electronics Laboratory | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/amex-pace-lags-but-stocks-climb-after-the-holiday.html | Amex Pace Lags But Stocks Climb After the Holiday | By Douglas W Cray | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/ann-stockton-wed-in-illinois.html | Ann Stockton Wed in Illinois | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/antiques-delicate-art-from-meissen-authentic-pieces-vary-greatly-in.html | Antiques Delicate Art From Meissen Authentic Pieces Vary Greatly in Value | By Marvin D Schwartz | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/arbiter-weighed-in-school-dispute-controversy-in-brownsville.html | ARBITER WEIGHED IN SCHOOL DISPUTE Controversy in Brownsville District Has First Break | By Leonard Buder | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/arms-for-greece-protested.html | Arms for Greece Protested | GEORGE F WELLWARTH | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/army-crushes-navy-in-track-as-cadets-win-15-of-18-events.html | Army Crushes Navy in Track As Cadets Win 15 of 18 Events | By Gordon S White Jrspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/art-the-social-expressionism-of-ernst-neizvestny-russians-works.html | Art The Social Expressionism of Ernst Neizvestny Russians Works Shown at Sculptors Guild Western Styles Used in Heroic Themes | By Hilton Kramer | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/australian-prime-minister-visits-un-headquarters.html | Australian Prime Minister Visits UN Headquarters | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/belmont-swings-for-a-night.html | Belmont Swings for a Night | By Enid Nemy | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/biafra-breaks-off-peace-talks-with-nigeria.html | Biafra Breaks Off Peace Talks With Nigeria | By Alfred Friendly Jrspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/bolstering-weak-regimes.html | Bolstering Weak Regimes | DANIEL ROTH | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/bonn-aide-tells-of-de-gaulle-trip-official-says-president-flew-to.html | BONN AIDE TELLS OF DE GAULLE TRIP Official Says President Flew to Germany Wednesday to See Top French Generals Bonn Confirms de Gaulle Trip To See Top French Generals | By Philip Shabecoffspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/bridge-reisinger-knockout-play-goes-into-semifinal-stage-today.html | Bridge Reisinger Knockout Play Goes Into SemiFinal Stage Today | By Alan Truscott | RE0000724771 | 1996-04-17 | B00000428057 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/cabbies-ask-more-protection-at-funeral-for-slain-driver.html | Cabbies Ask More Protection At Funeral for Slain Driver | By David K Shipler | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/cabinet-aides-in-france-open-talks-with-unions-leadership-of-the.html | Cabinet Aides in France Open Talks With Unions Leadership of the French Unions Is Pressing for IndustrybyIndustry Settlements POLITICAL GOALS ARE PLACED ASIDE 35 Increase in Industrial Minimum Wage Is Decreed by Pompidou Government | By John L Hessspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/cards-down-mets-20-as-jaster-retires-first-23-men-st-louis-hurler.html | Cards Down Mets 20 as Jaster Retires First 23 Men ST LOUIS HURLER GETS TWOHITTER Goosens 8thInning Single Ends Perfect Streak  Seaver Suffers Loss | By George Vecsey | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/catholic-laymen-seek-voice-here-form-group-that-will-seek-a-link.html | CATHOLIC LAYMEN SEEK VOICE HERE Form Group That Will Seek a Link With Hierarchy | By Edward B Fiske | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/change-in-columbia-board-proposed.html | Change in Columbia Board Proposed | By Murray Schumach | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/coats-designed-to-reach-for-the-stars.html | Coats Designed to Reach for the Stars | By Marylin Bender | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/coffin-expounds-his-draft-stand-denies-in-boston-trial-that-he.html | COFFIN EXPOUNDS HIS DRAFT STAND Denies in Boston Trial That He Tried to Subvert Law | By Homer Bigartspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/commodities-sugar-talks-seen-failing-nations-unable-to-set-up.html | Commodities Sugar Talks Seen Failing NATIONS UNABLE TO SET UP QUOTAS Futures Prices on World Markets Decline Wheat Shows Firmer Tone | By Elizabeth M Fowler | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/computer-devised-to-scan-stock-data-unit-sounds-buzzer-and-displays.html | Computer Devised to Scan Stock Data Unit Sounds Buzzer and Displays Items of Interest Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/copper-producers-plan-prices-based-on-london-market-change-planned.html | Copper Producers Plan Prices Based On London Market CHANGE PLANNED IN COPPER PRICING | By Gerd Wilcke | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/crane-loses-bid-on-wabco-merger-us-judge-denies-a-stay-2-national.html | CRANE LOSES BID ON WABCO MERGER US Judge Denies a Stay 2 National Sugar Officers Cool to Haven Offer CRANE LOSES BID ON WABCO MERGER | By Isadore Barmash | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/credit-markets-show-an-advance-prices-spurred-by-johnson-statement.html | CREDIT MARKETS SHOW AN ADVANCE Prices Spurred by Johnson Statement on Spending Credit Markets Stand on Spending Spurs Prices | By Robert D Hershey Jr | RE0000724771 | 1996-04-17 | B00000428057 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/czechs-worried-by-troop-moves-soviet-units-enter-country-to-take.html | CZECHS WORRIED BY TROOP MOVES Soviet Units Enter Country to Take Part in Exercises | By Tad Szulcspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/dance-les-sylphides-by-the-bolshoi-fokines-version-puts-accent-on.html | Dance Les Sylphides by the Bolshoi Fokines Version Puts Accent on Bravura Maris Liepa Excels in the Only Male Role | By Clive Barnes | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/data-on-origin-of-man-disputed-new-findings-trace-rise-in-new-world.html | Data on Origin of Man Disputed New Findings Trace Rise in New World Back 40000 Years | By Harold M Schmeck Jrspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/de-gaulle-shakes-up-his-cabinet-labor-chiefs-seek-to-end-strike.html | DE GAULLE SHAKES UP HIS CABINET LABOR CHIEFS SEEK TO END STRIKE TANKS AT PARIS AFTER MANEUVERS ELECTIONS JUNE 23 Tensions Are Eased as Opposition Accepts Challenge at Polls De Gaulle Shakes Up His Cabinet as Labor Union Chiefs Seek to End General Strike TANKS NEAR PARIS AFTER WAR GAMES Election Is Set for June 23 Opposition Parties Start to Prepare for Campaign | By Henry Tannerspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/dr-robert-ferguson.html | DR ROBERT FERGUSON | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/edwin-dickinson-exhibition-at-graham-small-early-drawings-and-oils.html | Edwin Dickinson Exhibition at Graham Small Early Drawings and Oils on View | By John Canaday | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/elmer-v-griggs-i-i.html | ELMER V GRIGGS I I | Special tc The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/federal-reserve-aiding-paris-to-support-value-of-the-franc-federal.html | Federal Reserve Aiding Paris To Support Value of the Franc FEDERAL RESERVE SUPPORTING FRANC | By Edwin L Dale Jrspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/first-they-babysat-for-the-house-.html | First They BabySat for the House | By Lisa Hammel | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/florist-merger-blossoms-here-max-schling-to-take-over-the-constance.html | FLORIST MERGER BLOSSOMS HERE Max Schling to Take Over the Constance Spry Shop | By Clare M Reckert | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/foe-steps-up-drive-near-cambodia.html | Foe Steps Up Drive Near Cambodia | By Gene Robertsspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/for-school-poll.html | For School Poll | SAUL SIGELSCHIFFER | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/former-leader-of-lebanon-shot-youth-held-in-effort-to-kill.html | FORMER LEADER OF LEBANON SHOT Youth Held in Effort to Kill ExPresident Chamoun | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |

| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/forward-pass-4to5-favorite-to-take-100th-running-of-the-belmont.html | Forward Pass 4to5 Favorite to Take 100th Running of the Belmont Today COLT IS ON VERGE OF TRIPLE CROWN Calumet Farm Star Draws No 4 Post  Nine Slated to Go in 161450 Race | By Joe Nichols | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/frederick-pratt.html | FREDERICK PRATT | Spctal Io The New York TImfs | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/french-cabinet-shift-ousts-men-blamed-by-public-said-to-confer.html | French Cabinet Shift Ousts Men Blamed by Public Said to Confer Temporary Authority on Aides Trusted With Urgent Solutions | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/french-crisis-stirs-senegal-clashes.html | French Crisis Stirs Senegal Clashes | By Lloyd Garrisonspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/fry-ailing-resigns-as-lutheran-head.html | Fry Ailing Resigns as Lutheran Head | By George Dugan | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/gas-line-is-slated-off-louisiana-louisiana-coast-site-of-gas-line.html | Gas Line Is Slated Off Louisiana LOUISIANA COAST SITE OF GAS LINE | By Gene Smith | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/gaullist-parade-in-lyons.html | Gaullist Parade in Lyons | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/generals-chiefs-play-to-00-tie-new-york-misses-chance-to-take.html | GENERALS CHIEFS PLAY TO 00 TIE New York Misses Chance to Take Division Lead | By Sam Goldaper | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/guy-thompson-54-head-of-fundraising-groups.html | Guy Thompson 54 Head Of FundRaising Groups | Special to The New Y Tmej | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hanoi-aide-mocks-johnsons-appeal-on-war-restraint-thuy-in-talks.html | HANOI AIDE MOCKS JOHNSONS APPEAL ON WAR RESTRAINT Thuy in Talks Offers Not to Bomb US  Fighting Again Flares in Saigon HANOI AIDE MOCKS JOHNSON APPEAL | By Hedrick Smithspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/henry-w-wetjen-.html | HENRY W WETJEN | peclal to The New Yk Tlmel I | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/highspeed-train-plans-are-delayed.html | HighSpeed Train Plans Are Delayed | By John D Morrisspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hippie-link-seen-in-trunk-death-police-combing-hangouts-for-clues.html | HIPPIE LINK SEEN IN TRUNK DEATH Police Combing Hangouts for Clues to Girls Past | By Irving Spiegel | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hughes-asks-us-for-disaster-aid-to-flooded-areas-tells-president-of.html | HUGHES ASKS US FOR DISASTER AID TO FLOODED AREAS Tells President of Severe Damage and Health Peril in Six Jersey Counties FIVE PERSONS ARE DEAD DrinkingWater Pollution Is Feared Traffic Crowded on Inundated Roads HUGHES APPEALS FOR DISASTER AID | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hundreds-battle-police-in-rome-in-a-protest-at-french-embassy.html | Hundreds Battle Police in Rome In a Protest at French Embassy | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/i-b-marshall-willis-i-i.html | i B MARSHALL WILLIS i I | peoal to The New York 1tmes | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/identity-withheld-in-cairo.html | Identity Withheld in Cairo | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/improvised-dance-presented-at-nyu.html | IMPROVISED DANCE PRESENTED AT NYU | ANNA KISSELGOFF | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/interest-is-raised-on-savings-bonds-010-rise-to-425-will-also.html | INTEREST IS RAISED ON SAVINGS BONDS 010 Rise to 425 Will Also Affect Old Issues Freedom Share Rate Up INTEREST RAISED ON SAVINGS BONDS | By Max Frankelspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/issues-include-a-medieval-language.html | Issues Include a Medieval Language | By Eric Pacespecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/italian-bank-chief-scores-us-moves-to-reduce-deficit-carli-scores.html | Italian Bank Chief Scores US Moves To Reduce Deficit CARLI SCORES US ON DEFICIT MOVES | By Robert C Dotyspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/jill-hackett-married.html | Jill Hackett Married | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/joan-r-french-is-wed-at-home-to-r-f-carson.html | Joan R French Is Wed at Home To R F Carson | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/judiciary-ponders-word-petty-jurytrial-ruling-hangs-on-it.html | Judiciary Ponders Word Petty JuryTrial Ruling Hangs on It | By Richard Severo | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/judith-ann-taylor-wed.html | Judith Ann Taylor Wed | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/jumper-title-won-by-golden-gavel-constat-knight-early-star-also.html | JUMPER TITLE WON BY GOLDEN GAVEL Constat Knight Early Star Also Triumph at Devon | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/jury-split-in-death-of-film-producer-mistrial-declared.html | Jury Split in Death Of Film Producer Mistrial Declared | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/karen-anderson-is-married-to-william-bazley-an-ad-man.html | Karen Anderson Is Married To William Bazley an Ad Man | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/kennedy-assails-mcarthy-tactics-in-first-direct-rebuke-he-cites.html | KENNEDY ASSAILS MCARTHY TACTICS In First Direct Rebuke He Cites Distorting Remarks | By John Herbersspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/lewis-bryden-yale-alumnus-marries-miss-jane-gratwick.html | Lewis Bryden Yale Alumnus Marries Miss Jane Gratwick | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/liberal-favored-in-texas-primary-donald-yarborough-likely-to-win.html | LIBERAL FAVORED IN TEXAS PRIMARY Donald Yarborough Likely to Win Democratic Backing | By Martin Waldronspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/lirr-engineer-ends-50year-run.html | LIRR Engineer Ends 50Year Run | By Agis Salpukasspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/market-place-egg-caught-in-gas-fallout.html | Market Place EGG Caught In Gas Fallout | By Robert Metz | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/mcarthy-renews-kennedy-attack-taunts-rival-on-suggestion-that-he.html | MCARTHY RENEWS KENNEDY ATTACK Taunts Rival on Suggestion That He Might Quit Race | By E W Kenworthyspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/mccarthys-record.html | McCarthys Record | GEORGE HERSKOWITZ | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/men-in-dark-suits-beware-mr-fish-is-coming-to-town.html | Men in Dark Suits Beware Mr Fish Is Coming to Town | By Angela Taylorspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/merritt-sets-ic-4a-record-runs-100-in-0094-benjamin-victor-in-long.html | Merritt Sets IC 4A Record Runs 100 in 0094 Benjamin Victor in Long Jump | By Neil Amdurspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/miss-mcandrew-becomes-a-bride.html | Miss McAndrew Becomes a Bride | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/money-still-tight-as-deficit-climbs-but-other-indicators-hint-at.html | MONEY STILL TIGHT AS DEFICIT CLIMBS But Other Indicators Hint at Pause in Federal Reserves Restrictive Policies SHORTTERM RATES EASE Reserves of Member Banks Increase a Bit Indicating Monetary Expansion RESERVE DEFICIT SHOWS SHARP RISE | By H Erich Heinemann | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/mrs-t-a-phillips.html | MRS T A PHILLIPS | Sixal to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/new-chief-named-to-spur-campaign-of-poor-in-capital-new-chief-named.html | New Chief Named To Spur Campaign Of Poor in Capital New Chief Named to Spur Campaign by the Poor | By Earl Caldwellspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/new-leaders-named-for-top-greek-court.html | NEW LEADERS NAMED FOR TOP GREEK COURT | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/night-invader-beats-tyrant-by-nose-as-monmouth-opens.html | Night Invader Beats Tyrant By Nose as Monmouth Opens | By Gerald Eskenazispecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/nixon-thrusts-at-rockefeller-on-executive-experience-issue.html | Nixon Thrusts at Rockefeller On Executive Experience Issue | By Robert B Semple Jrspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/not-too-early-to-plan-for-christmas.html | Not Too Early to Plan for Christmas | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/r-h-c_jrvls-83-i-led-medical-group1.html | R H CJRVlS 83 I LED MEDICAL GROUP1 | Spectal to The New York ltmes | RE0000724771 | 1996-04-17 | B00000428057 |

| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/rail-tonmileage-shows-82-rise-piggyback-traffic-gains-7-above.the.html | RAIL TONMILEAGE SHOWS 82 RISE Piggyback Traffic Gains 7  Above the 1967 Week | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
|---|---|---|---|---|---|---|
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/retail-clerks-head-is-sued-by-his-rival.html | RETAIL CLERKS HEAD IS SUED BY HIS RIVAL | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/robert-miller-74-exswimming-coach.html | ROBERT MILLER 74 EXSWIMMING COACH | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/search-for-the-scorpion-shifts-to-area-near-azores.html | Search for the Scorpion Shifts to Area Near Azores | By Joseph Novitskispecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/shooting-brings-tension.html | Shooting Brings Tension | Dispatch of The Times London | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/signs-of-changing-order-minaret-and-miniskirts-saudi-arabias-feudal.html | Signs of Changing Order Minaret and Miniskirts Saudi Arabias Feudal Ways Yielding Gradually to a Modern Social Pattern | By Drew Middletonspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/some-workers-defiant.html | Some Workers Defiant | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/south-africas-attitude.html | South Africas Attitude | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/soviet-criticizes-de-gaulle-speech-initial-reply-to-his-attack-on.html | SOVIET CRITICIZES DE GAULLE SPEECH Initial Reply to His Attack on Communism Is Cautious | By Henry Kammspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/soviets-findings-on-venus-doubted-radar-places-the-planets-surface.html | SOVIETS FINDINGS ON VENUS DOUBTED Radar Places the Planets Surface 20 Miles Lower | By Walter Sullivan | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/spain-closes-a-paper-2-months-in-toughened-stand-on-criticism.html | Spain Closes a Paper 2 Months In Toughened Stand on Criticism | By Richard Ederspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/sports-of-the-times-a-pennant-for-almaata.html | Sports of The Times A Pennant for AlmaAta | By Robert Lipsyte | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/st-johns-defeat-rutgers-nine-120-nyu-bows-to-temple-65-in-ncaa.html | ST JOHNS DEFEAT RUTGERS NINE 120 NYU Bows to Temple 65 in NCAA Playoffs | By Deane McGowenspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/state-body-backs-new-hudson-road-controversial-route-along-east.html | STATE BODY BACKS NEW HUDSON ROAD Controversial Route Along East Bank Is Proposed | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/steelworkers-and-alcoa-agree-on-pact-with-vacation-bonus.html | Steelworkers and Alcoa Agree On Pact With Vacation Bonus | By Damon Stetson | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/stormy-panamanian-arnulfo-arias.html | Stormy Panamanian Arnulfo Arias | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |

| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/student-brutality.html | Student Brutality | EUSTACE SELIGMAN | RE0000724771 | 1996-04-17 | B00000428057 |
|---|---|---|---|---|---|---|
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/student-leaders-quiet-in-sorbonne-even-back-to-work-drive-fails-to.html | STUDENT LEADERS QUIET IN SORBONNE Even Back to Work Drive Fails to Stir Them to Act | By Gloria Emersonspecial to the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/superpatriots-with-guns.html | Superpatriots With Guns | RACHEL DAVIS DUBOIS | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/susan-l-burr-bows-at-l-i-garden-party.html | Susan L Burr Bows At L I Garden Party | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/suzanne-murphy-a-bride.html | Suzanne Murphy a Bride | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/tigers-top-yanks-10-lolich-triumphs-on-horton-homer-drive-in-7th-in.html | Tigers Top Yanks 10 LOLICH TRIUMPHS ON HORTON HOMER Drive in 7th Inning Sends Stottlemyre to Defeat  Each Team Gets 4 Hits | By Leonard Koppettspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/topics-the-commencement-day-uprising-class-of-31.html | Topics The Commencement Day Uprising Class of 31 | By A H Raskin | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/town-appears-mollified.html | Town Appears Mollified | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/trustee-graduated-at-sarah-lawrence.html | TRUSTEE GRADUATED AT SARAH LAWRENCE | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/two-more-get-transplanted-hearts.html | Two More Get Transplanted Hearts | By United Press International | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/un-atomic-draft-revised-to-aid-smaller-countries-us-and-soviet-bow.html | UN Atomic Draft Revised To Aid Smaller Countries US and Soviet Bow to Complaints and Strengthen Guarantees in Treaty to Curb Nuclear Weapons Spread USSOVIET DRAFT ON ARMS REVISED | By Sam Pope Brewerspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/us-resumes-shipping-light-arms-to-jordan.html | US Resumes Shipping Light Arms to Jordan | Special to The New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/vietcong-squads-slip-into-saigon-military-units-are-attacked.html | VIETCONG SQUADS SLIP INTO SAIGON Military Units Are Attacked  Clashes Flare in Cholon | By Bernard Weinraubspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/welfare-agency-begins-fund-cuts-new-commitments-halted-pending.html | WELFARE AGENCY BEGINS FUND CUTS New Commitments Halted Pending Budget Vote | By Marjorie Hunterspecial To the New York Times | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/welfare-sitin-continues-in-the-bronx.html | Welfare SitIn Continues in the Bronx | By Michael T Kaufman | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-01 | https://www.nytimes.com/1968/06/01/archiv es/when-they-write-their-own-scripts.html | When They Write Their Own Scripts | By Thomas Lask | RE0000724771 | 1996-04-17 | B00000428057 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/16-countries-join-to-counter-malnutrition-in-latin-america.html | 16 Countries Join to Counter Malnutrition in Latin America | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/18-neighborhood-groups-chosen-to-be-sponsors-of-housing-here.html | 18 Neighborhood Groups Chosen To Be Sponsors of Housing Here | By Charles G Bennett | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/4-skippers-remain-unbeaten-in-sailing.html | 4 SKIPPERS REMAIN UNBEATEN IN SAILING | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/5-bullets-in-head-man-is-doing-well-outside-of-hospital.html | 5 Bullets in Head Man Is Doing Well Outside of Hospital | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/500000-czechs-expected-to-travel-to-west-in-1968.html | 500000 Czechs Expected to Travel to West in 1968 | By Dana Adams Schmidt | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-bas-everything-a-bas-everything.html | A Bas  Everything A bas everything | By Sanche de Gramont | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-big-day-for-santa-fe-a-century-or-so-later.html | A Big Day for Santa Fe A Century or So Later | By John V Young | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-chemical-maker-tees-off-for-golf.html | A Chemical Maker Tees Off for Golf | By Robert A Wright | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-freeandeasy-summer-festival.html | A FreeandEasy Summer Festival | By Eugene Berg | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-liberal-californian-needs-a-win.html | A Liberal Californian Needs a Win | LAWRENCE E DAVIES | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-maverick-oregonian-squeaks-through.html | A Maverick Oregonian Squeaks Through | LED | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-new-group-digs-in-to-help-have-a-city-of-long-ago-dug-up.html | A New Group Digs In to Help Have a City of Long Ago Dug Up | By Marylin Bender | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-true-innocent.html | A TRUE INNOCENT | ROBERT J CAHN | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-village-whose-name-is-peace-on-the-isle-of-cyprus.html | A Village Whose Name Is Peace on the Isle of Cyprus | By Jordan Jeffery | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-watery-playground-in-the-heart-of-the-canadian-prairie.html | A Watery Playground in the Heart of the Canadian Prairie | By Robert Moon | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-year-after-the-sixday-war-israel-still-finds-that-in-victory.html | A year after the sixday war Israel still finds that In Victory There Is No Peace In victory there is no peace cont | By Amnon Rubinstein | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/addressing-the-class-of-68.html | Addressing The Class Of 68 | FMH | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/afl-pay-scale-upper-middle-class.html | AFL Pay Scale Upper Middle Class | By William N Wallace | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/after-skirting-brink-tax-game-nears-end-tax-game-ending-after-close.html | After Skirting Brink Tax Game Nears End Tax Game Ending After Close Shave | By John H Allan | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/aid-to-kidney-patients-panel-urged-us-to-spend-1billion-to-help.html | Aid to Kidney Patients Panel Urged US to Spend 1Billion To Help Save Lives Through Dialysis | By Howard A Rusk Md | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/an-exhibition-in-virginia-honors-katharine-cornell.html | An Exhibition in Virginia Honors Katharine Cornell | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/an-intensely-visible-enemy.html | An Intensely Visible Enemy | BERNARD WEINRAUB | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/anakonda-takes-devon-jumping-title-victor-is-ridden-by-mrs-chapot.html | Anakonda Takes Devon Jumping Title VICTOR IS RIDDEN BY MRS CHAPOT | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/angry-young-woman-now-osbornes-angry-young-woman.html | Angry Young Woman Now Osbornes Angry Young Woman | By Martin Esslin London | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/anne-cleveland-is-wed-to-jan-henryk-kalicki.html | Anne Cleveland Is Wed To Jan Henryk Kalicki | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/another-summer-rally-in-1968.html | Another Summer Rally in 1968 | By Vartanig G Vartan | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/arbitration-refused-by-brownsville-school-board.html | Arbitration Refused by Brownsville School Board | By Emanuel Perlmutter | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/arguments-grounds-flights-to-zanzibar.html | ARGUMENTS GROUNDS FLIGHTS TO ZANZIBAR | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/army-ties-navy-in-lacrosse-77-cadets-rally-for-2-goals-in-second.html | ARMY TIES NAVY IN LACROSSE 77 Cadets Rally for 2 Goals in Second Overtime Session | By Gordon S White Jr | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/at-75-s-n-behrman-speaking-as-a-survivor-not-a-contemporary-talks.html | At 75 S N Behrman Speaking as a Survivor Not a Contemporary talks of many things but principally of people he misses and of war and peace Speaking as a survivor cont | By S N Behrman | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/atom-plants-spur-study-in-virginia.html | Atom Plants Spur Study In Virginia | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/barbara-hetzel-wed-in-syracuse.html | Barbara Hetzel Wed in Syracuse | IlpeCllILI to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/barcelona-editor-gets-8-months-for-letter-on-teaching-catalan.html | Barcelona Editor Gets 8 Months For Letter on Teaching Catalan | By Richard Eder | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/barry-carton-marries-miss-mary-g-spallone.html | Barry Carton Marries Miss Mary G Spallone | p4lal New Nk Tlm | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/beatties-galure-luders16-victor-whittemores-naiad-second-in.html | BEATTIES GALURE LUDERS16 VICTOR Whittemores Naiad Second in Grundoon Trophy Race | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/bitter-toward-balanchine.html | Bitter Toward Balanchine | MARIE ADAIR | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/boys-high-captures-psal-track-championship-by-12-points-over.html | Boys High Captures PSAL Track Championship by 12 Points Over Jamaica SAMARA SCORES DOUBLE VICTORY | By William J Miller | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/bradley-dewej-3dmarries-marietta-pillsbury-in-baystate.html | Bradley DeWej 3dMarries Marietta Pillsbury in BayState | Special to ThoNew ork Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/bridge.html | Bridge | By Alan Truscott | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/but-in-some-ways-its-already-after-de-gaulle.html | But in Some Ways Its Already After de Gaulle | ROBERT KLEIMAN | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/calculators-hold-answers-for-business.html | Calculators Hold Answers for Business | By Phillip H Wiggins | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/california-primary-a-political-test-of-newness-contrasts-and.html | California Primary A Political Test of Newness Contrasts and Conflicts of a MakeBelieve Land Add Doubts to Campaign | By Charlotte Curtis | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/californias-route-of-broken-dreams-recalls-gold-rush.html | Californias Route Of Broken Dreams Recalls Gold Rush | By Phillip King Brown | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cards-agree-pitchers-are-king-but-they-wouldnt-ease-rules.html | Cards Agree Pitchers Are King But They Wouldnt Ease Rules | By Joseph Durso | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cards-win-in-10th-6-to-5-shannon-homer-decides.html | Cards Win in 10th 6 to 5 Shannon Homer Decides | By George Vecsey | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/carol-arlanson-bride-of-frederick-r-michel.html | Carol Arlanson Bride Of Frederick R Michel | al to The New Ycuk T3meg | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/carol-schweickert-a-teacher-wed.html | Carol Schweickert a Teacher Wed | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/casualty-insurers-are-fair-game-casualty-insurers-get-many-bids-for.html | Casualty Insurers Are Fair Game Casualty Insurers Get Many Bids for Merger | By H J Maidenberg | RE0000724781 | 1996-04-17 | B00000429731 |

| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ceiling-unlimited.html | Ceiling unlimited | By Barbara Plumb | RE0000724781 | 1996-04-17 | B00000429731 |
|---|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/charity-jet-flights-planned-in-boston.html | CHARITY JET FLIGHTS PLANNED IN BOSTON | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/child-to-mrs-ar-faesy-jr.html | Child to Mrs AR Faesy Jr | Sp4tfd to The Nsw YOFk hnes | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/christine-wick-63-debutante-wed-to-michael-m-sizemore.html | Christine Wick 63 Debutante Wed to Michael M Sizemore | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/church-in-boston-is-hub-of-dissent-arlington-streets-tradition.html | CHURCH IN BOSTON IS HUB OF DISSENT Arlington Streets Tradition Traces to Abolitionists | By John H Fenton | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/city-limits-easing-of-ban-on-parking-will-suspend-rules-on-only-one.html | CITY LIMITS EASING OF BAN ON PARKING Will Suspend Rules on Only One Religious Holiday | By Val Adams | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/close-the-darien-gap.html | CLOSE THE DARIEN GAP | ALAN K HOGENAUER | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/coast-guard-academy-gains-a-recruit-project-aim-entices-high-school.html | Coast Guard Academy Gains a Recruit Project AIM Entices High School Boy to Change Plans | By Parton Keese | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/colgate-class-of-18-withholds-gift-to-spur-student-discipline.html | Colgate Class of 18 Withholds Gift to Spur Student Discipline | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/contract-is-won-by-peabody-coal.html | Contract Is Won By Peabody Coal | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/contretemps-enliven-colombia-bicycle-race-there-is-frolic-and-fun.html | Contretemps Enliven Colombia Bicycle Race There Is Frolic and Fun During 20Day Annual Event | By Reece Smith | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/convention-urges-a-minority-party-freedom-and-peace-group-opens.html | CONVENTION URGES A MINORITY PARTY Freedom and Peace Group Opens 2Day Meeting | By C Gerald Fraser | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/conze-triumphs-in-yra-regatta-sets-pace-in-shields-class-in.html | CONZE TRIUMPHS IN YRA REGATTA Sets Pace in Shields Class in EastofRye Contest | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cow-bay-sailing-put-off.html | Cow Bay Sailing Put Off | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/culture-is-as-culture-does.html | Culture Is As Culture Does | By Ada Louise Huxtable | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/czechoslovakia-russians-and-the-sandbox-plot.html | Czechoslovakia Russians and the SandBox Plot | TAD SZULC | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dakan-rides-in-from-the-west-to-corral-eastern-standouts.html | Dakan Rides in From the West To Corral Eastern Standouts | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dam-a-threat-to-white-water.html | DAM A THREAT TO WHITE WATER | W M B | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/de-gaulle-digs-in-for-a-long-battle.html | De Gaulle Digs In for a Long Battle | HENRY TANNER | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dead-girl-linked-to-narcotics-use-nancy-perri-acknowledged-taking.html | DEAD GIRL LINKED TO NARCOTICS USE Nancy Perri Acknowledged Taking LSD Police Say | By Irving Spiegel | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/deborah-mead-boas-married-to-richard-mitchell-of-nyu.html | Deborah Mead Boas Married To Richard Mitchell of NYU | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/defense-profits-called-excessive-us-auditors-attack-cost-of.html | DEFENSE PROFITS CALLED EXCESSIVE US Auditors Attack Cost of Westinghouse Pacts | By John W Finney | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dick-cavett-reads-books-dick-cavett.html | Dick Cavett Reads Books Dick Cavett | By Nora Ephron | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dorothy-hobbs-is-wed-in-suburbs.html | Dorothy Hobbs Is Wed in Suburbs | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dr-lucius-shero-77-professor-of-greek.html | DR LUCIUS SHERO 77 PROFESSOR OF GREEK | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dr-will-ryan-dies-teacher-author-83.html | DR WILL RYAN DIES TEACHER AUTHOR 83 | Spe to The New Nort mes | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/drought-intensifies-misery-in-ecuador-drought-is-intensifying.html | Drought Intensifies Misery in Ecuador Drought Is Intensifying Misery of the Ecuadorians | By Paul L Montgomery | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/earl-laird-1560-defeats-carlisle-by-a-head-before-33448-at-westbury.html | Earl Laird 1560 Defeats Carlisle by a Head Before 33448 at Westbury SPEEDY PLAY IS 3D IN 25000 EVENT | By Louis Effrat | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/eaton-hints-that-cuba-seeks-us-ties.html | Eaton Hints That Cuba Seeks US Ties | By Gerd Wilcke | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/evelyn-logan-to-marry-in-summer.html | Evelyn Logan to Marry in Summer | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/exports-of-rice-by-red-china-off.html | Exports of Rice By Red China Off | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/fair-will-offer-art-and-cookery.html | Fair Will Offer Art and Cookery | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ferns-to-grow-outdoors-and-in.html | Ferns to Grow Outdoors and In | By Molly Price | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/fino-considering-a-race-for-judge-democrats-see-a-chance-of-picking.html | FINO CONSIDERING A RACE FOR JUDGE Democrats See a Chance of Picking Up House Seat | By Richard L Madden | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/first-lady-of-the-west.html | First Lady of the West | By A H Weiler | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/first-noel-victor-in-monmouth-dash-defeats-twice-cited-by-2-lengths.html | FIRST NOEL VICTOR IN MONMOUTH DASH Defeats Twice Cited by 2 Lengths in SixFurlong Miss Woodford Stake | By Gerald Eskenazi | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/focus-is-on-soviet-grain.html | Focus Is on Soviet Grain | By Raymond H Anderson | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/for-cooler-nights.html | For Cooler Nights | By Bernard Gladstone | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/for-kennedy-its-california-or-bust.html | For Kennedy Its California or Bust | WARREN WEAVER Jr | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/ford-theater-plans-a-yearround-staff.html | FORD THEATER PLANS A YEARROUND STAFF | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/foreign-affairs-the-general-and-the-generals.html | Foreign Affairs The General and the Generals | By C L Sulzberger | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/friction-is-developing-over-abernathy-leadership.html | Friction Is Developing Over Abernathy Leadership | By Ben A Franklin | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/friday-night-fight.html | FRIDAY NIGHT FIGHT | By United Press International | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/g-c-meyer-3d-and-miss-logan-marry-on-coast.html | G C Meyer 3d And Miss Logan Marry on Coast | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/gangster-terror-stirs-east-africa-bands-raid-isolated-homes-killing.html | GANGSTER TERROR STIRS EAST AFRICA Bands Raid Isolated Homes Killing and Maiming | By Lawrence Fellows | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/gar-fury-etoile-sailing-victors-victoria-cottontail-cymbal-also-win.html | GAR FURY ETOILE SAILING VICTORS Victoria Cottontail Cymbal Also Win in YRA Regatta | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/gaullists-open-drive-for-votes-appeal-for-calm-pledge-voice-for.html | GAULLISTS OPEN DRIVE FOR VOTES APPEAL FOR CALM Pledge Voice for Workers in Industry and for Students in the Universities | By John L Hess | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/general-gives-up-czech-party-post-exdefense-chief-concedes-he-tried.html | GENERAL GIVES UP CZECH PARTY POST ExDefense Chief Concedes He Tried to Aid Novotny | By Tad Szulc | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/gi-athletes-train-for-olympics-and-to-stay-out-of-kp-duty.html | GI Athletes Train for Olympics And to Stay Out of KP Duty | By Bill Becker | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/gillette-puts-a-new-plant-at-andover.html | Gillette Puts A New Plant At Andover | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/granatelli-keeps-throttle-open-in-his-desire-to-win-indy-500.html | Granatelli Keeps Throttle Open In His Desire to Win Indy 500 | By John S Radosta | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/great-power-politics.html | GREAT POWER POLITICS | SALVATORE PRISCO 3d | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archiv es/greece-frees-53-prisoners.html | Greece Frees 53 Prisoners | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/greece-orders-curbs-on-teenagers-dress.html | Greece Orders Curbs On TeenAgers Dress | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/hailed-as-victory.html | Hailed as Victory | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/happy-rail-traveler.html | HAPPY RAIL TRAVELER | THEODORE VAILL | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/helen-davis-fiancee-of-thomas-preston.html | Helen Davis Fiancee Of Thomas Preston | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/helen-keller-87-dies-blind-and-deaf-since-infancy-she-became-symbol.html | Helen Keller 87 Dies Blind and Deaf Since Infancy She Became Symbol of Courage | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/horse-show-unit-votes-to-accept-gymkhanas.html | Horse Show Unit Votes To Accept Gymkhanas | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/how-early-can-you-start.html | How Early Can You Start | By Harold C Schonberg | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/how-their-world-might-ideally-be-their-ideal-world.html | How Their World Might Ideally Be Their Ideal World | By Renata Adler | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/how-to-please-everybody.html | How to please everybody | By Craig Claiborne | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-aides-active-on-coast-drive-is-opened-to-stop-both-kennedy.html | HUMPHREY AIDES ACTIVE ON COAST Drive Is Opened to Stop Both Kennedy and McCarthy | By Warren Weaver Jr | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-blunt-in-michigan-bid-in-a-tough-speech-he-asks-state.html | HUMPHREY BLUNT IN MICHIGAN BID In a Tough Speech He Asks State Delegation for Help in Getting Nomination | By Roy Reed | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-sews-up-the-delegates.html | Humphrey Sews Up The Delegates | ROY REED | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-wins-missouri-votes-57-of-60-delegates-support-him-unit.html | HUMPHREY WINS MISSOURI VOTES 57 of 60 Delegates Support Him  Unit Move Barred | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/immeasurably-hurt.html | IMMEASURABLY HURT | GEORGE BROWN | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/in-america.html | In America | By Jerald Stowell | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/in-the-eye-of-the-beholder.html | In the Eye of the Beholder | By C D B Bryan | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/in-the-nation-bobby-in-the-ghetto.html | In The Nation Bobby in the Ghetto | By Tom Wicker | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/indians-in-kenya.html | INDIANS IN KENYA | S S RUORO | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/indians-view.html | INDIANS VIEW | S J DIKSHIT | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/inspectors-score-test-at-kennedy-onestop-plan-has-flaws-customs-men.html | INSPECTORS SCORE TEST AT KENNEDY  OneStop Plan Has Flaws Customs Men Assert | By George Horne | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/israel-one-year-later-jerusalem-is-different.html | Israel One Year Later Jerusalem Is Different | JAMES FERON | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/israelis-seeking-to-trace-route-of-exodus-occupation-of-sinai.html | Israelis Seeking to Trace Route of Exodus Occupation of Sinai Permits Research by Archeologists | By James Feron | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/israelis-will-pay-for-damaged-sites-quietly-reach-agreements-with-3.html | ISRAELIS WILL PAY FOR DAMAGED SITES Quietly Reach Agreements With 3 Church Groups | By Terence Smith | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ivory-coast-breaks-ice-in-loan-aid.html | Ivory Coast Breaks Ice In Loan Aid | By Brendan Jones | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/johnson-concession-pleases-wall-st-the-week-in-finance.html | Johnson Concession Pleases Wall St The Week in Finance | By Thomas E Mullaney | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/johnson-gets-the-word-from-paris-and-saigon-on-war-and-peace.html | Johnson Gets the Word from Paris and Saigon on War and Peace | MAX FRANKEL | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/johnson-to-weigh-jersey-flood-aid-governor-flies-over-area-as-water.html | JOHNSON TO WEIGH JERSEY FLOOD AID Governor Flies Over Area as Water Level Falls | By David K Shipler | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/josephine-janson-of-nyu-is-bride.html | Josephine Janson Of NYU Is Bride | pal to 5 New York mes | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/julia-a-devereux-betrothed-to-thomas-anthony-glynn-jr.html | Julia A Devereux Betrothed To Thomas Anthony Glynn Jr | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kansas-finds-a-problem-in-getting-skilled-labor.html | Kansas Finds a Problem In Getting Skilled Labor | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/karen-koury-bride-of-james-p-gifford.html | Karen Koury Bride Of James P Gifford | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kennan-censures-student-rioters-also-assails-some-negroes-sees.html | KENNAN CENSURES STUDENT RIOTERS Also Assails Some Negroes  Sees Authority Failure | By Marjorie Hunter | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kennedy-disputes-mcarthy-on-war-in-tv-discussion-rivals-differ-over.html | KENNEDY DISPUTES MCARTHY ON WAR IN TV DISCUSSION Rivals Differ Over Whether Peace Parleys Should Urge a Coalition Government | By R W Apple Jr | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kennedy-lagging-in-new-england-senator-has-so-far-gained-25-12-of.html | KENNEDY LAGGING IN NEW ENGLAND Senator Has So Far Gained 25 12 of 216 Delegates | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kennedy-taking-campaign-risks-mob-scenes-and-long-days-are-routine.html | KENNEDY TAKING CAMPAIGN RISKS Mob Scenes and Long Days Are Routine on Coast | By John Herbers | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kings-point-where-merchant-marine-officers-get-their-start.html | Kings Point Where Merchant Marine Officers Get Their Start | By Roy R Silver | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/law-is-it-action-or-symbolic-speech.html | Law Is It Action or Symbolic Speech | FRED P GRAHAM | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | A CHEER FOR ACTORS | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | EVA ROSENFELD | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Y R N | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/libya-opens-an-extensive-rearmament-program.html | Libya Opens an Extensive Rearmament Program | By Drew Middleton | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lillis-to-call-business-plays-only-jets-new-president-to-leave.html | Lillis to Call Business Plays Only Jets New President to Leave Problems on Field to Coach | By Dave Anderson | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lindsay-it-was-not-a-very-good-year-in-albany.html | Lindsay It Was Not a Very Good Year in Albany | RICHARD REEVES | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lindsay-presses-hunt-for-talent-to-fill-numerous-posts-in.html | Lindsay Presses Hunt for Talent to Fill Numerous Posts in Administration | By Seth S King | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/liquor-stores-rise-as-bars-dwindle-state-revenue-increases-from.html | LIQUOR STORES RISE AS BARS DWINDLE State Revenue Increases From Alcoholic Beverages | By Charles Grutzner | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/little-richard-beat-the-beatles-little-richard.html | Little Richard Beat The Beatles Little Richard | By Albert Goldman | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lowwilson.html | LowWilson | Bpecl to o New Yo mes | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lunn-with-70-for-211-leads-bondeson-by-stroke-at-atlanta-lunn-takes.html | Lunn With 70 for 211 Leads Bondeson by Stroke at Atlanta LUNN TAKES LEAD BY STROKE AT 211 | By Lincoln A Werden | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/major-aluminum-pacts-reached-by-producers-and-steel-union.html | Major Aluminum Pacts Reached By Producers and Steel Union | By George Dugan | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/making-it-in-brooklyn.html | Making It in Brooklyn | By Clive Barnes | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/man-on-a-horse.html | MAN ON A HORSE | RICHARD G HONAN | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/manhass-nuptials-for-hilarx-dams-n.html | Manhass Nuptials For Hilarx  dams N | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/many-trees-grow-in-brooklyn-slum-city-and-civic-group-join-to.html | MANY TREES GROW IN BROOKLYN SLUM City and Civic Group Join to Beautify Neighborhood | By Deirdre Carmody | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/marriage-announcement-1-no-title-margo-peck-wed-to-army-officer.html | Marriage Announcement 1  No Title Margo Peck Wed to Army Officer | Speci otal The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mcarthy-assails-peace-talks-pace-says-administration-shares-blame.html | MCARTHY ASSAILS PEACE TALKS PACE Says Administration Shares Blame for Lack of Gains | By E W Kenworthy | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mccarthy-backers-push-to-win-in-new-jersey-primary-tuesday.html | McCarthy Backers Push to Win In New Jersey Primary Tuesday | By Ronald Sullivan | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/measuring-the-fickle-housewifes-tastes.html | Measuring the Fickle Housewifes Tastes | By Philip H Dougherty | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/medicine-thalidomide-on-trial.html | Medicine Thalidomide on Trial | JANE E BRODY | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mexicos-fabled-silver-city-of-catorce-in-comeback-bid.html | Mexicos Fabled Silver City Of Catorce in Comeback Bid | By Ralph F Graves | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miguel-najdorf-fighting-veteran.html | Miguel Najdorf Fighting Veteran | By Al Horowitz | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/minnesota-shows-gain-in-sod-sales.html | Minnesota Shows Gain In Sod Sales | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mint-errors-delight-collectors.html | Mint Errors Delight Collectors | By Thomas V Haney | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-andra-pitt-64-debutante-is-married-to-david-robbins.html | Miss andra Pitt 64 Debutante Is Married to David Robbins | t to Theew York | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-ellen-c-gross-plans-nuptials.html | Miss Ellen C Gross Plans Nuptials | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-joan-c-willner-is-betrothed.html | Miss Joan C Willner Is Betrothed | speciaal to the new york times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-lawrence-richard-baldwin-planning-bridal.html | Miss Lawrence Richard Baldwin Planning Bridal | 8peo to The NewYo Zmes | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-mary-broderick-bride-of-john-willrnani.html | Miss Mary Broderick  Bride of John WillrnanI | peetal to The N Ycel Times I | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-serene-karikas-is-bride-of-dr-nicholas-a-romas-here.html | Miss Serene Karikas Is Bride Of Dr Nicholas A Romas Here | tl to The New Tork Tlmel | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-sigourney-woods-bride-of-james-cheek-3d-in-suburbs.html | Miss Sigourney Woods Bride Of James Cheek 3d in Suburbs | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mississippi-for-nixon.html | Mississippi for Nixon | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mortgage-aid-reaches-arizona-navaho-tribe.html | Mortgage Aid Reaches Arizona Navaho Tribe | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mrs-jane-m-marks-is-wed-in-princeton.html | Mrs jane m marks is wed in Princeton | Pt1 tO The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/multimedia-man.html | MULTIMEDIA MAN | PHYLLIS LAMHUT | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nancy-a-nicosia-engaged-to-wed-e-o-moore-jr.html | Nancy A Nicosia Engaged to Wed E O Moore Jr | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nassau-will-place-new-health-center-in-a-renewal-area.html | Nassau Will Place New Health Center In a Renewal Area | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nations-honoring-olympic-games.html | Nations Honoring Olympic Games | By David Lidman | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/navy-tops-army-in-baseball-golf-cadet-tennis-team-scores-over.html | NAVY TOPS ARMY IN BASEBALL GOLF Cadet Tennis Team Scores Over Midshipmen 63 | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/negro-is-opposing-daley-candidate-publisher-in-chicago-defies.html | NEGRO IS OPPOSING DALEY CANDIDATE Publisher in Chicago Defies Hierarchy in House Race | By Donald Janson | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/new-big-league-math-a-view-that-when-baseball-multiplies-it-adds-up.html | New Big League Math A View That When Baseball Multiplies It Adds Up That Its Sensible to Divide | By Leonard Koppett | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/new-england-shaker-village.html | New England Shaker Village | By John Brannon Albright | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nixon-building-up-support-in-south-gop-aides-from-12-states-hail.html | NIXON BUILDING UP SUPPORT IN SOUTH GOP Aides From 12 States Hail Him as a Winner | By Robert B Semple Jr | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nixons-the-happy-one.html | Nixons the Happy One | ROBERT B SEMPLE Jr | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/norwalk-shellfish-trade-gets-temporary-setback.html | Norwalk Shellfish Trade Gets Temporary Setback | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nuclear-sub-the-silent-scorpion-silently-disappears.html | Nuclear Sub The Silent Scorpion Silently Disappears | WILLIAM BEECHER | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nuptials-held-for-carolyn-doherty.html | Nuptials Held for Carolyn Doherty | Jplclfd to lll New York Tlmu | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nutt-captures-kayak-title-as-canadian-is-disqualified.html | Nutt Captures Kayak Title As Canadian Is Disqualified | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/observer-the-anatomy-of-a-failing-lobby.html | Observer The Anatomy of a Failing Lobby | By Russell Baker | RE0000724781 | 1996-04-17 | B00000429731 |
|---|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ontario-legislators-taking-french-lessons-in-drive-for-unity.html | Ontario Legislators Taking French Lessons in Drive for Unity | By Edward Cowan | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/oskar-werner-how-humble-can-you-get.html | Oskar Werner How Humble Can You Get | By Rex Reed | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/overnight-sail-paced-by-kialoa-yachts-creep-down-sound-in-block.html | OVERNIGHT SAIL PACED BY KIALOA Yachts Creep Down Sound In Block Island Race | By John Rendel | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/pacequinn.html | PaceQuinn | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/pacification-role-shifts-in-vietnam-emphasis-is-now-being-put-on.html | PACIFICATION ROLE SHIFTS IN VIETNAM Emphasis Is Now Being Put on Security in Hamlets | By Bernard Weinraub | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/papers-in-saigon-are-intact-again-deletions-no-longer-appear-as.html | PAPERS IN SAIGON ARE INTACT AGAIN Deletions No Longer Appear as Censorship Is Ended | By Gene Roberts | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/paris-talking-clock-silenced-by-the-strike.html | Paris Talking Clock Silenced by the Strike | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/party-aides-back-humphrey-in-poll-gallup-finds-70-favor-him-for.html | PARTY AIDES BACK HUMPHREY IN POLL Gallup Finds 70 Favor Him for Nomination | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/patrick-finally-runs-his-kind-of-race.html | Patrick Finally Runs His Kind of Race | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/patrick-takes-3568-mile-ic4a-record-set.html | PATRICK TAKES 3568 MILE IC4A RECORD SET | By Neil Amdur | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/paving-the-way-into-utahs-high-cliff-country.html | Paving the Way Into Utahs High Cliff Country | By Jack Goodman | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/peter-stillman-of-yale-marries-sarah-l-shields.html | Peter Stillman Of Yale Marries Sarah L Shields | Sptqld to the New Nork ImeJ | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/petitioners-seek-reagans-ouster-500000-signers-reported-on-issue-of.html | PETITIONERS SEEK REAGANS OUSTER 500000 Signers Reported on Issue of Competence | By Gladwin Hill | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/phoenix-rises-at-santa-fe-about-john-crosby.html | Phoenix Rises at Santa Fe About John Crosby | By Joan Peyser | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/photo-work-today.html | Photo Work Today | By Jacob Deschin | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/physicians-say-lung-transplant-will-be-successfully-developed.html | Physicians Say Lung Transplant Will Be Successfully Developed | By Richard D Lyons | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/police-officer-suspended-in-detroit-protest-inquiry.html | Police Officer Suspended In Detroit Protest Inquiry | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/political-debates-the-delicate-question-of-equal-time.html | Political Debates The Delicate Question Of Equal Time | JOHN W FINNEY | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/political-tension-eases-in-lebanon.html | POLITICAL TENSION EASES IN LEBANON | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/portuguese-priest-facing-curbs-for-attacks-on-salazar-regime.html | Portuguese Priest Facing Curbs For Attacks on Salazar Regime | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/postscript-to-the-story-of-seventh-street-postscript-to-the-story.html | Postscript to the Story of Seventh Street Postscript to the story of Seventh Street cont | By Julius Duscha | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/primer-for-propagation-of-woody-plants.html | Primer for Propagation of Woody Plants | By Clarence E Lewis | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/private-flying-a-way-to-ease-airport-crowding.html | Private Flying A Way to Ease Airport Crowding | By Richard Haitch | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/progress-is-made-on-common-bible.html | Progress Is Made on Common Bible | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/psychic-insights-given-physicians-help-for-nonpsychiatrists-offered.html | PSYCHIC INSIGHTS GIVEN PHYSICIANS Help for NonPsychiatrists Offered at Mount Sinai | By Martin Tolchin | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/pupil-gains-found-in-slum-program-restudy-of-most-effective-schools.html | PUPIL GAINS FOUND IN SLUM PROGRAM Restudy of Most Effective Schools Raises Value | By Gene Currivan | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/readers-digest-drops-new-book-work-critical-of-advertising-was-due.html | READERS DIGEST DROPS NEW BOOK Work Critical of Advertising Was Due Wednesday | By Henry Raymont | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/recordings-that-hit-concerto-brahmss-second-hit-concerto.html | Recordings That Hit Concerto Brahmss Second Hit Concerto | By Theodore Strongin | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/red-china-accused-of-nuclear-war-aim.html | RED CHINA ACCUSED OF NUCLEAR WAR AIM | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/religion-church-sanctuary-and-war-resisters.html | Religion Church Sanctuary and War Resisters | EDWARD B FISKE | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rep-gonzalez-is-forming-arriba-humphrey-group.html | Rep Gonzalez Is Forming Arriba Humphrey Group | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/report-from-japan-ageold-home-of-bonsai.html | Report From Japan Ageold Home of Bonsai | By Walter H Hodge | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/researchers-study-of-dinosaurs-shows-they-could-stand-erect.html | Researchers Study of Dinosaurs Shows They Could Stand Erect | By John Noble Wilford | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/retailers-who-import-goods-are-encouraged-by-johnsons-stand-on-tax.html | Retailers Who Import Goods Are Encouraged by Johnsons Stand on Tax and Spending | By Herbert Koshetz | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rialto-church-and-chaucer-rialto-church-and-chaucer.html | Rialto Church and Chaucer Rialto Church and Chaucer | By Lewis Funke | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/riding-the-rapids-of-the-snake-river-in-hells-canyon-running-the.html | Riding the Rapids Of the Snake River In Hells Canyon Running the Snakes Rapids | By William M Blair | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rock-is-too-serious-say-the-who.html | Rock Is Too Serious Say The Who | By Paul Nelson | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/role-of-lawyers-will-be-broadened.html | Role of Lawyers Will Be Broadened | By Sidney E Zion | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rosenberg-a-stein.html | Rosenberg a Stein | ptal t The wYc rk Time | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rubell-to-swing-racquet-on-west-coast-for-year.html | Rubell to Swing Racquet on West Coast for Year | By Charles Friedman | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/s-j-sullivan-to-marry-barbara-anne-koster.html | S J Sullivan to Marry Barbara Anne Koster | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/school-withdraws-invitation-to-eugene-rostow-to-speak.html | School Withdraws Invitation To Eugene Rostow to Speak | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/science-lessons-from-a-10story-balloon.html | Science Lessons From a 10Story Balloon | WALTER SULLIVAN | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/scuba-duba-makes-him-manic-scuba-duba-makes-him-manic.html | Scuba Duba Makes Him Manic  Scuba Duba Makes Him Manic | By Joan Barthel | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/secrecy-marked-de-gaulles-visit-germans-didnt-notice-him-at.html | SECRECY MARKED DE GAULLES VISIT Germans Didnt Notice Him at BadenBaden Airport | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/september-nuptials-for-miss-spielman.html | September Nuptials For Miss Spielman | Ipocdal to The New Yerk TIm | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/shambosadler.html | ShamboSadler | Pt1 tO The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/shouldnt-the-militants-be-heard.html | Shouldnt the Militants Be Heard | By Jack Gould | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/soccer-is-way-of-life-to-europeans.html | Soccer Is Way of Life to Europeans | By Renato Perez | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/sports-of-the-times-no-kick-coming.html | Sports of The Times No Kick Coming | By Arthur Daley | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/spur-for-the-tax-bill.html | Spur for the Tax Bill | EDWIN L DALE Jr | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/st-johns-and-n-y-u-gain-district-2-national-collegiate-baseball.html | St Johns and N Y U Gain District 2 National Collegiate Baseball Final REDMEN TRIUMPH OVER TEMPLE 20 | By Deane McGowen | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/state-tax-rises-go-into-effect-cigarettes-go-up-2-cents-a-pack.html | STATE TAX RISES GO INTO EFFECT Cigarettes Go Up 2 Cents a Pack Gasoline a Penny | By Murray Illson | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/stephen-rauh-fiance-of-louise-dix.html | Stephen Rauh Fiance of Louise Dix | Speeitl Xe X41w Ymr JLimtn | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/stock-listing-gains-favor-of-insurers.html | Stock Listing Gains Favor Of Insurers | By Alexander R Hammer | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/stocks-up-and-active-on-amex-and-counter.html | Stocks Up and Active On Amex and Counter | By Douglas W Cray | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/students-headquarters-fired-on-in-toulouse-antigaullists-report.html | Students Headquarters Fired On in Toulouse AntiGaullists Report Attacks  Police Fear Disorders Will Increase During Campaign | By Eric Pace | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/students-in-rome-challenge-leftists-occupying-university.html | Students in Rome Challenge Leftists Occupying University | By Robert C Doty | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/submarine-search-turns-up-no-clues.html | Submarine Search Turns Up No Clues | By Joseph Novitski | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/suburbs-resisting-negro-busin-plan.html | SUBURBS RESISTING NEGRO BUSIN PLAN | New Haven Neighbors Rail at School Integration | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/summer-kitchen.html | Summer Kitchen | By Nika Hazelton | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/summer-reading-issue-summer-reading.html | SUMMER READING ISSUE Summer Reading | By Clive Barnes | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/susan-sachs-married-to-arthur-wedemeyer.html | Susan Sachs Married  To Arthur Wedemeyer | 8pLl to Th Nw Took Tm i | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/texas-conservative-wins-in-governor-runoff-race-texas-race-won-by.html | Texas Conservative Wins In Governor Runoff Race TEXAS RACE WON BY CONSERVATIVE | By Martin Waldron | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/thanks-to-miss-early.html | THANKS TO MISS EARLY | WILLIAM H BURGETT | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/thant-aide-pressing-for-talks-between-rival-cypriote-groups.html | Thant Aide Pressing for Talks Between Rival Cypriote Groups | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-art-of-the-congo-magic-beyond-our-reach.html | The Art of the Congo Magic Beyond Our Reach | By Hilton Kramer | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-children-write-their-own-postscript.html | The Children Write Their Own Postscript | By John Mathews and Ernest Holsendolph | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-columbia-gymnasium-remains-a-problem-after-10-years-of-planning.html | The Columbia Gymnasium Remains a Problem After 10 Years of Planning | By Murray Schumach | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-haunting-of-robert-kennedy-the-haunting-of-kennedy.html | The Haunting Of Robert Kennedy The haunting of Kennedy | By Victor S Navasky | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-likes-of-leather.html | The likes of leather | By Patricia Peterson | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-philharmonic-and-tiny-tim.html | The Philharmonic  And Tiny Tim | PHILIP ROBINSON | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-poor-a-realist-is-called-in-to-save-a-dream.html | The Poor A Realist Is Called In To Save a Dream | BEN A FRANKLIN | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-publishing-of-politics-the-publishing-of-politics.html | The Publishing of Politics The Publishing of Politics | By Christopher LehmannHaupt | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-slant-step.html | The Slant Step | By Grace Glueck | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/therese-allebe-is-bride.html | Therese Allebe Is Bride | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/these-are-unusual-days-non.html | These Are Unusual Days Non | GLORIA EMERSON | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/they-grow-their-own-play-they-grow-their-own-play.html | They Grow Their Own Play They Grow Their Own Play | By Walter Kerr | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/thornton-lynn.html | Thornton  Lynn | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/time-of-the-buyers-city-sings-its-hello-time-of-buyers-city-sings-a.html | Time of the Buyers City Sings Its Hello Time of Buyers City Sings a Hello | By Isadore Barmash | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/timothy-fusco-weds-miss-pamela-wollack.html | Timothy Fusco Weds Miss Pamela Wollack | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/timothy-woodbridge-bingham-and-susan-hulsman-married.html | Timothy Woodbridge Bingham And Susan Hulsman Married | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/too-bad-because-at-first-it-sounded-so-good.html | Too Bad Because At First It Sounded So Good | By John Canaday | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/too-many-to-recall.html | Too Many to Recall | By Raymond Ericson | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/top-salesman-who-likes-hot-competition.html | Top Salesman Who Likes Hot Competition | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/tovish-praised.html | Tovish Praised | JASUN KAPLAN | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/toy-poodle-gains-top-show-award-pearsons-marlaine-picked-at.html | TOY POODLE GAINS TOP SHOW AWARD Pearsons Marlaine Picked at Huntingdon Valley | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/trainers-plan-to-keep-stage-door-johnny-waiting-pays-off-in-the.html | Trainers Plan to Keep Stage Door Johnny Waiting Pays Off in the Belmont RACE TAKEN OVER BY RELAXED COLT | By Steve Cady | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/tri-clubs-race-canceled.html | Tri Clubs Race Canceled | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/triumph-out-of-tragedy-helen-keller-blind-and-deaf-writer-traveler.html | Triumph Out of Tragedy Helen Keller Blind and Deaf Writer Traveler and Humanitarian Is Dead at 87 | By Alden Whitman | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/two-tense-days-in-elysee-palace-pompidou-challenge-to-de-gaulles.html | Two Tense Days in Elysee Palace Pompidou Challenge to de Gaulles Plan in Crisis Disclosed | By Henry Tanner | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-aides-discount-effect-of-protests-on-campus-war-studies.html | US Aides Discount Effect of Protests on Campus War Studies | By Evert Clark | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-asked-to-watch-carolina-balloting.html | US ASKED TO WATCH CAROLINA BALLOTING | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-to-aid-guyana.html | US to Aid Guyana | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/vacationists-begin-to-enjoy-lakes-at-snake-river-dams-vacationists.html | Vacationists Begin to Enjoy Lakes at Snake River Dams Vacationists Enjoy Lakes At Snake River Dams | By Jack Goodman | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/varieties-of-kennedyism.html | Varieties of Kennedyism | V S N | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/vietcong-clinging-to-two-footholds-in-saigon-region-bombers-hammer.html | VIETCONG CLINGING TO TWO FOOTHOLDS IN SAIGON REGION Bombers Hammer Suburbs  Foes Shells Kill Three in Center of the Capital | By Joseph B Treaster | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/vodka-feted-in-california.html | Vodka Feted in California | By Gladwin Hill | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wanted-repair-men-for-cigar-machines.html | Wanted Repair Men For Cigar Machines | By William M Freeman | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/washington-the-passing-of-the-old-generation.html | Washington The Passing of the Old Generation | By James Reston | RE0000724781 | 1996-04-17 | B00000429731 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/well-you-cant-win-em-all.html | Well You Cant Win em All | HELEN M MALLOY | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/what-reason.html | WHAT REASON | KATHERINE VANDEGRIFT | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/white-sox-down-twins-in-9th-10-voss-singles-with-one-out-in-inning.html | WHITE SOX DOWN TWINS IN 9TH 10 Voss Singles With One Out in Inning for the First of Three Hits Off Chance | By United Press International | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/who-will-run-schools.html | Who Will Run Schools | FRED M HECHINGER | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/why-buy-a-ball-club.html | Why Buy a Ball Club | LEONARD KOPPETT | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wilson-appeals-to-unions-on-pay-plea-to-support-curbs-finds-tuc.html | WILSON APPEALS TO UNIONS ON PAY Plea to Support Curbs Finds TUC Unenthusiastic | By John M Lee | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/winnie-was-not-poohpoohed-winnie-was-not-poohpoohed.html | Winnie Was Not Poohpoohed Winnie Was Not Poohpoohed | By George A Woods | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/with-score.html | WITH SCORE | FLORENCE C SPEYER | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/woman-finds-sea-duty-helps-marriage-to-sailor-selective.html | Woman Finds Sea Duty Helps Marriage to Sailor  Selective Togetherness Is Credited for Success | By Werner Bamberger | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wood-field-and-stream-port-of-egypt-fishing-station-blames-russians.html | Wood Field and Stream Port of Egypt Fishing Station Blames Russians for Lack of Porgies | By Michael Strauss | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/yanks-bow-54-to-tigers-detroit-forced-to-rally.html | Yanks Bow 54 to Tigers Detroit Forced to Rally | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ying-wen-81-dies-extaiwan-general.html | YING WEN 81 DIES EXTAIWAN GENERAL | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/young-defeats-clarke-in-twomile-run-and-sets-american-record-of-822.html | Young Defeats Clarke in TwoMile Run and Sets American Record of 822 TIMES 22 SECONDS OFF WORLD MARK | Special to The New York Times | RE0000724781 | 1996-04-17 | B00000429731 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/2-fcc-commissioners-assail-agency-on-renewal-of-licenses.html | 2 FCC Commissioners Assail Agency on Renewal of Licenses | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/2-imported-cars-fail-safety-code-chrysler-brings-in-simca-and.html | 2 IMPORTED CARS FAIL SAFETY CODE Chrysler Brings In Simca and Rootes Models | BY Jerry M Flintspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/a-hamlet-shattered-by-combat-makes-a-tormented-recovery.html | A Hamlet Shattered by Combat Makes a Tormented Recovery | By Bernard Weinraubspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/a-prosperous-but-tense-italy-marks-22d-anniversary-prosperous-italy.html | A Prosperous but Tense Italy Marks 22d Anniversary Prosperous Italy Marks Anniversary | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/active-week-due-for-bond-market-the-calendar-will-include-three.html | ACTIVE WEEK DUE FOR BOND MARKET The Calendar Will Include Three Major Offerings and Several Lesser Issues END OF RATE RISE SEEN Chances for Passage of a 10 Tax Surcharge Puts Traders in Better Mood ACTIVE WEEK DUE FOR BOND MARKET | By Robert D Hershey Jr | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/adam-smith-doffs-his-wall-st-mask-twitter-of-financial-foibles-an.html | ADAM SMITH DOFFS HIS WALL ST MASK Twitter of Financial Foibles an Editor Has New Book | By Henry Raymont | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/advertising-mathes-and-a-client-disagree.html | Advertising Mathes and a Client Disagree | By Philip H Dougherty | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/air-canada-head-is-retired-at-67-debate-continues-over-who-will-be.html | AIR CANADA HEAD IS RETIRED AT 67 Debate Continues Over Who Will Be New President | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/airlines-set-up-security-council-move-to-police-the-airports-here.html | AIRLINES SET UP SECURITY COUNCIL Move to Police the Airports Here Plagued by Thefts | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/an-aid-for-athome-joggers.html | An Aid for AtHome Joggers | By Angela Taylor | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/ballet-new-dress-for-little-women.html | BALLET NEW DRESS FOR LITTLE WOMEN | ANNA KISSELGOFF | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/bargaining-for-steelworkers-union-opens-today-talks-here-to-seek-a.html | Bargaining for Steelworkers Union Opens Today Talks Here to Seek a New Contract Covering 480000  Pay Rises of 6 Asked | By Emanuel Perlmutter | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/beirut-ends-curfew-put-on-after-shooting-of-chamoun.html | Beirut Ends Curfew Put On After Shooting of Chamoun | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/blast-kills-4-in-family-in-gaza-as-hostility-to-israelis-persists.html | Blast Kills 4 in Family in Gaza As Hostility to Israelis Persists | By Terence Smithspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/books-of-the-times-game-game-did-he-say-game.html | Books of The Times Game Game Did He Say Game | By Eliot FremontSmith | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/bridge-olympiad-is-switched-back-to-deauville-from-geneva.html | Bridge Olympiad Is Switched Back To Deauville From Geneva | By Alan Truscott | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/califano-and-delany-win.html | Califano and Delany Win | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/california-vote-to-test-impact-of-video-debate-primary-campaign.html | CALIFORNIA VOTE TO TEST IMPACT OF VIDEO DEBATE Primary Campaign Resumed by Kennedy and McCarthy After Confrontation on TV BOTH SIDES CLAIM GAIN But Concede Main Question Is Effect on Viewers and the Voters Tomorrow California Vote to Test Impact Of KennedyMcCarthy Debate Debate Participants | By Tom Wickerspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cards-top-mets-63-32-regain-lead-st-louis-sweeps-fourgame-series.html | Cards Top Mets 63 32 Regain Lead ST LOUIS SWEEPS FOURGAME SERIES Mets Drop Into Last Place  Gibson and Hughes Beat Jackson and Cardwell | By Joseph Durso | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/charter-flights-delayed-in-bahamas.html | Charter Flights Delayed in Bahamas | By McCandlish Phillips | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/chess-despite-setback-reshevsky-started-on-a-gallant-note.html | Chess Despite Setback Reshevsky Started on a Gallant Note | By Al Horowitz | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/chinese-reds-achieve-a-compromise-in-szechwan.html | Chinese Reds Achieve a Compromise in Szechwan | By Charles Mohrspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/city-now-says-it-will-allow-parking-on-three-holy-days.html | City Now Says It Will Allow Parking on Three Holy Days | By Arnold H Lubasch | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/coffee-conferees-disagree-on-a-fund-to-cut-production-coffee.html | Coffee Conferees Disagree on a Fund To Cut Production COFFEE COUNCIL DISCUSSES A FUND | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/columbia-rebels-schedule-a-march-protest-tomorrow-is-due-at-time-of.html | COLUMBIA REBELS SCHEDULE A MARCH Protest Tomorrow Is Due at Time of Graduation | By Sylvan Fox | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/concettamaimone-bride.html | ConcettaMaimone Bride | Speca3 to The New Yoik me5 | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/confidence-sets-hong-kong-mood-colonys-businessmen-plan-expansion.html | CONFIDENCE SETS HONG KONG MOOD Colonys Businessmen Plan Expansion as Communist Terrorism Fades Away | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/crime-bill-attacked.html | Crime Bill Attacked | PETER F GUERRERO | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/crucible-guarantees-more-than-its-steel-company-introduces-plan-to.html | Crucible Guarantees More Than Its Steel Company Introduces Plan to Repay for Wasted Labor | By Robert A Wright | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cypriotes-fly-to-beirut-for-discussion-of-strife.html | Cypriotes Fly to Beirut For Discussion of Strife | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/democrats-pick-michigan-slate-largely-uncommitted-bloc-for.html | DEMOCRATS PICK MICHIGAN SLATE Largely Uncommitted Bloc for Convention Chosen | By Anthony Ripleyspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/divided-they-may-conquer.html | Divided They May Conquer | By William V Shannonwilliam V Shannon | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/division-a-honors-to-windborne-iii-pilot-class-sloop-captures.html | DIVISION A HONORS TO WINDBORNE III Pilot Class Sloop Captures Orienta Cruise Series | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/ecuadorian-election-is-close-on-early-returns-velasco-and-cordova.html | Ecuadorian Election Is Close on Early Returns Velasco and Cordova in Tight Race for the Presidency Country Is Tranquil | By Paul L Montgomeryspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/fill-er-up-seen-for-electric-car-utility-leader-predicts-new-role.html | FILL ER UP SEEN FOR ELECTRIC CAR Utility Leader Predicts New Role of Service Stations FILL ER UP SEEN FOR ELECTRIC CAR | By Gene Smithspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/financiers-assay-weakened-franc-twomarket-gold-system-backed-by-us.html | FINANCIERS ASSAY WEAKENED FRANC TwoMarket Gold System Backed by US Passes a Test for Stability POUND TAKES DRUBBING Dollar Benefits as Balance of Money Power Shifts Away From France FINANCIERS ASSAY WEAKENED FRANC | By John M Leespecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/fire-kills-a-boy-6-at-fire-island-pines.html | FIRE KILLS A BOY 6 AT FIRE ISLAND PINES | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/first-park-for-performing-arts-opens-in-may-on-virginia-farm-center.html | First Park for Performing Arts Opens in May on Virginia Farm Center Outside Capital Is Gift of the Jouett Shouses Expo Aide Is Manager | By Milton Esterow | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/five-of-15-classes-complete-regatta.html | FIVE OF 15 CLASSES COMPLETE REGATTA | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/gaullists-expect-big-gains-in-vote-union-talks-go-on-goal-is-50.html | GAULLISTS EXPECT BIG GAINS IN VOTE UNION TALKS GO ON Goal Is 50 More Seats  Sentiment for Continuing Strikes Said to Harden Gaullists Predict Big Gains in Election | By Henry Tannerspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/geoffrey-gallas-weds-jane-kruth.html | Geoffrey Gallas Weds Jane Kruth | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/gop-links-riots-to-johnson-policy-inflated-promises-to-poor-cited.html | GOP LINKS RIOTS TO JOHNSON POLICY Inflated Promises to Poor Cited by Party Group GOP Links Riots to Johnson Policies | By David R Jonesspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/guyanese-reports-on-aid.html | Guyanese Reports on Aid | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/harriet-haf-ienreller-bngaged-to-lieut-william-shields-3d.html | Harriet Haf ienreller Bngaged To Lieut William Shields 3d | Specl to The Ne York Tlntes | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/horse-show-title-to-publick-affair-gelding-wins-hunter-honors-at.html | HORSE SHOW TITLE TO PUBLICK AFFAIR Gelding Wins Hunter Honors at FairfieldWestchester | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/humphrey-attempting-to-slow-kennedy-drive-for-delegates-in-state.html | Humphrey Attempting to Slow Kennedy Drive for Delegates in State Speaks Here Today | By Peter Kihss | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/importance-of-merchant-marine.html | Importance of Merchant Marine | JOSEPH CURRAN | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/in-prague-the-regime-never-loses-at-the-races-government-owns.html | In Prague the Regime Never Loses at the Races Government Owns Horses and Takes the Purse The Bettors Like It | By Tad Szulcspecial To The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/inverness-victor-in-200mile-race-only-48-of-143-craft-finish-in.html | INVERNESS VICTOR IN 200MILE RACE Only 48 of 143 Craft Finish in Allotted Time | By John Rendelspecial To The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/its-a-new-day-at-schraffts-with-false-lashes.html | Its a New Day at Schraffts With False Lashes | By Virginia Lee Warren | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/japans-left-gains-in-aship-issue.html | Japans Left Gains in AShip Issue | By Robert Trumbullspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/jersey-phone-pact-is-ratified-by-union.html | JERSEY PHONE PACT IS RATIFIED BY UNION | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/johnson-stressing-interamerican-bank-in-policy-on-latin-aid.html | Johnson Stressing InterAmerican Bank in Policy on Latin Aid | By Benjamin Wellesspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/joujett-shouse-88-demogratic-chief-ousted-by-roosevelt-forces-foe.html | JOUJETT SHOUSE 88 DEMOGRATIC CHIEF Ousted by Roosevelt Forces Foe of Prohibition Dies | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/juliette-combe-61-debutante-wed-in-suburbs.html | Juliette Combe 61 Debutante Wed in Suburbs | Special to Tile New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kathryn-k-templeton-author-of-brownies-handbook-dead.html | Kathryn K Templeton Author Of Brownies Handbook Dead | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kennedy-hopes-for-alliance-with-mccarthy-to-stop-humphrey.html | Kennedy Hopes for Alliance With McCarthy to Stop Humphrey | By John Herbersspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kivlan-got-psychological-lift-from-357-4-mile-performance.html | Kivlan Got Psychological Lift From 357 4 Mile Performance | By Neil Amdur | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/lacrosse-rugged-mans-game-for-thinking-women.html | Lacrosse Rugged Mans Game for Thinking Women | By John B Forbesspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/laurence-ii-mueller-yreds-karen-carlsen.html | Laurence II Mueller yreds Karen Carlsen | Special to The Nev York Tmes | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/light-air-curtails-huntington-sailing.html | LIGHT AIR CURTAILS HUNTINGTON SAILING | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/lindsay-assails-cuts-by-congress-disheartened-by-reaction-to-civil.html | LINDSAY ASSAILS CUTS BY CONGRESS Disheartened by Reaction to Civil Disorders Report | By Richard Reevesspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/long-island-lacrosse-club-turns-back-new-jersey-175.html | Long Island Lacrosse Club Turns Back New Jersey 175 | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/lunn-takes-atlanta-golf-by-3-strokes-at-280-for-2d-victory-in-row.html | Lunn Takes Atlanta Golf by 3 Strokes at 280 for 2d Victory in Row on Tour CALIFORNIAN GETS 69 IN FINAL ROUND Earns 23000 of 115000 Purse Trevino Finishes 2d and 4 Tie for 3d | By Lincoln A Werdenspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/many-miss-la-revolution-a-number-in-paris-miss-the-unrest.html | Many Miss la Revolution A NUMBER IN PARIS MISS THE UNREST | By Gloria Emersonspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/margaret-rood-fiancee-of-lawyer.html | Margaret  Rood Fiancee of Lawyer | pecal The New York z | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/mcarthy-calls-debate-standoff-says-that-neither-he-nor-kennedy.html | MCARTHY CALLS DEBATE STANDOFF Says That Neither He Nor Kennedy Gained Much | By E W Kenworthyspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/miss-adanovich-foil-victor.html | Miss Adanovich Foil Victor | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/more-jersey-rain-delays-evacuees-return-home.html | More Jersey Rain Delays Evacuees Return Home | By David K Shiplerspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/more-militant-poor-peoples-campaign-is-pledged.html | More Militant Poor Peoples Campaign Is Pledged | By Earl Caldwellspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/mrs-grant-g-simmons.html | MRS GRANT G SIMMONS | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/mrs-suburbias-return-to-fashion.html | Mrs Suburbias Return to Fashion | By Bernadine Morris | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/nightclubs-setting-stage-for-prom-set.html | Nightclubs Setting Stage for Prom Set | By John S Wilson | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/noel-c-piugelder-irored-to-187-p-oakes.html | Noel C PIugelder Irored to 187 P Oakes | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archiv es/obligation-to-the-poor.html | Obligation to the Poor | BE WEBSTER | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/party-purge-of-26-in-uar-reported-some-linked-to-1967-plot-against.html | PARTY PURGE OF 26 IN UAR REPORTED Some Linked to 1967 Plot Against Nasser Regime | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/personal-finance-discussion-stirred-by-book-of-advice-on-settling.html | Personal Finance Discussion Stirred by Book of Advice On Settling Your Own Insurance Claim Personal Finance | By Alexander R Hammer | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/powers-of-imam-are-reported-ended.html | Powers of Imam Are Reported Ended | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/practice-of-speaking-in-tongues-under-study-by-presbyterians.html | Practice of Speaking in Tongues Under Study by Presbyterians Phenomenon of Glossolalia Praying or Talking in Unknown Languages to Be Reported On Next Year | By George Dugan | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/prague-skirting-scrutiny-of-50s-party-resisting-pressures-to-punish.html | PRAGUE SKIRTING SCRUTINY OF 50S Party Resisting Pressures to Punish Purge Leaders | By Jonathan Randalspecial to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/presbyterians-and-jews-share-sanctuary-on-a-2faith-holy-day.html | Presbyterians and Jews Share Sanctuary on a 2Faith Holy Day | By Irving Spiegel | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/preserve-is-urged-at-mitchel-field-naturalists-ask-that-part-of.html | PRESERVE IS URGED AT MITCHEL FIELD Naturalists Ask That Part of Rich Area Be Saved | By Roy R Silverspecial to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/primary-in-california-is-the-costliest.html | Primary in California Is the Costliest | By Terry Robardsspecial to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/prof-johnson-early-for-class-u-of-texas-school-not-ready.html | Prof Johnson Early for Class U of Texas School Not Ready | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/puerto-ricans-march-in-the-rain-winding-up-citys-long-weekend.html | Puerto Ricans March in the Rain Winding Up Citys Long Weekend | By Paul Hofmann | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/radio-night-call-aims-at-ghettos-host-and-guests-to-conduct.html | RADIO NIGHT CALL AIMS AT GHETTOS Host and Guests to Conduct Discussions With Callers | By George Gent | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/relief-for-landlords.html | Relief for Landlords | BENJAMIN FRIEND | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/runoff-returns-control-of-texas-democrats-to-conservatives.html | Runoff Returns Control of Texas Democrats to Conservatives | By Martin Waldronspecial To The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/rustin-urges-mass-rally-to-unite-behind-the-poor-rustin-in-call-for.html | Rustin Urges Mass Rally To Unite Behind the Poor RUSTIN IN CALL FOR MASS RALLY | By Ben A Franklinspecial to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/saigon-explosion-kills-7-officials-mayor-wounded-american-mission.html | SAIGON EXPLOSION KILLS 7 OFFICIALS MAYOR WOUNDED American Mission Concedes Probability US Copters Rocket Caused Blast KY ALLIES AMONG DEAD Aircraft and Tanks Move In to Dislodge Enemy Units Holding Out in Capital A Blast in Saigon Kills 7 Top Aides | By Gene Robertsspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sayville-sailing-called-off-morgan-wins-star-series.html | Sayville Sailing Called Off Morgan Wins Star Series | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/schwartz-back-as-amateur-advances-in-l-i-tennis.html | Schwartz Back as Amateur Advances in L I Tennis | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sea-cliff-star-class-race-is-captured-by-pathetique.html | Sea Cliff Star Class Race Is Captured by Pathetique | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sinai-occupation-is-profitable-and-troublefree-for-lsraelis-sinai.html | Sinai Occupation Is Profitable And TroubleFree for lsraelis Sinai Occupation Is Profitable And TroubleFree for lsraelis | By James Feronspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/skye-terrier-best-in-marlboro-show.html | SKYE TERRIER BEST IN MARLBORO SHOW | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sports-of-the-times-the-great-jewel-robbery.html | Sports of The Times The Great Jewel Robbery | By Robert Lipsyte | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/st-johns-trips-nyu-1o-in-ncaa-district-2-final-schwartz-stops.html | St Johns Trips NYU 1O in NCAA District 2 Final SCHWARTZ STOPS VIOLETS ON 4 HITS Shutout Is Redmens Third Straight in SeriesRun Off Peterson Unearned | By Deane McGowenspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/steel-shipments-hit-record-pace-inventory-building-in-event-of-a.html | STEEL SHIPMENTS HIT RECORD PACE Inventory Building in Event of a Strike Is Stepped Up | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/strikes-keep-thousands-from-visiting-lourdes-owners-of-souvenir.html | Strikes Keep Thousands From Visiting Lourdes Owners of Souvenir Shops Express Displeasure at Lack of Customers | By Eric Pacespecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/student-amnesty-issue.html | Student Amnesty Issue | STr VrN ScHrumE | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/tanzanian-to-visit-red-china.html | Tanzanian to Visit Red China | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/teacher-union-head-asks-closing-of-8-schools-in-embattled-brooklyn.html | Teacher Union Head Asks Closing of 8 Schools in Embattled Brooklyn Area to Allow a Cooling Off | By M A Farber | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/texas-democrats-victor-preston-ernest-smith.html | Texas Democrats Victor Preston Ernest Smith | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/the-dance-its-old-vienna-time-for-the-new-york-city-ballet.html | The Dance Its Old Vienna Time for the New York City Ballet Balanchine Homage to the Waltz on Program Martha Graham Group Gives Night Journey | By Clive Barnes | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/the-negro-at-integrated-college-now-hes-proud-of-his-color-the.html | The Negro at Integrated College Now Hes Proud of His Color The Negro Student at an Integrated College His Problems Attitudes and Goals BIGOTRY LESSENS ALIEN FEEL STAYS Values Shared With Black Movement Produce a Pride of Heritage | By J Anthony Lukas | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/the-secrets-in-four-jars.html | The Secrets in Four Jars | By Nan Ickeringill | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/theaterking-lear-off-off-broadway-roundabout-players-fill-basement.html | TheaterKing Lear Off Off Broadway Roundabout Players Fill Basement With Drama Elsewhere Video Not Intended for the Home | By Dan Sullivan | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/thomas-hinkel-55-aide-at-nuremberg.html | THOMAS HINKEL 55 AIDE AT NUREMBERG | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/trudeau-opposes-his-exprofessor-in-quebec-prime-minister-is-branded.html | TRUDEAU OPPOSES HIS EXPROFESSOR In Quebec Prime Minister Is Branded a Turnabout | By Jay Walzspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/tv-viewing-candidates-perhaps-an-earnest-hunt-for-pertinence-would.html | TV Viewing Candidates Perhaps an Earnest Hunt for Pertinence Would Be More Helpful Than Debates | By Jack Gould | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/two-take-sailovers.html | Two Take Sailovers | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/valiant-hawk-wins-horse-show-prize-at-old-mill-farms.html | Valiant Hawk Wins Horse Show Prize At Old Mill Farms | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/volkswagen-town-shuns-past-for-future-people-of-wolfsburg-anxious.html | Volkswagen Town Shuns Past for Future People of Wolfsburg Anxious to Forget Beetles Origin | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | Compiled by Congressional Quarterly | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/walter-h-burnham-doremus-executive.html | WALTER H BURNHAM DOREMUS EXECUTIVE | Special to The New York Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/we-ndy-tocher-bride-of-walter-kohler-jr.html | We ndy Tocher Bride Of Walter Kohler Jr | Slecla to The New Yck Times | RE0000724775 | 1996-04-17 | B00000429725 |
| 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/yanks-win-43-then-lose-81-tresh-run-in-9th-sets-back-tigers-yankee.html | Yanks Win 43 Then Lose 81 TRESH RUN IN 9TH SETS BACK TIGERS Yankee Beats Throw Home as Play Causes Dispute Stanley Hits Grand Slam | By Leonard Koppettspecial To the New York Times | RE0000724775 | 1996-04-17 | B00000429725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/2-draft-resisters-are-dragged-from-church-by-agents-of-f-b-i.html | 2 Draft Resisters Are Dragged From Church by Agents of F B I | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/2-insurers-seek-glens-falls-co-continental-joins-in-fight-wabco.html | 2 INSURERS SEEK GLENS FALLS CO Continental Joins in Fight  Wabco Rebuffs Dissidents | By H J Maidenberg | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/45-countries-in-un-back-resolution-on-south-africa.html | 45 Countries in UN Back Resolution on South Africa | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/91day-bill-rate-off-to-5649-182day-discount-at-5699.html | 91Day Bill Rate Off to 5649 182Day Discount at 5699 | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/a-black-market-in-antiquities-is-flourishing-in-jerusalem.html | A Black Market in Antiquities Is Flourishing in Jerusalem | By Terence Smith | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/a-boutique-thats-all-wrapped-up-in-politics.html | A Boutique Thats All Wrapped Up in Politics | By Virginia Lee Warren | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/a-sitdown-at-oxford-protesting-students-win-concessions-at-oxford.html | A Sitdown at Oxford Protesting Students Win Concessions at Oxford | By Alvin Shuster | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/accord-reached-by-actors-equity-but-the-contract-still-needs-union.html | ACCORD REACHED BY ACTORS EQUITY But the Contract Still Needs Union Council Approval | By Dan Sullivan | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/advertising-how-to-succeed-at-publicizing.html | Advertising How to Succeed at Publicizing | By Philip H Dougherty | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/afghan-democracy-faces-uncertain-future-some-fear-monarch-may.html | Afghan Democracy Faces Uncertain Future Some Fear Monarch May Reverse His Liberal Course | By Joseph Lelyveld | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/agency-sues-great-western-illegal-acquisition-charged.html | Agency Sues Great Western Illegal Acquisition Charged | By H Erich Heinemann | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/albert-spiro-of-wrkl-is-dead-his-radio-station-burned-down.html | Albert Spiro of WRKL Is Dead His Radio Station Burned Down | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/allblack-economy-opposed-by-negro-on-reserve-board-negro-official.html | AllBlack Economy Opposed by Negro On Reserve Board Negro Official Rejects Black Economy | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/antiduvalier-struggle-pressed-at-command-post-in-hotel-here.html | AntiDuvalier Struggle Pressed At Command Post in Hotel Here | By Stephen Klaidman | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/barbara-b-stone-is-married-to-eric-robert-meierhoefer.html | Barbara B Stone Is Married To Eric Robert Meierhoefer | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/bartoklike-work-by-jazzman-played.html | BARTOKLIKE WORK BY JAZZMAN PLAYED | DONAL HENAHAN | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/big-vote-forecast-in-jersey-today-mccarthy-forces-confident-of.html | BIG VOTE FORECAST IN JERSEY TODAY McCarthy Forces Confident of Gains in Primary | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/book-group-told-industry-is-sick-knowlton-of-harper-row-diagnoses.html | BOOK GROUP TOLD INDUSTRY IS SICK Knowlton of Harper  Row Diagnoses and Prescribes | By Harry Gilroy | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/books-o-f-the-times-relief.html | Books o f The Times Relief | By Thomas Lask | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/bridge-roth-team-takes-the-lead-in-finals-of-reisinger-play.html | Bridge Roth Team Takes the Lead In Finals of Reisinger Play | By Alan Truscott | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/campaign-inequities.html | Campaign Inequities | EUGENE H NICKERSON | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/canadian-funds-reach-high-level-canadian-funds-reach-high-level.html | Canadian Funds Reach High Level CANADIAN FUNDS REACH HIGH LEVEL | By Edward Cowan | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/canadian-gold-shift.html | Canadian Gold Shift | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/candidates-end-california-drive-primary-is-today-mccarthy-and.html | CANDIDATES END CALIFORNIA DRIVE PRIMARY IS TODAY McCarthy and Kennedy Both Predict Victory  Reagan Unopposed in GOP Vote | By Lawrence E Davies | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/car-exhaust-rules-are-tightened.html | Car Exhaust Rules Are Tightened | By John D Morris | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/carole-mcquade-fiancee.html | Carole McQuade Fiancee | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/charges-against-columbia-students.html | Charges Against Columbia Students | MONRAD G PAULSEN | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/clark-is-besieged-by-poor-in-capital-mexican-americans-seek-a.html | CLARK IS BESIEGED BY POOR IN CAPITAL Mexican  Americans Seek a Meeting Over Indictment of 13 in Los Angeles | By Earl Caldwell | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/columbia-university-instructor-is-released-by-east-germans.html | Columbia University Instructor Is Released by East Germans Wiedenhoeft Imprisoned on Spy Charge in September Is Freed Without Trial | By Philip Shabecoff | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/confident-nixon-shifts-strategy-stresses-votes-in-november-over.html | CONFIDENT NIXON SHIFTS STRATEGY Stresses Votes in November Over Hunt for Delegates | By Robert B Semple Jr | RE0000724776 | 1996-04-17 | B00000429726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/connecticut-plan-eases-abortions-commission-also-asks-legal-adult.html | CONNECTICUT PLAN EASES ABORTIONS Commission Also Asks Legal Adult Homosexuality | By William Borders | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/consumers-cautious-consumer-confidence-declines-a-new-buying-survey.html | Consumers Cautious Consumer Confidence Declines A New Buying Survey Discloses | By William M Freeman | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/cordero-wins-aboard-politely-to-complete-belmont-triple-rider-also.html | Cordero Wins Aboard Politely to Complete Belmont Triple RIDER ALSO TAKES FIRST TWO RACES | By Joe Nichols | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/creditmarket-prices-maintain-uptrend-as-confidence-grows-credit.html | CreditMarket Prices Maintain Uptrend as Confidence Grows Credit Markets Prices Continue to Rise as Confidence Grows | By John H Allan | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/cultural-center-rising-on-manila-bay.html | Cultural Center Rising on Manila Bay | By Howard Taubman | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/czechoslovak-reform-traced-to-economic-lags-intellectuals-ferment.html | Czechoslovak Reform Traced to Economic Lags Intellectuals Ferment and Student Protests Also Listed as Factors | By Dana Adams Schmidt | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dance-sleeping-beauty-duet-is-redone-by-bolshoi-maya-plisetskaya.html | Dance Sleeping Beauty Duet Is Redone by Bolshoi Maya Plisetskaya Seen Opposite Fadeyechev | By Clive Barnes | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/disciplinary-unit-bids-columbia-suspend-those-seized-may-23.html | Disciplinary Unit Bids Columbia Suspend Those Seized May 23 | By Sylvan Fox | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dishes-for-the-fickle-weather-of-june.html | Dishes for the Fickle Weather of June | By Jean Hewitt | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dr-h-p-woodward-exdean-at-rutgers.html | DR H P WOODWARD EXDEAN AT RUTGERS | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dubcek-says-novotny-lied-in-concealing-role-in-czechoslovak-purges.html | Dubcek Says Novotny Lied in Concealing Role in Czechoslovak Purges | By Tad Szulc | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/ecuador-chooses-velasco-5th-time-foe-is-apparent-winner-in-vice.html | ECUADOR CHOOSES VELASCO 5TH TIME Foe Is Apparent Winner in Vice Presidential Race | By Paul L Montgomery | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/ecuadorian-leader-jose-maria-velasco-ibarra.html | Ecuadorian Leader Jose Maria Velasco Ibarra | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/editors-assail-state-ban-on-improperly-obtained-information.html | Editors Assail State Ban on Improperly Obtained Information | By James F Clarity | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/end-death-penalty-jersey-court-urged.html | END DEATH PENALTY JERSEY COURT URGED | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/exchange-plans-data-center-to-aid-institutional-investors-exchange.html | Exchange Plans Data Center To Aid Institutional Investors EXCHANGE TO AID BIGBLOCK TRADES | By Vartanig G Vartan | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/floods-in-jersey-cost-140million-federal-estimate-covers-6-stricken.html | FLOODS IN JERSEY COST 140MILLION Federal Estimate Covers 6 Stricken Counties | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/florida-republicans.html | Florida Republicans | CAROLYN M GETTINGS | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/former-party-chief-quits-seoul-politics.html | FORMER PARTY CHIEF QUITS SEOUL POLITICS | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/gail-ruth-sloane-is-betrothed-to-e-b-meyers-law-graduate.html | Gail Ruth Sloane Is Betrothed To E B Meyers Law Graduate | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/george-herbert-walker-3d-is-fiance-of-kimberly-gedge.html | George Herbert Walker 3d Is Fiance of Kimberly Gedge | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/gulf-western-maps-acquisition-balance-of-shares-sought-in.html | GULF  WESTERN MAPS ACQUISITION Balance of Shares Sought in Associates Investment in 304Million Deal | By Clare M Reckert | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/hanoi-aides-deny-stand-will-ease-new-delegate-issues-firm-statement.html | HANOI AIDES DENY STAND WILL EASE New Delegate Issues Firm Statement in Paris | By Hedrick Smith | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/harvard-honors-school-of-design-drive-leader-campaign-for.html | Harvard Honors School of Design Drive Leader Campaign for 116Million Is Headed by John L Loeb | By John H Fenton | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/henry-hogan-72-colinsel-for-gm-retired-vice-president-of-auto.html | HENRY HOGAN 72 COLINSEL FOR GM Retired Vice President of Auto Manufacturer Dies | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/high-court-opens-juries-to-foes-of-death-penalty-high-court-opens.html | High Court Opens Juries To Foes of Death Penalty HIGH COURT OPENS DOOR FOR JURORS | By Fred P Graham | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/high-court-to-study-appeal-by-gregory.html | HIGH COURT TO STUDY APPEAL BY GREGORY | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/hofstra-puts-2-men-on-lacrosse-stars.html | HOFSTRA PUTS 2 MEN ON LACROSSE STARS | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/home-loan-rates-to-rise-in-jersey-interest-ceiling-of-8-per-cent.html | HOME LOAN RATES TO RISE IN JERSEY Interest Ceiling of 8 Per Cent Passed by Legislature  Cigarette Tax Increased | By Ronald Sullivan | RE0000724776 | 1996-04-17 | B00000429726 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/house-panel-criticizes-us-great-swamp-plan.html | House Panel Criticizes US Great Swamp Plan | By Richard L Madden | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/humphrey-endorsed-by-union-then-sees-businessmen-here.html | Humphrey Endorsed by Union Then Sees Businessmen Here | By Roy Reed | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/humphrey-faces-a-test-in-south-dakota-primary-slate-under-johnsons.html | Humphrey Faces a Test in South Dakota Primary Slate Under Johnsons Name Pledged to Vice President in 3Way Race Today | By Donald Janson | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/in-the-nation-the-trouble-with-kennedy.html | In The Nation The Trouble With Kennedy | By Tom Wicker | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/james-m-kokoskie-22-66-princeton-linebacker.html | James M Kokoskie 22 66 Princeton Linebacker | nfgdj | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/justices-extend-teachers-free-speech-rights-upset-a-dismissal-in.html | Justices Extend Teachers Free Speech Rights Upset a Dismissal in Illinois Although Some Accusations Against Board Were False | Special To The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/kennedy-aides-optimistic.html | Kennedy Aides Optimistic | By John Herbers | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/labels-sought-to-identify-primary-delegate-slates.html | Labels Sought to Identify Primary Delegate Slates | By Richard Witkin | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/local-brooklyn-school-board-rejects-arbitration.html | Local Brooklyn School Board Rejects Arbitration | By Leonard Buder | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/marcus-pleads-guilty-to-plot-as-trial-opens-excommissioner-shared.html | MARCUS PLEADS GUILTY TO PLOT AS TRIAL OPENS ExCommissioner Shared in 40000 Kickback on City Contract He Awarded | By Barnard L Collier | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/margaret-mcgrann-samuels-to-be-bride-of-barry-ahearn.html | Margaret McGrann Samuels To Be Bride of Barry Ahearn | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/market-place-pennzoil-stirs-keen-interests.html | Market Place Pennzoil Stirs Keen Interests | By Robert Metz | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/miss-schramm-h-a-grant-jr-to-be-married.html | Miss Schramm H A Grant Jr To Be Married | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/miss-warner-63-debutante-to-be-a-bride.html | Miss Warner 63 Debutante To Be A Bride | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |

| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/miss-whitwell-boston-senior-wed-in-danbury.html | Miss Whitwell Boston Senior Wed in Danbury | Special The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
|---|---|---|---|---|---|---|
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/mrs-gandhis-rule-assailed-in-party.html | MRS GANDHIS RULE ASSAILED IN PARTY | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/n-y-u-dedicates-unit-for-rehabilitation-medicine.html | N Y U Dedicates Unit for Rehabilitation Medicine | By Edward C Burks | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/negro-school-aide-abandons-li-move-after-race-threats.html | Negro School Aide Abandons LI Move After Race Threats | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/new-optimism-on-war-in-vietnam-top-us-aides-voice-hopes-but-others.html | New Optimism on War in Vietnam Top US Aides Voice Hopes but Others Are Dubious | By Gene Roberts | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/new-president-elected-by-christian-scientists.html | New President Elected By Christian Scientists | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/newcar-volume-set-mark-in-may-figures-of-3-makers-point-to-about.html | NEWCAR VOLUME SET MARK IN MAY Figures of 3 Makers Point to About 800000 Sales | By Jerry M Flint | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/nickerson-forms-new-unity-group-3-factions-of-party-named-to.html | NICKERSON FORMS NEW UNITY GROUP 3 Factions of Party Named to 55Member Body | By Maurice Carroll | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/observer-alas-another-good-old-summertime-looms-up.html | Observer Alas Another Good Old Summertime Looms Up | By Russell Baker | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/pompidou-urges-return-to-work-also-says-issue-in-french-election-is.html | POMPIDOU URGES RETURN TO WORK Also Says Issue in French Election Is Communism | By Henry Tanner | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/port-chester-star-is-highly-rated-in-baseball-draft.html | Port Chester Star Is Highly Rated In Baseball Draft | By Sam Goldaper | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/postermakers-at-the-beaux-arts-keep-the-revolt-alive-student.html | PosterMakers at the Beaux Arts Keep the Revolt Alive Student Commune Is Exhorting Paris With Originals | By John L Hess | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/price-rise-widens-for-aluminum-reynolds-and-olin-follow-trend-begun.html | PRICE RISE WIDENS FOR ALUMINUM Reynolds and Olin Follow Trend Begun by Kaiser and Alcoa Last Week | By Gerd Wilcke | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/prices-on-the-amex-show-advances.html | Prices on the Amex Show Advances | By Douglas W Cray | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/r-norris-williams-2d-tennis-titlist-dead-at-77-survivor-of-titanics.html | R Norris Williams 2d Tennis Titlist Dead at 77 Survivor of Titanics Sinking Was on 7 Davis Cup Teams Pennsylvania Historian | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rockefeller-says-tide-has-turned-predicts-gop-nomination-and.html | ROCKEFELLER SAYS TIDE HAS TURNED Predicts GOP Nomination and Election in November  Depicts Nixon as Loser | By R W Apple Jr | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rockefeller-signs-home-loan-rise-interest-ceiling-now-75-2-city.html | ROCKEFELLER SIGNS HOME LOAN RISE Interest Ceiling Now 75  2 City Projects Approved | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rockfeller-votes-sought-by-lindsay.html | ROCKFELLER VOTES SOUGHT BY LINDSAY | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rome-factions-clash-police-smash-factional-battle-oust-students-at.html | Rome Factions Clash Police Smash Factional Battle Oust Students at Rome Campus | By Robert C Doty | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/saigon-shelled-in-heavy-attack-vessels-struck-40-rounds-of-mortar.html | SAIGON SHELLED IN HEAVY ATTACK VESSELS STRUCK 40 Rounds of Mortar and Rocket Fire Hit Capital and Its Suburbs | By Joseph B Treaster | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/sale-of-the-d-h-to-n-w-upheld-sale-of-d-h-to-n-w-upheld-by.html | Sale of the D  H To N  W Upheld Sale of D H to N  W Upheld by Shareholders | By Robert E Bedingfield | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/school-bus-careens-off-road-and-flips-with-41-in-rockland.html | School Bus Careens Off Road and Flips With 41 in Rockland | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/schools-in-illinois-battle-racial-suit.html | SCHOOLS IN ILLINOIS BATTLE RACIAL SUIT | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/sell-arts-to-public-publisher-suggests.html | SELL ARTS TO PUBLIC PUBLISHER SUGGESTS | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/silver-weakens-in-active-trading-treasurys-stress-on-sales-and.html | SILVER WEAKENS IN ACTIVE TRADING Treasurys Stress on Sales and Supply a Factor | By Elizabeth M Fowler | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/soviet-will-test-a-huge-jet-soon-first-flight-of-supersonic.html | SOVIET WILL TEST A HUGE JET SOON First Flight of Supersonic Transport Due This Year | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/spock-trial-told-of-clerics-role-3-testify-that-clergymen-held.html | SPOCK TRIAL TOLD OF CLERICS ROLE 3 Testify That Clergymen Held Draft Card TurnIn | By Homer Bigart | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/sports-of-the-times-not-even-an-asterisk.html | Sports of The Times Not Even an Asterisk | By Arthur Daley | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/steel-union-says-pay-is-key-to-pact-as-talks-open-abel-tells-of.html | STEEL UNION SAYS PAY IS KEY TO PACT As Talks Open Abel Tells of Concern on Living Costs | By Damon Stetson | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/stocks-open-june-on-the-sunny-side-ibm-advances-18-posting-best.html | STOCKS OPEN JUNE ON THE SUNNY SIDE IBM Advances 18 Posting Best Gain for Second Day on No Special News | By Alexander R Hammer | RE0000724776 | 1996-04-17 | B00000429726 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/stores-in-city-show-decrease-in-sales-because-of-strike-city-stores.html | Stores in City Show Decrease in Sales Because of Strike CITY STORES SHOW DECLINE IN SALES | By Isadore Barmash | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/storm-trysail-club-race-ends-with-several-boats-still-out.html | Storm Trysail Club Race Ends With Several Boats Still Out | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/strikes-in-france-leave-gaps-in-local-menus.html | Strikes in France Leave Gaps in Local Menus | By Marylin Bender | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/thirdlargest-cadet-class.html | ThirdLargest Cadet Class | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/tiffeau-its-not-how-long-you-make-the-skirt-.html | Tiffeau Its Not How Long You Make the Skirt | By Bernadine Morris | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/traffic-pattern.html | Traffic Pattern | DALE BELL | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/two-indicted-in-suffolk.html | Two Indicted in Suffolk | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/utilities-and-social-change.html | Utilities and Social Change | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/warhol-gravely-wounded-in-studio-actress-is-held-woman-says-she.html | Warhol Gravely Wounded In Studio Actress Is Held Woman Says She Shot Artist Who Is Given a 5050 Chance to Live | By Richard F Shepard | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/westbury-trot-to-lous-dream-edwards-guides-tar-heels-son-to-820.html | WESTBURY TROT TO LOUS DREAM Edwards Guides Tar Heels Son to 820 Payoff | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/wood-field-and-stream-bay-stater-wins-seneca-trout-derby-with.html | Wood Field and Stream Bay Stater Wins Seneca Trout Derby With 16Pound13Ounce Laker | By Michael Strauss | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/yanks-make-triple-play-but-lose-to-twins-43-on-error-in-eighth-lead.html | Yanks Make Triple Play but Lose to Twins 43 on Error in Eighth LEAD RUN SCORES ON COXS MISPLAY | By Gerald Eskenazi | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/yonkers-agrees-to-name-us-aide-as-city-manager.html | Yonkers Agrees to Name US Aide as City Manager | Special to The New York Times | RE0000724776 | 1996-04-17 | B00000429726 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/12-latin-nations-at-un-endorse-nuclear-pact-draft.html | 12 Latin Nations at UN Endorse Nuclear Pact Draft | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/300-at-columbia-leave-ceremony-walk-out-quietly-in-protest-as.html | 300 AT COLUMBIA LEAVE CEREMONY Walk Out Quietly in Protest as Commencement Is Held at St John Cathedral 300 at Columbia Quietly Leave The Commencement Ceremony | By Sylvan Fox | RE0000724780 | 1996-04-17 | B00000429730 |

| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/5-killed-in-saigon-by-new-shelling-tie-to-talks-seen-fighting-goes.html | 5 Killed in Saigon By New Shelling Tie to Talks Seen FIGHTING GOES ON IN SAIGON AREAS | By Bernard Weinraubspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
|---|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/5000-castles-in-west-germany-are-yielding-to-decay.html | 5000 Castles in West Germany Are Yielding to Decay | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/a-satisfied-europe-sees-gain-for-free-trade-us-import-view.html | A Satisfied Europe Sees Gain for Free Trade US IMPORT VIEW SATISFIES EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/abert-named-publisher-of-milwaukee-journal.html | Abert Named Publisher Of Milwaukee Journal | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/acf-maps-merger-for-320million-proposed-agreement-slated-with.html | ACF MAPS MERGER FOR 320MILLION Proposed Agreement Slated With Williams Brothers Board Vote Is Needed | By Clare M Reckert | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/advertising-results-of-survey-on-salaries.html | Advertising Results of Survey on Salaries | By Philip H Dougherty | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/amateurs-cited-in-draft-protest-spock-trial-is-told-capital-rally.html | AMATEURS CITED IN DRAFT PROTEST Spock Trial Is Told Capital Rally Was No Conspiracy | By Homer Bigartspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/an-audience-of-2000-applauds-rump-columbia-commencement.html | An Audience of 2000 Applauds Rump Columbia Commencement | By Murray Schumach | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/arthur-wingebach-weds-mrs-alling.html | Arthur Wingebach Weds Mrs Alling | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/benton-reviews-his-new-school-murals-of-the-30s-at-least-history-he.html | Benton Reviews His New School Murals of the 30s  At Least History He Says Proudly Plans Touchup | By Dan Sullivan | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/bergman-stages-ibsen-in-london-gertrud-fridh-plays-hedda-gabler.html | BERGMAN STAGES IBSEN IN LONDON Gertrud Fridh Plays Hedda Gabler With Stockholmers | By Irving Wardlespecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/bostons-keystone-fund-elects-a-new-president.html | Bostons Keystone Fund Elects a New President | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/both-complain-at-un.html | Both Complain at UN | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/bridge-reisinger-championship-won-by-chafetz-team-by-68-points.html | Bridge Reisinger Championship Won By Chafetz Team by 68 Points | By Alan Truscott | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/business-funds-aid-new-boston-housing.html | BUSINESS FUNDS AID NEW BOSTON HOUSING | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/city-school-reforms.html | City School Reforms | FLORENCE FLAST | RE0000724780 | 1996-04-17 | B00000429730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/clark-hears-charges-by-the-poor-of-no-justice-for-them.html | Clark Hears Charges by the Poor of No Justice for Them | By Earl Caldwellspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/clue-to-nitrogen-found-by-chance-rare-metal-test-gives-hint-of.html | CLUE TO NITROGEN FOUND BY CHANCE Rare Metal Test Gives Hint of Cheaper Production | By Robert Reinhold | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/coast-tally-slow-new-yorker-captures-lead-over-mccarthy-in-late.html | COAST TALLY SLOW New Yorker Captures Lead Over McCarthy in Late Tabulation KENNEDY WINNER IN COAST PRIMARY | By Lawrence E Daviesspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/cole-armstrong-62-a-white-house-aide.html | COLE ARMSTRONG 62 A WHITE HOUSE AIDE | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/columbia-parents-show-doubts-over-turmoil-and-the-seating.html | Columbia Parents Show Doubts Over Turmoil and the Seating | By David K Shipler | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/commodities-prices-for-porkbelly-futures-register-an-advance-in.html | Commodities Prices for PorkBelly Futures Register an Advance in Brisk Trading SOYBEANS WHEAT AND CORN DECLINE All Contracts Set New Lows Reflecting Bumper Crops and Favorable Outlook | By Elizabeth M Fowler | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/durants-decide-on-dual-memoirs-historians-disclose-plans-at-liu.html | DURANTS DECIDE ON DUAL MEMOIRS Historians Disclose Plans at LIU Commencement | By Henry Raymont | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/economists-stress-need-for-curbs-to-check-inflation-economists-back.html | Economists Stress Need for Curbs to Check Inflation ECONOMISTS BACK INFLATION REINS | By H Erich Heinemann | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/end-papers.html | End Papers | THEODORE STRONGIN | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/europes-finance-markets-gain-sterling-and-franc-climb-franc-and.html | Europes Finance Markets Gain Sterling and Franc Climb FRANC AND POUND CLIMB IN EUROPE | By John M Leespecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/exhibition-on-man-in-africa-is-opening.html | Exhibition on Man in Africa Is Opening | By Sanka Knox | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/for-women-who-want-clothes-that-look-custommade-theres-bianco.html | For Women Who Want Clothes That Look CustomMade Theres Bianco | By Enid Nemy | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/fords-sales-strong.html | Fords Sales Strong | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/foreign-affairs-a-summing-up.html | Foreign Affairs A Summing Up | By C L Sulzberger | RE0000724780 | 1996-04-17 | B00000429730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/french-get-fund-to-guard-franc-borrow-745million-from-imf-strikes.html | FRENCH GET FUND TO GUARD FRANC Borrow 745Million From IMF  Strikes Persist France Draws on the IMF to Protect the Franc | By John L Hessspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/french-riot-casualties.html | French Riot Casualties | MARIELOUISE OPIE | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/french-strikers-ignoring-appeals-returns-to-work-scattered-pay.html | FRENCH STRIKERS IGNORING APPEALS Returns to Work Scattered  Pay Talks Continue | By Henry Tannerspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/geoffrion-predicts-rangers-will-do-better-he-retires-as-player-to.html | Geoffrion Predicts Rangers Will Do Better He Retires as Player to Take Over Job as Teams Coach Francis Will Devote Time to Duties as General Manager | By Dave Anderson | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/glassboro-changes-little-in-a-year-now-summit-city.html | Glassboro Changes Little in a Year Now Summit City | By James F Clarityspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/gop-names-ford-convention-head-gov-evans-to-be-keynoter-brooke-also.html | GOP NAMES FORD CONVENTION HEAD Gov Evans to Be Keynoter  Brooke Also Chosen | By R W Apple Jrspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/hanoi-silent-on-report.html | Hanoi Silent on Report | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/hughes-forces-victor-in-jersey-mccarthy-insurgents-win-20-of-80.html | HUGHES FORCES VICTOR IN JERSEY McCarthy Insurgents Win 20 of 80 Delegate Seats In Light Balloting Jersey Governor Is Given Wide Lead | By Ronald Sullivan | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/humphrey-drive-sparks-a-debate-he-says-finances-hinder-state-bid.html | HUMPHREY DRIVE SPARKS A DEBATE He Says Finances Hinder State Bid  Burns Denies It | By Richard Witkin | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/humphrey-urges-a-commitment-by-us-to-ease-global-tension.html | Humphrey Urges a Commitment By US to Ease Global Tension | By Roy Reedspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/hunger-of-the-beaten-for-revenge-against-arrogance-grows.html | Hunger of the Beaten for Revenge Against Arrogance Grows | By Drew Middletonspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/i-t-t-sale-of-a-comsat-block-opens-door-to-reorganization-block-of.html | I T T Sale of a Comsat Block Opens Door to Reorganization BLOCK OF COMSAT IS SOLD BY I T T | By William D Smith | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/ignoring-primary-preferences.html | Ignoring Primary Preferences | CONSTANCE SIEGEL | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/income-for-the-poor-useful-public-jobs-at-wages-above-levels-of.html | Income for the Poor Useful Public Jobs at Wages Above Levels of Welfare Could Cut Poverty Providing New Earnings for the Poor | By Albert L Kraus | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/indy-500-winner-cant-afford-grand-prix-driving.html | Indy 500 Winner Cant Afford Grand Prix Driving | By John S Radosta | RE0000724780 | 1996-04-17 | B00000429730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/inquiry-says-11-are-missing-in-wake-of-sorbonne-riots.html | Inquiry Says 11 Are Missing In Wake of Sorbonne Riots | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/insidetheeye-surgery-helping-some-cases-of-detached-retina.html | InsidetheEye Surgery Helping Some Cases of Detached Retina | By Jane E Brody | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/investigators-confirm-us-rocket-killed-six-saigon-officials.html | Investigators Confirm US Rocket Killed Six Saigon Officials | By Joseph B Treasterspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/investing-group-to-buy-mcormack-city-company-will-acquire-line-by.html | INVESTING GROUP TO BUY MCORMACK City Company Will Acquire Line by Share Exchange | By Werner Bamberger | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/is-that-a-whale-jawbone-or-a-garden-gate.html | Is That a Whale Jawbone or a Garden Gate | By Lisa Hammelspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/israel-and-jordan-clash-artillery-and-planes-used-israelis-and.html | Israel and Jordan Clash Artillery and Planes Used Israelis and Jordanians Clash Artillery and Jet Fighters Used | By Terence Smithspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/johnson-raises-aid-to-latin-bank-at-white-house-he-pledges.html | JOHNSON RAISES AID TO LATIN BANK At White House He Pledges Continued US Support | By Benjamin Wellesspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/jordan-claims-4-planes.html | Jordan Claims 4 Planes | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kennedy-challenges-humphrey-to-debate-in-nonprimary-states.html | Kennedy Challenges Humphrey To Debate in Nonprimary States | By John Herbersspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kennedy-claims-victory-and-then-shots-ring-out.html | Kennedy Claims Victory And Then Shots Ring Out | By John G Morrisspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kennedy-shot-and-gravely-wounded-after-winning-california-primary.html | KENNEDY SHOT AND GRAVELY WOUNDED AFTER WINNING CALIFORNIA PRIMARY SUSPECT SEIZED IN LOS ANGELES HOTEL CONDITION STABLE Aide Reports Senator Is Breathing Well Last Rites Given KENNEDY IS SHOT BY YOUTH ON COAST | By Warren Weaver Jrspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kennedy-triumphs-in-dakota-primary-kennedy-wins-in-south-dakota.html | Kennedy Triumphs In Dakota Primary Kennedy Wins in South Dakota Nixon Gains 14 Delegate Votes | By Donald Jansonspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/koosman-takes-no-9-mets-southpaw-subdues-cubs-50-koosman-hurls-3d.html | Koosman Takes No 9 METS SOUTHPAW SUBDUES CUBS 50 Koosman Hurls 3d Shutout Jones With a Homer and Martin Pace Attack | By George Vecseyspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kuchel-leading-in-early-returns-but-rafferty-is-gaining-in-gop.html | KUCHEL LEADING IN EARLY RETURNS But Rafferty Is Gaining in GOP Senate Contest | By Gladwin Hillspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/leonard-f-butler.html | LEONARD F BUTLER | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/lindsay-appoints-sanitation-department-head.html | Lindsay Appoints Sanitation Department Head | By Seth S King | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/lindsay-opens-budget-talks-with-plea-for-little-city-halls-budget.html | Lindsay Opens Budget Talks With Plea for Little City Halls BUDGET HEARINGS OPENED BY MAYOR | By Charles G Bennett | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/loews-holders-approve-tender-bid-loews-holders-back-tender-bid.html | Loews Holders Approve Tender Bid LOEWS HOLDERS BACK TENDER BID | By Leonard Sloane | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/louise-frankel-bride.html | Louise Frankel Bride | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/lynn-b-goddess-is-affianced-to-robert-burlingame-noble.html | Lynn B Goddess Is Affianced To Robert Burlingame Noble | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/marcus-testifies-gop-official-urged-him-to-accept-a-kickback-on.html | Marcus Testifies GOP Official Urged Him to Accept a Kickback on Contract Marcus Testifies to a Kickback Bid | By Barnard L Collier | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/market-place-a-bank-decides-bonds-wont-do.html | Market Place A Bank Decides Bonds Wont Do | By Robert Metz | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/market-spurts-on-huge-volume-dow-gains-1125-trading-is-3d-highest.html | MARKET SPURTS ON HUGE VOLUME DOW GAINS 1125 Trading Is 3d Highest Amex Turnover Near Record MARKET SPURTS ON HUGE VOLUME | By Alexander R Hammer | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/miss-rona-l-feinstein-married.html | Miss Rona L Feinstein Married | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/miss-schrafft-sets-wedding-saturday.html | Miss Schrafft Sets Wedding Saturday | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/miss-strauss-becomes-bride-of-robert-j-art.html | Miss Strauss Becomes Bride Of Robert J Art | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/movies-and-variety-shows-will-form-the-core-of-tv-offerings-next.html | Movies and Variety Shows Will Form the Core of TV Offerings Next Season | By George Gent | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/moynihan-scores-ethnic-qouta-idea-says-system-tends-to-be.html | MOYNIHAN SCORES ETHNIC QOUTA IDEA Says System Tends to Be Instrument of Exclusion | By Peter Kihss | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mrs-f-m-blagden-helped-hospitals.html | MRS F M BLAGDEN HELPED HOSPITALS | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mrs-keyes-a-star-to-book-dealers-author-82-receives-them-at.html | MRS KEYES A STAR TO BOOK DEALERS Author 82 Receives Them at Washington Home | By Harry Gilroyspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/nancy-yeager-plans-nuptials.html | Nancy Yeager Plans Nuptials | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/negro-registration-sets-carolina-mark.html | NEGRO REGISTRATION SETS CAROLINA MARK | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/new-york-the-coming-battle-of-the-pollsters.html | New York The Coming Battle of the Pollsters | By James Reston | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/no-betting-curb-in-fridays-pace-haughton-entry-is-19-but-show.html | NO BETTING CURB IN FRIDAYS PACE Haughton Entry Is 19 but Show Wagers Approved | By Gerald Eskenazispecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/no-park-for-criminals.html | No Park for Criminals | HAZEL HOLLREISER | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/observation-of-sea-of-light-may-determine-earths-motion-in-universe.html | Observation of Sea of Light May Determine Earths Motion in Universe | By Walter Sullivan | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/panama-canal-sets-a-tonnage-record.html | PANAMA CANAL SETS A TONNAGE RECORD | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/paris-couturiers-cheer-up-they-now-doubt-a-delay-in-showing-winter.html | Paris Couturiers Cheer Up They Now Doubt a Delay in Showing Winter Styles | By Gloria Emersonspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/peter-h-mcreary.html | PETER H MCREARY | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/pounds-reserve-role-examined-burden-weighs-on-britain-pounds.html | Pounds Reserve Role Examined Burden Weighs on Britain Pounds Reserve Role Examined As Burden Weighs Upon Britain | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/president-invites-soviet-to-join-us-in-peace-efforts-defends-policy.html | PRESIDENT INVITES SOVIET TO JOIN US IN PEACE EFFORTS Defends Policy in Address at Glassboro Commencement Year After Kosygin Talks President Asks Global Peace Efforts | By Max Frankelspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/promenades-mix-music-and-dance-stars-of-city-ballet-perform-at.html | PROMENADES MIX MUSIC AND DANCE Stars of City Ballet Perform at Russian Night | By Donal Henahan | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/rates-are-pared-on-new-offerings-sales-of-bonds-lag-slightly-in.html | RATES ARE PARED ON NEW OFFERINGS Sales of Bonds Lag Slightly in Heavy Underwriting Credit Markets Interest Rates on New Bond Issues Trimmed | By John H Allan | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/reliability-plea-made-to-utilities-presidential-adviser-backs-law.html | RELIABILITY PLEA MADE TO UTILITIES Presidential Adviser Backs Law on Electric Service RELIABILITY PLEA MADE TO UTILITIES | By Gene Smithspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/repertory-group-to-offer-movies-apaphoenix-and-janus-films-set.html | REPERTORY GROUP TO OFFER MOVIES APAPhoenix and Janus Films Set Summer Series | By Vincent Canby | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/research-unit-cuts-link-to-universities-research-unit-cuts-direct.html | Research Unit Cuts Link to Universities Research Unit Cuts Direct Link To Universities to Bar Protests | By David R Jonesspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/resnick-bidding-for-the-mama-and-papa-vote-aims-to-counter-the.html | Resnick Bidding for the Mama and Papa Vote Aims to Counter the Flower Power of 2 Opponents ODwyer Is Optimistic | By Maurice Carrollspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/rockefeller-hits-bliss-selections-says-he-ignored-governors.html | ROCKEFELLER HITS BLISS SELECTIONS Says He Ignored Governors Decision on Platform Panel | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/schwabs-141-paces-metropolitan-district-qualifiers-for-us-open.html | Schwabs 141 Paces Metropolitan District Qualifiers for US Open WILCOX AND DOLAN ONE STROKE BACK Three Amateurs Among 19 Golfers in Field of 119 to Gain Berths in Jersey | By Lincoln A Werdenspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/scorpion-noted-5-minor-flaws-cause-in-loss-discounted-inquiry-opens.html | SCORPION NOTED 5 MINOR FLAWS Cause in Loss Discounted Inquiry Opens Today | By William Beecherspecial to the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/sean-mdonnell-34-of-investment-firm.html | SEAN MDONNELL 34 OF INVESTMENT FIRM | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/seatrain-to-buy-80-acres-in-jersey-and-build-port.html | Seatrain to Buy 80 Acres In Jersey and Build Port | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/senegal-to-shuffle-cabinet-in-wake-of-demonstrations.html | Senegal to Shuffle Cabinet In Wake of Demonstrations | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/short-week-seen-in-unlisted-stock-nasd-expected-to-order-oneday.html | SHORT WEEK SEEN IN UNLISTED STOCK NASD Expected to Order OneDay Closing to Ease BackOffice Problems SHORT WEEK SEEN IN UNLISTED STOCK | By Vartanig G Vartan | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/sir-walter-nash-of-new-zealand-social-welfare-architect-dead-former.html | Sir Walter Nash of New Zealand Social Welfare Architect Dead Former Prime Minister and Labor Party Chief Served as Envoy to US in War | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/soviet-tanks-join-maneuvers-in-czechoslovakia.html | Soviet Tanks Join Maneuvers in Czechoslovakia | By Jonathan Randalspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/spain-moves-to-limit-powers-of-bank-officers-bill-would-keep-them.html | Spain Moves to Limit Powers of Bank Officers Bill Would Keep Them From Holding Top Posts in Other Banks or Corporations | By Richard Ederspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/special-grand-jury-indicts-brookhaven-aide-and-son.html | Special Grand Jury Indicts Brookhaven Aide and Son | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/sports-of-the-times-the-kaats-meow.html | Sports of The Times The Kaats Meow | By Arthur Daley | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/state-will-inspect-meat-plants-here-under-a-new-law.html | State Will Inspect Meat Plants Here Under a New Law | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/steel-union-asks-quota-on-imports-stresses-plan-in-contract-talks.html | STEEL UNION ASKS QUOTA ON IMPORTS Stresses Plan in Contract Talks With 11 Companies | By Damon Stetson | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tea-to-honor-29-candidates-for-cornelia-cotillion-on-li.html | Tea to Honor 29 Candidates For Cornelia Cotillion on LI | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/text-of-johnsons-commencement-talk-at-glassboro-college.html | Text of Johnsons Commencement Talk at Glassboro College | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/the-face-of-war.html | The Face of War | By Thomas Lask | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/theater-daddy-goodness-has-st-marks-premiere-negro-troupe-essays-a.html | Theater Daddy Goodness Has St Marks Premiere Negro Troupe Essays a Religious Theme Play Is Seasons Last for New Ensemble | By Clive Barnes | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tooth-decay-end-is-called-likely-disease-prevention-possible-in-10.html | TOOTH DECAY END IS CALLED LIKELY Disease Prevention Possible in 10 Years Expert Says | By Harold M Schmeck Jrspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/top-bid-sets-belmont-hurdle-mark-in-winning-bushwick-handicap-lake.html | Top Bid Sets Belmont Hurdle Mark in Winning Bushwick Handicap LAKE DELAWARE FINISHES SECOND Phippss Jumper Takes 5th in Row  Royal Exchange Cuts Record in Dash | By Steve Cady | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tough-decision-looms.html | Tough Decision Looms | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/transplant-case-dies-in-argentina-never-became-conscious-surgery.html | TRANSPLANT CASE DIES IN ARGENTINA Never Became Conscious Surgery Blocked in Dallas | By United Press International | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tv-the-agony-of-war-25-years-ago-and-today-grim-routine-of-gis-in.html | TV The Agony of War 25 Years Ago and Today Grim Routine of GIs in Vietnam on CBS Mountbatten Recounts Dieppe Raid on ABC | By Jack Gould | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/twins-top-yanks-30-and-end-bahnsens-victory-streak-at-4.html | Twins Top Yanks 30 and End Bahnsens Victory Streak at 4 | By Joseph Durso | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/u-s-aid-approved-in-jersey-flooding.html | U S Aid Approved in Jersey Flooding | By Walter H Waggonerspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/un-association-names-goldberg-he-is-to-be-chairman-of-unit-aiding.html | UN ASSOCIATION NAMES GOLDBERG He Is to Be Chairman of Unit Aiding US Participation | By Richard J H Johnston | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/un-weighs-force-on-south-africa-assembly-gets-resolution-backed-by.html | UN WEIGHS FORCE ON SOUTH AFRICA Assembly Gets Resolution Backed by 48 Nations | By Juan de Onisspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-has-big-role-at-tel-aviv-fair-americans-put-emphasis-on.html | US HAS BIG ROLE AT TEL AVIV FAIR Americans Put Emphasis on Industrial Exhibits | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-seniors-paced-by-curtis-person-memphis-golfer-shoots-67-for.html | US SENIORS PACED BY CURTIS PERSON Memphis Golfer Shoots 67 for 7Stroke Margin | By Gordon S White Jrspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-vietnam-moves-ridiculed-by-giap.html | US VIETNAM MOVES RIDICULED BY GIAP | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-would-invite-retaliation-roth-tells-committee-administration.html | US Would Invite Retaliation Roth Tells Committee ADMINISTRATION HITS TRADE CURB | By Edwin L Dale Jrspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/velasco-will-allow-diversity-in-cabinet.html | VELASCO WILL ALLOW DIVERSITY IN CABINET | Special to The New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/victors-set-political-security-as-price-of-withdrawal.html | Victors Set Political Security as Price of Withdrawal | By James Feronspecial To the New York Times | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/volume-on-amex-is-second-highest-turnover-trails-the-record-by-only.html | VOLUME ON AMEX IS SECOND HIGHEST Turnover Trails the Record by Only 3335 Shares | By Douglas W Cray | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/warhol-actress-to-undergo-tests-woman-who-says-she-shot-artist-is.html | WARHOL ACTRESS TO UNDERGO TESTS Woman Who Says She Shot Artist Is Denied Bail | By Richard F Shepard | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/witness-links-ferguson-to-assassination-talk.html | Witness Links Ferguson to Assassination Talk | By John Kifner | RE0000724780 | 1996-04-17 | B00000429730 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/178-at-kings-point-are-graduated-message-from-president-read-at.html | 178 AT KINGS POINT ARE GRADUATED Message From President Read at Commencement | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/2500-at-st-patricks-mass-hear-cooke-decry-sickness.html | 2500 at St Patricks Mass Hear Cooke Decry Sickness | By James F Clarity | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/4-pupils-arrested-at-brandeis-high-brown-appearance-barred-before.html | 4 PUPILS ARRESTED AT BRANDEIS HIGH Brown Appearance Barred Before Trouble Erupts | By McCandlish Phillips | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/675-yield-set-for-bell-bonds-high-return-on-issue-brings-no-rush-of.html | 675 YIELD SET FOR BELL BONDS High Return on Issue Brings No Rush of Orders Credit Markets 150Million Bell Issue Priced to Yield 675 | By John H Allan | RE0000724779 | 1996-04-17 | B00000429729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/73-are-suspended-in-campus-sitins-mark-rudd-is-among-those.html | 73 ARE SUSPENDED IN CAMPUS SITINS Mark Rudd Is Among Those Disciplined by Columbia | By Murray Schumach | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/820-midshipmen-receive-degrees-from-us-naval-academy.html | 820 Midshipmen Receive Degrees From US Naval Academy | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/a-pall-over-politics-murder-raises-grave-questions-for-presidency.html | A Pall Over Politics Murder Raises Grave Questions for Presidency Races Now and in Future A Pall Over Politics | By Tom Wickerspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/a-soviet-army-convoy-rolls-casually-through-the-czech-countryside.html | A Soviet Army Convoy Rolls Casually Through the Czech Countryside | By Tad Szulcspecial to the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/absurd-act-of-violence.html | Absurd Act of Violence | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/advertising-curtis-undrapes-its-new-post.html | Advertising Curtis Undrapes Its New Post | By Philip H Dougherty | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/agony-and-determination-marked-kennedy-drive.html | Agony and Determination Marked Kennedy Drive | By John Herbersspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/albert-l-natelson.html | ALBERT L NATELSON | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/ambulance-aide-tells-of-drive-to-hospital-after-the-shooting.html | Ambulance Aide Tells of Drive To Hospital After the Shooting | By George Gent | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/americans-voice-shook-and-anger-and-some-are-indifferent-to-the.html | AMERICANS VOICE SHOOK AND ANGER And Some Are Indifferent to the News of Shooting | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/amex-prices-off-as-turnover-declines.html | Amex Prices Off as Turnover Declines | By Douglas W Cray | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/anguillan-leader-sees-invasion-plot.html | ANGUILLAN LEADER SEES INVASION PLOT | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/annual-award-of-10000-for-physician-set-up-in-will.html | Annual Award of 10000 For Physician Set Up in Will | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/arab-nations-mark-day.html | Arab Nations Mark Day | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/arabs-in-jerusalem-refuse-to-believe-attacker-is-arab.html | Arabs in Jerusalem Refuse To Believe Attacker Is Arab | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/army-chaplain-decorated-for-bravery-in-vietnam.html | Army Chaplain Decorated for Bravery in Vietnam | By Joseph B Treasterspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |

| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/articulate-police-chief.html | Articulate Police Chief | Thomas Reddin | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/big-board-weighs-4-special-closings-special-closings-asked-in.html | Big Board Weighs 4 Special Closings SPECIAL CLOSINGS ASKED IN MARKET | By Vartanig G Vartan | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/booklet-on-rottweilers-offered-free-increase-in-breed-has-almost.html | Booklet on Rottweilers Offered Free Increase in Breed Has Almost Tripled in Last 5 Years Dog Derives Name From German Town of Rottweil | By John Rendel | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/booksellers-seek-methods-of-reducing-pilferage.html | Booksellers Seek Methods of Reducing Pilferage | By Harry Gilroyspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/brazilian-deputies-protest.html | Brazilian Deputies Protest | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/bridal-planned-by-sara-rowe-1965-debutante.html | Bridal Planned By Sara Rowe 1965 Debutante | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/bridge-solodar-and-chafetz-seek-second-major-title-in-3-days.html | Bridge Solodar and Chafetz Seek Second Major Title in 3 Days | By Alan Truscott | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/britain-asks-imf-for-14billion-standby-loan-was-arranged-with-fund.html | BRITAIN ASKS IMF FOR 14BILLION Standby Loan Was Arranged With Fund at the Time of Devaluation of Pound 3YEAR REPAYMENT SET The Proceeds Will Pay Off ShortTerm Credits From Foreign Central Banks BRITAIN ARRANGES 14BILLION LOAN | By John M Leespecial to the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/britains-market-bid-europeans-ask-if-the-crisis-in-france-will-help.html | Britains Market Bid Europeans Ask if the Crisis in France Will Help Nation Get Into Trade Bloc BRITAINS CHANCES IN BLOC ASSESSED | By Clyde H Farnsworthspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/bullet-may-have-injured-brain-stem-way-station-for-control-of-key.html | Bullet May Have Injured Brain Stem Way Station for Control of Key Functions THE CEREBELLUM WAS PENETRATED Nature of Senators Wound Recalls Injury Inflicted on President Kennedy | By Jane E Brody | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/campaigns-come-to-a-halt-in-wake-of-shooting-political-figures.html | Campaigns Come to a Halt in Wake of Shooting Political Figures Shocked Rockefeller Rejects Call to Revive Gun Controls | By Richard Reeves | RE0000724779 | 1996-04-17 | B00000429729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/candidates-halt-drives-voice-shock-and-sympathy.html | Candidates Halt Drives Voice Shock and Sympathy | By Roy Reedspecial To The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cave-dialogue-in-graham-program.html | CAVE DIALOGUE IN GRAHAM PROGRAM | JACQUELINE MASKEY | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/chess-firsttime-competitor-wins-niagara-county-tournament.html | Chess FirstTime Competitor Wins Niagara County Tournament | By Al Horowitz | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/city-must-pay-6-in-condemnation-justice-geller-says-4-set-by-the.html | CITY MUST PAY 6 IN CONDEMNATION Justice Geller Says 4 Set by the State Is Unfair | By Edith Evans Asbury | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/city-police-demand-a-raise-to-12000.html | City Police Demand A Raise to 12000 | By Charles G Bennett | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/clark-finds-no-sign-of-conspiracy.html | Clark Finds No Sign of Conspiracy | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/columbia-poll-shows-majority-opposes-the-seizures.html | Columbia Poll Shows Majority Opposes the Seizures | By Edward C Burks | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/commodities-wheat-corn-soybean-oil-in-decline-oats-are-strong.html | Commodities Wheat Corn Soybean Oil in Decline OATS ARE STRONG SOYBEAN MEAL UP Dominican Buying Rumors Spur Rise in Sugar Prices  Cotton Unchanged | By James J Nagle | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/conferees-clear-cruise-measure-bill-would-let-lines-offer-more.html | CONFEREES CLEAR CRUISE MEASURE Bill Would Let Lines Offer More OffRoute Runs | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/connecticut-politics-halts.html | Connecticut Politics Halts | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/crowds-in-buenos-aires.html | Crowds in Buenos Aires | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cushing-visits-elder-kennedys-after-day-of-prayer-for-senator.html | Cushing Visits Elder Kennedys After Day of Prayer for Senator | By John H Fentonspecial To The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/czechoslovaks-are-shocked.html | Czechoslovaks Are Shocked | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/daphne-lawder-is-betrothed-to-robert-bradford-barton.html | Daphne Lawder Is Betrothed To Robert Bradford Barton | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/david-emerson-hall-to-marry-miss-elizabeth-p-hull-july-27.html | David Emerson Hall to Marry Miss Elizabeth P Hull July 27 | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/de-gaulle-voices-hope-on-kennedy-shrivers-thank-hundreds-of-french.html | DE GAULLE VOICES HOPE ON KENNEDY Shrivers Thank Hundreds of French for Sympathy | By Eric Pacespecial To The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/disquiet-voiced-in-chile.html | Disquiet Voiced in Chile | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/draft-case-witness-held-avoiding-risk.html | DRAFT CASE WITNESS HELD AVOIDING RISK | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/dress-house-exports-expertise-dress-house-aids-foreign-trainess.html | Dress House Exports Expertise DRESS HOUSE AIDS FOREIGN TRAINESS | By Isadore Barmash | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/enemys-shells-still-rain-on-khesanh.html | Enemys Shells Still Rain on Khesanh | By Douglas Robinsonspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/europeans-seeing-a-growing-climate-of-violence-express-fearsfor-the.html | Europeans Seeing a Growing Climate of Violence Express Fearsfor the US PRAYER ON BBC IS FOR AMERICANS Many West Germans Seek Assurance That No Orgy of Hatred Is Ahead | By Anthony Lewisspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/experts-link-attack-on-kennedy-to-a-strain-of-violence-in-us.html | Experts Link Attack on Kennedy To a Strain of Violence in US | By Martin Arnold | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/fast-track-at-belmont-is-just-that-improved-drainage-of-surface.html | Fast Track at Belmont Is Just That Improved Drainage of Surface Helps to Set Records | By Steve Cady | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/father-of-suspect-sickened-by-news-father-of-suspect-sickened-says.html | Father of Suspect Sickened by News Father of Suspect Sickened Says Let Them Hang Him | By Terence Smithspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/flower-show-begins-on-table-tops-and-spills-onto-floor.html | Flower Show Begins on Table Tops and Spills Onto Floor | By Rita Reif | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/france-will-meet-tariff-deadline-strikes-dwindling-france-to-honor.html | France Will Meet Tariff Deadline Strikes Dwindling FRANCE TO HONOR TARIFF DEADLINE | By Henry Tannerspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/full-coverage-in-yugoslavia.html | Full Coverage in Yugoslavia | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/gi-radio-brings-saigon-sad-news-soldiers-and-civilians-voice.html | GI RADIO BRINGS SAIGON SAD NEWS Soldiers and Civilians Voice Concern for Nation | By Bernard Weinraubspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/gold-crisis-in-march-spurred-strong-buying-by-middle-east-mideast-a.html | Gold Crisis in March Spurred Strong Buying by Middle East MIDEAST A BUYER IN US GOLD SALES | By Edwin L Dale Jrspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/goldman-forces-playoff-on-links-erases-8shot-deficit-ties-person-in.html | GOLDMAN FORCES PLAYOFF ON LINKS Erases 8Shot Deficit Ties Person in Senior Event | By Gordon S White Jrspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/gun-control-bill-speeded-by-house-passage-scheduled-today-for.html | GUN CONTROL BILL SPEEDED BY HOUSE Passage Scheduled Today for Anticrime Measure | By John W Finneyspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/archives/gun-controls-opposed.html | Gun Controls Opposed | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/hanoi-insists-us-halt-its-bombing-aides-call-talks-response-to.html | HANOI INSISTS US HALT ITS BOMBING Aides Call Talks Response to Johnson Suspicion Voiced of a Plot Against Kennedy HANOI INSISTS US HALT ITS BOMBING | By Hedrick Smithspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/hungarians-follow-news.html | Hungarians Follow News | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/in-the-nation-awful-event.html | In The Nation Awful Event | By Tom Wicker | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/indians-gather-on-streets-to-discuss-us-violence.html | Indians Gather on Streets To Discuss US Violence | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/iona-prep-captures-title-in-catholic-school-tennis.html | Iona Prep Captures Title In Catholic School Tennis | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/italys-cabinet-quits-as-parliament-opens-moro-cabinet-out-as.html | Italys Cabinet Quits As Parliament Opens Moro Cabinet Out as Parliament Opens | By Robert C Dotyspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/jerusalem-police-clash-with-arabs-israelis-halt-procession-on.html | JERUSALEM POLICE CLASH WITH ARABS Israelis Halt Procession on Anniversary of War  UN Council Meets on Fighting Police and Arab Paraders Clash At the Edge of Old Jerusalem | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/johnson-appoints-panel-on-violence-6-in-race-guarded-secret-service.html | JOHNSON APPOINTS PANEL ON VIOLENCE 6 IN RACE GUARDED Secret Service Given Campaign Security Task by President Johnson Names a Panel on Violence and Orders a Guard for Presidential Candidates HE VOICES HORROR ON THE SHOOTING Pleads in Television Talk for End to Violence and Preaching of Violence | By Max Frankelspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/jordanian-toil-rises.html | Jordanian Toil Rises | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/jubilation-of-mccarthy-backers-in-jersey-is-stilled.html | Jubilation of McCarthy Backers in Jersey Is Stilled | By Ronald Sullivanspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/just-another-day.html | Just Another Day | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-children-come-home-while-staff-and-friends-rally.html | Kennedy Children Come Home While Staff and Friends Rally | By Myra MacPhersonspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-firm-on-the-us-commitment-to-aid-israel.html | Kennedy Firm on the US Commitment to Aid Israel | By Lawrence Van Gelder | RE0000724779 | 1996-04-17 | B00000429729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-is-dead-victim-of-assassin-surgery-in-vain-president-calls.html | KENNEDY IS DEAD VICTIM OF ASSASSIN SURGERY IN VAIN President Calls Death Tragedy Proclaims a Day of Mourning Kennedy Dies Victim of Assassin After Doctors Perform 3Hour Brain Operation ARAB ARRAIGNED 250000 BAIL SET Revolver Traced to Suspect Senator 42 Failed to Regain Consciousness | By Gladwin Hillspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-named-at-trial-here-among-targets-of-terrorists.html | Kennedy Named at Trial Here Among Targets of Terrorists | By John Kifner | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kuchel-unseated-as-rafferty-wins-conservative-beats-senator-in.html | KUCHEL UNSEATED AS RAFFERTY WINS Conservative Beats Senator in Californias Primary Senator Kuchel Unseated as Rafferty Wins Primary on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/l-j-dickinson-exiowa-senator-foe-of-new-deal-dies-at-94-farm.html | L J DICKINSON EXIOWA SENATOR Foe of New Deal Dies at 94  Farm Spokesman | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/li-real-estate-man-penalized-by-state.html | LI REAL ESTATE MAN PENALIZED BY STATE | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/life-of-the-sic-extended-to-71-rockefeller-signs-bill-for-fourth.html | LIFE OF THE SIC EXTENDED TO 71 Rockefeller Signs Bill for Fourth TwoYear Reprieve | By Sydney H Schanbergspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/loring-schuler-81-exmagazine-editor.html | LORING SCHULER 81 EXMAGAZINE EDITOR | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/many-canadians-are-asking-what-is-happening-in-america.html | Many Canadians Are Asking What Is Happening in America | By Jay Walzspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/marcus-testifies-de-sapio-had-role-in-a-con-ed-deal-says-itkin.html | MARCUS TESTIFIES DE SAPIO HAD ROLE IN A CON ED DEAL Says Itkin Sought Delay of Permit to Aid Own Scheme With ExTammany Head Marcus Testifies De Sapio Had Role in Con Ed Deal | By Barnard L Collier | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/market-declines-but-mood-is-calm-stock-reaction-to-shooting-is.html | MARKET DECLINES BUT MOOD IS CALM Stock Reaction to Shooting Is Restrained as Volume Slows to 1559 Million DOW INDEX DROPS 921 Weakness Is Most Evident in Last Hour  779 Issues Fall While 558 Climb MARKET DECLINES BUT MOOD IS CALM | By Alexander R Hammer | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/market-place-an-uphill-story-anken-chemical.html | Market Place An Uphill Story Anken Chemical | By Robert Metz | RE0000724779 | 1996-04-17 | B00000429729 |

| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/masses-in-panama.html | Masses in Panama | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/members-of-cup-tennis-team-are-dispirited-over-kennedy.html | Members of Cup Tennis Team Are Dispirited Over Kennedy | By Neil Amdur | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mets-defeat-cubs-42-seaver-at-last-gains-3d-victory-pitcher-starts.html | Mets Defeat Cubs 42 SEAVER AT LAST GAINS 3D VICTORY Pitcher Starts 3Run Fifth With Hit  Muscle Injury Forces Him Out in 8th | By George Vecseyspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/miss-di-marco-to-be-the-bride-of-d-j-adams.html | Miss Di Marco To Be the Bride Of D J Adams | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/miss-edith-bates-vassar-69-wed-to-thomas-buchanan-3d.html | Miss Edith Bates Vassar 69 Wed to Thomas Buchanan 3d | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mrs-john-kennedy-arrives.html | Mrs John Kennedy Arrives | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mrs-lord-is-rewed.html | Mrs Lord Is Rewed | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mrs-swisher-remarried.html | Mrs Swisher Remarried | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/murray-miller-lawyer-61-led-nassau-defender-plan.html | Murray Miller Lawyer 61 Led Nassau Defender Plan | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/nasser-hails-palestinians.html | Nasser Hails Palestinians | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-york-women-take-griscom-cup-in-threecity-golf.html | New York Women Take Griscom Cup In ThreeCity Golf | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-yorkers-awaken-in-shock-to-a-day-that-many-would-prefer-to.html | New Yorkers Awaken in Shock to a Day That Many Would Prefer to Forget NEWS OF KENNEDY SPREADS QUICKLY Camaraderie Develops as People Thirst for Reports on Senators Condition | By J Anthony Lukas | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/north-vietnamese-in-paris-see-plot-in-kennedy-attack.html | North Vietnamese In Paris See Plot In Kennedy Attack | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/not-handbag-not-purse-so-what-do-you-call-it.html | Not Handbag Not Purse  So What Do You Call It | By Enid Nemy | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/observer-nightmare-out-of-the-attic.html | Observer Nightmare Out of the Attic | By Russell Baker | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/old-torch-relit-by-libby-holman-early-style-comes-through-after.html | OLD TORCH RELIT BY LIBBY HOLMAN Early Style Comes Through After Venture Into New | By John S Wilson | RE0000724779 | 1996-04-17 | B00000429729 |

| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/pacifism-warning-is-given-to-cadets-gen-johnson-sees-public.html | PACIFISM WARNING IS GIVEN TO CADETS Gen Johnson Sees Public Unwilling to Face Facts | By David Birdspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/personal-finance-the-tender-offer-personal-finance.html | Personal Finance The Tender Offer Personal Finance | By Elizabeth M Fowler | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/pope-voices-grief-prays-in-basilica-throng-at-audience-hears-plea.html | POPE VOICES GRIEF PRAYS IN BASILICA Throng at Audience Hears Plea for End of Violence | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/private-plane-show-opens-in-reading.html | PRIVATE PLANE SHOW OPENS IN READING | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/prognosis-for-peace.html | Prognosis for Peace | JOHN E ULLMANN | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/protection-accepted.html | Protection Accepted | By Felix Belair Jrspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/reagan-scoring-courts-links-shooting-to-permissive-attitude.html | Reagan Scoring Courts Links Shooting to Permissive Attitude | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/relatives-kept-vigil-at-the-hospital.html | Relatives Kept Vigil at the Hospital | By Terry Robardsspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/robert-francis-kennedy-attorney-general-senator-and-heir-of-the-new.html | Robert Francis Kennedy Attorney General Senator and Heir of the New Frontier | By Alden Whitman | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/robert-stone.html | ROBERT STONE | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/roger-baldwin-can-do-almost-anything-with-anything-edible.html | Roger Baldwin Can Do Almost Anything With Anything Edible | By Craig Claiborne | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/roy-cohn-sells-defiance-stock-first-hanover-says-sale-was-to.html | ROY COHN SELLS DEFIANCE STOCK First Hanover Says Sale Was to Private Group ROY COHN SELLS DEFIANCE STOCK | By H J Maidenberg | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/rules-set-by-sec-on-stock-hearings.html | RULES SET BY SEC ON STOCK HEARINGS | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/russians-discern-sign-of-us-decay-frequent-comment-is-what-a.html | RUSSIANS DISCERN SIGN OF US DECAY Frequent Comment Is What a Frightening Country | By Raymond H Andersonspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/sammy-davis-in-london-stops-show-to-ask-prayers.html | Sammy Davis in London Stops Show to Ask Prayers | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/savings-ads-draw-reserve-warning-board-says-interest-offers-can-be.html | SAVINGS ADS DRAW RESERVE WARNING Board Says Interest Offers Can Be Misleading SAVINGS ADS DRAW RESERVE WARNING | By H Erich Heinemann | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/schlesinger-calls-violence-a-us-trait.html | Schlesinger Calls Violence a US Trait | By David Burnham | RE0000724779 | 1996-04-17 | B00000429729 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/school-board-yields-point-in-brooklyn.html | School Board Yields Point in Brooklyn | By M A Farber | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/security-council-meets-on-mideast-but-debate-is-postponed-probably.html | SECURITY COUNCIL MEETS ON MIDEAST But Debate Is Postponed Probably Until Today | By Juan de Onisspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/security-council-recesses-because-of-the-shooting.html | Security Council Recesses Because of the Shooting | By Richard J H Johnstonspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/setting-of-us-quota-on-latins-spurs-a-visa-rush-in-ecuador.html | Setting of US Quota on Latins Spurs a Visa Rush in Ecuador | By Paul L Montgomeryspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/shock-in-birmingham.html | Shock in Birmingham | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/simons-75-wins-retailers-prize-davies-also-takes-honors-on-century.html | SIMONS 75 WINS RETAILERS PRIZE Davies Also Takes Honors on Century Club Links | By Dave Andersonspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/south-africa-backs-treaty-to-restrict-nuclear-arms.html | South Africa Backs Treaty To Restrict Nuclear Arms | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/south-dakota-ballot-a-triumph-for-kennedy-over-both-rivals.html | South Dakota Ballot a Triumph For Kennedy Over Both Rivals | By Donald Jansonspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/southern-baptists-approve-a-strong-racial-stand.html | Southern Baptists Approve a Strong Racial Stand | By George Duganspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/sports-of-the-times-the-athletes-garland.html | Sports of the Times The Athletes Garland | By Robert Lipsyte | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/street-fighting-eases-in-saigon-but-vietcong-continue-their-mortar.html | STREET FIGHTING EASES IN SAIGON But Vietcong Continue Their Mortar Attacks at Night | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/students-at-sorbonne-discuss-a-conspiracy.html | Students at Sorbonne Discuss a Conspiracy | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/students-in-belgrade-to-press-demands-by-continuing-sitin.html | Students in Belgrade to Press Demands by Continuing SitIn | By Jonathan Randalspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/students-in-rio-stage-strike-to-protest-education-policy.html | Students in Rio Stage Strike To Protest Education Policy | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/superintendent-of-wildlife-refuge-gets-award-park-association.html | Superintendent of Wildlife Refuge Gets Award Park Association Honors Herbert Johnson for His Work in Jamaica Bay | By Robert E Dallos | RE0000724779 | 1996-04-17 | B00000429729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/suspect-arab-immigrant-arraigned-notes-on-kennedy-in-suspects-home.html | SUSPECT ARAB IMMIGRANT ARRAIGNED NOTES ON KENNEDY IN SUSPECTS HOME Cite Necessity to Murder Senator Before June 5 Anniversary of War NOTES ON KENNEDY IN SUSPECTS HOME | By Peter Kihss | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/thai-aide-expresses-regret.html | Thai Aide Expresses Regret | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/the-shooting-a-victory-celebration-that-ended-with-shots-screams.html | The Shooting A Victory Celebration That Ended With Shots Screams and Curses SUSPECT IS SEIZED WITH GUN IN HAND Men Wrestle Him to Table as Kennedy Bleeding Lies in a Corridor | By Wallace Turnerspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/the-torero-of-the-poor.html | The Torero of the Poor | By Charles Poore | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/theater-topical-revue-uses-buckshot-now-at-cherry-lane-aims-at-many.html | Theater Topical Revue Uses Buckshot Now at Cherry Lane Aims at Many Targets | By Dan Sullivan | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/to-reform-the-courts.html | To Reform the Courts | JOHN J MCCLOYSAMUEL J DUBOFF | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/tokyo-sees-easing-in-need-for-bases-with-new-us-arms-aide-says.html | TOKYO SEES EASING IN NEED FOR BASES With New US Arms Aide Says Removal Is Possible | By Robert Trumbullspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/toward-solving-problem-of-poverty.html | Toward Solving Problem of Poverty | J DOUGLAS BROWN | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/tragedy-stalks-kennedy-family-in-a-long-series-of-misfortunes.html | Tragedy Stalks Kennedy Family In a Long Series of Misfortunes | By David Shipler | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/transit-package-submitted-to-city-mta-seeks-approval-of-8-new.html | TRANSIT PACKAGE SUBMITTED TO CITY MTA Seeks Approval of 8 New Subway Routes TRANSIT PACKAGE SUBMITTED TO CITY | By Emanuel Perlmutter | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/troops-across-us-are-put-on-alert.html | TROOPS ACROSS US ARE PUT ON ALERT | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/tv-restrained-thorough-coverage-networks-on-scene-at-kennedy.html | TV Restrained Thorough Coverage Networks on Scene at Kennedy Shooting | By Jack Gould | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/un-wives-on-tour-sample-market-wares.html | UN Wives on Tour Sample Market Wares | By Joseph Novitski | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/union-tank-car-sought-by-litton-stock-transaction-planned-involving.html | UNION TANK CAR SOUGHT BY LITTON Stock Transaction Planned Involving 360Million  Negotiations Continue | By Clare M Reckert | RE0000724779 | 1996-04-17 | B00000429729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/us-backs-up-its-stand-on-customs-valuations.html | US Backs Up Its Stand On Customs Valuations | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/us-is-cautioned-on-foreign-action.html | US IS CAUTIONED ON FOREIGN ACTION | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/us-must-find-its-way-lindsay-says.html | US Must Find Its Way Lindsay Says | By Seth S Kingspecial to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/utilities-cautioned-on-interest-costs-utilities-warned-on-interest.html | Utilities Cautioned On Interest Costs UTILITIES WARNED ON INTEREST COST | By Gene Smithspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/viking-plans-ambitious-modernart-series-texts-by-and-about-artists.html | Viking Plans Ambitious ModernArt Series Texts by and About Artists to Appear Over 12 Years | By Henry Raymont | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/walter-w-westall-republican-leader.html | WALTER W WESTALL REPUBLICAN LEADER | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/westbury-offers-more-risktaking-computer-to-match-singles-for-dates.html | WESTBURY OFFERS MORE RISKTAKING Computer to Match Singles for Races | Special to The New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/wood-field-and-stream-angler-laments-loss-in-trout-derby-after-much.html | Wood Field and Stream Angler Laments Loss in Trout Derby After Much Careful Preparation | By Michael Straussspecial To the New York Times | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/world-morality-crisis-kennedy-new-victim-of-lawlessness-threatening.html | World Morality Crisis Kennedy New Victim of Lawlessness Threatening Modern Public Order | By James Reston | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/yanks-beat-twins-72-as-pepitone-drives-in-6-runs-grand-slam-puts.html | Yanks Beat Twins 72 as Pepitone Drives in 6 Runs GRAND SLAM PUTS NEW YORK AHEAD Wallop in First and Triple Later Decide Contest  Stottlemyre Is Victor | By Leonard Koppett | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/yuletide-ball-ends-debutante-presentations.html | Yuletide Ball Ends Debutante Presentations | By Vivian N Brown | RE0000724779 | 1996-04-17 | B00000429729 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/-extensive-injury-to-the-brain-is-shown-in-kennedy-autopsy.html | Extensive Injury to the Brain Is Shown in Kennedy Autopsy | By Terry Robards | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/12-are-appointed-nieman-fellows-five-newsmen-from-abroad-selected.html | 12 ARE APPOINTED NIEMAN FELLOWS Five Newsmen From Abroad Selected as Associates | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/2-woman-find-a-second-career-in-designing-second-houses.html | 2 Woman Find a Second Career in Designing Second Houses | By Enid Nemy | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/a-changing-south-boston-area-recalls-happier-kennedy-days.html | A Changing South Boston Area Recalls Happier Kennedy Days | By John H Fenton | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/actor-takes-furs-on-fashion-road.html | Actor Takes Furs On Fashion Road | By Bernadine Morris | RE0000724783 | 1996-04-17 | B00000431300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/advertising-of-guns-and-media-for-guns.html | Advertising Of Guns and Media for Guns | By Philip H Dougherty | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/africans-and-asians-at-the-un-may-delay-vote-on-nuclear-pact.html | Africans and Asians at the UN May Delay Vote on Nuclear Pact | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/agent-questioned-in-ferguson-trial-crossexamination-is-sharp-in.html | AGENT QUESTIONED IN FERGUSON TRIAL CrossExamination Is Sharp in Conspiracy Case | By John Kifner | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/aides-to-mcarthy-say-he-wont-quit-discount-chance-of-accord-with.html | AIDES TO MCARTHY SAY HE WONT QUIT Discount Chance of Accord With Humphrey Though Two Plan to Meet | By Roy Reed | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/american-electric-maps-a-plant-200million-project.html | American Electric Maps a Plant 200Million Project | By Gene Smith | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/amex-prices-rise-in-brisk-trading-over-the-counter-market-also.html | AMEX PRICES RISE IN BRISK TRADING Over  the  Counter Market Also Posts Advance | By Douglas W Cray | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/ann-livingston-a-bride.html | Ann Livingston a Bride | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/arabisrael-hate-cited-in-shooting-armenian-bishop-calls-it-the.html | ARABISRAEL HATE CITED IN SHOOTING Armenian Bishop Calls It the Psychological Factor | By Joseph Novltski | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/arabs-link-death-to-policy-of-us-but-they-deplore-killing-hussein.html | ARABS LINK DEATH TO POLICY OF US But They Deplore Killing  Hussein Expresses Shock | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-2-no-title.html | Article 2  No Title | White House Plane Flies Body From Los Angeles | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/astronomers-take-aim-as-asteroid-nears-the-earth.html | Astronomers Take Aim as Asteroid Nears the Earth | By Walter Sullivan | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/baeza-hurt-in-fall-at-start-of-belmont-race-taken-by-irish-dude.html | Baeza Hurt in Fall at Start of Belmont Race Taken by Irish Dude 5820 RIDERS CONDITION IS SATISFACTORY | By Joe Nichols | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/baptists-release-integration-vote-73-at-meeting-supported-fight-on.html | BAPTISTS RELEASE INTEGRATION VOTE 73 at Meeting Supported Fight on Discrimination | By George Dugan | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/bridal-for-fern-sperka.html | Bridal for Fern Sperka | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/bridge-world-federation-lifts-ban-against-reese-and-schapiro.html | Bridge World Federation Lifts Ban Against Reese and Schapiro | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/broad-tv-and-radio-coverage-planned-for-kennedy-rites.html | Broad TV and Radio Coverage Planned for Kennedy Rites | By George Gent | RE0000724783 | 1996-04-17 | B00000431300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/brooklyn-board-weighs-mediation-but-it-demands-that-allen-enter.html | BROOKLYN BOARD WEIGHS MEDIATION But It Demands That Allen Enter School Dispute | By Gene Currivan | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/capital-library-to-close.html | Capital Library to Close | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/charles-j-bitzer.html | CHARLES J BITZER | pecla to Tle New York Tlmes | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/churches-integrity.html | Churches Integrity | The Rev ROGER GEFFEN | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/coast-delegates-freed.html | Coast Delegates Freed | By Lawrence E Davies | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/columbia-faculty-asked-to-reflect.html | Columbia Faculty Asked to Reflect | By Murray Schumach | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/commodities-silver-prices-show-sharp-increase-after-news-of-taxbill.html | Commodities Silver Prices Show Sharp Increase After News of TaxBill Delay PLATINUM GAINS IN ACTIVE TRADING | By Elizabeth M Fowler | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/congress-votes-candidate-guard-johnson-signs-measure-for-secret.html | CONGRESS VOTES CANDIDATE GUARD Johnson Signs Measure for Secret Service Details | By Marjorie Hunter | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/cooke-urges-us-to-shun-violence-warns-survival-depends-on-removal.html | COOKE URGES US TO SHUN VIOLENCE Warns Survival Depends on Removal of Fever | By John Leo | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/credit-pressure-remains-steady-indicators-show-no-change-in-federal.html | CREDIT PRESSURE REMAINS STEADY Indicators Show No Change in Federal Reserve Aims | By H Erich Heinemann | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/daly-quits-the-voice-of-america-assails-executive-undercutting.html | Daly Quits the Voice of America Assails Executive Undercutting Charges Efforts to Reassign Senior Personnel While He Was Away on Tour | By Benjamin Welles | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/directory-to-dining-uptown-and-down.html | Directory to Dining Uptown and Down | By Craig Claiborne | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dr-king-death-stirred-old-pain.html | Dr King Death Stirred Old Pain | Recalled to Kennedy Grief He Felt When Brother Was Slain | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dr-raymonde-albray.html | DR RAYMONDE ALBRAY | Special to The New Yc rk TIm | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/early-life-termed-bitter-sirhans-early-family-life-is-depicted-as.html | Early Life Termed Bitter Sirhans Early Family Life Is Depicted as Bitter | By Terence Smith | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/eartha-kitt-at-the-plaza-sings-ever-so-softly-and-soothingly.html | Eartha Kitt at the Plaza Sings Ever So Softly and Soothingly Displays Her Usual Control and Classic Coolness in Persian Room Show | By Vincent Canby | RE0000724783 | 1996-04-17 | B00000431300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/elder-kennedy-accepts-news-of-death-bravely.html | Elder Kennedy Accepts News of Death Bravely | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/end-papers.html | End Papers | THOMAS A JOHNSON | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/exemployes-sue-brokerage-house-charge-injury-to-name-customer-list.html | EXEMPLOYES SUE BROKERAGE HOUSE Charge Injury to Name Customer List at Issue | By H J Maidenberg | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/family-remains-silent-suspect-and-his-family-hoped-to-return-to.html | Family Remains Silent Suspect and His Family Hoped to Return to Jordan | By Robert Windeler | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/foreign-affairs-the-roofs-of-hell.html | Foreign Affairs The Roofs of Hell | By C L Sulzberger | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/frazier-finds-fivestate-title-has-failed-to-carry-its-weight.html | Frazier Finds FiveState Title Has Failed to Carry Its Weight | By Dave Anderson | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/goldberg-notes-arts-vital-role-speech-at-coast-conference-is-read.html | GOLDBERG NOTES ARTS VITAL ROLE Speech at Coast Conference Is Read by His Wife | By Howard Taubman | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/governor-signs-baddriver-bill-persistent-violators-would-take.html | GOVERNOR SIGNS BADDRIVER BILL Persistent Violators Would Take Rehabilitation Course | By Sydney H Schanberg | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/guatemala-believes-rebel-chief-is-dead.html | GUATEMALA BELIEVES REBEL CHIEF IS DEAD | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/hugh-bridgman-a-partner-in-investment-firm-was-70.html | Hugh Bridgman a Partner In Investment Firm Was 70 | Sptetal to The New Nek mes | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/hughes-slate-wins-61-seats.html | Hughes Slate Wins 61 Seats | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/humphrey-gains-carolina-backing-convention-delegation-that-supports.html | HUMPHREY GAINS CAROLINA BACKING Convention Delegation That Supports Him Is Picked | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/i-dr-frankhn-clark-fry-67-dies-led-lutheran-church-inamerica-rhead.html | I Dr Frankhn Clark Fry 67 Dies Led Lutheran Church inAmerica rHead of 33MillionMember Body Was Also a Key Aide I 1 | Cunct I pClal tO The New York lirrtes I | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/in-vietnam-gis-express-grief-with-a-touch-of-bitterness.html | In Vietnam GIs Express Grief With a Touch of Bitterness | By Bernard Weinraub | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/italian-communist-criticizes-student-movement-theoretician-voices.html | Italian Communist Criticizes Student Movement Theoretician Voices Disdain for Extremist Infantilism | By Robert C Doty | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archiv es/jersey-women-keep-golf-trophy-westchester-second-point-ahead-of.html | JERSEY WOMEN KEEP GOLF TROPHY Westchester Second Point Ahead of Long Island | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/johnson-asks-strong-gun-law-president-prods-congress-as-house-votes.html | JOHNSON ASKS STRONG GUN LAW President Prods Congress As House Votes Crime Bill | By Max Frankel | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/jostle-scores-by-1-14-lengths-in-33890-lady-suffolk-trot.html | Jostle Scores by 1 14 Lengths In 33890 Lady Suffolk Trot | By Louis Effrat | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/just-a-bit-of-ireland.html | Just a Bit of Ireland | By Nan Ickeringill | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/kennedy-as-reporter-came-to-admire-the-israelis-theyre-tough.html | Kennedy as Reporter Came to Admire the Israelis Theyre Tough Determined He Cabled Boston Post Just 20 Years Ago | By Paul Hofmann | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/kennedy-shrugged-off-carpetbagger-charges-and-enjoyed-glamorous.html | Kennedy Shrugged Off Carpetbagger Charges and Enjoyed Glamorous City Life HE SAID HIS TWANG CAME FROM BRONX | By Martin Arnold | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/kennedys-body-is-flown-here-for-funeral-rites-tomorrow-arlington.html | KENNEDYS BODY IS FLOWN HERE FOR FUNERAL RITES TOMORROW ARLINGTON BURIAL | By J Anthony Lukas | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/larger-us-locks-on-seaway-urged-heavy-support-is-indicated-at.html | LARGER US LOCKS ON SEAWAY URGED Heavy Support Is Indicated at Hearings in Chicago | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLES H HAINES | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/lord-harlech-pays-tribute-to-kennedy.html | LORD HARLECH PAYS TRIBUTE TO KENNEDY | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/ltv-announces-jl-tender-offer-ends-successfully.html | LTV Announces JL Tender Offer Ends Successfully | By Gerd Wilcke | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/lucy-e-riddell-p-b-cummings-plan-marriage.html | Lucy E Riddell P B Cummings Plan Marriage | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/lynd-leaves-yale-faculty-for-chicago-teaching-post.html | Lynd Leaves Yale Faculty For Chicago Teaching Post | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/many-sports-events-this-weekend-put-off-in-respect-to-senator.html | Many Sports Events This Weekend Put Off in Respect to Senator Kennedy NO RACING TODAY AT TRACKS HERE | By Steve Cady | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/marcus-expects-state-indictment-on-con-ed-deals-tells-federal-jury.html | MARCUS EXPECTS STATE INDICTMENT ON CON ED DEALS Tells Federal Jury He Will Plead Guilty to It and to 2 Other Felonies | By Barnard L Collier | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/market-place-addressograph-in-the-spotlight.html | Market Place Addressograph In the Spotlight | By Robert Metz | RE0000724783 | 1996-04-17 | B00000431300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/markets-approve-4-special-closings-major-exchanges-here-and-in.html | MARKETS APPROVE 4 SPECIAL CLOSINGS Major Exchanges Here and in Regions Back Plan | By Vartanig G Vartan | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/mills-wins-delay-on-tax-bill-vote-mills-wins-delay-on-tax-bill-vote.html | Mills Wins Delay On Tax Bill Vote MILLS WINS DELAY ON TAX BILL VOTE | By Eileen Shanahan | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/mine-concern-asks-amity-with-zambia.html | MINE CONCERN ASKS AMITY WITH ZAMBIA | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/minister-asserts-pakistan-is-disengaging-from-pacts.html | Minister Asserts Pakistan Is Disengaging From Pacts | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/miss-rogers-wins-in-british-tennis.html | MISS ROGERS WINS IN BRITISH TENNIS | Rye Girl Gains SemiFinals  Mrs Court Advances | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/mrs-joseph-kennedy-flies-here-to-prepare-for-sons-funeral.html | Mrs Joseph Kennedy Flies Here to Prepare for Sons Funeral | By Charlotte Curtis | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/navigators-offered-a-look-at-future-they-hope-it-works.html | Navigators Offered A Look at Future They Hope It Works | By Parton Keese | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-books-and-reissues-due-on-the-senator-and-his-family.html | New Books and Reissues Due On the Senator and His Family | By Henry Raymont | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-head-of-fda-is-named-by-coheh-dr-ley-to-succeed-goddard-3-other.html | NEW HEAD OF FDA IS NAMED BY COHEH Dr Ley to Succeed Goddard  3 Other Posts Filled | By Harold M Schmeck Jr | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-rider-in-shows-pilots-3-victors.html | NEW RIDER IN SHOWS PILOTS 3 VICTORS | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-zealand-offer-rejected.html | New Zealand Offer Rejected | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/observers-see-nothing-new.html | Observers See Nothing New | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/pan-am-heliport-opposed.html | Pan Am Heliport Opposed | LEE S KREINDLER | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/paris-is-regaining-a-look-of-normalcy-paris-regaining-its-normal.html | Paris Is Regaining A Look of Normalcy PARIS REGAINING ITS NORMAL LOOK | By Henry Tanner | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/people-in-nations-around-the-world-voice-grief-and-sympathy.html | People in Nations Around the World Voice Grief and Sympathy | By Evan Jenkins | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/person-wins-senior-golf-title-by-beating-goldman-in-playoff.html | Person Wins Senior Golf Title By Beating Goldman in Playoff | By Deane McGowen | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/plant-spending-revised-upward-survey-of-investment-plans-for-68.html | PLANT SPENDING REVISED UPWARD Survey of Investment Plans for 68 Show a 7 Rise to 66Billion Level | By Edwin L Dale Jr | RE0000724783 | 1996-04-17 | B00000431300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/poets-find-mood-is-sad-in-bryant-park-despite-sunny-day.html | Poets Find Mood Is Sad in Bryant Park Despite Sunny Day | By David Bird | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/police-in-jerusalem-stop-arab-girls-demonstration.html | Police in Jerusalem Stop Arab Girls Demonstration | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/poor-peoples-campaign-is-widening-its-emphasis.html | Poor Peoples Campaign Is Widening Its Emphasis | By Earl Caldwell | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/prague-purging-security-police-holdovers-from-the-novotny-era-are.html | PRAGUE PURGING SECURITY POLICE Holdovers From the Novotny Era Are to Be Ousted | By Henry Kamm | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/presidents-proclamation.html | Presidents Proclamation | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/rail-passenger-subsidy-urged-subsidize-riders-rail-chief-urges.html | Rail Passenger Subsidy Urged SUBSIDIZE RIDERS RAIL CHIEF URGES | By Robert E Bedingfield | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/rail-tonmileage-shows-83-gain-truck-tonnage-rises-44-above-level-in.html | RAIL TONMILEAGE SHOWS 83 GAIN Truck Tonnage Rises 44 Above Level in 1967 | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/randolph-churchill-dies-at-57-writer-was-fathers-biographer-edited.html | Randolph Churchill Dies at 57 Writer Was Fathers Biographer Edited Sir Winstons Papers AcidTongued Journalist Was Liaison With Tito in War | peaI tO The New York Tme | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/reading-air-show-honors-sikorsky-50000-expected-to-attend.html | READING AIR SHOW HONORS SIKORSKY 50000 Expected to Attend PrivateFlying Exhibition | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/riots-called-spur-to-hope-for-cities.html | RIOTS CALLED SPUR TO HOPE FOR CITIES | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/robert-f-kennedy.html | Robert F Kennedy | BARTLE BULL | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/robert-francis-kennedy-attorney-general-senator-and-heir-of-the-new.html | Robert Francis Kennedy Attorney General Senator and Heir of the New Frontier | By Alden Whitman | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/rustin-suspends-his-role-in-margh-cites-confusion-of-leaders-over.html | RUSTIN SUSPENDS HIS ROLE IN MARGH Cites Confusion of Leaders Over Capital Protest on Solidarity Day June 19 | By Ben A Franklin | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/sales-by-chains-increased-in-may-sears-and-penney-report-a-127-rise.html | SALES BY CHAINS INCREASED IN MAY Sears and Penney Report a 127 Rise Over 67 | By William M Freeman | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/school-confers-with-protesters-brandeis-high-in-tentative-agreement.html | SCHOOL CONFERS WITH PROTESTERS Brandeis High in Tentative Agreement With Students | By C Gerald Fraser | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/schools-to-close-in-tribute-today-state-mourning-for-kennedy-will.html | SCHOOLS TO CLOSE IN TRIBUTE TODAY State Mourning for Kennedy Will Last Through SundayLongshoremen Quit | By Richard Reeves | RE0000724783 | 1996-04-17 | B00000431300 |

| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/selma-of-mets-tops-cubs-53-for-his-fifth-straight-victory-a-club.html | Selma of Mets Tops Cubs 53 for His Fifth Straight Victory a Club Record CHARLES CLOUTS TWO HOME RUNS | By George Vecsey | RE0000724783 | 1996-04-17 | B00000431300 |
|---|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senate-unit-backs-world-grain-pact-accord-on-grains-backed-in.html | Senate Unit Backs World Grain Pact ACCORD ON GRAINS BACKED IN SENATE | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senator-paid-tribute-at-un-killing-is-condemned-by-jordan.html | Senator Paid Tribute at UN Killing Is Condemned by Jordan | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senator-will-be-buried-near-his-slain-brother-arlington-cemetery.html | Senator Will Be Buried Near His Slain Brother Arlington Cemetery Gravesite to Be in Area of Presidents  Flow of Tourists Rises | By Richard L Madden | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senegals-leader-shuffles-cabinet-acts-after-dakar-disorders-he.html | SENEGALS LEADER SHUFFLES CABINET Acts After Dakar Disorders  He Takes Defense Post | By Alfred Friendly Jr | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/site-for-york-college.html | Site for York College | FRANCES EHRENPREIS | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/snyder-drafts-pitcher-for-montreal.html | Snyder Drafts Pitcher for Montreal | By Joseph Durso | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/soviet-influence-over-algeria-considered-slight-despite-aid.html | Soviet Influence Over Algeria Considered Slight Despite Aid | By Drew Middleton | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/speculation-begins-on-the-governors-choice-to-fill-kennedys.html | Speculation Begins on the Governors Choice to Fill Kennedys Unexpired Term POLITICAL SPLIT ON NEW SENATOR | By James F Clarity | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/spock-trial-told-war-spurs-violence.html | SPOCK TRIAL TOLD WAR SPURS VIOLENCE | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/spurgeon-tucker.html | SPURGEON TUCKER | Special to Wile New York Tme | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/st-patricks-makes-preparations-for-the-funeral.html | St Patricks Makes Preparations for the Funeral | By Edward B Fiske | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/state-democrats-left-with-bewildering-problems-kennedy-was-chief.html | State Democrats Left With Bewildering Problems Kennedy Was Chief Source of Patronage and Money  Issues in Primary Blurred | By Richard Witkin | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/state-is-studying-jobs-after-war-expects-70000-in-defense-plants-to.html | STATE IS STUDYING JOBS AFTER WAR Expects 70000 in Defense Plants to Be Displaced | By Peter Kihss | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/stocks-advance-in-active-trading-a-selling-wave-is-avoided-despite.html | STOCKS ADVANCE IN ACTIVE TRADING A Selling Wave Is Avoided Despite Death of Kennedy Big Buyers Are Busy | By Alexander R Hammer | RE0000724783 | 1996-04-17 | B00000431300 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/students-make-new-demands-in-belgrade-university-sitin.html | Students Make New Demands In Belgrade University SitIn | By Jonathan Randal | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/survivor-of-family-tragedies-ethel-skakel-kennedy.html | Survivor of Family Tragedies Ethel Skakel Kennedy | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/suspect-requests-theosophic-works-and-newspapers.html | Suspect Requests Theosophic Works And Newspapers | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/the-future-of-edward-kennedy-most-expect-him-to-remain-in-politics.html | The Future of Edward Kennedy Most Expect Him to Remain in Politics Despite Grief | By Robert B Semple Jr | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/theater-bacchae-updated-in-garage-dionysus-in-69-offered-as-an.html | Theater Bacchae Updated in Garage Dionysus in 69 Offered as an Environment | By Dan Sullivan | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/theater-drama-of-oppenheimer-case.html | Theater Drama of Oppenheimer Case | By Clive Barnes | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/trading-in-europe-continues-stable-sterling-declines-trading-in.html | Trading in Europe Continues Stable Sterling Declines Trading in European Markets Continues Stable | By John M Lee | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/tv-nbc-devotes-day-to-kennedy-commercials-dropped-for-18hour-period.html | TV NBC Devotes Day to Kennedy Commercials Dropped for 18Hour Period | By Jack Gould | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/twins-down-yankees-20-on-olivas-homer-boswell-forced-out-by-heat-at.html | Twins Down Yankees 20 on Olivas Homer Boswell Forced Out by Heat at Stadium After 6 Innings | By Leonard Koppett | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/unicef-support-lrged-by-thabl-of-funds-cut-in-agency-s-level.html | UNICEF SUPPORT lRGED BY THAbl of Funds Forces Cut in Agency  s Level of Aid | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/uproar-ends-ceremony-at-university-of-geneva.html | Uproar Ends Ceremony At University of Geneva | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/us-and-ecuador-teams-open-first-indoor-cup-series-tonight.html | US and Ecuador Teams Open First Indoor Cup Series Tonight | By Neil Amdur | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/vietcong-shells-strike-buildings-in-central-saigon-hospital-church.html | VIETCONG SHELLS STRIKE BUILDINGS IN CENTRAL SAIGON Hospital Church and Truce Headquarters Damaged Two Civilians Killed | By Joseph B Treaster | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/wall-st-pauses-for-kennedy-tribute-wall-st-pauses-in-brief-tribute.html | Wall St Pauses for Kennedy Tribute WALL ST PAUSES IN BRIEF TRIBUTE | By John J Abele | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/washington-the-qualities-of-robert-kennedy.html | Washington The Qualities of Robert Kennedy | By James Reston | RE0000724783 | 1996-04-17 | B00000431300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/water-may-be-contaminated-in-4-communities-in-jersey.html | Water May Be Contaminated In 4 Communities in Jersey | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/woman-is-sought-in-kennedy-death-a-witness-says-she-ran-from-scene.html | WOMAN IS SOUGHT IN KENNEDY DEATH A Witness Says She Ran From Scene Exclaiming That We Shot Him | By Gladwin Hill | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/worthlessness-and-anger-from-parent-to-child.html | Worthlessness and Anger From Parent to Child | By Eliot FremontSmith | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/yield-record-set-by-gulf-oil-issue-debentures-sell-quickly-lifting.html | YIELD RECORD SET BY GULF OIL ISSUE Debentures Sell Quickly Lifting Bond Market | By John H Allan | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/yorty-defends-disclosure-from-suspects-notes-district-attorney.html | Yorty Defends Disclosure From Suspects Notes District Attorney Fears the Revelation May Provide Grounds for Appeal | By Tom Buckley | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/young-campaign-workers-lost-volunteers-seeking-new-hero-sadly.html | Young Campaign Workers Lost Volunteers Seeking New Hero  Sadly Ponder Future | By Donal Henahan | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/zoning-in-harrison-contested-in-court.html | ZONING IN HARRISON CONTESTED IN COURT | Special to The New York Times | RE0000724783 | 1996-04-17 | B00000431300 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/100000-file-past-kennedys-bier-final-rites-in-arlington-today-a.html | 100000 FILE PAST KENNEDYS BIER FINAL RITES IN ARLINGTON TODAY A MILELONG LINE Rich Poor Young Old Stand for Hours  Heat Feels 100 100000 File Quietly Past Kennedys Bier in Line Extending More than a Mile ARLINGTON RITES THIS AFTERNOON 21Car Funeral Train Will Leave for Capital After Requiem Mass Here | By J Anthony Lukas | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/2-firms-linked-to-marcus-case-sue-for-funds-due-on-city-jobs.html | 2 Firms Linked to Marcus Case Sue for Funds Due on City Jobs | By Edith Evans Asbury | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/5-britons-named-to-life-peerages-sports-figures-also-among-2500-on.html | 5 BRITONS NAMED TO LIFE PEERAGES Sports Figures Also Among 2500 on Queens List | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/aboard-kennedy-plane-deep-but-restrained-hurt.html | Aboard Kennedy Plane Deep but Restrained Hurt | By John Herbers | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/amex-prices-rise-in-active-trading-volume-of-9655235-is-4th-highest.html | AMEX PRICES RISE IN ACTIVE TRADING Volume of 9655235 Is 4th Highest on Exchange | By Douglas W Cray | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/another-dancer-to-drive-tonight-sonny-nephew-of-stanley-to.html | ANOTHER DANCER TO DRIVE TONIGHT Sonny Nephew of Stanley to Substitute in 4 Races | By Louis Effratspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/antiques-feasts-of-lyricism-in-an-art-nouveau-dining-room.html | Antiques Feasts of Lyricism in an Art Nouveau Dining Room Metropolitans Recent Acquisition on View Fine Example of Style Is by LevyDhurmer | By Marvin D Schwartz | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/antius-marches-staged-in-japan-demonstrations-follow-fall-of-a-jet.html | ANTIUS MARCHES STAGED IN JAPAN Demonstrations Follow Fall of a Jet on Campus | By Robert Trumbullspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/arts-and-social-change-conference-panel-on-coast-discusses-new.html | Arts and Social Change Conference Panel on Coast Discusses New Approaches in Depressed Areas | By Howard Taubmanspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ashe-and-graebner-give-us-2too-lead-in-davis-cup-tennis.html | Ashe and Graebner Give US 2toO Lead in Davis Cup Tennis | By Neil Amdurspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/assassination-and-law-yorty-statements-on-notebook-said-to.html | Assassination and Law Yorty Statements on Notebook Said To Complicate Issue of Police and Press | By Sidney E Zion | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/baptists-assail-traffic-in-guns-support-johnsons-plea-but-back.html | BAPTISTS ASSAIL TRAFFIC IN GUNS Support Johnsons Plea but Back Right to Bear Arms | By George Duganspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/beverly-a-mann-is-bride-in-south.html | Beverly A Mann Is Bride in South | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/bond-prices-doze-in-torpid-trading-a-few-government-issues-given-a.html | BOND PRICES DOZE IN TORPID TRADING A Few Government Issues Given a Small MarkUp Credit Markets Bond Prices Doze in Torpid Trading Session | By H Erich Heinemann | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/books-of-the-times-the-way-we-are-now.html | Books of The Times The Way We Are Now | By Thomas Lask | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/bridge-us-routed-by-swiss-team-as-world-olympiad-begins.html | Bridge US Routed by Swiss Team As World Olympiad Begins | By Alan Truscott | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/bruno-giordano.html | BRUNO GIORDANO | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ceuta-a-pleasant-bit-of-spain-in-north-africa.html | Ceuta A pleasant Bit of Spain in North Africa | By Tad Szulcspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/churchmen-back-defiance-of-law-approve-peaceful-measures-to-correct.html | CHURCHMEN BACK DEFIANCE OF LAW Approve Peaceful Measures to Correct Injustice | By Val Adams | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/citys-economic-picture-mixed.html | Citys Economic Picture Mixed | By Charles G Bennett | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/classical-combat-near-dmz.html | Classical Combat Near DMZ | By Douglas Robinsonspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/collection-of-porcelain-brings-266500-at-auction-in-geneva.html | Collection of Porcelain Brings 266500 at Auction in Geneva | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/columbia-faculty-unit-urges-control-of-projects-says-private.html | Columbia Faculty Unit Urges Control of Projects Says Private Research Work Should Need Approval Report Asks an End to Ties With Defense Institute | By Richard Severo | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/congress-leaders-call-stricter-gun-law-unlikely.html | Congress Leaders Call Stricter Gun Law Unlikely | By John W Finneyspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/consumer-stocks-advance-reopening-busy-at-paris-bourse.html | Consumer Stocks Advance REOPENING BUSY AT PARIS BOURSE | By John L Hessspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/curtis-cup-team-loses-its-charm-rabbits-foot-is-lost-before-women.html | CURTIS CUP TEAM LOSES ITS CHARM Rabbits Foot Is Lost Before Women Leave for Ireland | By Lincoln A Werden | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/david-r-sparks-dies-at-70-manufacturer-and-writer.html | David R Sparks Dies at 70 Manufacturer and Writer | Spec4al to The New Yca | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/de-gaule-offers-a-changed-society-asks-voters-to-rally-around-him.html | DE GAULE OFFERS A CHANGED SOCIETY Asks Voters to Rally Around Him in June 23 Vote So Republic May Live De Gaulle Promises a New Society | By Henry Tannerspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dedicated-gaullist-yves-guena.html | Dedicated Gaullist Yves Guena | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dena-madole-gives-solo-dance-recital.html | DENA MADOLE GIVES SOLO DANCE RECITAL | DON McDONAGH | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/doris-pines-plays-a-refreshing-bill-pianists-program-includes.html | DORIS PINES PLAYS A REFRESHING BILL Pianists Program Includes Rameau and Liszt | By Peter G Davis | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dow-climbs-475-5-day-volume-is-82-million-stocks-up-again-week-is.html | Dow Climbs 475  5 Day Volume Is 82 Million STOCKS UP AGAIN WEEK IS HEAVIEST | By Alexander R Hammer | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dr-gregory-rosinoff.html | DR GREGORY ROSINOFF | Specfal to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/drama-develops-in-marcus-trial-the-cast-grows-along-with-spread-of.html | DRAMA DEVELOPS IN MARCUS TRIAL The Cast Grows Along With Spread of Accusations | By Michael T Kaufman | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/episcopal-dean-leaving-school-to-work-with-dropouts-here-coburn.html | Episcopal Dean Leaving School To Work With Dropouts Here Coburn Resigns Post to Join Staff of Street Academies Run by Urban League | By John H Fentonspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/eugene-cunningham-retired-colonel-74.html | EUGENE CUNNINGHAM RETIRED cOLONEL 74 | peelaI tO The NeW York | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/foes-guns-continue-shelling-of-saigon-foe-shells-saigon-again.html | Foes Guns Continue Shelling of Saigon Foe Shells Saigon Again Hitting Port and Business Area | By Joseph B Treasterspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/for-a-change-try-a-german-pork-feast-for-75.html | For a Change Try a German Pork Feast for 75 | By Jean Hewitt | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/for-total-ban-on-arms.html | For Total Ban on Arms | ALEXANDER MARKOVICH | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ford-foundations-school-role.html | Ford Foundations School Role | LOUIS BECK | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/four-professors-in-athens-indicted-in-textbook-sales.html | Four Professors in Athens Indicted in Textbook Sales | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/fred-s-florance.html | FRED S FLORANCE | pecLal to The New Yorlt T | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/frederica-evan-becomes-bride-of-efrem-sigel.html | Frederica Evan Becomes Bride Of Efrem Sigel | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/french-workers-fight-riot-police-students-join-the-battle-at-auto.html | FRENCH WORKERS FIGHT RIOT POLICE Students Join the Battle at Auto Plant Near Paris | By Lloyd Garrisonspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/funny-girl-takes-whirl-into-fashion.html | Funny Girl Takes Whirl Into Fashion | By Judy Klemesrud | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/gen-goren-is-named-a-chief-rabbi.html | Gen Goren Is Named a Chief Rabbi | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/germany-set-to-bolster-pound-would-use-surplus-funds-germany-is.html | Germany Set to Bolster Pound Would Use Surplus Funds GERMANY IS READY TO BOLSTER POUND | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/giants-yield-to-mets-and-postpone-todays-game-out-of-respect-for.html | Giants Yield to Mets and Postpone Todays Game Out of Respect for Kennedy PLAYERS WILLING TO RISK A FORFEIT Mets Officials Back Them  Giants Reslate Their Bat Day Promotion | By George Vecseyspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/gold-trading-in-europe-quiet-trading-is-quiet-in-gold-in-europe.html | Gold Trading in Europe Quiet TRADING IS QUIET IN GOLD IN EUROPE | By John M Leespecial to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/grief-lay-ahead-for-those-in-line-for-those-who-stood-in-line-the.html | Grief Lay Ahead for Those in Line For Those Who Stood in Line The Sorrow Remained Ahead | By Murray Schumach | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/growth-companies-in-europe-find-that-they-have-a-friend-fledglings.html | Growth Companies in Europe Find That They Have a Friend FLEDGLINGS FIND FRIEND IN EUROPE | By Clyde H Earnsworthspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/haack-asks-firms-to-use-restraint-to-reduce-fails-haack-asks-firms.html | Haack Asks Firms to Use Restraint to Reduce Fails HAACK ASKS FIRMS TO USE RESTRAINT | By Vartanig G Vartan | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/hanoi-said-to-hint-it-will-respond-to-bombing-halt-willingness.html | HANOI SAID TO HINT IT WILL RESPOND TO BOMBING HALT Willingness Reported to Be Linked to Absence of Any US Call for Restraint HANOI SAID TO GIVE HINT ON RESPONSE | By Hedrick Smithspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/herbert-ginsberg.html | HERBERT GINSBERG | | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/humphrey-drops-vote-drive-here-wont-resume-campaign-until-after-the.html | HUMPHREY DROPS VOTE DRIVE HERE Wont Resume Campaign Until After the Primary HUMPHREY DROPS VOTE DRIVE HERE | By Roy Reedspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/i-c-c-reaffirms-chicago-rail-link-merger-of-great-and-north-western.html | I C C REAFFIRMS CHICAGO RAIL LINK Merger of Great and North Western Roads Is Given Renewed Approval DATE FOR TIE UNCERTAIN Edict Follows End of Soo Opposition  Exchange of Stock Is Planned ICC REAFFIRMS CHICAGO RAIL LINK | By Robert E Bedingfield | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/itkin-on-stand-tells-of-his-role-as-fbi-informer-lawyer-says-he-and.html | ITKIN ON STAND TELLS OF HIS ROLE AS FBI INFORMER Lawyer Says He and Marcus Shared in Kickbacks on Contracts for the City NOTES SECRET REPORTS Witness Concedes He Kept Money He Got Names Two Political Figures Itkin Tells of Role as FBI Informer | By Barnard L Collier | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/jail-chapel-used-as-court-to-bar-another-dallas-sirhans-arraignment.html | Jail Chapel Used as Court to Bar Another Dallas Sirhans Arraignment Set Up While the Grand Jury Is Still Hearing Witnesses | By Terry Robardsspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/jay-retires-at-63-as-head-of-ap-jay-retires-at-63-as-head-of-ap.html | JAY RETIRES AT 63 AS HEAD OF AP JAY RETIRES AT 63 AS HEAD OF AP | By Leonard Sloane | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/joan-mehalko-a-bride.html | Joan Mehalko a Bride | Special to The New Nok Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/joan-slatkin-plans-wedding-june-21-to-samuel-barton-3d.html | Joan Slatkin Plans Wedding June 21 to Samuel Barton 3d | Speel to The New York Tmes | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/john-h-teivipleton.html | JOHN H TEIVIPLETON | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/johnsons-letter-to-nasser-on-peace-is-disclosed.html | Johnsons Letter to Nasser on Peace Is Disclosed | By Thomas F Bradyspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/judiciary-selection.html | Judiciary Selection | JOHN O LINDELL | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/jury-at-spock-trial-hears-of-meeting-with-lindsay.html | Jury at Spock Trial Hears of Meeting With Lindsay | By Homer Bigartspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kennedy-will-be-buried-a-few-steps-from-the-arlington-grave-of-his.html | Kennedy Will Be Buried a Few Steps From the Arlington Grave of His Brother FAMILY MEMBERS CHOOSE LOCATION A Motor Cortege Will Take Body on 46Mile Route From Union Station | By Richard L Maddenspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kheel-mediating-school-dispute-he-meets-with-parties-in-brooklyn.html | KHEEL MEDIATING SCHOOL DISPUTE He Meets With Parties in Brooklyn Ouster Impasse | By Gene Currivan | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kostelanetz-leads-french-promenade.html | KOSTELANETZ LEADS FRENCH PROMENADE | ALLEN HUGHES | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/macmillan-in-emotional-memoir-offers-eulogy.html | Macmillan in Emotional Memoir Offers Eulogy | By Dana Adams Schmidtspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/magazines-rushing-to-change-material-after-the-assassination.html | Magazines Rushing to Change Material After the Assassination | By Henry Raymont | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/many-old-friends-gather-to-perform-sad-task-they-decide-who-will-be.html | Many Old Friends Gather to Perform Sad Task They Decide Who Will Be Invited to Requiem Mass  Thousands Want to Attend | By Richard Reeves | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/margin-on-stocks-increased-to-80-reserve-acts-to-discourage-use-of.html | MARGIN ON STOCKS INCREASED TO 80 Reserve Acts to Discourage Use of Credit in Market Reserve Increases Stock Margins to 80 From 70 | By Eileen Shanahanspecial to the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/market-place-stock-value-views-differ.html | Market Place Stock Value Views Differ | By Robert Metz | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/mary-l-richardson-engaged-to-d-c-brown-law-sfudent.html | Mary L Richardson Engaged To D C Brown Law Sfudent | Special to Toe New York rlrn | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/michigan-pair-wins-the-4000mile-rally.html | MICHIGAN PAIR WINS THE 4000MILE RALLY | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/miss-riddle-marres-.html | Miss Riddle Marres | Special to The Ne York Tlns | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/miss-swanson-peter-f-brooke-plan-marriage.html | Miss Swanson Peter F Brooke Plan Marriage | SPecial to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/monmouth-crowd-and-handle-higher-with-new-york-tracks-shut-down.html | Monmouth Crowd and Handle Higher With New York Tracks Shut Down 13693 FANS SEE JERSEY PROGRAM Crowd 2200 Above Normal and Handle of 1632399 Far Exceeds Average | By Joe Nicholsspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/more-than-2000-are-invited-to-attend-requiem-mass-for-kennedy-at-st.html | More Than 2000 Are Invited to Attend Requiem Mass for Kennedy at St Patricks SERVICE TO BE LED BY POPES VICAR Musical Program Arranged by Bernstein 700 Will Make Trip to Capital | By Will Lissner | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/more-than-600-honorary-guards-in-6man-shifts-keep-silent-vigil-in.html | More Than 600 Honorary Guards in 6Man Shifts Keep Silent Vigil in the Cathedral | By David K Shipler | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/mr-a-dominates-appaloosa-events.html | MR A DOMINATES APPALOOSA EVENTS | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/mrs-bower-first-in-tricounty-golf.html | MRS BOWER FIRST IN TRICOUNTY GOLF | Special tO The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/mrs-james-k-conn.html | MRS JAMES K CONN | peclsl to The qew York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/new-zealand-to-buy-14-jets.html | New Zealand to Buy 14 Jets | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/off-again-on-again-its-the-latest-thing-in-mens-whiskers.html | Off Again On Again Its the Latest Thing in Mens Whiskers | By Angela Taylor | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/ohio-poodle-best-at-old-greenwich-jocelyene-marjorie-takes-honors.html | OHIO POODLE BEST AT OLD GREENWICH Jocelyene Marjorie Takes Honors in Specialty | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/opera-post-refused-by-an-antigaullist.html | OPERA POST REFUSED BY AN ANTIGAULLIST | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/philadelphia-drops-annual-met-series.html | PHILADELPHIA DROPS ANNUAL MET SERIES | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/portuguese-expel-kennedy-admirer.html | PORTUGUESE EXPEL KENNEDY ADMIRER | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/positions-believed-harder.html | Positions Believed Harder | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/priscilla-ohffordf-extecher-wed.html | Priscilla oHffordf ExTecher wed | Special to the new york times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/racing-resumes-today-at-reluctant-belmont commission-limits-kennedy.html | Racing Resumes Today at Reluctant Belmont Commission Limits Kennedy Tribute to Single Day Dark Mirage Heads Field of Seven in Mother Goose | By Steve Cady | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archiv es/reformed-church-elects-iowa-pastor-as-president.html | Reformed Church Elects Iowa Pastor as President | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/rhodesias-africans.html | Rhodesias Africans | GEORGE C GRANT | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/rifle-group-head-disputes-need-of-gun-controls.html | Rifle Group Head Disputes Need of Gun Controls | By Peter Grosespecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/rustin-quits-march-calls-aims-unclear-rustin-quits-march-criticizes.html | Rustin Quits March Calls Aims Unclear Rustin Quits March Criticizes Aims | By Ben A Franklinspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ryan-and-koonce-blank-giants-40-swoboda-agee-hit-homers-for-mets-in.html | RYAN AND KOONCE BLANK GIANTS 40 Swoboda Agee Hit Homers for Mets in Ninth Inning | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/scientist-casts-doubt-on-his-report-that-pulsars-are-visible.html | Scientist Casts Doubt on His Report That Pulsars Are Visible | By Walter Sullivan | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/scientists-106th-patent-is-for-an-amplifier-solidstate-device-is.html | Scientists 106th Patent Is for an Amplifier SolidState Device Is Intended for Radio and TV Circuits Designer Is Robert Adler  Called the Inventor of Year Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/scott-fishbach-advance-to-long-island-net-final.html | Scott Fishbach Advance To Long Island Net Final | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/senators-to-scan-violence-in-films-dodd-hearings-to-coincide-with.html | SENATORS TO SCAN VIOLENCE IN FILMS Dodd Hearings to Coincide With Commission Study | By Joseph A Loftusspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/sirhan-is-indicted-on-murder-count-held-without-bail-in-death-of.html | SIRHAN IS INDICTED ON MURDER COUNT Held Without Bail in Death of Kennedy  His Lawyer Wins Mental Tests Sirhan Indicted by a Los Angeles Jury for FirstDegree Murder in Kennedy Slaying 5 ASSAULT COUNTS ARE ALSO BROUGHT Suspect Is Held Without Bail His Lawyer Asks Mental Examination | By Gladwin Hillspecial To the New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/sound-light-and-color-barrage-draws-2000-at-carnegie-hall.html | Sound Light and Color Barrage Draws 2000 at Carnegie Hall | ROBERT SHELTON | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/soviet-criticizes-us-on-suspect-sees-an-effort-to-deflect-guilt-to.html | SOVIET CRITICIZES US ON SUSPECT Sees An Effort to Deflect Guilt to Foreign Circles | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/sports-of-the-times-the-teammates.html | Sports Of The Times The Teammates | By Robert Lipsyte | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/state-aid-for-medically-indigent.html | State Aid for Medically Indigent | ZALMEN J LICHTENSTEIN | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/susan-dallinger-is-wed.html | Susan Dallinger Is Wed | Special to The New York Ilrnes | RE0000724774 | 1996-04-17 | B00000429724 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/theater-frere-jacques-musical-comedy-opens-in-a-brooklyn-club.html | Theater Frere Jacques Musical Comedy Opens in a Brooklyn Club | By Vincent Canby | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/thousands-wait-hours-to-enter-the-kennedy-magic-shows-as-mourners.html | Thousands Wait Hours to Enter The Kennedy Magic Shows as Mourners Touch the Coffin | By Russell Baker | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/to-revise-parking-rules.html | To Revise Parking Rules | EDGAR W MALKIN | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/topics-on-the-shooting-of-robert-kennedy.html | Topics On the Shooting of Robert Kennedy | BY Arthur Miller | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/tv-captures-drama-at-st-patricks-public-grief-and-that-of-family.html | TV Captures Drama at St Patricks Public Grief and That of Family Are Depicted Faces of the Mourners Help Convey Mood | By Jack Gould | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/two-mutual-funds-and-new-annuity-planned-by-ids-2-mutual-funds.html | Two Mutual Funds And New Annuity Planned by IDS 2 MUTUAL FUNDS PLANNED BY IDS | By Robert D Hershey Jr | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/un-assembly-silent-in-tribute-to-senator.html | UN Assembly Silent In Tribute to Senator | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/un-political-unit-puts-off-vote-on-nuclear-draft-pact.html | UN Political Unit Puts Off Vote on Nuclear Draft Pact | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/us-custompatent-court.html | US CustomPatent Court | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/us-will-mediate-lighter-dispute-800-captains-had-scheduled-walkout.html | US WILL MEDIATE LIGHTER DISPUTE 800 Captains Had Scheduled Walkout for Monday | By Werner Bamberger | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/varied-pattern-for-city-in-grief-business-is-mixed-with-tributes.html | Varied Pattern for City in Grief Business Is Mixed With Tributes | By Richard F Shepard | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/wendyp-seligman-is-married.html | WendyP Seligman Is Married | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/westinghouse-plant-set.html | Westinghouse Plant Set | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/wheat-futures-hit-low-again-weather-bountiful-harvest-and-hedges.html | WHEAT FUTURES HIT LOW AGAIN Weather Bountiful Harvest and Hedges Hurt Prices | By Elizabeth M Fowler | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/widow-gives-comfort-to-strangers-and-friends-she-attends-mass.html | Widow Gives Comfort to Strangers and Friends She Attends Mass Telling 2 Sons to Serve as Altar Boys Then Joins Others | By Charlotte Curtis | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/yankees-behind-peterson-turn-back-angels-41-then-lose-84-mantle.html | Yankees Behind Peterson Turn Back Angels 41 Then Lose 84 MANTLE CONNECTS SPARKLES IN FIELD Completes Unusual Double Play Belts 525th Homer  Mincher Gets 3Run Clout | By Leonard Koppett | RE0000724774 | 1996-04-17 | B00000429724 |

| 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/yevtushenko-you-shoot-at-yourself-america-poem-printed-in-pravda-is.html | Yevtushenko You Shoot at Yourself America Poem Printed in Pravda Is Response to Assassination US Is Depicted as Nation Going Dangerously Insane | Special to The New York Times | RE0000724774 | 1996-04-17 | B00000429724 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/-dont-sell-ramos-short-former-foes-warn-mexican-boxer-seen-giving.html | Dont Sell Ramos Short Former Foes Warn Mexican Boxer Seen Giving Frazier a Tough Fight | By Dave Anderson | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/-we-are-going-toward-the-death-of-all-isms-toward-the-death-of-all-.html | We Are Going Toward The Death of All Isms  Toward the death of all isms | By C L Sulzberger | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/15-vessels-begin-2d-year-in-suez-stranded-us-merchantman-retains-a.html | 15 VESSELS BEGIN 2D YEAR IN SUEZ Stranded US Merchantman Retains a Crew of 7 | By Thomas F Brady | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/4day-meet-starting-thursday-draws-750-dragsters-to-jersey.html | 4Day Meet Starting Thursday Draws 750 Dragsters to Jersey | By John S Radosta | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/600000-heroin-seized-on-3d-ave-charlie-chan-detectives-close-in-and.html | 600000 HEROIN SEIZED ON 3D AVE Charlie Chan Detectives Close In and Arrest Two | By Lawrence Van Gelder | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/74241-pistols-legally-bought-in-california-in-4month-period.html | 74241 Pistols Legally Bought In California in 4Month Period | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-big-retail-week-gets-somber-note.html | A Big Retail Week Gets Somber Note | By Isadore Barmash | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-bridge-that-stands-as-a-symbol-of-peace.html | A Bridge That Stands As a Symbol Of Peace | By Harold M Farkas | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-carrot-and-a-stick-from-moscow.html | A Carrot and a Stick From Moscow | HENRY KAMM | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-factional-split-revived-in-spain-closing-of-paper-also-points-to.html | A FACTIONAL SPLIT REVIVED IN SPAIN Closing of Paper Also Points to Role of Catholic Group | By Richard Eder | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-hushed-city-says-a-gentle-goodby.html | A Hushed City Says a Gentle GoodBy | By Murray Schumach | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-jersey-seashore-resort-without-a-boardwalk.html | A Jersey Seashore Resort Without a Boardwalk | By Robert B MacPherson | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-leaser-of-computers-thrives-on-innovations.html | A Leaser of Computers Thrives on Innovations | By William D Smith | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-man-of-ideas-holds-the-reins-at-monmouth-iselins-innovations.html | A Man of Ideas Holds the Reins at Monmouth Iselins Innovations Drawing Crowds to Jersey Track | By Gerald Eskenazi | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-merry-golforound-under-way-in-catskills.html | A Merry GolfoRound Under Way in Catskills | By Michael Strauss | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-modern-medieval-norman-french-church-in-upperville-va.html | A Modern Medieval Norman French Church in Upperville Va | By Nona B Brown | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-peking-license-drivers-travail-applicants-long-efforts-end-with.html | A PEKING LICENSE DRIVERS TRAVAIL Applicants Long Efforts End With Real SendOff | 1968 by the Globe and Mall | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-village-in-normandy-written-and-illustrated-by-laurence-unpaged.html | A VILLAGE IN NORMANDY Written and illustrated by Laurence Unpaged Indianapolis and New York The BobbsMerrill Company 375 | NONA BALAKIAN | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-warning-against-dictated-quotas.html | A Warning Against Dictated Quotas | FMH | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/accused-youths-helped-to-enlist-in-trouble-with-law-they-get-chance.html | ACCUSED YOUTHS HELPED TO ENLIST In Trouble With Law They Get Chance at Betterment | By Richard Severo | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/afisses-1vf-ary-and-anne-ri6htor-are-enaed-to-harvard-men.html | Afisses 1Vf ary and Anne Ri6htor Are Enaed to Harvard Men | ptltl fo lit Cw Ytlk llllel | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/after-vietnam-what-military-strategy-in-the-far-east-what-military.html | After Vietnam  What Military Strategy In the Far East What military strategy in the Far East cont | By Hanson W Baldwin | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/american-tragedy-the-terrible-toll-of-violence.html | American Tragedy The Terrible Toll of Violence | TOM WICKER | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/americans-put-yogurt-through-cultural-change.html | Americans Put Yogurt Through Cultural Change | By James J Nagle | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/amy-d-bright-becomes-bride-of-s-m-unfried.html | Amy D Bright Becomes Bride Of S M Unfried | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/an-uncommon-and-exceptional-part-of-new-york-state.html | An Uncommon and Exceptional Part of New York State | By Robert F Hall | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/anglos-and-indians-house-made-of-dawn-by-n-scott-momaday-212-pp-new.html | Anglos and Indians HOUSE MADE OF DAWN By N Scott Momaday 212 pp New York and Evanston Harper  Row 495 | By Marshall Sprague | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ann-clark-is-betrothed-to-burton-craige-gray.html | Ann Clark Is Betrothed To Burton Craige Gray | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ann-greenleaf-wed-to-w-e-hencken.html | Ann Greenleaf Wed To W E Hencken | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/antiwar-protest.html | Antiwar Protest | Rev THOMAS DORNEY SJ | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/arabs-and-israel-no-peace-in-jerusalem.html | Arabs and Israel No Peace in Jerusalem | TERENCE SMITH | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/arabs-will-admit-westbank-crops.html | ARABS WILL ADMIT WESTBANK CROPS | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/are-you-guilty-of-murdering-martin-luther-king-are-you-guilty-of.html | Are You Guilty Of Murdering Martin Luther King Are you guilty of murder cont | By Michael Halberstam | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-3-no-title.html | Article 3  No Title | S  H Forms Unit | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/augustine-ridenour-ayers-2d-to-marry-miss-valerie-mifh.html | Augustine Ridenour Ayers 2d To Marry Miss Valerie mifh | t TAe ew Yk TImJ | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/barbara-moog-married.html | Barbara Moog Married | Speelnl to The ew York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bay-state-nuptials-uor-miss-campbel-former-connecticuti-siudent-is.html | Bay State Nuptials uor Miss Campbel Former Connecticutl Siudent Is Brde oi 1 Thomas Perkins I i i | leclAI to The ov York rimes | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/beverly-brandt-wed-i-to-stephen-neubert.html | Beverly Brandt Wed I To Stephen Neubert | Special to The New York llme | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/beyond-the-bridge-by-josef-carl-grund-143-pp-boston-little-brown-co.html | BEYOND THE BRIDGE By Josef Carl Grund 143 pp Boston Little Brown  Co 395 | ROBERT BERKVIST | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bidault-returns-to-france-and-is-given-freedom-algerian-charge.html | Bidault Returns to France and Is Given Freedom Algerian Charge Dropped  Action Viewed as a Step in Reconciliation of Rightists | By John L Hess | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bizarre-catch-the-sea-brings-forth-by-jack-rudloe-illustrated-261.html | Bizarre Catch THE SEA BRINGS FORTH By Jack Rudloe Illustrated 261 pp New York Alfred A Knopf 695 | By Edward B Garside | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bohrer-layton.html | Bohrer  Layton | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bonallack-takes-british-amateur-crushes-carr-by-7-and-6-at-troon-to.html | BONALLACK TAKES BRITISH AMATEUR Crushes Carr by 7 and 6 at Troon to Capture Golf Title for Third Time | By United Press International | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/both-texas-parties-convene-tuesday.html | BOTH TEXAS PARTIES CONVENE TUESDAY | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/brazilian-line-sets-new-latin-routes.html | BRAZILIAN LINE SETS NEW LATIN ROUTES | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bremen-and-hamburg-vie-anew-rivalry-of-hanseatic-ports-rekindled-by.html | Bremen and Hamburg Vie Anew Rivalry of Hanseatic Ports Rekindled by Containerization | By David Binder | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bridge-seeing-through-the-backs-of-the-cards.html | Bridge Seeing through the backs of the cards | By Alan Truscott | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/broadsides-1968.html | Broadsides 1968 | By Herbert Mitgang | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/brooke-pearson-becomes-fiance-of-miss-morrill.html | Brooke Pearson Becomes Fiance Of Miss Morrill | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/capital-negroes-in-a-mixed-mood-they-watch-funeral-on-tv-while.html | CAPITAL NEGROES IN A MIXED MOOD They Watch Funeral on TV While Cheering Arrest | by Earl Caldwell | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/career-adjustment-pay-plan-urged.html | Career Adjustment Pay Plan Urged | By William N Wallace | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/casper-likely-favorite-in-us-open-150-will-tee-off-on-oak-hill.html | Casper Likely Favorite in US Open 150 WILL TEE OFF ON OAK HILL LINKS | By Lincoln A Werden | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/certain-styles-of-killing-chemical-and-biological-warfare-americas.html | Certain Styles Of Killing CHEMICAL AND BIOLOGICAL WARFARE Americas Hidden Arsenal By Seymour M Hersh 354 pp Indianapolis and New York The BobbsMerrill Company 750 | By Daniel S Greenberg | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/changes-in-mass-are-reflected-by-service-held-at-cathedral-requiem.html | Changes in Mass Are Reflected By Service Held at Cathedral Requiem for the Senator Is Spoken Entirely in English and Vestments Are Purple Instead of Black | By Edward B Fiske | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/charles-f-sills-becomes-fiance-of-miss-marston.html | Charles F Sills Becomes Fiance Of Miss Marston | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/charles-m-mackall-jr-to-wed-miss-winifred-harvey-baker.html | Charles M Mackall Jr to Wed Miss Winifred Harvey Baker | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/chicago-group-maps-an-improvement.html | Chicago Group Maps an Improvement | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/chinas-cultural-revolution-with-mao-at-the-helm-still-veers.html | Chinas Cultural Revolution With Mao at the Helm Still Veers Erratically | By Charles Mohr | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/chinese-gambling-craze-sweeping-jakarta-city-builds-schools-with.html | Chinese Gambling Craze Sweeping Jakarta City Builds Schools With Its Share of Profits of Game | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/choice-of-premier-is-near-in-italy-saragat-ends-his-talks-decision.html | CHOICE OF PREMIER IS NEAR IN ITALY Saragat Ends His Talks  Decision Due Tomorrow | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/church-is-scored-on-race-in-action-two-catholic-groups-urge-more.html | CHURCH IS SCORED ON RACE IN ACTION Two Catholic Groups Urge More Aggressive Stand | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/citybound-train-kills-2-mourners-5-others-hurt-in-jersey-as-crowds.html | CITYBOUND TRAIN KILLS 2 MOURNERS 5 Others Hurt in Jersey as Crowds Press In to Catch Glimpse of Kennedys | By Edward C Burks | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/claim-of-sanctuary.html | Claim of Sanctuary | CYRIL C MEANS Jr | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/coast-suit-tests-cases-on-death-row.html | Coast Suit Tests Cases on Death Row | By Terry Robards | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/colorado-assays-its-abortion-law-289-reported-in-first-year-of.html | COLORADO ASSAYS ITS ABORTION LAW 289 Reported in First Year of Liberalized Statute | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/comicstrip-heroine-melinda-by-gaia-servadio-translated-by-l-k.html | ComicStrip Heroine MELINDA By Gaia Servadio Translated by L K Conrad from the Italian Tanto Gentile e Tanto Onesta 376 pp New York Farrar Straus  Giroux 695 | By Marian Engel | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/companies-seek-ways-to-cut-employe-thefts.html | Companies Seek Ways To Cut Employe Thefts | By William M Freeman | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/connecticut-acts-to-pick-delegates-kennedy-death-confounds.html | CONNECTICUT ACTS TO PICK DELEGATES Kennedy Death Confounds Campaigns Final Phases | By William Borders | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/costa-rican-race-pits-youth-vs-age-figueres-61-is-challenged-by-an.html | COSTA RICAN RACE PITS YOUTH VS AGE Figueres 61 Is Challenged by an Economist of 41 | By Henry Giniger | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/costly-mortgages-because-of-the-deficit.html | Costly Mortgages Because of the Deficit | EDWIN L DALE Jr | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/counter-and-amex-stocks-advance.html | Counter and Amex Stocks Advance | By Douglas W Cray | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/cox-of-yankees-is-called-a-dedicated-player-houk-speaks-well-of.html | Cox of Yankees Is Called a Dedicated Player Houk Speaks Well of Rookies Devotion to the Team | By Leonard Koppett | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/crowds-placed-coins-on-tracks-thousands-collect-flattened-money-for.html | CROWDS PLACED COINS ON TRACKS Thousands Collect Flattened Money for Souvenirs | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dark-mirage-takes-6th-in-row-guest-room-next.html | Dark Mirage Takes 6th in Row GUEST ROOM NEXT | By Joe Nichols | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/deborah-mcdermott-is-betrothed.html | Deborah McDermott Is Betrothed | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/deborah-saltonstai1-wed-to-peter-pratt-twininl.html | Deborah Saltonsta1 Wed To Peter Pratt Twininl | petllal 1o The New lork lllllltl | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/decline-predicted-here-in-stevedore-contracting-head-of-concern.html | Decline Predicted Here in Stevedore Contracting Head of Concern Withdrawing From Field Sees Changes | By George Horne | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/deirdre-tarkweather-carmody-is-married-to-peter-miliones-jr.html | Deirdre tarkweather Carmody Is Married to Peter MilIones Jr | Spealal to le ew York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dialects-and-diatribes-red-sky-at-morning-by-richard-bradford-256.html | Dialects and Diatribes RED SKY AT MORNING By Richard Bradford 256 pp Philadelphia and New York J B Lippincott Company 495 | By John Knowles | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/doityourself-vacations-in-vermont.html | DoItYourself Vacations in Vermont | MS | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dr-gross-and-mrs-mailler-elected-as-vassar-trustees.html | Dr Gross and Mrs Mailler Elected as Vassar Trustees | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dr-sarah-yon-der-heyde-is-married.html | Dr Sarah yon der Heyde Is Married | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dubcek-seeks-mandate.html | Dubcek Seeks Mandate | TAD SZULC | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/earl-hamilton-44-dartmouth-coach.html | EARL HAMILTON 44 DARTMOUTH COACH | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ecumenical-bibles.html | Ecumenical Bibles | EDWARD B FISKE | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/elizabeth-thompsoni-bride-of-john-post.html | Elizabeth ThompsonI Bride of John Post | peclal to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/eloise-damrosch-is-bride-of-frank-macmurray-jr.html | Eloise Damrosch Is Bride Of Frank MacMurray Jr | Spelal to lhe New York TillI3 | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/esther-scott-carter-2d-is-married-to-an-ensign.html | Esther Scott Carter 2d Is Married to an Ensign | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/exhausted-by-funeral-cushing-flies-to-boston.html | Exhausted by Funeral Cushing Flies to Boston | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/fair-on-saturday-in-old-westbury-will-be-a-benefit.html | Fair on Saturday In Old Westbury Will Be a Benefit | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/family-serves-in-funeral-mass-eight-of-senators-children-carry.html | FAMILY SERVES IN FUNERAL MASS Eight of Senators Children Carry Bread and Wine Used for Communion | By David K Shipler | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/farming-hall-of-fame-takes-root-in-kansas.html | Farming Hall of Fame Takes Root in Kansas | By Robert Pearman | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/father-recalls-youth-of-sirhan-jewish-bombings-of-48-said-to-have.html | FATHER RECALLS YOUTH OF SIRHAN Jewish Bombings of 48 Said to Have Terrified Boy | By Terence Smith | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/floridas-st-johns-river-fishes-for-anglers.html | Floridas St Johns River Fishes for Anglers | By C E Wright | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/for-bombing-pause.html | For Bombing Pause | John Burton | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/for-nationwide-voting-age-of-18.html | For Nationwide Voting Age of 18 | ALBERT J ROSENTHAL | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/for-the-bird-the-lovely-and-the-wild-by-louise-de-kiriline-lawrence.html | For the Bird THE LOVELY AND THE WILD By Louise de Kiriline Lawrence Illustrated by Glen Loates 228 pp New York McGrawHill Book Company 695 | By Brooks Atkinson | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/foreign-affairs-the-new-picture-frame.html | Foreign Affairs The New Picture Frame | By C L Sulzberger | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/former-kennedy-aides-and-adversaries-among-2300-at-st-patricks.html | Former Kennedy Aides and Adversaries Among 2300 at St Patricks Rites GUESTS REFLECT WIDE INTERESTS | By Paul Hofmann | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/four-jersey-teachers-win-1000-princeton-prizes.html | Four Jersey Teachers Win 1000 Princeton Prizes | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/france-an-illusion-of-normalcy.html | France An Illusion of Normalcy | HENRY TANNER | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/francois-gros-miss-mattmann-married-on-l-i.html | Francois Gros Miss Mattmann Married on L I | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/freeman-criticized-on-nutrition.html | Freeman Criticized on Nutrition | JEAN MAYER | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/future-of-de-gaulles-regime.html | Future of de Gaulles Regime | KARL LOEWENSTEIN | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gallup-poll-finds-public-in-favor-of-gun-controls.html | Gallup Poll Finds Public in Favor of Gun Controls | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gate-pendleton-white-is-married.html | GaTe Pendleton White Is Married | pcclal to Tht Nev York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/glass-stones-crown-the-abbe-suger-and-the-building-of-st-denis-by.html | GLASS STONES  CROWN The Abbe Suger and the Building of St Denis By Anne Rockwell Illustrated 80 pp New York Atheneum 375 | WAYNE ANDREWS | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gordon-leads-in-star-class-after-2-races-at-noroton.html | Gordon Leads in Star Class After 2 Races at Noroton | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gov-love-bars-move-for-special-session.html | GOV LOVE BARS MOVE FOR SPECIAL SESSION | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/graduates-hear-mass-for-kennedy-commencement-at-fordham-includes.html | GRADUATES HEAR MASS FOR KENNEDY Commencement at Fordham Includes Eulogy to Him | By Gene Currivan | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/great-dane-is-best-at-upstate-fixture.html | GREAT DANE IS BEST AT UPSTATE FIXTURE | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/h-a-bellows-jr-and-mary-boyd-engaged-to-wed.html | H A Bellows Jr And Mary Boyd Engaged to Wed | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/halpern-presses-aid-cargo-change-he-says-bill-should-widen.html | HALPERN PRESSES AID CARGO CHANGE He Says Bill Should Widen Unsubsidized Lines Role | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/harlems-anguish-eased-by-arrest-word-of-ray-arrest-on-day-of-sorrow.html | HARLEMS ANGUISH EASED BY ARREST Word of Ray Arrest on Day of Sorrow Is Welcomed by Rights Aides Across US | By Joseph Novitski | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hollings-is-facing-fight-in-primary-carolina-rival-may-attract.html | HOLLINGS IS FACING FIGHT IN PRIMARY Carolina Rival May Attract Republican Vote Tuesday | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hot-dog-hot-dog-cont.html | Hot dog Hot dog cont | By Barbara Plumb | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/how-revolution-came-to-cannes.html | How Revolution Came to Cannes | By Harvey Swados | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hurrah-were-outward-bound-illustrated-by-peter-spier-45-pp-new-york.html | HURRAH WERE OUTWARD BOUND Illustrated by Peter Spier 45 pp New York Mother Goose LibraryDoubleday  Co 395 | GEORGE A WOODS | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/i-c-c-is-completing-an-inquiry-on-household-mover-practices.html | I C C Is Completing an Inquiry On Household Mover Practices | By John D Morris | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/if-he-survives-this-day-or-ill-dress-you-in-mourning-by-larry.html | If He Survives This Day OR ILL DRESS YOU IN MOURNING By Larry Collins and Dominique Lapierre Illustrated 349 pp New York Simon  Schuster 695 | By Barnaby Conrad | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/in-the-mind-of-the-assassin.html | In the Mind of the Assassin | JANE E BRODY | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/in-the-name-of-sanity.html | In the Name of Sanity | JOHN W FINNEY | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/in-the-nation-how-much-democracy.html | In the Nation How Much Democracy | BY Tom Wicker | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/indias-students.html | INDIAS STUDENTS | AMAR KUMAR 1NGH | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/industry-asks-why-waste.html | Industry Asks Why Waste | By Gerd Wilcke | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/inside-story-the-runaway-by-albertine-sarrazin-translated-by.html | Inside Story THE RUNAWAY By Albertine Sarrazin Translated by Charles Lam Markmann From the French La Cavale 480 pp New York Grove Press 750 | By Gloria Steinem | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/interracial-marriage-is-a-sometime-thing-interracial-marriage-cont.html | Interracial Marriage Is A Sometime Thing Interracial marriage cont | By William Barry Furlong | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/investors-betting-on-track-shares.html | Investors Betting On Track Shares | By H J Maidenberg | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/investors-put-stakes-in-the-land.html | Investors Put Stakes In the Land | By Robert D Hershey Jr | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/iss-ellen-a-kuhbach-wed-to-h-c-lucas-jr.html | iSs Ellen A Kuhbach Wed to H C Lucas Jr | peeal to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/it-is-hiking-when-you-walk-for-fun-in-the-mountains.html | It Is Hiking When You Walk for Fun in the Mountains | By Cecil E Heacox | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jamaica-real-and-unreal.html | Jamaica  Real and Unreal | By Selden Rodman | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jane-c-hartman-bride-of-herbert-gareiss-jr.html | Jane C Hartman Bride Of Herbert Gareiss Jr | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/japan-and-the-us-some-highly-inflammable-issues.html | Japan and the US Some Highly Inflammable Issues | ROBERT TRUMBULI | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/japanese-debate-emperors-status-a-plan-to-teach-reverence-for-ruler.html | JAPANESE DEBATE EMPERORS STATUS A Plan to Teach Reverence for Ruler Divides Nation | By Robert Trumbull | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jnvue-sumnnn-wed.html | Jnvue Sumnnn Wed | 41o al 1 llr t Yk T lilt4 | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/johnson-and-kennedy-family-face-a-new-tragedy-together.html | Johnson and Kennedy Family Face a New Tragedy Together | By Max Frankel | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/johnson-and-kennedy.html | Johnson and Kennedy | MAX FRANKEL | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/july-10-nuptials-for-ann-baxter-1964-debutante.html | July 10 Nuptials For Ann Baxter 1964 Debutante | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/just-and-unjust-country-judge-a-novel-of-chile-by-pedro-prado.html | Just and Unjust COUNTRY JUDGE A Novel of Chile By Pedro Prado Translated by Lesley Byrd Simpson from the Spanish Un Juez Rural Foreword by Arturo TorresRioseco 143 pp Berkeley University of California Press 495 | By Alexander Coleman | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/karl-marx.html | Karl Marx | NORMAN BIRNBAUM | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kennedy-suspect-held-in-isolation-information-flow-is-guarded-to.html | KENNEDY SUSPECT HELD IN ISOLATION Information Flow Is Guarded to Protect His Rights | By Gladwin Hill | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kennedy-tribute-is-made-at-show-rider-mourns-in-manner-of-navajo-in.html | KENNEDY TRIBUTE IS MADE AT SHOW Rider Mourns in Manner of Navajo Indians | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/labor-joining-industry-to-aid-detroit-housing.html | Labor Joining Industry To Aid Detroit Housing | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/laurita-tigner-married-to-dirk-h-isbrandtsen.html | Laurita Tigner Married To Dirk H Isbrandtsen | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/law-the-court-strikes-down-the-hanging-jury.html | Law The Court Strikes Down the Hanging Jury | FRED P GRAHAM | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/leslie-a-thompson-plans-nuptials.html | Leslie A Thompson Plans Nuptials | apal 13o lle New Totk Tmea | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | HARRY BINSWANGER | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | LoIs HEIKKILA | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | KATHLEEN NICKERSON | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | MARGUERITE J FULLER | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | VALERIE SCHROTH | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Mrs LINDA WATKIN MS | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | PETER BLAKE | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DENNIS RAIMONDO | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | WILBUR S HALL | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | HOLLY HILL | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | GORDON F CASWELL | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | ROBERT EFRON MD | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/lucretia-simpson-of-skidmore-lklarried-to-stuart-k-uckett.html | Lucretia Simpson of Skidmore lklarried to Stuart K uckett | Special to The Nev York Timcs | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/man-held-limited-in-solving-issues-professor-sees-inability-to.html | MAN HELD LIMITED IN SOLVING ISSUES Professor Sees Inability to Solve All Problems | By Joseph G Herzberg | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/many-in-capital-throngs-had-cheered-kennedy-they-saw-him-in.html | Many in Capital Throngs Had Cheered Kennedy They Saw Him in Campaign and They Traveled Long Miles for Final Tribute | By John Herbers | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/many-jordanians-express-grief-assassination-scored-by-premier.html | Many Jordanians Express Grief Assassination Scored by Premier | By Eric Pace | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/margaret-ellen-potter-wed-to-charles-nastro.html | Margaret Ellen Potter Wed to Charles Nastro | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/maritime-industry-may-face-united-front-of-labor-unions.html | Maritime Industry May Face United Front of Labor Unions | By Werner Bamberger | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/marriage-planned-by-sarah-satterlee.html | Marriage Planned By Sarah Satterlee | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mary-fairchild-barr-is-affianced.html | Mary Fairchild Barr Is Affianced | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/memorial-ballot-pushed-on-coast-convention-tribute-viewed-also-as.html | MEMORIAL BALLOT PUSHED ON COAST Convention Tribute Viewed Also as Bargaining Point | By Lawrence E Davies | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/memorial-mass-in-cairo.html | Memorial Mass in Cairo | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mets-propose-two-divisions-for-national-league-mets-propose-plan.html | Mets Propose Two Divisions for National League Mets Propose Plan for Splitting National League Into 2 Divisions | By Joseph Durso | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mets-put-harrelson-on-standby-duty.html | Mets Put Harrelson on StandBy Duty | By George Vecsey | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/meyers-zises.html | Meyers  Zises | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/michigan-attacks-loan-shark-ring-2-alleged-mafia-chiefs-are-charged.html | MICHIGAN ATTACKS LOAN SHARK RING 2 Alleged Mafia Chiefs Are Charged With Extortion | By Jerry M Flint | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/middle-atlantic-takes-sears-cup-sweeps-3-doubles-matches-to-beat.html | MIDDLE ATLANTIC TAKES SEARS CUP Sweeps 3 Doubles Matches to Beat Eastern 5 to 4 | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/milan-universities-cleared-by-police-20-hurt-in-clashes.html | Milan Universities Cleared by Police 20 Hurt in Clashes | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-ann-sullivan-teacher-aihanced.html | Miss Ann Sullivan Teacher AiHanced | pecILl to The New York Tlmel | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-anne-w-patterson-wed-70-michael-f-wynnewillson.html | Miss Anne W Patterson Wed 70 Michael F WynneWillson | Special o le Ncw York Tlmel | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-helen-k-routh-is-engaged.html | Miss Helen K Routh Is Engaged | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-judith-e-rand-a-prospective-bride.html | Miss Judith E Rand A Prospective Bride | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-katherine-p-houston-is-married-bryn-mawr-alumna-wed-in-suburbs.html | Miss Katherine P Houston Is Married Bryn Mawr Alumna Wed in Suburbs to Peter A Bradford | lrr tcal to Tht No York Tms | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-mountrey-chappaqua-bride-of-navy-ensign.html | Miss Mountrey Chappaqua Bride Of Navy Ensign | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-nancy-e-fremontsmith-is-married-to-robert-k-lincoln.html | Miss Nancy E FremontSmith Is Married to Robert K Lincoln | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-natalie-trundy-bride-of-arthur-jacobs.html | Miss Natalie Trundy Bride of Arthur Jacobs | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mobutu-is-in-brussels-as-personal-guest-of-king-baudouin.html | Mobutu Is in Brussels as Personal Guest of King Baudouin | By Clyde H Farnsworth | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/modern-fireboat-to-protect-cape-cod-first-in-area-a-gift-from-a.html | Modern Fireboat to Protect Cape Cod First in Area a Gift From a Builder in Osterville | By Roger Hawthorne | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/montreal-fairs-bubble-now-a-birdcage-walk.html | Montreal Fairs Bubble Now a Birdcage Walk | By Charles J Lazarus | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mrs-whitney-wed.html | Mrs Whitney Wed | poclal to Tile New York Tlmc | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/muriel-lund-van-dusen-is-a-bride.html | Muriel Lund Van Dusen Is a Bride | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nadyne-tucker-is-planning-bridal.html | Nadyne Tucker Is Planning Bridal | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nancy-e-mckelvey-becomes-bride.html | Nancy E McKelvey Becomes Bride | pco1o to The ew Nor Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nancy-poor-is-married-to-joseph-m-juhas.html | Nancy Poor Is Married To Joseph M Juhas | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/navy-hydrofoils-will-vie-in-test-for-gunboat-use.html | Navy Hydrofoils Will Vie in Test for Gunboat Use | By John Noble Wilford | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-england-emphasizing-woolens.html | New England Emphasizing Woolens | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-park-in-new-hampshire.html | New Park in New Hampshire | M S | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-port-mapped-for-mississippians-on-the-tennessee.html | New Port Mapped For Mississippians On the Tennessee | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-state-tax-rates-build-us-deductions.html | New State Tax Rates Build US Deductions | By Robert Metz | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-tunnel-drive-borrows-from-old-penn-yan-designer-places.html | New Tunnel Drive Borrows From Old Penn Yan Designer Places Propeller in Hull of Craft | By Parton Keese | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-york-states-big-borderhopping-park.html | New York States Big BorderHopping Park | By Theodore Fithian | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/newest-rigs-for-oil-drilling-will-be-submerged-in-the-oceans-new.html | Newest Rigs for Oil Drilling Will Be Submerged in the Oceans New Oil Rigs to Be Submerged m Ocean | By Leonard Sloane | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/no-automobiles-can-reach-new-glacier-park-area.html | No Automobiles Can Reach New Glacier Park Area | By Ed Christopherson | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/no-business-like-lecture-business-no-business-like-lecture-business.html | No Business Like Lecture Business No business like lecture business cont | By Natalie Gittelson | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/normally-strong-westchester-g-o-p-beset-by-many-divisions.html | Normally Strong Westchester G O P Beset by Many Divisions | By Merrill Folsom | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/north-catskills-ski-centers-enjoy-a-summer-boom.html | North Catskills Ski Centers Enjoy a Summer Boom | M S | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/now-as-in-1919-wall-st-will-seek-escape-from-paperwork-heat.html | Now as in 1919 Wall St Will Seek Escape From Paperwork Heat | By Vartanig G Vartan | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/now-if-seems-inevitable-humphrey-vs-nixon.html | Now If Seems Inevitable Humphrey vs Nixon | WARREN WEAVER JR | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nuclear-power-financing-looks-to-a-leasing-plan-lease-plan-studied.html | Nuclear Power Financing Looks to a Leasing Plan Lease Plan Studied for Nuclear Power | By Gene Smith | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nuptials-for-laura-hortonvan-ness.html | Nuptials for Laura HortonVan Ness | pcclal to The New York Tlmcq | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nuptials-for-miss-martha-sherman.html | Nuptials for Miss Martha Sherman | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/observer-how-to-lighten-the-car.html | Observer How to Lighten the Car | By Russell Baker | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/of-gods-and-shepherds-time-of-parting-by-anton-donchev-translated.html | Of Gods and Shepherds TIME OF PARTING By Anton Donchev Translated by Marguerite Alexieva from the Bulgarian Vreme Razdelno 379 pp New York William Morrow  Company 595 | By Guy Davenport | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/on-the-beach-with-the-republican-presidential-hopefuls.html | On the Beach With the Republican Presidential Hopefuls | By Clarke Ash | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/on-train-kennedy-elan-on-washington-train-kennedy-elan-and-courage.html | On Train Kennedy Elan On Washington Train Kennedy Elan and Courage | By Charlotte Curtis | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/orchestra-seeks-to-woo-new-industries-to-utah.html | Orchestra Seeks to Woo New Industries to Utah | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/organist-80-dies-after-2-mugging-was-attacked-on-his-way-to-church.html | ORGANIST 80 DIES AFTER 2 MUGGING Was Attacked on His Way to Church Near Park | By James R Sikes | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ortiz-in-4103-sets-mile-mark-beats-supulski-by-20-yards-in-state.html | ORTIZ IN 4103 SETS MILE MARK Beats Supulski by 20 Yards in State Scholastic Meet | By Sam Goldaper | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/other-sights-to-see-in-the-wine-country-of-western-new-york.html | Other Sights to See In the Wine Country Of Western New York | By Lois OConnor | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ousters-in-saigon-a-setback-for-ky-shifts-of-loan-and-cua-seen-as.html | OUSTERS IN SAIGON A SETBACK FOR KY Shifts of Loan and Cua Seen as Strengthening Thieu | By Bernard Weinraub | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/pakistans-defense-budget-is-increased-by-50million.html | Pakistans Defense Budget Is Increased by 50Million | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/pamela-leach-law-student-is-engaged-to-leslie-a-lewis.html | Pamela Leach Law Student Is Engaged to Leslie A Lewis | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/patricia-a-tierney-bride-in-fairfield.html | Patricia A Tierney Bride in Fairfield | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/patrick-e-odonnell-is-fiance-of-miss-janet-eve-mottershead.html | Patrick E ODonnell Is Fiance Of Miss Janet Eve Mottershead | Special to The New York linls | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/penn-crew-captures-stewards-cup-in-american-henley-regatta-on.html | Penn Crew Captures Stewards Cup in American Henley Regatta on Schuylkill PRINCETON IS NEXT AFTER STRONG BID | By Deane McGowen | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/philadelphia-allstars-bow-to-scottish-in-rugby-363.html | Philadelphia AllStars Bow To Scottish in Rugby 363 | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/pittsburgh-bows-to-negro-pupils-high-school-agrees-to-list-of.html | PITTSBURGH BOWS TO NEGRO PUPILS High School Agrees to List of Demands in Protests | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/poconos-prepare-a-big-guest-room-for-1977.html | Poconos Prepare a Big Guest Room for 1977 | MS | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/poisson-with-pasta.html | Poisson with pasta | By Craig Claiborne | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/prescription-writer-for-the-drug-industry.html | Prescription Writer for the Drug Industry | By Douglas W Cray | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/president-joins-kennedys-in-tribute-at-graveside-service-for.html | President Joins Kennedys In Tribute at Graveside Service for Kennedy Is Held in Arlington at Night With Johnson Joining in Tribute | By Tom Wicker | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/price-of-bread-increased-by-10-per-cent-in-france.html | Price of Bread Increased by 10 Per Cent in France | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/progress-puzzling-to-canadian-indians.html | Progress Puzzling to Canadian Indians | By Edward Cowan | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/protestant-and-catholic-songs-mingle-with-symphonic-music.html | Protestant and Catholic Songs Mingle With Symphonic Music | By Donal Henahan | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/purchase-power-shows-a-12c-rise-teamster-analysis-contends-workers.html | PURCHASE POWER SHOWS A 12C RISE Teamster Analysis Contends Workers Gain Is Slight | By Peter Kihss | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/quite-an-accent-monmouth-victor-country-friend-takes-first-division.html | QUITE AN ACCENT MONMOUTH VICTOR Country Friend Takes First Division of Oceanport Handicap on Grass | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/rafferty-for-kuchel-triumph-of-a-rightist.html | Rafferty for Kuchel Triumph of A Rightist | LAWRENCE E DAVIES | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ray-extradition-may-take-weeks-but-us-may-find-way-to-skirt-formal.html | RAY EXTRADITION MAY TAKE WEEKS But US May Find Way to Skirt Formal Process | By Dana Adams Schmidt | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ray-is-being-held-in-close-security-suspect-is-detained-in-court.html | RAY IS BEING HELD IN CLOSE SECURITY Suspect Is Detained in Court Area Handling Extradition | By Alvin Shuster | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/rays-arrest-ends-hunt-that-began-with-his-escape-from-missouri.html | Rays Arrest Ends Hunt That Began With His Escape From Missouri Prison in April of 67 | By Martin Waldron | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/reaction-to-kennedy-assassination.html | Reaction to Kennedy Assassination | JAMES LINCOLN | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/reston-criticizes-widespread-apathy.html | RESTON CRITICIZES WIDESPREAD APATHY | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/retriever-takes-sixth-top-award-hilo-golden-best-of-2100-dogs-in.html | RETRIEVER TAKES SIXTH TOP AWARD HiLo Golden Best of 2100 Dogs in Greenwich Show | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/richard-blumenthal-weds-miss-mettler.html | Richard Blumenthal Weds Miss Mettler | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/richard-d-vanderwarker-jr-marries-patricia-ann-reese.html | Richard D Vanderwarker Jr Marries Patricia Ann Reese | Special Io The cv York me | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/richmond-area-reports-soybeans-a-big-earner.html | Richmond Area Reports Soybeans a Big Earner | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/robert-hanley-to-wed-miss-judith-a-boucher.html | Robert Hanley to Wed Miss Judith A Boucher | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/robert-poster-i-fiance-of-amy-a-greenberg.html | Robert Poster I Fiance Of Amy A Greenberg | leClal to The New York me | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sabbath-ruling-aids-employes-rights-unit-says-religious-needs-must.html | SABBATH RULING AIDS EMPLOYES Rights Unit Says Religious Needs Must Be Honored | By Irving Spiegel | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sacha-gordine.html | SACHA GORDINE | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/saigon-shelled-for-6th-day-as-streetfighting-eases.html | Saigon Shelled for 6th Day as StreetFighting Eases | By Joseph B Treaster | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/san-diego-shipyard-says-it-revolutionizes-work.html | San Diego Shipyard Says it Revolutionizes Work | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sauterne-how-dreadful-the-right-people-a-portrait-of-the-american.html | Sauterne  How Dreadful THE RIGHT PEOPLE A Portrait of the American Social Establishment By Stephen Birmingham Illustrated 360 pp Boston Little Brown  Co 10 | By William F Buckley Jr | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/scarfiotti-34-killed-in-carracing-crash-scarfiotti-dies-in-racing.html | Scarfiotti 34 Killed In CarRacing Crash SCARFIOTTI DIES IN RACING CRASH | By United Press International | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/scarlett-and-germann-gain-in-new-jersey-title-tennis.html | Scarlett and Germann Gain In New Jersey Title Tennis | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/science-the-threat-of-the-wandering-asteroids.html | Science The Threat of the Wandering Asteroids | WALTER SULLIVAN | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/scott-retains-tennis-title-beating-fishbach-in-3-sets.html | Scott Retains Tennis Title Beating Fishbach in 3 Sets | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/severe-brain-damage-kennedys-death-raises-speculation-on-his.html | Severe Brain Damage Kennedys Death Raises Speculation on His Possible Plight If Hed Lived | By Howard A Rusk Md | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/shadowed-by-police.html | Shadowed by Police | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/shortterm-aims-laid-to-kremlin-congress-study-finds-lag-in.html | SHORTTERM AIMS LAID TO KREMLIN Congress Study Finds Lag In LongerRange Growth | By Peter Grose | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/showcase-for-wildlife-in-maine.html | Showcase For Wildlife In Maine | By Harold L Cail | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/simple-stories-by-archibald-marshall-illustrated-by-george-morrow.html | SIMPLE STORIES By Archibald Marshall Illustrated by George Morrow 86 pp New York Pantheon Books 375 | AILEEN PIPPETT | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sirhan-family-in-seclusion-spurns-lawyers-members-in-last-11-years.html | Sirhan Family in Seclusion Spurns Lawyers Members in Last 11 Years Disclosed to Have Led a Varied Religions Life | By Robert Windeler | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sleek-tweed.html | Sleek tweed | By Patricia Peterson | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/smithsonian-gives-10-research-awards.html | SMITHSONIAN GIVES 10 RESEARCH AWARDS | Special to the New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/social-scientists-find-pattern-in-assassinations-contagion.html | Social Scientists Find Pattern in Assassinations  Contagion Phenomenon Is Discussed by Psychiatrists and University Sociologists | By John Leo | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/soviet-drafting-a-forestry-law-seeks-to-halt-indiscriminate-cutting.html | SOVIET DRAFTING A FORESTRY LAW Seeks to Halt Indiscriminate Cutting in Watersheds | By Raymond H Anderson | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/speaking-of-books-student-voices-student.html | SPEAKING OF BOOKS Student Voices Student | By Max Steele | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sports-of-the-times-down-the-tracks.html | Sports of The Times Down the Tracks | By Arthur Daley | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/steinkraus-takes-horse-show-title.html | STEINKRAUS TAKES HORSE SHOW TITLE | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/stock-and-bond-markets-undergo-buoyant-busy-disturbing-period-the.html | Stock and Bond Markets Undergo Buoyant Busy Disturbing Period The Week in Finance | By Thomas E Mullaney | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/stubborn-land-the-finns-and-their-country-by-wendy-hall-illustrated.html | Stubborn Land THE FINNS AND THEIR COUNTRY By Wendy Hall Illustrated 224 pp New York Paul S Eriksson 595 | By Holger Lundbergh | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/summer-vacations-part-ii-massachusetts-birthdays.html | Summer Vacations Part II Massachusetts Birthdays | By Arthur Davenport | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/susan-e-tenney-and-john-black-are-wed-upstate.html | Susan E Tenney And John Black Are Wed Upstate | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/susan-lee-mottershead-is-a-bride.html | Susan Lee Mottershead Is a Bride | Special to The New York Ttmeo | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/susan-pellman-engaged.html | Susan Pellman Engaged | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/suspect-in-assassination-of-dr-king-is-seized-in-london-ray-found.html | Suspect in Assassination of Dr King Is Seized in London RAY FOUND ARMED | By Fred P Graham | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/suspect-lived-quietly-in-toronto-boarding-houses.html | Suspect Lived Quietly in Toronto Boarding Houses | By Homer Bigart | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/teaneck-weighs-school-changes-integrated-campuses-and-an-end-to.html | TEANECK WEIGHS SCHOOL CHANGES Integrated Campuses and an End to Grading in Plan | By Walter H Waggoner | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-allpurpose-political-speech-1968.html | The AllPurpose Political Speech 1968 | By William Safire | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-comeuppance-of-emile-the-drummer-adapted-by-miri-kin.html | THE COMEUPPANCE OF EMILE THE DRUMMER Adapted by Miri Kin Illustrated by Francoise Webb Unpaged New York Walker Publishing Company 395 | BARBARA WERSBA | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-court-should-decide-less-and-explain-more-the-court-should.html | The Court Should Decide Less And Explain More The Court should decide less explain more cont | By Philip B Kurland | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-dirty-book-bit-dirty-books.html | The dirty book bit Dirty books | By Rita Kramer | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-druids-will-soon-be-parking-their-cars-in-stonehenges-new.html | The Druids Will Soon Be Parking Their Cars in Stonehenges New CarPark | By Heather Bradley | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-fighting-guerrillas-and-tensions-in-saigon.html | The Fighting Guerrillas and Tensions in Saigon | JOSEPH n TRLkSIFI | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-florentine-world-of-renaissance-science.html | The Florentine World of Renaissance Science | By Robert Deardorff | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-harsh-legacy-of-the-class-of-68.html | The Harsh Legacy Of the Class of 68 | FRED M HECHINGER | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-isle-of-the-gods-faces-an-earthly-dilemma.html | The Isle of the Gods Faces an Earthly Dilemma | By Howard Taubman | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-kennedy-legend-a-nation-mourns-again.html | The Kennedy Legend A Nation Mourns Again | WILLIAM V SHANNON | RE0000724787 | 1996-04-17 | B00000431307 |

| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-man-who-loved-women-by-ernest-borneman-313-pp-new-york.html | THE MAN WHO LOVED WOMEN By Ernest Borneman 313 pp New York CowardMcCann 595 | By Martin Levin | RE0000724787 | 1996-04-17 | B00000431307 |
|---|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-politics-a-firmer-base-for-thieu.html | The Politics A Firmer Base for Thieu | TFTINArD 1 IrAlfll | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-poor-campaign-in-trouble.html | The Poor Campaign In Trouble | BEN A FRANKLIN | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-rand-phenomenon.html | The Rand Phenomenon | ALLYN B BRODSKY | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-talks-minuet-in-slow-tempo.html | The Talks Minuet in Slow Tempo | HEDRICK SMITH | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/then-there-were-pistol-shots.html | THEN THERE WERE PISTOL SHOTS | ANTHONY AUSTIN | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/they-line-the-tracks-to-say-goodbye-they-line-the-tracks-to-say.html | They Line the Tracks to Say Goodby They Line the Tracks to Say Goodby | By Russel Baker | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/this-piece-of-earth-light-on-israel-by-maurice-samuel-212-pp-new.html | This Piece of Earth LIGHT ON ISRAEL By Maurice Samuel 212 pp New York Alfred A Knopf 495 | By Chaim Potok | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/those-paris-years-being-geniuses-together-19201930-by-robert.html | Those Paris Years BEING GENIUSES TOGETHER 19201930 By Robert McAlmon Revised and with supplementary chapters by Kay Boyle Illustrated 392 pp New York Doubleday  Co 695 | By Malcolm Cowley | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/thousands-in-last-tribute-to-kennedy-service-at-arlington-is-held.html | THOUSANDS IN LAST TRIBUTE TO KENNEDY SERVICE AT ARLINGTON IS HELD AT NIGHT JOHNSON AT RITES | By J Anthony Lukas | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tight-security-catches-man-with-empty-gun-entering-cathedral.html | Tight Security Catches Man With Empty Gun Entering Cathedral | By Seth S King | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/to-conquer-tooth-decay.html | To Conquer Tooth Decay | HAROLD M SCHMECK Jr | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tommie-smith-is-victor-and-politics-runs-second-tommie-smith-first.html | Tommie Smith Is Victor And Politics Runs Second Tommie Smith First on Coast But Politics Is a Close Second | By Bill Becker | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/toronto-council-to-decide-on-disputed-hotel-complex.html | Toronto Council to Decide On Disputed Hotel Complex | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tv-a-long-vigil-kept-mourner-is-shown-at-445-am-train-followed-all.html | TV A Long Vigil Kept Mourner Is Shown at 445 AM Train Followed All the Way | By Jack Gould | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tv-cosponsors-are-ready-to-do-it-again.html | TV Cosponsors Are Ready to Do It Again | By Philip H Dougherty | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tv-station-drops-a-series-on-race-detroit-programs-intended-to.html | TV STATION DROPS A SERIES ON RACE Detroit Programs Intended to Widen Understanding | By Anthony Ripley | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/twin-brooks-club-picks-short-hills-for-show-july-14.html | Twin Brooks Club Picks Short Hills For Show July 14 | By John Rendel | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/twin-cities-sing-a-tune-for-bands.html | Twin Cities Sing a Tune For Bands | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/two-who-are-accused.html | Two Who Are Accused | RICHARD HAMMER | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/u-s-team-trounces-venezuela-in-world-bridge-olympiad-play.html | U S Team Trounces Venezuela In World Bridge Olympiad Play | By Alan Truscott | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/un-africa-study-shows-school-lag-illiteracy-is-outdistancing.html | UN AFRICA STUDY SHOWS SCHOOL LAG Illiteracy Is Outstanding Efforts of Expansion | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/unpopular-warshigh-credit-rates-unpopular-warshigh-interest-rates.html | Unpopular WarsHigh Credit Rates Unpopular WarsHigh Interest Rates | By John H Allan | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-hemisfair-exhibit-sparks-new-controversy.html | US HemisFair Exhibit Sparks New Controversy | By Jay Rogers | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-tennis-team-clinches-series-graebner-and-lutz-victors-in-doubles.html | US TENNIS TEAM CLINCHES SERIES Graebner and Lutz Victors in Doubles for 30 Lead Against Ecuadorians | By Neil Amdur | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/victoria-chrafft-is-married-in-florida-to-david-madden.html | Victoria chrafft Is Married In Florida to David  Madden | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/voters-preserve-a-stable-turkey-suleymans-party-achieves-minor.html | VOTERS PRESERVE A STABLE TURKEY Suleymans Party Achieves Minor Election Gains | By James Feron | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/w-m-swain-jr-to-marry-miss-gertrude-goheen.html | W M Swain Jr to Marry Miss Gertrude Goheen | Special to The New York Times | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/war-studies-on-campus.html | War Studies on Campus | J C PHILLIPS | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/warhols-world-life-imitates-art-sometimes-violently.html | Warhols World Life Imitates Art Sometimes Violently | GRACE GLUECK | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/washington-the-final-irony-of-death.html | Washington The Final Irony of Death | By James Reston | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/washington-trot-to-nevele-pride-stanley-dancer-guides-colt-to-a-5.html | WASHINGTON TROT TO NEVELE PRIDE Stanley Dancer Guides Colt to a 5 12Length Victory | By Louis Effrat | RE0000724787 | 1996-04-17 | B00000431307 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archiv es/what-disqualification-word-not-used-in-stewards-ruling-new-dancers.html | What Disqualification Word Not Used in Stewards Ruling  New Dancers Image Plea Delayed | By Steve Cady | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archiv es/when-to-disobey.html | When to Disobey | EBF | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archiv es/where-july-4-still-gets-a-big-salute.html | Where July 4 Still Gets a Big Salute | By Walter Hackett | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archiv es/which-was-first-tequila-or-tequila.html | Which Was First  Tequila or Tequila | By Jack McDonald | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archiv es/witness-marcus-a-messy-story-will-it-hurt-lindsay.html | Witness Marcus  A Messy Story  Will It Hurt Lindsay | RICHARD REEVES | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archiv es/wood-field-and-stream-rain-dampens-an-old-salts-bait-sales-but.html | Wood Field and Stream Rain Dampens an Old Salts Bait Sales but Flood of Mail Orders Saves Him | By Michael Strauss | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-09 | https://www.nytimes.com/1968/06/09/archiv es/zmary-fuoss-bride-i0u-theology-student.html | ZMary Fuoss Bride i0u Theology Student | lt IJ fhe ofv Yrk lif | RE0000724787 | 1996-04-17 | B00000431307 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/-phyllis-kanapouu-bride.html | Phyllis Kanapouu Bride | 8Otlll  ThE NIW Ynrk rmfl | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/2-new-bands-heard-in-jazzrock-haven.html | 2 NEW BANDS HEARD IN JAZZROCK HAVEN | ROBERT SHELTON | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/20million-credit-plan-to-help-establish-mens-stores-in-slums.html | 20Million Credit Plan to Help Establish Mens Stores in Slums | By Leonard Sloane | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/3-arabs-are-killed-by-israeli-patrol.html | 3 ARABS ARE KILLED BY ISRAELI PATROL | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/3-seeded-players-upset-in-mens-tennis-in-jersey.html | 3 Seeded Players Upset In Mens Tennis in Jersey | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/44million-aid-due-for-schools-here.html | 44MILLION AID DUE FOR SCHOOLS HERE | By United Press International | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/abernathy-picks-new-march-chief-capital-urban-league-head-agrees-to.html | ABERNATHY PICKS NEW MARCH CHIEF Capital Urban League Head Agrees to Succeed Rustin  A Revised Call Issued Abernathy Picks Chief of Capitals Urban League to Head March by the Poor | By Ben A Franklinspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/advertising-sec-chiefs-unkind-words.html | Advertising SEC Chiefs Unkind Words | By Philip H Dougherty | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/amherst-college-linowitz-urges-reconciliation.html | Amherst College Linowitz Urges Reconciliation | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/analysts-link-rusks-silence-to-ushanoi-talks-conciliatory-stance-in.html | Analysts Link Rusks Silence to USHanoi Talks Conciliatory Stance in Paris Said to Explain Actions of Secretary Since May 4 | By Benjamin Wellessspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/archbishop-chrysostomos-dies-exorthodox- primate-of-greece.html | Archbishop Chrysostomos Dies ExOrthodox Primate of Greece Archbishop of Athens From 1962 to 1967 Was Deposed by Military Regime | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/bankers-studying-loan-for-britain- representatives-from-major.html | BANKERS STUDYING LOAN FOR BRITAIN Representatives From Major Western Nations Attend Swiss Conference SEEK TO BACK STERLING 24Billion on a LongTerm Basis Considered as Way to Meet Withdrawals | By Clyde H Farnsworthspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/barbara-lieb-bride-of-dr-j-h- grossman.html | Barbara Lieb Bride Of Dr J H Grossman | Sptlal go The New York IltmJ | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/baseball-mourns-kennedy-yankees-offer- bat-day-refunds.html | Baseball Mourns Kennedy Yankees Offer Bat Day Refunds | By Thomas Rogers | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/bidault-assails-gaullist-regime-expremier- denies-he-made-deal-for.html | BIDAULT ASSAILS GAULLIST REGIME ExPremier Denies He Made Deal for Ending of Exile Will Not Be a Candidate BIDAULT ASSAILS GAULLIST REGIME | By John L Hessspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/blame-assessed.html | Blame Assessed | PETER SEITZ | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/books-of-the-times-success-story.html | Books of The Times  Success Story | By Eliot FremontSmith | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/brandeis-university-sachar-hails-birth- pangs.html | Brandeis University Sachar Hails Birth Pangs | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/brandt-prepares-to-visit-belgrade-says- bonn-policy-seeks-no-wedge.html | BRANDT PREPARES TO VISIT BELGRADE Says Bonn Policy Seeks No Wedge in Eastern Bloc | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/brewster-of-yale-says-draft-stirs-cynical- gamesmanship.html | Brewster of Yale Says Draft Stirs Cynical Gamesmanship | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/bridge-italy-leads-in-olympiad-but-u-s- team-moves-up.html | Bridge Italy Leads in Olympiad But U S Team Moves Up | By Alan Truscottspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/british-emphasis-on-productivity-increase- in-output-achieved-with.html | BRITISH EMPHASIS ON PRODUCTIVITY Increase in Output Achieved With Fewer Workers BRITISH EMPHASIS ON PRODUCTIVITY | By John M Leespecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/bryn-mawr-college-platt-on-radical- change.html | Bryn Mawr College Platt on Radical Change | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/catholic-university-brooke-asks-joining-of- hearts.html | Catholic University Brooke Asks Joining of Hearts | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/chamber-dancers-in-nyu-program.html | CHAMBER DANCERS IN NYU PROGRAM | JACQUELINE MASKEY | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/chess-when-tal-is-in-the-spotlight-the-unexpected-is-expected.html | Chess When Tal Is in the Spotlight The Unexpected Is Expected | By Al Horowitz | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/city-may-charge-for-services-provided-to-taxfree-groups.html | City May Charge for Services Provided to TaxFree Groups Institutions Would Pay Fees for Garbage Collection and Water Supply | By David Bird | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/colgate-will-seek-injunctions-in-disruptive-student-protests.html | Colgate Will Seek Injunctions In Disruptive Student Protests | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/columbia-rebels-find-disruption-pays-student-rebels-at-columbia.html | Columbia Rebels Find Disruption Pays Student Rebels at Columbia Find Disruption Pays but the Cost to Them Is High 70 ARE SUSPENDED FOR STRIKE ROLES But Protesters Expect Many Changes to Take Place in University Structure | By Nan Robertson | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/connecticut-college-reischauer-fears-disaster.html | Connecticut College Reischauer Fears Disaster | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/cornell-university-gardner-points-to-dangers.html | Cornell University Gardner Points to Dangers | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/czech-officials-to-open-economic-talks-in-moscow.html | Czech Officials to Open Economic Talks in Moscow | By Henry Kammspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/dance-and-song-pay-tribute-to-dr-king.html | DANCE AND SONG PAY TRIBUTE TO DR KING | DON McDONAGH | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/dannisharris.html | DannisHarris | JPClal to The 2qew York nem | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/deficit-economy-seen-for-france-balanceofpayments-drain-estimated.html | DEFICIT ECONOMY SEEN FOR FRANCE BalanceofPayments Drain Estimated at 1Billion | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/degree-comes-after-22-years.html | Degree Comes After 22 Years | By Nan Ickeringillspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/dramatistcomposer-turns-out-historical-plays-by-the-dozen.html | DramatistComposer Turns Out Historical Plays by the Dozen | By Milton Esterowspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archiv es/drinking-habits-of-americans-arent-all-bad-a-french-vintner-finds.html | Drinking Habits of Americans Arent All Bad a French Vintner Finds | By Craig Claiborne | RE0000724785 | 1996-04-17 | B00000431302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/economy-of-algeria-stagnates-unemployment-rate-tops-50-rate-of.html | Economy of Algeria Stagnates Unemployment Rate Tops 50 RATE OF JOBLESS RISES IN ALGERIA | By Drew Middletonspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/egypt-signs-contract-for-study-of-proposed-pipeline-near-suez.html | Egypt Signs Contract for Study Of Proposed Pipeline Near Suez | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/elizabeth-enright-dies-at-58-writer-of-booksor-childrent.html | Elizabeth Enright Dies at 58 Writer of Booksor Childrent | qpeoltl to The New York Tlrfte | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/enemy-gunners-renewing-attack-hit-saigon-areas-residential.html | ENEMY GUNNERS RENEWING ATTACK HIT SAIGON AREAS Residential Districts Struck as Sheiling of the Capital Enters 7th Straight Day 6 CIVILIANS ARE KILLED Curfew in City Is Relaxed Government Troops Battle Remaining Vietcong Units Enemy Gunners Again Shell Saigon | By Douglas Robinsonspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/export-growth-whets-tiny-hong-kongs-appetite-economic-gains-whet.html | Export Growth Whets Tiny Hong Kongs Appetite Economic Gains Whet Tiny Hong Kongs Appetite | By Brendan Jones | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/fear-of-violence-and-duty-to-contain-it-dominates-commencement.html | Fear of Violence and Duty to Contain It Dominates Commencement Talks in US | By Fred M Hechinger | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/federated-tackles-new-challenges-federated-retail-chain-tackles-new.html | Federated Tackles New Challenges Federated Retail Chain Tackles New Challenges | By Isadore Barmash | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/fordbrown.html | FordBrown | petl to New York | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/foreign-investments-ease-inflation-fear-for-west-germany.html | Foreign Investments Ease Inflation Fear For West Germany | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/futility-of-panel.html | Futility of Panel | VICTOR S NAVASKY | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/generalizing-blame.html | Generalizing Blame | HUGH D AUCHINCLOSS Jr | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/gesture-of-peace.html | Gesture of Peace | JULIAN CRONKJONATHAN BARTLETT | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/giants-beat-mets-54-and-41-taking-opener-with-2-runs-in-9th-mayss-2.html | Giants Beat Mets 54 and 41 Taking Opener With 2 Runs in 9th MAYSS 2OUT HIT BREAKS UP GAME Mets Winning Streak Ends at 4  McCormick Victor in Second Contest | By George Vecseyspecial to the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/graebner-adds-to-blessings-a-new-son-davis-cup-sweep.html | Graebner Adds to Blessings A New Son Davis Cup Sweep | By Neil Amdurspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/grossmanonshik.html | Grossmanonshik | Ipetd to Jrhe ew xk | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/guilt-rejected.html | Guilt Rejected | JEROME WEINSTEIN | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hamilton-college-merging-of-extremes-seen.html | Hamilton College Merging of Extremes Seen | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/humphrey-sweep-appears-assured-by-kennedy-votes-survey-indicates.html | HUMPHREY SWEEP APPEARS ASSURED BY KENNEDY VOTES Survey Indicates That 400 Delegates for Senator Are Now for Vice President ONLY 75 TO MCARTHY Some Democratic Leaders Want Edward Kennedy on Ticket in No 2 Place Humphrey Assured of Sweep Survey Indicates as Heir to Most Kennedy Delegates | By Warren Weaver Jrspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hussein-believes-sirhan-is-a-loner-says-inquiry-revealed-no.html | HUSSEIN BELIEVES SIRHAN IS A LONER Says Inquiry Revealed No Connections With Jordan | By Eric Pacespecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hyman-weinstein.html | HYMAN WEINSTEIN | SlleOtltl O The Net Yxk Tmes | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/in-covina-the-police-train-as-hippies.html | In Covina the Police Train as Hippies | By Robert Windelerspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/indian-troops-attack-nagaland-guerrilla-base-rebels-using-mortars.html | Indian Troops Attack Nagaland Guerrilla Base Rebels Using Mortars Put Up a Fierce Struggle Proof of Support by Chinese Reds Is Reported Found | Dispatch of The Times London | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/irelands-silver-old-and-new.html | Irelands Silver Old and New | By Judy Klemesrud | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/irish-wolfhound-judged-best-in-longshoresouthport-show.html | Irish Wolfhound Judged Best In LongshoreSouthport Show | By Walter R Fletcherspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/it-took-6-colleges-on-2-continents.html | It Took 6 Colleges on 2 Continents | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/janet-sylvester-byer-is-married.html | Janet Sylvester Byer Is Married | JgpeoJal to The N4tw Yor Tlmes | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/japan-makes-gains-in-payments-crisis-payments-crisis-ebbs-for-japan.html | Japan Makes Gains In Payments Crisis PAYMENTS CRISIS EBBS FOR JAPAN | By Robert Trumbullspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/joan-spielman-married.html | Joan Spielman Married | pal o The New Yow Tms | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/judith-rosenbaum-iswed-to-ad-man.html | Judith Rosenbaum IsWed to Ad Man | Spt to The New Y fJ | RE0000724785 | 1996-04-17 | B00000431302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/kheel-offers-to-investigate-brownsville-schools-says-those-facing.html | Kheel Offers to Investigate Brownsville Schools Says Those Facing Serious Charges Should Stay Away His Staff Would Tell How to Select the Personnel | By David K Shipler | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/lawyers-warned-on-debt-tactics-some-victimize-the-poor-bar.html | LAWYERS WARNED ON DEBT TACTICS Some Victimize the Poor Bar Association Says | By Emanuel Perlmutter | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/man-drowns-in-islip-canal.html | Man Drowns in Islip Canal | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/marymount-college-freedom-held-jeopardized.html | Marymount College Freedom Held Jeopardized | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/miss-reitman-wed-to-columbia-man.html | Miss Reitman Wed To Columbia Man | Speell to The New Yo2k llrnwJ | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mount-holyoke-college-riesman-favors-womens-schools.html | Mount Holyoke College Riesman Favors Womens Schools | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mounties-hunt-fat-man-in-ray-case.html | Mounties Hunt Fat Man in Ray Case | By Homer Bigartspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mrs-john-s-snelhami.html | MRS JOHN S SNELHAMi | Special to The New York lqmes | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/muhlenberg-college-dr-kings-dream-recalled.html | Muhlenberg College Dr Kings Dream Recalled | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/negro-youth-groups-enlist-aid-of-urban-americas-trustees.html | Negro Youth Groups Enlist Aid Of Urban Americas Trustees | By Anthony Ripleyspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/newissue-slate-for-bonds-heavy-capital-markets-expect-tax-measure.html | NEWISSUE SLATE FOR BONDS HEAVY Capital Markets Expect Tax Measure to Be Approved NEWISSUE SLATE FOR BONDS HEAVY | By John H Allan | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/niagara-university-samuels-asks-thorough-study.html | Niagara University Samuels Asks Thorough Study | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/nigerians-battle-for-supply-route-vital-biafran-port-at-stake-dutch.html | NIGERIANS BATTLE FOR SUPPLY ROUTE Vital Biafran Port at Stake  Dutch Arms Aid Ended | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/ordering-of-steel-continues-steady.html | Ordering of Steel Continues Steady | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/our-double-standard.html | Our Double Standard | GARY J OWENS | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/palafox-in-tennis-post-here.html | Palafox in Tennis Post Here | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/papandreous-son-scored-in-athens-paper-charges-he-violated-pledge.html | PAPANDREOUS SON SCORED IN ATHENS Paper Charges He Violated Pledge to Quit Politics | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/patients-moved-in-a-fire-in-jersey.html | PATIENTS MOVED IN A FIRE IN JERSEY | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/pennistons-peningo-triumphs-in-bayside-yacht-club-race.html | Pennistons Peningo Triumphs In Bayside Yacht Club Race | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/personal-finance-stockholders-should-seek-advice-when-considering-a.html | Personal Finance Stockholders Should Seek Advice When Considering a Tender Offer Personal Finance | By Elizabeth M Fowler | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/pontiff-calls-mark-of-killing-indelible.html | PONTIFF CALLS MARK OF KILLING INDELIBLE | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/prayers-for-the-kennedy-family-are-offered-in-churches-here-special.html | Prayers for the Kennedy Family Are Offered in Churches Here Special Services Are Also Held | By Edward B Fiske | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/protesters-of-violence.html | Protesters of Violence | JOHN DAVID ELLIS | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/quick-extradition-of-ray-studied-by-us-officials-us-studies-ways-to.html | Quick Extradition of Ray Studied by US Officials US STUDIES WAYS TO EXTRADITE RAY | By Peter Grosespecial to the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/ray-is-reported-in-london-3-weeks-4-addresses-are-traced-vinson.html | RAY IS REPORTED IN LONDON 3 WEEKS 4 Addresses Are Traced Vinson Interviews Him | By Dana Adams Schmidtspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/recalled-in-lisbon.html | Recalled in Lisbon | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/robert-d-mgckler-i-an-ad-exrw-si.html | ROBERT D MGCKLER I AN AD Exrw sI | Special to The New Yog lrme J | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/rockefeller-resumes-campaign-today.html | Rockefeller Resumes Campaign Today | By R W Apple Jr | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/russians-orbit-eight-telescopes-moscow-is-analyzing-craft-back-from.html | RUSSIANS ORBIT EIGHT TELESCOPES Moscow Is Analyzing Craft Back From Star Study | By Raymond H Andersonspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/rutgers-university-gross-stresses-reasons-power.html | Rutgers University Gross Stresses Reasons Power | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/sadness-envelops-ciudad-kennedy-outside-bogota.html | Sadness Envelops Ciudad Kennedy Outside Bogota | By Paul L Montgomeryspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/sarah-gordon-wed.html | Sarah Gordon Wed | Special to xe New York Tlmel | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/shanker-favored-in-teachers-vote-union-chief-faces-2-rivals-in.html | SHANKER FAVORED IN TEACHERS VOTE Union Chief Faces 2 Rivals in Election Wednesday | By M A Farber | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/smavely-speedway-victor.html | Smavely Speedway Victor | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives-pinchsingle-in-9th-completes-yanks-sweep-over-angels-81-32.html | Smiths PinchSingle in 9th Completes Yanks Sweep Over Angels 81 32 PROMOTION DRAWS CROWD OF 56614 Bahnsen Is Victor in Opener  Robinson Scores Run That Decides 2d Game | By Joseph Durso | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/sociology-professor-accused-of-beating-student.html | Sociology Professor Accused of Beating Student | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/soviet-intimidation-denied.html | Soviet Intimidation Denied | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/sports-of-the-times-manuel-ycaza-is-not-an-outlaw.html | Sports of The Times Manuel Ycaza Is Not an Outlaw | By Robert Lipsyte | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/stony-brook-katzenbach-lauds-idealism.html | Stony Brook Katzenbach Lauds Idealism | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/susan-florman-wed-to-stephen-guckman.html | Susan Florman Wed To Stephen Guckman | JplHtal o The N Y | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-aggressive-look-takes-command-for-fall.html | The Aggressive Look Takes Command for Fall | By Bernadine Morris | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-hot-jazz-society-brings-old-52d-street-to-the-half-note.html | The Hot Jazz Society Brings Old 52d Street to the Half Note | By John S Wilson | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-real-black-blues-are-back-negro-music-again-in-pop-spotlight.html | The Real Black Blues Are Back Negro Music Again in Pop Spotlight Across US | By Robert Shelton | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/theater-frantic-hamlet-a-guthrielike-staging-used-on-coast.html | Theater Frantic Hamlet A GuthrieLike Staging Used on Coast | By Clive Barnesspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/thousands-visit-kennedys-grave-on-day-of-mourning-thousands-visit.html | Thousands Visit Kennedys Grave on Day of Mourning Thousands Visit Kennedys Grave on Day of Mourning | By Roy Reedspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tito-on-tv-vows-school-reforms-he-urges-students-to-end-sitin-and.html | TITO ON TV VOWS SCHOOL REFORMS He Urges Students to End Sitin and Take Exams | By Jonathan Randalspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/toward-new-morality.html | Toward New Morality | SIDNEY M KENT | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tufts-university-violence-commission-criticized.html | Tufts University Violence Commission Criticized | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tv-violence-as-a-program-staple-prompts-concern-shows-role-in.html | TV Violence as a Program Staple Prompts Concern Shows Role in National Climate Discussed Conditioning of Mass Audiences Is Seen | By Jack Gould | RE0000724785 | 1996-04-17 | B00000431302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/university-of-notre-dame-perkins-opposes-consensus.html | University of Notre Dame Perkins Opposes Consensus | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/us-to-hand-over-site-23-to-turks-radar-center-near-ankara-to-be.html | US TO HAND OVER SITE 23 TO TURKS Radar Center Near Ankara to Be Transferred Friday | By James Feronspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/us-turns-tough-on-trade-policy-foreign-countries-export-subsidies.html | US TURNS TOUGH ON TRADE POLICY Foreign countries Export Subsidies Fought in Quiet Adoption of New Stand  BIG DADDY ERA IS OVER This Nation Now Protests Nontariff Barriers That Formerly It Tolerated US TURNS TOUGH ON TRADE POLICY | By Edwin L Dale Jrspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/vietcong-recruit-girls-for-combat-campaign-stepped-up-to-get-them.html | VIETCONG RECRUIT GIRLS FOR COMBAT Campaign Stepped Up to Get Them in Guerrilla Units | By Bernard Weinraubspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/votes-of-the-week-in-the-house.html | Votes of the Week In the House | Compiled By Congressional Quarterly | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/war-dissenters.html | War Dissenters | ANN E BERTHOFF | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/wendy-miller-is-bride.html | Wendy Miller Is Bride | Special to The New York TImee | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/west-europes-socialists-on-a-tipsy-tandem.html | West Europes Socialists on a Tipsy Tandem | By Graham Hovey | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/westhampton-mallet-club-is-routed-by-british-80.html | Westhampton Mallet Club Is Routed by British 80 | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/westmoreland-leaving-says-enemy-is-weakening-optimism-voiced-by.html | Westmoreland Leaving Says Enemy Is Weakening OPTIMISM VOICED BY WESTMORELAND | By Gene Robertsspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/whites-in-mobile-fight-school-plan-of-full-integration-whites-in.html | Whites in Mobile Fight School Plan Of Full Integration Whites in Mobile Vow Fight on FullScale Racial Integration of Schools | By Walter Rugaberspecial To the New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/williams-college-reston-on-youths-grievances.html | Williams College Reston on Youths Grievances | Special to The New York Times | RE0000724785 | 1996-04-17 | B00000431302 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/-unbelievable-new-sanitation-chief-says-of-dirty-street-new.html | Unbelievable New Sanitation Chief Says of Dirty Street New Sanitation Chief Is Awed By Mountain of Work He Faces | By David Bird | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/13-big-banks-find-double-harm-in-u-s-move-on-branch-abroad-13-banks.html | 13 Big Banks Find Double Harm In U S Move on Branch Abroad 13 BANKS PROTEST US MOVE ABROAD | By H Erich Heinemann | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/14-reported-killed-as-foe-shells-center-of-saigon.html | 14 Reported Killed as Foe Shells Center of Saigon | By Douglas Robinsonspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/2-oil-companies-ask-big-charters-phillips-and-mobil-seek-longterm.html | 2 OIL COMPANIES ASK BIG CHARTERS Phillips and Mobil Seek LongTerm Tanker Deals | By Werner Bamberger | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/2-unions-to-join-in-political-work-teamsters-cooperate-with-auto.html | 2 UNIONS TO JOIN IN POLITICAL WORK Teamsters Cooperate With Auto Workers on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/2d-commissioner-shared-in-payoff-itkin-tells-jury-unnamed-aide-got.html | 2D COMMISSIONER SHARED IN PAYOFF ITKIN TELLS JURY Unnamed Aide Got 2500 Witness Says as He and Marcus Split 7500 Itkin Says Second Official Got Payoff | By Barnard L Collier | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/4-bond-offerings-are-rescheduled-stock-exchange-closings-conflict.html | 4 BOND OFFERINGS ARE RESCHEDULED Stock Exchange Closings Conflict With First Dates Credit Markets Dates of Four Bond Issues Are Rescheduled | By John H Allan | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/4-egyptian-officers-go-on-trial-2d-time.html | 4 EGYPTIAN OFFICERS GO ON TRIAL 2D TIME | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/60-improvers-of-the-breed-hope-to-get-earlymorning-line-with.html | 60 Improvers of the Breed Hope to Get EarlyMorning Line With Breakfast at Belmont | By Gerald Eskenazi | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/a-bit-of-madness-sells-confections.html | A Bit of Madness Sells Confections | By Nan Ickeringillspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/a-heart-pacemaker-implanted-in-body-of-justice-douglas.html | A Heart Pacemaker Implanted in Body Of Justice Douglas | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/a-war-resister-wins-court-test-navy-man-is-backed-as-a.html | A WAR RESISTER WINS COURT TEST Navy Man Is Backed as a Conscientious Objector | By John Sibley | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/abernathy-says-poor-will-stay-in-capital-until-goals-are-met.html | Abernathy Says Poor Will Stay In Capital Until Goals Are Met | By Earl Caldwellspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/adams-exsprinter-builds-woodlands-into-track-power.html | Adams ExSprinter Builds Woodlands Into Track Power | By Sam Goldaper | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/advertising-big-barter-man-from-dixie.html | Advertising Big Barter Man From Dixie | By Philip H Dougherty | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/allied-stores-picks-herbert-wittkin-52-as-head-of-sterns-wittkin.html | Allied Stores Picks Herbert Wittkin 52 As Head of Sterns WITTKIN ELECTED TO HEAD STERNS | By Isadore Barmash | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/an-outlet-for-some-quilting-artisans.html | An Outlet for Some Quilting Artisans | By Rita Reif | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/anthony-j-r-keyser-to-marry-patricia-felch-in-september.html | Anthony J R Keyser to Marry Patricia Felch in September | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/arnd-bollhardt-and-miss-bragg-engaged-towed.html | Arnd Bollhardt And Miss Bragg Engaged towed | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/arrest-of-brother-denied.html | Arrest of Brother Denied | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/baldwin-rejects-budgets.html | Baldwin Rejects Budgets | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/ban-on-tv-program-assailed-by-bishop.html | BAN ON TV PROGRAM ASSAILED BY BISHOP | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/big-board-weighs-commission-plan-alternative-to-sec-cut-to-be-given.html | BIG BOARD WEIGHS COMMISSION PLAN Alternative to SEC Cut to Be Given at July Hearing BIG BOARD WEIGHS COMMISSION PLAN | By Vartanig G Vartan | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/bombing-failure.html | Bombing Failure | DAVID FIGART | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/book-aid-to-church-pupils-upheld-by-supreme-court-6to3-ruling-lets.html | Book Aid to Church Pupils Upheld by Supreme Court 6to3 Ruling Lets Stand 65 New York Law  But Taxpayers Win Right to Challenge Federal Spending SCHOOLBOOK AID UPHELD BY COURT | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/bridge-us-team-has-a-big-day-rises-to-second-in-olympiad.html | Bridge US Team Has a Big Day Rises to Second in Olympiad | By Alan Truscottspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/bronx-democrats-renew-fighting-reformers-victory-doubtful.html | BRONX DEMOCRATS RENEW FIGHTING Reformers Victory Doubtful Republicans Also Split | By Thomas P Ronan | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cbs-to-examine-role-of-violence-stanton-says-meetings-are-planned.html | CBS TO EXAMINE ROLE OF VIOLENCE Stanton Says Meetings Are Planned on DeEmphasis | By George Gent | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/charles-b-fowler-taught-at-ccny.html | CHARLES B FOWLER TAUGHT AT CCNY | Special to the new york times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/check-by-lisbon-banks.html | Check by Lisbon Banks | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cicadas-pride-baeza-up-wins-92d-juvenile-by-four-lengths-at-belmont.html | Cicadas Pride Baeza Up Wins 92d Juvenile by Four Lengths at Belmont MAISON DE VILLE SECOND IN SPRINT Trails Cicadas Pride Who Returns 640  Favored Jay Ray Is Fifth | By Joe Nichols | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/classes-go-on-despite-district-woes-classes-continue-despite.html | Classes Go On Despite District Woes CLASSES CONTINUE DESPITE TROUBLES | By David K Shipler | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/coast-judge-fears-for-safety-of-sirhan-at-trial.html | Coast Judge Fears for Safety of Sirhan at Trial | By Terry Robardsspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/columbia-opens-summer-session-campus-is-calm-as-rally-for-student.html | COLUMBIA OPENS SUMMER SESSION Campus Is Calm as Rally for Student Strike Fails | By Sylvan Fox | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/copper-futures-climb-slightly-sabotage-in-zambia-factor-platinum.html | COPPER FUTURES CLIMB SLIGHTLY Sabotage in Zambia Factor  Platinum Sets Records | By Elizabeth M Fowler | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/court-to-consider-4-southern-appeals-on-65-voting-law.html | Court to Consider 4 Southern Appeals On 65 Voting Law | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/courts-textbook-ruling-hailed-by-church-school-officials-deplored.html | Courts Textbook Ruling Hailed by Church School Officials Deplored by Liberties Groups | By Fred M Hechinger | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cram-courses.html | Cram Courses | CHARLES G SPIEGLER | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/crane-to-sell-air-brake-stock-chairman-says-we-dont-whom-we.html | Crane to Sell Air Brake Stock Chairman Says We Dont Care Whom We Sell It to American  Standard and Wabco Merged Last Weekend Crane Is Prepared to Sell Its Air Brake Stock | By John J Abele | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/czech-liberalization.html | Czech Liberalization | BOGDAN RADITSA | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/czechoslovakias-democratization-spurs-demands-by-hungarians-for.html | Czechoslovakias Democratization Spurs Demands by Hungarians for More Freedoms | By David Binderspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/dutschke-arrives-in-zurich-to-receive-special-therapy.html | Dutschke Arrives in Zurich To Receive Special Therapy | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/ecuadors-charge-on-court-denied-wood-depends-surface-used-for-davis.html | ECUADORS CHARGE ON COURT DENIED Wood Depends Surface Used for Davis Cup Matches | By Charles Friedman | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/edward-french-headed-railways-chairman-of-mainecentral-dieson-many.html | EDWARD FRENCH HEADED RAILWAYS Chairman of MaineCentral DiesOn Many Boards | Special to The New Ymk Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/edward-kennedy-against-68-race-friends-assert-he-opposes-attempt-to.html | EDWARD KENNEDY AGAINST 68 RACE Friends Assert He Opposes Attempt to Get on Ticket or to Stop Humphrey EDWARD KENNEDY AGAINST 68 RACE | By John Herbersspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/end-papers.html | End Papers | T L | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/equity-approves-new-stay-on-pact-mediators-will-attend-next-meeting.html | EQUITY APPROVES NEW STAY ON PACT Mediators Will Attend Next Meeting With Theaters | By Sam Zolotow | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/flamboyant-gets-no-7-trot-post-haughtons-mare-35-choice-in-100000.html | FLAMBOYANT GETS NO 7 TROT POST Haughtons Mare 35 Choice in 100000 Realization | By Louis Effratspecial to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/four-considered-for-senate-seat-lindsay-and-gardner-among-men-on.html | FOUR CONSIDERED FOR SENATE SEAT Lindsay and Gardner Among Men on Governors List to Take Kennedys Place 4 Are Considered by Governor To Fill Kennedy Seat in Senate | By Sydney H Schanberg | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/frankfurt-breakin-attempt-linked-to-thalidomide-files.html | Frankfurt Breakin Attempt Linked to Thalidomide Files | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/franklin-and-marshall-tops-66million-goal-for-grant.html | Franklin and Marshall Tops 66Million Goal for Grant | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/frazier-demands-and-is-given-returnbout-pact-with-ramos.html | Frazier Demands and Is Given ReturnBout Pact With Ramos | By Dave Anderson | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/garreff-scott-olmsted-to-wed-miss-hope-trumbull-mccurdy.html | Garreff Scott Olmsted to Wed Miss Hope Trumbull McCurdy | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/gold-rise-called-payments-peril-bank-for-settlements-sees-price.html | GOLD RISE CALLED PAYMENTS PERIL Bank for Settlements Sees Price Increases Likely to Immobilize Reserves HAYES ISSUES WARNING Officer of Federal Reserve Cautions Against Metals Demonetization by US GOLD RISE CALLED PAYMENTS PERIL | By Clyde H Farnsworthspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/harriman-back-in-paris-after-talk-with-johnson-way-to-skirt-impasse.html | Harriman Back in Paris After Talk With Johnson Way to Skirt Impasse Over Hanoi Demand for Bombing Cessation Is Hinted | By Hedrick Smithspecial to the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hemline-is-no-longer-the-main-issue.html | Hemline Is No Longer the Main Issue | By Bernadine Morris | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/high-court-backs-rights-of-police-to-stop-and-frisk-approves.html | HIGH COURT BACKS RIGHTS OF POLICE TO STOP AND FRISK Approves Actions Deemed Reasonably Necessary in Dangerous Situations RULING IS FIRST OF KIND Justices Also Say Articles Taken in Seizures May Be Used as Evidence High Court Backs StopFrisk Actions | By Fred P Grahamspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hipkins-regatta-is-put-off-as-sloop-loses-her-mast.html | Hipkins Regatta Is Put Off As Sloop Loses Her Mast | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hundreds-clash-with-quarter-police-in-latin-quarter.html | Hundreds Clash With Quarter Police in Latin Quarter | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hunter-title-won-by-mr-gold-bee-claire-ossorio-also-scores-with.html | HUNTER TITLE WON BY MR GOLD BEE Claire Ossorio Also Scores With Cotton Colonel | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/illinois-favoring-humphrey-nixon-delegates-back-leaders-in.html | ILLINOIS FAVORING HUMPHREY NIXON Delegates Back Leaders in Nonpresidential Primary | By Donald Jansonspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/in-the-nation-a-difficult-reconciliation.html | In The Nation A Difficult Reconciliation | By Tom Wicker | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/inert-muscles-revived-in-tests-by-magnetic-induced-force.html | Inert Muscles Revived in Tests by Magnetic Induced Force | By William K Stevens | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/irving-zion.html | IRVING ZION | Special to The New orlc Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/italian-seeking-to-form-cabinet-christian-democrat-accepts-mission.html | ITALIAN SEEKING TO FORM CABINET Christian Democrat Accepts Mission From President | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/italians-celebrate.html | Italians Celebrate | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/jersey-bond-pact-is-near-1billion-hughes-and-gop-leaders-agree-on.html | JERSEY BOND PACT IS NEAR 1BILLION Hughes and GOP Leaders Agree on Borrowing | By Ronald Sullivanby United Press International | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/johnson-statement-on-violence.html | Johnson Statement on Violence | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/jordanians-to-get-us-food.html | Jordanians to Get US Food | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/jury-inquiry-asked-in-train-accident.html | JURY INQUIRY ASKED IN TRAIN ACCIDENT | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/justices-to-weigh-intrachurch-rift.html | JUSTICES TO WEIGH INTRACHURCH RIFT | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/lr-frederick-cullen-79-dies-ex-oficial-of-drug-trde-unit-11.html | lr Frederick Cullen 79 Dies Ex Oficial of Drug Trde Unit 11 | pectal to The New York lmes | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/maccallum-new-chairman-of-gop-in-westchester.html | MacCallum New Chairman Of GOP in Westchester | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/market-is-mixed-after-early-gain-profit-taking-touched-off-in-the.html | MARKET IS MIXED AFTER EARLY GAIN Profit Taking Touched Off in the Afternoon Erasing Mornings Mild Rally BIG BLOCKS ARE TRADED Rises and Drops Are About Equal as Two Averages Move Up and Two Fall MARKET IS MIXED AFTER EARLY GAIN | By Alexander R Hammer | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/market-place-great-american-traded-heavily.html | Market Place Great American Traded Heavily | By Robert Metz | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mets-down-dodgers-in-10th-10-deadlock-ended-by-weiss-single-swoboda.html | Mets Down Dodgers in 10th 10 DEADLOCK ENDED BY WEISS SINGLE Swoboda Scores on Liner to Center  Seaver Holds Dodgers to Four Hits | By George Vecseyspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-chapin-plans-nuptials.html | Miss Chapin Plans Nuptials | Special to The new York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-chin-bride-of-david-barry.html | Miss Chin Bride Of David Barry | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-moorman-in-football-togs-plays-in-mixed-media-opera.html | Miss Moorman in Football Togs Plays in Mixed Media Opera | By Donal Henahan | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-whitman-to-have-bridal.html | Miss Whitman To Have Bridal | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/moscow-demotes-its-youth-leader-pavlov-9-years-komsomol-chief-to.html | MOSCOW DEMOTES ITS YOUTH LEADER Pavlov 9 Years Komsomol Chief to Head Sports | By Raymond H Andersonspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mrs-frank-w-burr-sr.html | MRS FRANK W BURR SR | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mrs-samuel-h-huber.html | MRS SAMUEL H HUBER | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mrs-valentine-tomsak.html | MRS VALENTINE TOMSAK | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/negroes-record-pledged-city-aid-schomburg-papers-housing-put-in.html | NEGROES RECORD PLEDGED CITY AID Schomburg Papers Housing Put in Capital Budget | By M S Handler | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/no-data-on-belgian-contacts.html | No Data on Belgian Contacts | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/nuclear-treaty-endorsed-in-u-n-by-92to4-vote-final-approval-of-the.html | NUCLEAR TREATY ENDORSED IN U N BY 92TO4 VOTE Final Approval of the Draft to Halt Weapons Spread Is Expected This Week 22 MEMBERS ABSTAIN Political Committees Action Is Hailed by Goldberg as Milestone Toward Peace NUCLEAR TREATY ENDORSED IN UN | By Juan de Onisspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/observer-on-the-southbound-train.html | Observer On the Southbound Train | By Russell Baker | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/open-delegates-believed-gaining-kennedy-slates-in-the-state-likely.html | OPEN DELEGATES BELIEVED GAINING Kennedy Slates in the State Likely to Run Unpledged | By Richard Witkin | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/opponent-of-de-gaulle-georges-bidault.html | Opponent of de Gaulle Georges Bidault | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/papp-shakespeare-company-returns-tonight-with-henry-iv.html | Papp Shakespeare Company Returns Tonight With Henry IV | By Dan Sullivan | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/poet-on-the-loose.html | Poet on the Loose | By Thomas Lask | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/police-in-canada-investigate-whether-ray-had-assistance.html | Police in Canada Investigate Whether Ray Had Assistance | By Jay Walzspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/president-meets-violence-panel-stresses-danger-to-candidates.html | President Meets Violence Panel Stresses Danger to Candidates JOHNSON PRESSES VIOLENCE INQUIRY | By Roy Reedspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/prices-are-mixed-for-day-on-amex-volume-declines-12-million-shares.html | PRICES ARE MIXED FOR DAY ON AMEX Volume Declines 12 Million Shares to 84 Million | By Douglas W Cray | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/rate-on-91day-bills-at-5713-182day-rate-rises-to-5790.html | Rate on 91Day Bills at 5713 182Day Rate Rises to 5790 | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/rays-extradition-is-sped-by-british-provisional-order-is-based-on.html | RAYS EXTRADITION IS SPED BY BRITISH Provisional Order Is Based on Slaying of Dr King An Arraignment Held Rays Extradition Sped by British Court Issues Provisional Order on Ground of Murder | By Dana Adams Schmidtspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/referendum-on-schools.html | Referendum on Schools | JOSEPH H AARON | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/refusal-to-waive-immunity-allowed-to-civil-employes-high-court.html | Refusal to Waive Immunity Allowed to Civil Employes HIGH COURT RULES ON WAIVER PLEAS | By Richard L Maddenspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/regina-cotillion-dec-27.html | Regina Cotillion Dec 27 | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/regulation-of-guns.html | Regulation of Guns | FRANKLIN E STANDISH | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/resentment-against-senegals-regime-rises-as-economic-woes-increase.html | Resentment Against Senegals Regime Rises as Economic Woes Increase | By Alfred Friendly Jrspecial to the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/robert-j-parra-becomes-fiance-of-miss-nourse.html | Robert J Parra Becomes Fiance Of Miss Nourse | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/rockefeller-sees-johnson-campaign-security-heavy-governor-meets.html | Rockefeller Sees Johnson Campaign Security Heavy GOVERNOR MEETS WITH PRESIDENT | By R W Apple Jrspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/sale-day-at-givenchy-oh-to-be-long-and-lean.html | Sale Day at Givenchy Oh to Be Long and Lean | By Gloria Emersonspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/scarlett-and-miller-reach-jersey-tennis-semifinals.html | Scarlett and Miller Reach Jersey Tennis SemiFinals | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/screen-kook-at-the-top-julie-christie-starred-in-petulia-at-plaza.html | Screen Kook at the Top Julie Christie Starred in Petulia at Plaza | By Renata Adler | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/sds-groups-meet-at-michigan-state.html | SDS GROUPS MEET AT MICHIGAN STATE | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/seeks-russ-togs-inc.html | Seeks Russ Togs Inc | By Clare M Reckert | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/senate-chiefs-call-for-caution-on-johnson-gun-control-plans-senate.html | Senate Chiefs Call for Caution On Johnson Gun Control Plans Senate Chiefs Call for Caution on Johnson Gun Control Plans | By John W Finneyspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/slates-entered-for-french-votes-average-of-5-candidates-will-run.html | SLATES ENTERED FOR FRENCH VOTES Average of 5 Candidates Will Run for Each of 487 Seats | By John L Hessspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/solzhenitsyn-novels-to-appear-in-west-over-russians-protest.html | Solzhenitsyn Novels to Appear In West Over Russians Protest | By Henry Raymont | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/spock-testifying-first-time-calls-war-illegal-lindsay-surprise.html | Spock Testifying First Time Calls War Illegal Lindsay Surprise Witness Says He and Pediatrician Met Before a Protest | By John H Fentonspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/sports-of-the-times-mental-blanks.html | Sports of The Times Mental Blanks | By Arthur Daley | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/supreme-court-upholds-fcc-on-regulation-of-catv-system.html | Supreme Court Upholds FCC On Regulation of CATV System | By Eileen Shanahanspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/supreme-court-upholds-state-employes-on-wages.html | Supreme Court Upholds State Employes on Wages | By Joseph A Loftusspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/teacher-reports-shots-at-school-asks-city-budget-hearing-for.html | TEACHER REPORTS SHOTS AT SCHOOL Asks City Budget Hearing for Protection in Bronx TEACHER REPORTS SHOTS AT SCHOOL | By M A Farber | RE0000724786 | 1996-04-17 | B00000431306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/teachers-on-strike-in-levittown.html | Teachers on Strike in Levittown | By Roy R Silverspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/theater-romeo-and-juliet-in-canada-16th-shakespeare-fete-begins-at.html | Theater Romeo and Juliet in Canada 16th Shakespeare Fete Begins at Stratford Tragedy Is Directed by Douglas Campbell | By Clive Barnesspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/tokyo-asks-japanese-to-quit-south-vietnam.html | Tokyo Asks Japanese To Quit South Vietnam | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/turkish-aides-wary-on-cyprus-solution.html | TURKISH AIDES WARY ON CYPRUS SOLUTION | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/tv-review.html | TV Review | By Jack Gould | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/us-and-bonn-reach-accord-on-offset-payment-for-troops-usbonn-accord.html | US and Bonn Reach Accord On Offset Payment for Troops USBONN ACCORD ON TROOP COST SET | By Benjamin Wellesspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/us-impact-on-vietnam-life-called-devastating-in-academic-paper.html | US Impact on Vietnam Life Called Devastating In Academic Paper Saigon Aide Scores Intrusion of American Values | By Bernard Weinraubspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/victory-doubted-by-westmoreland-us-policy-bars-triumph-in-classic.html | VICTORY DOUBTED BY WESTMORELAND US Policy Bars Triumph in Classic Sense He Says Westmoreland Doubts Victory in Classic Sense | By Gene Robertsspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/visitors-now-clearing-customs-in-one-stop-arrivals-at-kennedy-happy.html | Visitors Now Clearing Customs in One Stop Arrivals at Kennedy Happy Over System Begun as a Trial | By Paul Hofmann | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/white-sox-set-back-yankees-52-chicago-tallies-three-runs-in-9th.html | White Sox Set Back Yankees 52 CHICAGO TALLIES THREE RUNS IN 9TH Double by Aparicio Breaks Tie  Smith Delivers His 4th Straight Pinch Hit | By Joseph Durso | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/william-t-schade.html | WILLIAM T SCHADE | pel to The New Yok Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/wladek-zbyszko-wrestler-dies-world-war-ii-interpreter-in-pacific.html | WLADEK ZBYSZKO WRESTLER DIES World War II Interpreter in Pacific Also a Lawyer | Special to The New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/wood-field-and-stream-the-blackfish-just-like-an-elephant-is-a.html | Wood Field and Stream The Blackfish Just Like an Elephant Is a Creature That Never Forgets | By Nelson Bryant | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/yale-awards-2402-degrees-and-honors-14-at-commencement.html | Yale Awards 2402 Degrees and Honors 14 at Commencement | By William Bordersspecial To the New York Times | RE0000724786 | 1996-04-17 | B00000431306 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/-carmen-visits-queens-to-open-mets-summer-concert-series.html | Carmen Visits Queens to Open Mets Summer Concert Series | By Donal Henahan | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/-demagogic-views-blamed-by-reagan-for-most-violence.html | Demagogic Views Blamed by Reagan For Most Violence | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/-wi-ll-sh-e-uley.html | wi LL sH E uLEY | Special to the new york times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/16-pros-to-be-seeded-in-mens-division-of-first-us-open-tennis-purse.html | 16 Pros to Be Seeded in Mens Division of First US Open Tennis PURSE OF 100000 SLATED FOR EVENT | By Dave Anderson | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/2-aircraft-makers-merge-in-germany.html | 2 AIRCRAFT MAKERS MERGE IN GERMANY | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/2-buffalo-groups-press-school-plan-but-council-vote-thwarts-step.html | 2 BUFFALO GROUPS PRESS SCHOOL PLAN But Council Vote Thwarts Step Toward Integration | By Rudy Johnson | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/2-protests-disturb-general-assembly-of-presbyterians.html | 2 Protests Disturb General Assembly of Presbyterians | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/25million-transforms-museum-in-dallas-meadows-collection-of-spanish.html | 25Million Transforms Museum in Dallas Meadows Collection of Spanish Works Sets High Goals | By Milton Esterow | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/3-whose-names-ray-used-resemble-him-3-men-whose-name-ray-used.html | 3 Whose Names Ray Used Resemble Him 3 Men Whose Name Ray Used Resemble Him in Appearance | By Jay Walz | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/4-prisoners-in-atlanta-seize-23-as-hostages-5-of-them-women-23.html | 4 Prisoners in Atlanta Seize 23 As Hostages 5 of Them Women 23 HOSTAGES HELD IN ATLANTA PRISON | By United Press International | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/4nation-grouping-seen.html | 4Nation Grouping Seen | Dispatch of The Times London | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/a-brazilian-line-is-sharing-routes-state-carrier-gives-trade-to.html | A BRAZILIAN LINE IS SHARING ROUTES State Carrier Gives Trade to Private Concerns | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/a-mistake-by-ray-aided-in-capture-was-ahead-of-pursuers-but-doubled.html | A MISTAKE BY RAY AIDED IN CAPTURE Was Ahead of Pursuers but Doubled Back on Trail | By Fred P Graham | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/a-ruptured-water-main-floods-basements-and-breaks-hearts.html | A Ruptured Water Main Floods Basements and Breaks Hearts | By C Gerald Fraser | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/absolute-pitch-can-be-learned-canadian-music-study-indicates.html | Absolute Pitch Can Be Learned Canadian Music Study Indicates | By Walter Sullivan | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/admired-judge-in-marcus-case.html | Admired Judge in Marcus Case | Edward Weinfeld | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/advertising-great-smoke-says-catherine.html | Advertising Great Smoke Says Catherine | By Philip H Dougherty | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/alldredge-is-named-ap-head-chairman-in-post-as-kane-replaces-jay-as.html | Alldredge Is Named AP Head Chairman in Post as Kane Replaces Jay as President | By Leonard Sloane | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/amex-prices-rise-but-trading-dips-sterling-precision-active-101.html | AMEX PRICES RISE BUT TRADING DIPS Sterling Precision Active  101 Issues Set Highs | By William D Smith | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/antigun-control.html | AntiGun Control | CARL BAKAL | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/antitrust-ruling-is-against-ford-autolite-acquisition-held-clayton.html | ANTITRUST RULING IS AGAINST FORD Autolite Acquisition Held Clayton Act Violation | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/bernardiiversteln-47-dies-built-comrnunities-in-jersey.html | Bernardiiversteln 47 Dies Built Comrnunities in Jersey | leotal to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/big-volume-of-paperwork-buries-brokerage-houses-tickers-silent.html | Big Volume of Paperwork Buries Brokerage Houses Tickers Silent Today in Fight To Close StockTransfer Gap | By Vartanig G Vartan | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/bridge-netherlands-antilles-repeats-history-by-upsetting-the-us.html | Bridge Netherlands Antilles Repeats History by Upsetting the US | By Alan Truscott | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/britain-to-finance-computer-merger-britain-will-aid-computer-linkup.html | Britain to Finance Computer Merger BRITAIN WILL AID COMPUTER LINKUP | By John M Lee | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/british-seek-clue-to-calls-for-ray-2-phone-messages-to-hotel-in.html | BRITISH SEEK CLUE TO CALLS FOR RAY 2 Phone Messages to Hotel in London Pose Mystery | By Homer Bigart | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/brooklyn-board-rebuffs-kheel-local-panel-assails-plan-of-mediator.html | Brooklyn Board Rebuffs Kheel Local Panel Assails Plan of Mediator to End Dispute in Ocean Hill Area | By Gene Currivan | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/brooklyn-shifts-so-do-democrats-new-congressional-district-to-get.html | BROOKLYN SHIFTS SO DO DEMOCRATS New Congressional District to Get Negro Candidate | By Martin Tolchin | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/change-in-society.html | Change in Society | E A GUTIC INI | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/charlotte-s-miller-is-fiancee-of-carl-stanford-forsythe-3d.html | Charlotte S Miller Is Fiancee Of Carl Stanford Forsythe 3d | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/city-ballet-offers-oneact-swan-lake.html | CITY BALLET OFFERS ONEACT SWAN LAKE | DON McDONAGH | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/civilians-die-in-attack.html | Civilians Die in Attack | By Douglas Robinson | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/colombia-pushes-new-land-reform-200000-tenants-expected-to-get-own.html | COLOMBIA PUSHES NEW LAND REFORM 200000 Tenants Expected to Get Own Property | By Paul L Montgomery | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/commodities-prices-of-frozen-porkbelly-futures-fall-back-to-a.html | Commodities Prices of Frozen PorkBelly Futures Fall Back to a Lifetime Low PLATINUM MOVES TO HIGHER LEVEL | By Elizabeth M Fowler | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/congress-weighs-fundbuying-cost-secs-reform-bill-comes-up-in-both.html | CONGRESS WEIGHS FUNDBUYING COST SECs Reform Bill Comes Up in Both Houses Today | By Eileen Shanahan | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/court-orders-striking-teachers-in-nassau-to-return-to-classes.html | Court Orders Striking Teachers In Nassau to Return to Classes | By Roy R Silver | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/credit-markets-volume-turns-heavy-for-the-new-securities.html | Credit Markets Volume Turns Heavy for the New Securities | By John H Allan | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/crime-inquiry-hears-of-bugged-talks.html | Crime Inquiry Hears of Bugged Talks | By Charles Grutzner | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/davis-tenor-gives-an-unusual-recital.html | DAVIS TENOR GIVES AN UNUSUAL RECITAL | ALLEN HUGHES | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/de-vicenzos-loss-in-masters-leads-us-open-to-aid-scoring.html | De Vicenzos Loss in Masters Leads US Open to Aid Scoring | By Lincoln A Werden | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/dirksen-renamed-by-illinois-gop-defeats-driver-who-urged-invasion.html | DIRKSEN RENAMED BY ILLINOIS GOP Defeats Driver Who Urged Invasion of Red China | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/disorders-claim-life.html | Disorders Claim Life | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/east-germans-set-new-berlin-curbs-visas-will-be-required-for-west.html | EAST GERMANS SET NEW BERLIN CURBS Visas Will Be Required for West Germans Visits | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/economic-abyss-seen-by-martin-reserve-chief-asks-rise-in-taxes-and.html | ECONOMIC ABYSS SEEN BY MARTIN Reserve Chief Asks Rise in Taxes and Spending Cut | By H Erich Heinemann | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/electric-utilities-form-group-reliability-is-stressed.html | Electric Utilities Form Group Reliability Is Stressed | By Gene Smith | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/emily-ackerman-married-in-illinois.html | Emily Ackerman Married in Illinois | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/end-papers-heaven-help-us-by-herbert-tarr-277-pages-random-house.html | End Papers HEAVEN HELP US By Herbert Tarr 277 pages Random House 595 | RICHARD F SHEPARD | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/foreign-affairs-message-from-moscow.html | Foreign Affairs Message From Moscow | By Cl Sulzberger | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/fried-says-fear-of-the-mafia-led-to-40ooo-payoff-construction-man.html | FRIED SAYS FEAR OF THE MAFIA LED TO 40OOO PAYOFF Construction Man Tells Jury in Marcus Case He Acted to Preserve His Business | By Barnard L Collier | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gardner-called-a-favorite-to-assume-kennedy-seat-gardner-is-called.html | Gardner Called a Favorite To Assume Kennedy Seat Gardner Is Called First Choice To Fill Kennedys Senate Seat | By Sydney H Schanberg | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/geisha-tradition-is-bowing-out-in-japan-geishas-fighting-losing.html | Geisha Tradition Is Bowing Out in Japan Geishas Fighting Losing Battle Against New Trends in Japan | By Howard Taubman | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gen-louis-delfino.html | GEN LOUIS DELFINO | Special to Th New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gov-agnew-hints-a-swing-to-nixon-indicates-hell-drop-role-of.html | GOV AGNEW HINTS A SWING TO NIXON Indicates Hell Drop Role of Maryland Favorite Son | By John Herbers | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gun-control-bill-blocked-in-house-panel-deadlocks-on-johnson-plan.html | GUN CONTROL BILL BLOCKED IN HOUSE Panel Deadlocks on Johnson Plan to Curb Rifle Sales New Vote Is Scheduled | By John W Finney | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/hofstra-gets-1million-as-an-endowment-gift.html | Hofstra Gets 1Million As an Endowment Gift | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/hughes-criticizes-congress-on-guns-says-us-subverts-jersey-and.html | HUGHES CRITICIZES CONGRESS ON GUNS Says US Subverts Jersey and Assists Criminals | By Ronald Sullivan | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/humphrey-leads-both-gop-candidates-in-poll-gallup-finds-vice.html | Humphrey Leads Both GOP Candidates in Poll Gallup Finds Vice President Is Ahead of Nixon 4236 and Rockefeller 3936 | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/innovations-mark-two-races-turbine-engines-and-larger-tires-in.html | Innovations Mark Two Races Turbine Engines and Larger Tires in Ontario Test | By John S Radosta | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/international-with-a-nordic-accent.html | International With a Nordic Accent | By Rita Reif | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/jakarta-bans-gambling-game.html | Jakarta Bans Gambling Game | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/japan-to-ask-us-to-move-air-base-will-seek-shift-in-wake-of-plane.html | JAPAN TO ASK US TO MOVE AIR BASE Will Seek Shift in Wake of Plane Crash on Campus | ROBERT TRUMBULL | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/katonah-lists-musical-benefit.html | Katonah Lists Musical Benefit | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/kirk-calls-special-session.html | Kirk Calls Special Session | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/leader-of-the-poor-asks-wide-backing-on-june-19-protest.html | Leader of the Poor Asks Wide Backing On June 19 Protest | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/letting-daisy-and-brucie-decide.html | Letting Daisy and Brucie Decide | By Angela Taylor | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/lindsay-finds-no-new-corruption.html | Lindsay Finds No New Corruption | By Richard Reeves | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/long-shots-abound-at-sadie-hawkins-night-short-plump-slim-dates.html | Long Shots Abound at Sadie Hawkins Night Short Plump Slim Dates Also Paired at Westbury | By Gerald Eskenazi | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mansfield-urges-election-reform-asks-an-end-to-conventions-and-the.html | MANSFIELD URGES ELECTION REFORM Asks an End to Conventions and the Electoral College | By Marjorie Hunter | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/market-advances-in-heavy-trading-lowerpriced-and-glamour-stocks-top.html | MARKET ADVANCES IN HEAVY TRADING LowerPriced and Glamour Stocks Top Active List and Post Many Gains | By Alexander R Hammer | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/market-place-banker-trades-glamour-list.html | Market Place Banker Trades Glamour List | By Robert Metz | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/maureen-reagan-conservative-in-fashion-as-well-as-politics.html | Maureen Reagan Conservative in Fashion as Well as Politics | By Marilyn Bender | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mets-defeat-dodgers-selma-registers-6th-straight-30.html | Mets Defeat Dodgers SELMA REGISTERS 6TH STRAIGHT 30 | By George Vecsey | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/miss-ann-c-flynn-will-be-a-bride.html | Miss Ann C Flynn Will Be a Bride | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/montgomery-tops-cowin-to-gain-tennis-semifinals.html | Montgomery Tops Cowin To Gain Tennis SemiFinals | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/moscow-protests-to-prague-over-reprinting-of-an-article-linking.html | Moscow Protests to Prague Over Reprinting of an Article Linking Russian General to Czech Defector | By Raymond H Anderson | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/move-called-a-surprise-rail-merger-gets-agencys-support.html | Move Called a Surprise RAIL MERGER GETS AGENCYS SUPPORT | By Robert E Bedingfield | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mrs-cooperstein-leads-golf-at-78-mrs-ryan-two-shots-back-in-long.html | MRS COOPERSTEIN LEADS GOLF AT 78 Mrs Ryan Two Shots Back in Long Island Tourney | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mrs-rockwell-remarried.html | Mrs Rockwell Remarried | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/new-york-rockefeller-comes-out-of-his-trance.html | New York Rockefeller Comes Out of His Trance | By James Reston | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/nickerson-prods-resnick-in-debate.html | Nickerson Prods Resnick in Debate | By Maurice Carroll | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/object-of-resentment.html | Object of Resentment | ARTHUR E ALBRECHT | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/ohio-banks-plan-holding-company-concern-would-be-named-transohio.html | OHIO BANKS PLAN HOLDING COMPANY Concern Would Be Named TransOhio Bancshares | By Robert D Hershey Jr | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/pan-am-to-build-air-service-base-575-million-addition-to-kennedy.html | PAN AM TO BUILD AIR SERVICE BASE 575  Million Addition to Kennedy Facilities to Give Employment to 6400 | By Edward Hudson | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/paris-gold-price-reaches-record-stocks-slump-as-tensions-mount-on.html | PARIS GOLD PRICE REACHES RECORD Stocks Slump as Tensions Mount on Social Scene and Affect Britain | By John L Hess | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/peter-sterling-hitchcock-jr-marries-deborah-a-young.html | Peter Sterling Hitchcock Jr Marries Deborah A Young | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/plan-for-handicapped.html | Plan for Handicapped | JOSEPH T WEINGOLD | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/plan-to-classify-movies-debated-senator-smith-urges-study-aimed-to.html | PLAN TO CLASSIFY MOVIES DEBATED Senator Smith Urges Study Aimed to Shield Children | By Vincent Canby | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/pontiff-convenes-advisory-cabinet-for-the-first-time.html | Pontiff Convenes Advisory Cabinet For the First Time | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/prague-cautions-allies-on-press-defends-new-freedom-and-scores.html | PRAGUE CAUTIONS ALLIES ON PRESS Defends New Freedom and Scores Diplomatic Protests | By Henry Kamm | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/president-hopes-he-did-not-foster-us-divisiveness.html | President Hopes He Did Not Foster US Divisiveness | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/princeton-gives-degrees-to-756-goheen-calls-for-reason-rather-than.html | PRINCETON GIVES DEGREES TO 756 Goheen Calls for Reason Rather Than Revolt | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/princeton-nuptials-for-marie-graves.html | Princeton Nuptials For Marie Graves | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/ray-remembered-in-lisbon-as-quiet-and-frugal-hotel-workers-and-bar.html | Ray Remembered in Lisbon as Quiet and Frugal Hotel Workers and Bar Girls Tell of Meeting Suspect  Reason for Stay Sought | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rev-petera-coad.html | REV PETERA COAD | qpec ial to The New York mes | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rights-aides-reject-school-bill-rockefeller-urged-to-veto.html | Rights Aides Reject School Bill Rockefeller Urged to Veto Decentralization Plan of State Legislature | By Ma Farber | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/robert-cwilbur-and-natalie-bell-planning-bridal.html | Robert CWilbur And Natalie Bell Planning Bridal | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rockefeller-links-his-goals-to-those-of-kennedy-praises-senators.html | Rockefeller Links His Goals to Those of Kennedy Praises Senators Courage as He Opens an AllOut Drive | By R W Apple Jr | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rockefeller-signs-bill-that-permits-police-wiretapping.html | Rockefeller Signs Bill That Permits Police Wiretapping | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/rocket-attacks-hard-to-prevent-foe-using-portable-weapon-in-strikes.html | ROCKET ATTACKS HARD TO PREVENT Foe Using Portable Weapon in Strikes on Saigon | By Gene Roberts | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/rodgers-treated-to-sound-of-music-430-students-sing-and-play-his.html | RODGERS TREATED TO SOUND OF MUSIC 430 Students Sing and Play His Works at City Hall | By McCandlish Phillips | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/samuel-r-firestone-70-dies-exhead-of-pease-elliman.html | Samuel R Firestone 70 Dies ExHead of Pease Elliman | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/sandra-neshin-a-bride.html | Sandra Neshin a Bride | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/school-in-bronx-gains-protection-policeman-guards-building-where.html | SCHOOL IN BRONX GAINS PROTECTION Policeman Guards Building Where Shooting Occurred | By Paul Hofmann | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/senate-unit-finds-us-under-strength-in-korea.html | Senate Unit Finds US Under Strength in Korea | By Peter Grose | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/shah-in-capital-seeks-us-arms-wants-agreement-on-5year-purchase-of.html | SHAH IN CAPITAL SEEKS US ARMS Wants Agreement on 5Year Purchase of Weapons | By Benjamin Welles | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/shields-regains-title-in-sailing-captures-long-island-sound-crown.html | SHIELDS REGAINS TITLE IN SAILING Captures Long Island Sound Crown and Hipkins Trophy | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/shooting-of-a-striker-by-police-is-the-first-during-paris-strife.html | Shooting of a Striker by Police Is the First During Paris Strife | By Lloyd Garrison | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/sirhan-said-to-reject-offers-by-two-defenders-lawyer-says-suspect.html | Sirhan Said to Reject Offers by Two Defenders Lawyer Says Suspect Bars Free Aid of Belli or Bailey Yorty Defends Stand | By Gladwin Hill | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/smuggling-reported-in-zurich.html | Smuggling Reported in Zurich | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/spock-says-he-based-actions-on-the-law-not-on-conscience.html | Spock Says He Based Actions On the Law Not on Conscience | By John H Fenton | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/sports-of-the-times-compounding-a-felony.html | Sports of The Times Compounding a Felony | By Arthur Daley | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/students-boycott-city-trade-school-food-and-maritime-pickets-demand.html | STUDENTS BOYCOTT CITY TRADE SCHOOL Food and Maritime Pickets Demand Bigger Role | By Kathleen Teltsch | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/support-for-mccarthy-urged.html | Support for McCarthy Urged | JAMES P WARBURG | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archiv es/suzanna-e-jennings-is-betrothed.html | Suzanna E Jennings Is Betrothed | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/tension-in-france-grows-as-striker-is-slain-by-police-protest.html | TENSION IN FRANCE GROWS AS STRIKER IS SLAIN BY POLICE Protest Walkout Is Called After Shooting at Plant Unions Back Red Move | By Henry Tanner | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/the-rockets-whine-at-dawn-in-saigon-almost-every-day-rockets-whine.html | The Rockets Whine At Dawn in Saigon Almost Every Day Rockets Whine at Dawn in Saigon Almost Daily | By Bernard Weinraub | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/theater-a-fine-figure-of-a-hypocrite-william-hutt-portrays-tartuffe.html | Theater A Fine Figure of a Hypocrite William Hutt Portrays Tartuffe at Stratford | By Clive Barnes | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/tv-review-program-gives-glimpse-of-cardinal-cushing.html | TV Review Program Gives Glimpse of Cardinal Cushing | By George Gent | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/two-cheers-for-mattie-ross.html | Two Cheers for Mattie Ross | By Eliot FremontSmith | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/two-fined-50-for-demonstrations-at-columbia-judge-warns-of-jail.html | Two Fined 50 for Demonstrations at Columbia Judge Warns of Jail Terms if Offenses Are Repeated  School Records Subpoenaed | By Richard Severo | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/university-students-in-belgrade-end-8day-sitin-they-are-encouraged.html | University Students in Belgrade End 8Day SitIn They Are Encouraged by Titos Endorsement of Demands for Democratic Reforms | By Jonathan Randal | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/unlisted-stock-is-big-factor-unlisted-stocks-jam-wall-street.html | Unlisted Stock Is Big Factor UNLISTED STOCKS JAM WALL STREET | By John J Abele | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/us-and-soviet-are-exchanging-fish.html | US and Soviet Are Exchanging Fish | By William M Blair | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/us-to-protect-espionage-ships-steps-are-taken-to-prevent-another.html | US TO PROTECT ESPIONAGE SHIPS Steps Are Taken to Prevent Another Pueblo Incident by Aid From Air or Sea | By William Beecher | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/us-will-protest-saigon-shelling-at-paris-parley-reported-seeking-a.html | US WILL PROTEST SAIGON SHELLING AT PARIS PARLEY Reported Seeking a Curb on Rocket Attacks  Harriman and Cyrus Eaton Meet | By Hedrick Smith | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/victory-step-241-defeats-daufuskie-by-2-12-lengths-in-hurdles-at.html | Victory Step 241 Defeats Daufuskie by 2 12 Lengths in Hurdles at Belmont MITCHEL GUIDES JUMPING WINNER | By Michael Strauss | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/vietcong-atrocities.html | Vietcong Atrocities | R DUNN | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/vietnam-and-economics-american-commitments-in-asia-affect-such.html | Vietnam and Economics American Commitments in Asia Affect Such Issues as Inflation and Budgets | By Albert L Kraus | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/wallace-seeking-funds-in-8-states-he-ends-mourning-for-wife-and.html | WALLACE SEEKING FUNDS IN 8 STATES He Ends Mourning for Wife and Resumes Campaign | By Walter Rugaber | RE0000724784 | 1996-04-17 | B00000431301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/westchester-board-will-appeal-ruling.html | WESTCHESTER BOARD WILL APPEAL RULING | Special to The New York Times | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/white-sox-beat-yanks-on-snyders-grand-slam-95-4run-drive-first-for.html | White Sox Beat Yanks on Snyders Grand Slam 95 4RUN DRIVE FIRST FOR OUTFIELDER | By Leonard Koppett | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/youths-of-12-cities-to-compete-in-three-sports-at-u-s-games.html | Youths of 12 Cities to Compete In Three Sports at U S Games | By Deane McGowen | RE0000724784 | 1996-04-17 | B00000431301 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/2-youths-detained-in-wallace-threat.html | 2 YOUTHS DETAINED IN WALLACE THREAT | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/292-at-radcliffe-commencement-protest-the-draft-graduating-seniors.html | 292 at Radcliffe Commencement Protest the Draft Graduating Seniors Also Join in Mourning the Death of Dr King and Kennedy | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/a-helping-hand-for-troubled-families.html | A Helping Hand for Troubled Families | By Judy Klemesrud | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/a-rhodesia-haven-called-rays-aim-safety-sought-in-mercenary-service.html | A RHODESIA HAVEN CALLED RAYS AIM Safety Sought in Mercenary Service British Think | By Homer Bigart | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/advertising-agency-jumps-on-jazzmobile.html | Advertising Agency Jumps on Jazzmobile | By Philip H Dougherty | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ailey-dancers-open-clark-center-fete.html | AILEY DANCERS OPEN CLARK CENTER FETE | DON McDONAGH | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/argentinas-police-rout-400-students.html | ARGENTINAS POLICE ROUT 400 STUDENTS | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/arts-center-area-subject-of-study-city-body-and-private-unit-seek.html | ARTS CENTER AREA SUBJECT OF STUDY City Body and Private Unit Seek Guides to Growth | By Charles G Bennett | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bank-building-in-maine-sold.html | Bank Building in Maine Sold | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bedfordstuyvesant-chamber-honors-7-for-community-efforts.html | BedfordStuyvesant Chamber Honors 7 for Community Efforts | By Joseph Novitski | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/biennale-will-be-held-despite-protest-threat.html | Biennale Will Be Held Despite Protest Threat | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bonn-issues-declaration.html | Bonn Issues Declaration | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/boys-high-coach-hired-by-hofstra.html | Boys High Coach Hired by Hofstra | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/brain-tissue-yields-chemical-long-thought-to-affect-nerves.html | Brain Tissue Yields Chemical Long Thought to Affect Nerves | By Harold M Schmeck Jr | RE0000724793 | 1996-04-17 | B00000433039 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bridge-us-defeats-australia-on-final-deal-of-match.html | Bridge US Defeats Australia On Final Deal of Match | By Alan Truscott | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/brown-senior-golf-victor-after-2d-round-is-canceled.html | Brown Senior Golf Victor After 2d Round Is Canceled | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/c-b-s-maps-plan-to-buy-publisher-stock-would-be-exchanged-for-w-b-s.html | C B S MAPS PLAN TO BUY PUBLISHER Stock Would Be Exchanged for W B Saunders Co | By Clare M Reckert | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/cairo-aide-denounces-eshkol-on-immigrants.html | Cairo Aide Denounces Eshkol on Immigrants | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/call-doxiadis-bride.html | Call Doxiadis Bride | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/car-sales-slump-in-june-110-span-ford-motor-co-accounts-for-decline.html | CAR SALES SLUMP IN JUNE 110 SPAN Ford Motor Co Accounts for Decline Contest Was Held Last Year | By Jerry M Flint | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/carr-traded-to-colts-by-giants-for-barry-brown-linebacker.html | Carr Traded to Colts by Giants For Barry Brown Linebacker | By William N Wallace | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/casper-is-favored-in-national-open-golf-starting-today-nicklaus-is.html | Casper Is Favored in National Open Golf Starting Today NICKLAUS IS SHARP DESPITE IRRITANT | By Lincoln A Werden | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/charter-airlines-push-for-tours-spokesman-says-scheduled-lines.html | CHARTER AIRLINES PUSH FOR TOURS Spokesman Says Scheduled Lines Block Fare Cuts | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/chess-when-curdo-blundered-you-could-have-heard-a-pin-drop.html | Chess When Curdo Blundered You Could Have Heard a Pin Drop | By Al Horowitz | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/city-gets-grant-for-pools.html | City Gets Grant for Pools | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/clerical-workers-avoid-backoffice-woes-salary-scales-fail-to-lure.html | Clerical Workers Avoid BackOffice Woes Salary Scales Fail to Lure Recruits to Wall Street | By H J Maidenberg | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/collegians-take-to-olympic-path-title-meet-opening-on-coast-today.html | COLLEGIANS TAKE TO OLYMPIC PATH Title Meet Opening on Coast Today to Qualify 6 From Each Event for Trials | By Frank Litsky | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/colombian-leader-retained-in-office.html | COLOMBIAN LEADER RETAINED IN OFFICE | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/commodities-copper-futures-following-the-london-market-register-an.html | Commodities Copper Futures Following the London Market Register an Advance JULY CONTRACTS CLOSE AT 4615C | By Elizabeth M Fowler | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/container-shipping-faces-obstacles.html | Container Shipping Faces Obstacles | By Werner Bamberger | RE0000724793 | 1996-04-17 | B00000433039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/convention-ads-now-deductible-business-regains-tax-break-on.html | CONVENTION ADS NOW DEDUCTIBLE Business Regains Tax Break on Booklets of Parties | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/cullen-army-coach-gains-jersey-net-quarterfinals.html | Cullen Army Coach Gains Jersey Net QuarterFinals | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/czechs-spur-law-to-ease-travel-it-would-assure-passport-and.html | CZECHS SPUR LAW TO EASE TRAVEL It Would Assure Passport and Eliminate Exit Visa | By Henry Kamm | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/danny-the-red-visiting-britain-says-he-may-ask-asylum-calls-de.html | DANNY THE RED VISITING BRITAIN Says He May Ask Asylum  Calls de Gaulle Fascist | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/dazzling-speed-out-of-rich-trot-hairline-fracture-to-keep-racer.html | DAZZLING SPEED OUT OF RICH TROT Hairline Fracture to Keep Racer Sidelined 6 Weeks | By Louis Effrat | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/de-gaulle-forbids-protest-marches-during-campaign-7-student-groups.html | DE GAULLE FORBIDS PROTEST MARCHES DURING CAMPAIGN 7 Student Groups Dissolved  Leaders Voicing Fears for the Political Fabric | By Henry Tanner | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/defense-attorneys-in-spock-trial-call-free-speech-issue.html | Defense Attorneys In Spock Trial Call Free Speech Issue | By John H Fenton | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/diamond-psychedelia.html | Diamond Psychedelia | By Charles Poore | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/dowling-endows-a-college-on-li-adelphi-suffolk-will-be-named-after.html | DOWLING ENDOWS A COLLEGE ON LI Adelphi  Suffolk Will Be Named After Benefactor | By Francis X Clines | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/down-to-the-sea-with-pots-and-pans-tarragon-and-truffles.html | Down to the Sea With Pots and Pans Tarragon and Truffles | By Jean Hewitt | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/dr-richard-hoffman.html | DR RICHARD HOFFMAN | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/edmund-wilson-criticizes-war-as-he-accepts-the-aspen-prize.html | Edmund Wilson Criticizes War As He Accepts the Aspen Prize | By Alden Whitman | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/eldridge-cleaver-a-black-panther-is-freed-on-coast.html | Eldridge Cleaver A Black Panther Is Freed on Coast | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/eleanor-sluder-honored.html | Eleanor Sluder Honored | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/end-papers.html | End Papers | Murray Schumach | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/eximbank-shift-voted-by-house-bill-grants-wider-lending-powers-but.html | EXIMBANK SHIFT VOTED BY HOUSE Bill Grants Wider Lending Powers but Limits Total | By Edwin L Dale Jr | RE0000724793 | 1996-04-17 | B00000433039 |

| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/eyskens-to-form-belgian-cabinet-socialists-agree-on-coalition-with.html | EYSKENS TO FORM BELGIAN CABINET Socialists Agree on Coalition With Social Christians | By Clyde H Farnsworth | RE0000724793 | 1996-04-17 | B00000433039 |
|---|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/fado-singer-gives-promenade-series-fascinating-start.html | Fado Singer Gives Promenade Series Fascinating Start | By Raymond Ericson | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/fda-urged-to-lift-fish-flour-curb.html | FDA Urged to Lift Fish Flour Curb | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/finance-chief-says-france-will-fight-economic-strains.html | Finance Chief Says France Will Fight Economic Strains | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/freeman-asks-100million-more-for-food-stamps.html | Freeman Asks 100Million More for Food Stamps | By Joseph A Loftus | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/gold-price-climbs-in-london-french-franc-under-pressure-gold-price.html | Gold Price Climbs in London French Franc Under Pressure GOLD PRICE RISES IN LONDON BUYING | By John M Lee | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/governor-having-trouble-filling-vacancy-in-senate-gardner-and.html | Governor Having Trouble Filling Vacancy in Senate Gardner and Lindsay His Top Choices Indicate Their Commitments Bar Acceptance of Kennedy Seat | By Sydney H Schanberg | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/greek-junta-hails-draft-of-charter.html | GREEK JUNTA HAILS DRAFT OF CHARTER | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/growing-british-student-revolt-is-still-low-key-riots-staged-and.html | Growing British Student Revolt Is Still Low Key Riots Staged and Buildings Occupied but Violence Has Been at a Minimum | By Dana Adams Schmidt | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/harrisburg-aids-private-schools-religious-and-secular-units-get.html | HARRISBURG AIDS PRIVATE SCHOOLS Religious and Secular Units Get Pennsylvania Funds | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/high-rumanian-official-due-in-us-next-week.html | High Rumanian Official Due in US Next Week | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/hoving-gets-help-at-metropolitan-vice-director-is-named-as-museum.html | HOVING GETS HELP AT METROPOLITAN Vice Director Is Named as Museum Adds 7 Curators | By Grace Glueck | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/humphreys-liberalism.html | Humphreys Liberalism | JAMES E BIRDSALL | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ibizan-becomes-eligible-july-1-to-be-shown-at-akc-fixtures-hounds.html | Ibizan Becomes Eligible July 1 To Be Shown at AKC Fixtures Hounds From Balearics Are 11th Breed to be Listed for Miscellaneous Class | By John Rendel | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/in-the-nation-shafer-at-the-rubicon.html | In The Nation Shafer at the Rubicon | By Tom Wicker | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/indictment-accuses-six-of-plot-to-kill-a-city-policeman-a-week.html | Indictment Accuses Six of Plot To Kill a City Policeman a Week | By Richard Severo | RE0000724793 | 1996-04-17 | B00000433039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/israel-says-arabs-persecute-jews-asks-un-action-to-end-hitlerite.html | ISRAEL SAYS ARABS PERSECUTE JEWS Asks UN Action to End Hitlerite Practices | By Richard J H Johnston | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/italian-is-unable-to-form-a-cabinet.html | ITALIAN IS UNABLE TO FORM A CABINET | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/jenkins-to-ride-18-horses-at-4day-ox-ridge-show.html | Jenkins to Ride 18 Horses At 4Day Ox Ridge Show | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/john-d-neitz.html | JOHN D NEITZ | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/johnson-at-un-asks-new-action-on-disarmament-hailing-nuclear-pact.html | JOHNSON AT UN ASKS NEW ACTION ON DISARMAMENT Hailing Nuclear Pact He Says US and Soviet Must Now Seek Limitation | By Juan de Onis | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/judith-siskind-planning-bridal.html | Judith Siskind Planning Bridal | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/lacrosse-stars-play-for-glory-no-pro-offers-divert-college.html | LACROSSE STARS PLAY FOR GLORY No Pro Offers Divert College NorthSouth Seniors | By Gordon S White Jr | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/lakeland-district-approves-10million-school-budget.html | Lakeland District Approves 10Million School Budget | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/li-teacher-strike-ends-after-2-days-pay-pact-reached.html | LI Teacher Strike Ends After 2 Days Pay Pact Reached | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/main-provisions-of-treaty.html | Main Provisions of Treaty | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mary-a-bours-engaged-towed-robert-nimmo.html | Mary A Bours Engaged towed Robert Nimmo | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mayor-of-west-berlin-blames-soviet-for-curbs-schutz-holds-two.html | Mayor of West Berlin Blames Soviet for Curbs Schutz Holds Two Sessions With Citys Leaders | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mayors-defeat-censure-of-johnson-on-war-and-riots.html | Mayors Defeat Censure of Johnson on War and Riots | By Richard Reeves | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mccarthy-gaining-kennedy-workers.html | McCarthy Gaining Kennedy Workers | By Richard Witkin | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mccarthy-renews-drive-students-mob-rockefeller-humphrey-scored-on.html | McCarthy Renews Drive Students Mob Rockefeller Humphrey Scored on War Governor In Los Angeles | By E W Kenworthy | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/meadows-project-gets-new-support-hudson-democrats-backing.html | MEADOWS PROJECT GETS NEW SUPPORT Hudson Democrats Backing Development Plan | By Ronald Sullivan | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mediocre-telecast.html | Mediocre Telecast | KEN W PURDY | RE0000724793 | 1996-04-17 | B00000433039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mets-chase-drysdale-in-2run-ninth-and-turn-back-dodgers-21-new-york.html | Mets Chase Drysdale in 2Run Ninth and Turn Back Dodgers 21 NEW YORK GAINS A 3GAME SWEEP | By George Vecsey | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/miss-kaufman-student-wed.html | Miss Kaufman Student Wed | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/more-television-advertising-appears-on-pages-93and-94-riverside.html | MORE TELEVISION ADVERTISING APPEARS ON PAGES 93AND 94 RIVERSIDE CALLS A NEW MINISTER | By Val Adams | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/moscow-rebuffs-cooperation-bid-replying-to-johnson-speech-at.html | MOSCOW REBUFFS COOPERATION BID Replying to Johnson Speech at Glassboro It Says Ties Are Frozen by War | By Raymond H Anderson | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mrs-kennedy-visits-senators-offices.html | MRS KENNEDY VISITS SENATORS OFFICES | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mrs-king-sees-lag-in-social-changes.html | MRS KING SEES LAG IN SOCIAL CHANGES | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/muscat-is-indicted-on-bus-line-loans-muscat-indicted-in-bus-line.html | Muscat Is Indicted On Bus Line Loans MUSCAT INDICTED IN BUS LINE LOANS | By John Sibley | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/nasser-reshuffles-diplomatic-posts.html | NASSER RESHUFFLES DIPLOMATIC POSTS | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/negroes-in-newark-plan-a-convention.html | NEGROES IN NEWARK PLAN A CONVENTION | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/new-youth-leader-40-is-appointed-in-soviet.html | New Youth Leader 40 Is Appointed in Soviet | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/nixon-supporters-elected-in-illinois.html | NIXON SUPPORTERS ELECTED IN ILLINOIS | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/nmu-is-fighting-election-ruling-court-is-asked-to-reverse-voiding.html | NMU IS FIGHTING ELECTION RULING Court Is Asked to Reverse Voiding of National Vote | By George Horne | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/observer-advice-to-the-lifelorn.html | Observer Advice to the Lifelorn | By Russell Baker | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/oneupmanship-in-fashion-could-be-a-fur-by-galanos.html | Oneupmanship in Fashion Could Be a Fur by Galanos | By Angela Taylor | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/parents-seeking-new-school-unit-west-side-group-to-elect-local.html | PARENTS SEEKING NEW SCHOOL UNIT West Side Group to Elect Local Governing Board | By Paul Hofmann | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/paula-kasin-will-be-married-to-paul-a-tukey-a-teacher.html | Paula Kasin Will Be Married To Paul A Tukey a Teacher | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/personal-finance-buying-mink-coats-personal-finance.html | Personal Finance Buying Mink Coats Personal Finance | By Robert J Cole | RE0000724793 | 1996-04-17 | B00000433039 |

| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/philip-j-de-revuelta.html | PHILIP J DE REVUELTA | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
|---|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/poor-campaign-scales-down-its-goals.html | Poor Campaign Scales Down Its Goals | By Ben A Franklin | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/poor-put-food-first-in-a-protest-rally.html | POOR PUT FOOD FIRST IN A PROTEST RALLY | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/portugal-pact-sets-extradition-limit.html | PORTUGAL PACT SETS EXTRADITION LIMIT | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/post-office-to-give-police-names-of-those-getting-guns-by-mail.html | Post Office to Give Police Names of Those Getting Guns by Mail | By John Herbers | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/primo-richard-takes-27400-nassau-county-handicap-at-belmont-mud.html | Primo Richard Takes 27400 Nassau County Handicap at Belmont  MUD FORM FAILS IN 2400 SURPRISE | By Joe Nichols | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/profit-rise-seen-by-westinghouse-officers-tell-analysts-that-1970.html | PROFIT RISE SEEN BY WESTINGHOUSE Officers Tell Analysts That 1970 Goals Will Be Met | By Gene Smith | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/protection-given-to-negro-leaders-young-mckissick-brown-now-have.html | PROTECTION GIVEN TO NEGRO LEADERS Young McKissick Brown Now Have Bodyguards | By Michael Stern | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/queens-primaries-include-challenge-by-mccarthy-slates-and-blurred.html | Queens Primaries Include Challenge by McCarthy Slates and Blurred Test of Nixons Bid | By Peter Kihss | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rain-fails-to-put-off-golfers-but-lightning-knocks-out-event.html | Rain Fails to Put Off Golfers But Lightning Knocks Out Event | By Michael Strauss | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rain-plays-havoc-with-preview-of-the-garden-state-arts-center.html | Rain Plays Havoc With Preview Of the Garden State Arts Center | By Allen Hughes | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rangers-obtain-balon-from-north-stars-in-exchange-for-3-players-two.html | Rangers Obtain Balon From North Stars in Exchange for 3 Players TWO FARMHANDS HILLMAN IN DEAL | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rate-shows-drop-for-a-u-s-issue-corporate-bond-list-joins-stock.html | RATE SHOWS DROP FOR A U S ISSUE Corporate Bond List Joins Stock Markets Closing | By John H Allan | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/real-galt-calm-about-publicity-over-rays-use-of-his-name.html | Real Galt Calm About Publicity Over Rays Use of His Name | By Jay Walz | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/recreative-arts-have-new-outlet-downtown-2-professionals-help.html | Recreative Arts Have New Outlet Downtown 2 Professionals Help Amateurs Explore Joy of Sculpture | By McCandlish Phillips | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/reinforcement-of-lindsays-guard-brings-confusion.html | Reinforcement of Lindsays Guard Brings Confusion | By Murray Schumach | RE0000724793 | 1996-04-17 | B00000433039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/resnick-assailed-by-kennedy-aides-salinger-and-mankiewicz-back.html | RESNICK ASSAILED BY KENNEDY AIDES Salinger and Mankiewicz Back Nickerson for Senate | By Maurice Carroll | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rockefeller-signs-city-school-plan-governor-signs-bill-mandating.html | Rockefeller Signs City School Plan Governor Signs Bill Mandating Decentralization of City Schools | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ronan-is-elected-to-head-urban-transit-organization.html | Ronan Is Elected to Head Urban Transit Organization | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/roxanne-b-mccormick-affianced.html | Roxanne B McCormick Affianced | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/saigon-attackers-hunted-by-troops-government-forces-moving-to.html | SAIGON ATTACKERS HUNTED BY TROOPS Government Forces Moving to Thwart Rocket Strikes | By Bernard Weinraub | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/saigons-madonna-survives-raid-vietnamese-throng-to-statue-spared-by.html | Saigons Madonna Survives Raid Vietnamese Throng to Statue Spared by Foes Rocket | By Gene Roberts | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/schweitzer-calls-us-tax-rise-vital-says-us-holds-the-key-to-world.html | SCHWEITZER CALLS US TAX RISE VITAL Says US Holds the Key to World Financial Stability | By H Erich Heinemann | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/screening-immigrants.html | Screening Immigrants | RICE ODELL | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/senators-predict-strict-gun-curbs-as-pressure-rises-mansfield.html | SENATORS PREDICT STRICT GUN CURBS AS PRESSURE RISES Mansfield Senses a Shift After Protests by Public Over Kennedy Murder | By John W Finney | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/senators-rebuff-fixed-fund-loads-banking-committee-votes-to-subject.html | SENATORS REBUFF FIXED FUND LOADS Banking Committee Votes to Subject Sales Charges to Competitive Forces | By Eileen Shanahan | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/shanker-elected-to-3d-union-term-he-is-overwhelming-victor-over-2.html | SHANKER ELECTED TO 3D UNION TERM He Is Overwhelming Victor Over 2 Other Candidates | By M A Farber | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/shots-in-yard-rouse-nevadas-governor.html | SHOTS IN YARD ROUSE NEVADAS GOVERNOR | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/simon-r-blatteis-pathologist-92-retired-internist-is-dead-in.html | SIMON R BLATTEIS PATHOLOGIST 92 Retired Internist Is Dead In Practice Since 1898 | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/soggy-day-slows-traffic-as-fog-condenses-to-rain.html | Soggy Day Slows Traffic As Fog Condenses to Rain | By Michael T Kaufman | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/son-to-the-mendelsohns.html | Son to the Mendelsohns | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/sports-of-the-times-sex-and-the-standardbred.html | Sports of The Times Sex and the Standardbred | By Robert Lipsyte | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/state-vetoes-bid-to-import-judge-new-york-officials-will-run.html | STATE VETOES BID TO IMPORT JUDGE New York Officials Will Run RamosFrazier Title Bout | By Deane McGowen | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/strict-gun-control-practiced-abroad.html | Strict Gun Control Practiced Abroad | By Albin Krebs | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/student-group-curbs-press-at-parley.html | Student Group Curbs Press at Parley | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/students-mob-rockefeller-governor-in-los-angeles.html | Students Mob Rockefeller Governor in Los Angeles | By R W Apple Jr | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/sympathy-in-paris-for-students-changing-to-a-deep-uneasiness.html | Sympathy in Paris for Students Changing to a Deep Uneasiness | By Gloria Emerson | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/techniques-of-rebels.html | Techniques of Rebels | ELAINE GREENHILL | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/television-black-journal-premiere-show-seeks-to-bridge-the.html | Television Black Journal Premiere Show Seeks to Bridge the WhiteNegro Gap | By George Gent | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/the-neanderthal-man-liked-flowers-neanderthal-man-scientists-find.html | The Neanderthal Man Liked Flowers Neanderthal Man Scientists Find Liked Flowers | By Walter Sullivan | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/the-screen-rosemarys-baby-a-story-of-fantasy-and-horror-john.html | The Screen Rosemarys Baby a Story of Fantasy and Horror John Cassavetes Stars With Mia Farrow | By Renata Adler | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/theater-a-moon-for-the-misbegotten-miss-jens-brydon-and-ryan-are.html | Theater A Moon for the Misbegotten Miss Jens Brydon and Ryan Are Starred | By Clive Barnes | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/theater-mah-street-a-new-revue-arrives-with-young-cast.html | Theater Mah Street A New Revue Arrives With Young Cast | By Richard F Shepard | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/theater-seasons-fare-a-midsummer-nights-dream-at-stratford.html | Theater Seasons Fare A Midsummer Nights Dream at Stratford | By Dan Sullivan | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/thomas-h-park.html | THOMAS H PARK | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/to-conserve-wild-life.html | To Conserve Wild Life | CHARLES A LINDBERGH | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/u-s-warns-hanoi-on-rocket-terror-says-drive-on-saigon-could-have-a.html | U S WARNS HANOI ON ROCKET TERROR Says Drive on Saigon Could Have a Serious Effect on Negotiations in Paris | By Hedrick Smith | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/un-96-to-2-urges-south-africa-move.html | UN 96 TO 2 URGES SOUTH AFRICA MOVE | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/un-rollcall-on-nuclear-pact.html | UN RollCall On Nuclear Pact | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/underground-soviet-blast-of-low-yield-is-indicated.html | Underground Soviet Blast Of Low Yield Is Indicated | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/us-accuses-alabama-agencies-of-racial-discrimination-on-jobs.html | US Accuses Alabama Agencies Of Racial Discrimination on Jobs | By United Press International | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/us-gives-taxpayers-in-france-an-extension.html | US Gives Taxpayers In France an Extension | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/verona-to-teach-newark-children-board-decides-to-accept-pupils-from.html | VERONA TO TEACH NEWARK CHILDREN Board Decides to Accept Pupils From Slums | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/versatile-stack-of-drawers.html | Versatile Stack of Drawers | By Rita Reif | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wallace-party-wins-place-on-ballot-in-north-carolina.html | Wallace Party Wins Place On Ballot in North Carolina | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/western-allies-denounce-east-german-travel-curb-western-allies.html | Western Allies Denounce East German Travel Curb Western Allies Denounce East German Curb on Berlin Travel | By Benjamin Welles | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wnbctv-license-opposed-in-fcc-smoking-foes-say-station-lags-on.html | WNBCTV LICENSE OPPOSED IN FCC Smoking Foes Say Station Lags on Warnings | By Robert E Dallos | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/womens-golf-is-postponed-and-reduced-to-one-round.html | Womens Golf Is Postponed And Reduced to One Round | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wood-field-and-stream-artificial-lure-waste-of-time-when-the-bass.html | Wood Field and Stream Artificial Lure Waste of Time When the Bass Are Feasting on Alewives | By Nelson Bryant | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wouldbe-union-reformer-tells-of-death-threat-mason-tenders.html | WouldBe Union Reformer Tells of Death Threat Mason Tenders Discouraged Opposition SIC Hears | By Charles Grutzner | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/zambian-railroads-struck.html | Zambian Railroads Struck | Special to The New York Times | RE0000724793 | 1996-04-17 | B00000433039 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/-fat-man-dropped-as-ray-case-clue-his-contact-with-suspect-is.html | FAT MAN DROPPED AS RAY CASE CLUE His Contact With Suspect Is Explained in Toronto | By Jay Walz | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/-richard-f-fisher.html | RICHARD F FISHER | Special to The New York lime | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/11-profiles-in-dance-are-offered-here.html | 11 PROFILES IN DANCE ARE OFFERED HERE | ANNA KISSELGOFF | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/2-tax-increases-voted-in-jersey-gasoline-levy-up-1-cent-corporate.html | 2 TAX INCREASES VOTED IN JERSEY Gasoline Levy Up 1 Cent  Corporate Fee Rises 1 | By Ronald Sullivan | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/21-million-traded-sales-in-the-first-hour-also-a-nearrecord-on-ny.html | 21 MILLION TRADED Sales in the First Hour Also a NearRecord on NY List | By Alexander R Hammer | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/2dhalf-gain-seen-in-us-dollar-drain.html | 2DHALF GAIN SEEN IN US DOLLAR DRAIN | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/3000-met-fans-hear-faust-in-brooklyn.html | 3000 MET FANS HEAR FAUST IN BROOKLYN | RAYMOND ERICSON | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/350-capital-blacks-begin-family-drive-to-assist-the-poor.html | 350 Capital Blacks Begin Family Drive To Assist the Poor | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/4-indicted-by-us-as-sec-violators-over-short-sales-indicted-by-us.html | 4 Indicted by US As SEC Violators Over Short Sales INDICTED BY US OVER SHORT SALES | By Leonard Sloane | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/5-save-life-of-bronx-man.html | 5 Save Life of Bronx Man | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/a-no-on-senate-denied-by-mayor-lindsay-talks-after-getting.html | A NO ON SENATE DENIED BY MAYOR Lindsay Talks After Getting Rockefeller Phone Call | By Richard Reeves | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/advertising-tv-spots-swingers-threads.html | Advertising TV Spots Swingers Threads | By Philip H Dougherty | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/anne-hassard-edwin-locke-3d-marry-in-west.html | Anne Hassard Edwin Locke 3d Marry in West | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/art-patron-spurs-houston-museum-mrs-de-menils-exhibition-program.html | ART PATRON SPURS HOUSTON MUSEUM Mrs de Menils Exhibition Program Attracts Notice | By Milton Esterow | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/atomforpeace-unit-gives-johnson-award.html | AtomforPeace Unit Gives Johnson Award | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/beban-and-rams-at-impasse-over-stars-contract-terms.html | Beban and Rams at Impasse Over Stars Contract Terms | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/books-of-the-times-pandoras-box-for-the-fourth-estate.html | Books of The Times Pandoras Box for the Fourth Estate | By Eliot FremontSmith | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/bridge-us-team-maintains-place-among-leaders-in-olympiad.html | Bridge US Team Maintains Place Among Leaders in Olympiad | By Allan Truscott | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/briton-says-ray-may-have-read-of-african-venture.html | Briton Says Ray May Have Read of African Venture | By Homer Bigart | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/burns-says-resnick-is-a-disgrace-to-state-party-democratic-chairman.html | Burns Says Resnick Is a Disgrace to State Party Democratic Chairman Backs Nickerson for Senate | By Maurice Carroll | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/but-prices-drop-turnover-108-million-on-american-board-in-profit.html | BUT PRICES DROP Turnover 108 Million on American Board in Profit Taking | By Douglas W Cray | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/carol-l-wing-bride-at-yale.html | Carol L Wing Bride at Yale | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/charles-h-sullivan-69-dead-exsuffolk-democratic-leader.html | Charles H Sullivan 69 Dead ExSuffolk Democratic Leader | gpeolal to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/chicago-medical-school-gets-a-12million-gift.html | Chicago Medical School Gets a 12Million Gift | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/city-backs-delay-on-paying-fried-company-may-hold-tainted-pacts.html | CITY BACKS DELAY ON PAYING FRIED Company May Hold Tainted Pacts Procaccino Argues | By Edith Evans Asbury | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/classics-at-city-college.html | Classics at City College | ANNE GRIES | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/concern-to-press-plan-on-fair-ship-traveling-exhibition-vessel-may.html | CONCERN TO PRESS PLAN ON FAIR SHIP Traveling Exhibition Vessel May Sail Next January | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/credit-restraint-steady-in-week-bankers-find-market-tone-firmer-but.html | CREDIT RESTRAINT STEADY IN WEEK Bankers Find Market Tone Firmer but Data Show No Shift of Curbs | By H Erich Heinemann | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/diana-n-dwyer-is-presented-at-supper-dance-in-a-garden.html | Diana N Dwyer Is Presented At Supper Dance in a Garden | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/dining-directory-island-inspiration.html | Dining Directory Island Inspiration | By Craig Claiborne | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/eaton-after-talks-in-europe-predicts-early-vietnam-pact-eaton-sees.html | Eaton After Talks In Europe Predicts Early Vietnam Pact EATON SEES PEACE IN VIETNAM NEAR | By Peter Grose | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/elmer-thurber-59-dies-technician-for-bell-labs.html | Elmer Thurber 59 Dies Technician for Bell Labs | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/excerpts-from-testimony-before-jury-that-indicted-sirhan-for.html | Excerpts From Testimony Before Jury That Indicted Sirhan for Kennedy Murder | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/fate-of-civilrights-lawyer.html | Fate of CivilRights Lawyer | HENRY SCHWARZSCHILD | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/felus-brings-gallitzin-pa-out-in-open.html | Felus Brings Gallitzin Pa Out in Open | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/festival-orchestra-one-of-61-in-ford-fund-program-halted.html | Festival Orchestra One of 61 In Ford Fund Program Halted | By Donal Henahan | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/flamboyant-captures-99561-realization-trot-at-westbury-and-pays-240.html | Flamboyant Captures 99561 Realization Trot at Westbury and Pays 240 HALIFAX HANOVER FINISHES SECOND | By Louis Effrat | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/foreign-affairs-the-negotiator.html | Foreign Affairs The Negotiator | By C L Sulzberger | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/forrest-richardson.html | FORREST RICHARDSON | dJpecll to The ATew Yor Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/france-readmits-61-foe-of-de-gaulle-61-de-gaulle-foe-back-in-france.html | France Readmits 61 Foe of de Gaulle 61 DE GAULLE FOE BACK IN FRANCE | By Henry Tanner | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/freightrate-rise-for-rails-opposed-by-administration-special-to-the.html | FreightRate Rise For Rails Opposed By Administration Special to The New York Times | By Robert E Bedingfield | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/gaston-j-lipscomb.html | GASTON J LIPSCOMB | Special to Zhe New York T4mej | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/greek-church-eases-boycott-of-council.html | GREEK CHURCH EASES BOYCOTT OF COUNCIL | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/guest-appearance-by-margot-fonteyn-a-treat-to-london.html | Guest Appearance By Margot Fonteyn A Treat to London | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hanoi-follows-fightandtalk-tactics-in-paris-attacks-in-the-saigon.html | Hanoi Follows FightandTalk Tactics in Paris Attacks in the Saigon Area Regarded as Textbook Example of Strategy | By Hedrick Smith | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/harvard-confers-academic-degrees-on-4113-honorary-doctorate-is.html | Harvard Confers Academic Degrees on 4113 Honorary Doctorate Is Given to the Shah of Iran  Rain Forces Ceremony Inside | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hippies-flee-to-colorado-as-icarus-nears-earth-hundreds-camping-in.html | Hippies Flee to Colorado as Icarus Nears Earth Hundreds Camping in Boulder Out of Fear That Asteroid Will Collide With Planet | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hofstra-university-confers-degrees-on-1150-students.html | Hofstra University Confers Degrees on 1150 Students | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hopeful-in-minnesota.html | Hopeful in Minnesota | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/house-votes-bill-on-clean-poultry-calls-for-an-expansion-of-state.html | HOUSE VOTES BILL ON CLEAN POULTRY Calls for an Expansion of State Inspection Systems | By Marjorie Hunter | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/james-w-lewis.html | JAMES W LEWIS | pecl o The New York 31ntem | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/joseph-s-l-wielawski-63-westchester-psychirt-rist.html | Joseph S L Wielawski 63 Westchester Psychirt rist | peclal to The New Nck rfms | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kadar-welcomes-dubcek-on-a-visit-hungarians-show-sympathy-for.html | KADAR WELCOMES DUBCEK ON A VISIT Hungarians Show Sympathy for Czechoslovaks Aims | By David Binder | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kennedy-backers-may-mark-time-sorensen-sees-delegates-uncommitted.html | KENNEDY BACKERS MAY MARK TIME Sorensen Sees Delegates Uncommitted Till August | By Thomas P Ronan | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kheel-aides-balk-in-school-dispute-mediators-cite-opposition-by.html | KHEEL AIDES BALK IN SCHOOL DISPUTE Mediators Cite Opposition by Local Board and Union | By Gene Currivan | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kiesinger-vows-to-oppose-curbs-on-berlin-travel-says-bonn-is-ready.html | KIESINGER VOWS TO OPPOSE CURBS ON BERLIN TRAVEL Says Bonn Is Ready to Act With Allies  East German Tax Goes Into Effect | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/labor-party-loses-seat-in-byelection.html | LABOR PARTY LOSES SEAT IN BYELECTION | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/landlords-seek-parity-with-city-suit-demands-rent-rises-for.html | LANDLORDS SEEK PARITY WITH CITY Suit Demands Rent Rises for Controlled Buildings | By Joseph P Fried | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/leftists-in-china-score-mao-policy-demand-return-to-initial-paris.html | LEFTISTS IN CHINA SCORE MAO POLICY Demand Return to Initial Paris Commune Aims | By Charles Mohr | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/lindgren-wins-national-collegiate-10000meter-run-in-2941-at.html | Lindgren Wins National Collegiate 10000Meter Run in 2941 at Berkeley PATRICK KIVLAN GAIN FINAL IN 1500 | By Frank Litsky | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/lingering-rain-proves-forecasting-is-no-science-a-frontal-system.html | Lingering Rain Proves Forecasting Is No Science A Frontal System That Was Supposed to Move Out Simply Decided Not to | By Robert Reinhold | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/litton-seeks-chapmanreinhold-publisher-in-accord.html | Litton Seeks ChapmanReinhold Publisher in Accord | By Clare M Reckert | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/local-union-pacts-urged-in-britain-panel-urges-less-stress-on.html | LOCAL UNION PACTS URGED IN BRITAIN Panel Urges Less Stress on National Contracts | By John M Lee | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/long-island-pitcher-cited.html | Long Island Pitcher Cited | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/lupa-the-killer-whale-has-her-teeth-brushed.html | Lupa the Killer Whale Has Her Teeth Brushed | By John C Devlin | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/manhattan-republican-and-democratic-insurgents-challenge.html | Manhattan Republican and Democratic Insurgents Challenge Organization Candidates in Primaries | By James F Clarity | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/marion-m-orr-is-the-fiancee-of-army-man.html | Marion M Orr Is the Fiancee Of Army Man | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/market-place-toes-bruised-in-giant-deal.html | Market Place Toes Bruised In Giant Deal | By Robert Metz | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mass-medias-standards.html | Mass Medias Standards | D J FITZGERALD | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/max-ascoli-leaves-harpers-in-rift-over-schlesinger-article.html | Max Ascoli Leaves Harpers in Rift Over Schlesinger Article | By Henry Raymont | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mayor-is-considering-four-names-for-school-board-vacancy.html | Mayor Is Considering Four Names for School Board Vacancy | By M A Farber | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mcarthy-reports-new-mood-on-war-says-public-would-support.html | MCARTHY REPORTS NEW MOOD ON WAR Says Public Would Support Unilateral Withdrawal Asks Help for Cities | By E W Kenworthy | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mccarthy-brand-of-humor-flavors-interview-here-pertinent-anecdotes.html | McCarthy Brand of Humor Flavors Interview Here Pertinent Anecdotes Salted With Subtle Understatement in Meeting With Newsmen | By Richard Witkin | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/michaele-g-cohen-is-married-on-l-i.html | Michaele G Cohen Is Married on L I | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/miss-friedman-of-cornell-wed.html | Miss Friedman Of Cornell Wed | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/miss-kent-dances-allegro-brillante.html | MISS KENT DANCES ALLEGRO BRILLANTE | JACQUELINE MASKEY | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mrs-goldberg-is-guest-of-honor-at-a-party-given-by-her-husband.html | Mrs Goldberg Is Guest of Honor At a Party Given by Her Husband | By Kathleen Teltsch | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/naming-of-china-expert.html | Naming of China Expert | DAVID R SEGAL | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/new-york-hanois-tragic-miscalculation.html | New York Hanois Tragic Miscalculation | BY James Reston | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/nixon-gains-in-garden-city.html | Nixon Gains in Garden City | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/not-always-wins-2-hunter-classes-rain-mars-opening-session-of-ox.html | NOT ALWAYS WINS 2 HUNTER CLASSES Rain Mars Opening Session of Ox Ridge 4Day Show | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/nuclear-treaty-still-faces-serious-obstacles.html | Nuclear Treaty Still Faces Serious Obstacles | By Juan de Onis | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/open-to-be-on-tv-tonight.html | Open to Be on TV Tonight | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/overthecounter-trading-is-bedlam-counter-trading-called-bedlam.html | OvertheCounter Trading Is Bedlam COUNTER TRADING CALLED BEDLAM | By John J Abele | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/paperintosilver-pace-quickens-switch-of-paper-for-silver-brisk.html | PaperIntoSilver Pace Quickens SWITCH OF PAPER FOR SILVER BRISK | By Elizabeth M Fowler | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/part-of-jersey-pier-sinks.html | Part of Jersey Pier Sinks | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/penn-crew-paces-ira-qualifiers-northeastern-washington-also-gain.html | PENN CREW PACES IRA QUALIFIERS Northeastern Washington Also Gain Varsity Final | By William N Wallace | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/photographs-for-the-new-york-times-by-patrick-a-burns-new-river.html | Photographs for The New York Times by PATRICK A BURNS New River George at 1540 Easy Victor in Belmont Hurdles | By Joe Nichols | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/play-opens-today-in-wightman-cup-britain-given-strong-chance-to-end.html | PLAY OPENS TODAY IN WIGHTMAN CUP Britain Given Strong Chance to End 7Year US Reign | By Fred Tupper | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/political-climate.html | Political Climate | The Rev WALTER F HARTT Jr | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/president-makes-another-appeal-to-the-russians-at-ceremony-on.html | PRESIDENT MAKES ANOTHER APPEAL TO THE RUSSIANS At Ceremony on Consular Accord He Again Calls on Soviet for Cooperation | By Max Frankel | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/prices-of-bonds-show-slight-rise-trading-light-conviction-growing.html | PRICES OF BONDS SHOW SLIGHT RISE Trading Light  Conviction Growing That Tax Rise Will Pass Next Week | By John H Allan | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/prohumphrey-delegation-is-selected-by-canal-zone.html | ProHumphrey Delegation Is Selected by Canal Zone | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/r-a-brennan-71-banker-is-dead-headed-brevoort-savingi-and-urban.html | R A BRENNAN 71 BANKER IS DEAD Headed Brevoort  SavingI and Urban League Hero | Specll to The New York lmes | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rail-tonmileage-shows-555-rise-truck-tonnage-advances-3-from-level.html | RAIL TONMILEAGE SHOWS 555 RISE Truck Tonnage Advances 3 From Level in 1967 | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rangers-get-caley-rivers-from-blues-in-5man-trade.html | Rangers Get Caley Rivers From Blues in 5Man Trade | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rats-in-mit-experiment-get-diet-of-chemicals.html | Rats in MIT Experiment Get Diet of Chemicals | By John Noble Wilford | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rockefeller-prods-nixon-to-debate-challenges-rival-on-coast-to.html | ROCKEFELLER PRODS NIXON TO DEBATE Challenges Rival on Coast to Appear on Television | By R W Apple Jr | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rockets-strike-saigon-air-base-but-city-is-spared-attack-second.html | ROCKETS STRIKE SAIGON AIR BASE But City is Spared Attack Second Night in a Row | By Joseph B Treaster | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/saigonese-seek-rocket-reprisal-pressure-grows-for-us-to-resume.html | SAIGONESE SEEK ROCKET REPRISAL Pressure Grows to US to Resume Bombing of Hanoi if the Attacks Continue | By Gene Roberts | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/sato-opens-drive-defends-us-pact-attack-on-antiamericanism-cheered.html | SATO OPENS DRIVE DEFENDS US PACT Attack on AntiAmericanism Cheered by Tokyo Crowd | By Robert Trumbull | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/school-budget-defeated.html | School Budget Defeated | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/sec-is-accusing-firm-on-records-no-fraud-charge-involved-at-l-d.html | SEC IS ACCUSING FIRM ON RECORDS No Fraud Charge Involved at L D Sherman Co | By Eileen Shanahan | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/senate-approves-treaty-on-wheat-lifting-price-base-vote-of-62-to-21.html | SENATE APPROVES TREATY ON WHEAT LIFTING PRICE BASE Vote of 62 to 21 Overrides Foes Who Fear Increase in World Grain Surplus | By Edwin L Dale Jr | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/senate-coalition-seeks-to-block-new-missile-net.html | Senate Coalition Seeks to Block New Missile Net | By John W Finney | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/senate-rejects-more-job-funds-javits-is-unable-to-tack-52million.html | SENATE REJECTS MORE JOB FUNDS Javits Is Unable to Tack 52Million Onto Bill | By Joseph A Loftus | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/sirhan-as-symbol.html | Sirhan as Symbol | BOAZ AVITZUR | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/snead-still-plagued-by-an-old-foe-putts-roll-too-long-or-too-short.html | Snead Still Plagued by an Old Foe Putts Roll Too Long or Too Short in His 73 at Oak Hill | By Dave Anderson | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/soviet-accuses-johnson.html | Soviet Accuses Johnson | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/spock-trial-goes-to-allmale-jury-in-boston-today.html | Spock Trial Goes To AllMale Jury In Boston Today | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/stanford-dean-new-chairman-of-california-bank.html | Stanford Dean New Chairman of California Bank | By Lawrence E Davies | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/stassen-opens-capital-quarters-says-hes-realistic-on-chances.html | Stassen Opens Capital Quarters Says Hes Realistic on Chances | By William M Blair | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/state-womens-tennis-off.html | State Womens Tennis Off | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/student-leaders-on-british-tv-assail-voting-youths-from-10-nations.html | Student Leaders on British TV Assail Voting Youths From 10 Nations Say That Elections Dont Bring Needed Social Change | By Dana Adams Schmidt | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/students-unfurl-flags-of-protest-anarchists-and-rebels-mix-at.html | STUDENTS UNFURL FLAGS OF PROTEST Anarchists and Rebels Mix at Michigan Convention | By Anthony Ripley | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/teamsters-score-rise-in-welfare-union-asks-for-city-inquiry-into.html | TEAMSTERS SCORE RISE IN WELFARE Union Asks for City Inquiry Into Rate of Acceptance | By Peter Kihss | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/thames-pollution-drops-enough-to-allow-baptism-and-lure-fish.html | Thames Pollution Drops Enough To Allow Baptism and Lure Fish | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/the-many-moods-of-fashion-for-fall.html | The Many Moods of Fashion for Fall | By Bernadine Morris | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/theater-futz-opens-at-the-de-lys-rochelle-owens-play-staged-by.html | Theater Futz Opens at the de Lys Rochelle Owens Play Staged by OHorgan | By Clive Barnes | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/theater-my-fair-lady-wins-again-city-centers-version-stars-fritz.html | Theater My Fair Lady Wins Again City Centers Version Stars Fritz Weaver | By Richard F Shepard | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/three-employers-testify-exconvict-got-them-to-join-union.html | Three Employers Testify ExConvict Got Them to Join Union | By Charles Grutzner | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/torrential-rains-and-landslides-in-hong-kong-leave-at-least-12-dead.html | Torrential Rains and Landslides in Hong Kong Leave at Least 12 Dead | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/urban-coalition-raises-half-of-its-4million-goal.html | Urban Coalition Raises Half of Its 4Million Goal | By Sylvan Fox | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/us-banks-agree-to-british-plan-english-branches-to-hold-reserves-in.html | US BANKS AGREE TO BRITISH PLAN English Branches to Hold Reserves in Sterling | By John M Lee | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/valeria-solanis-a-heroine-to-feminists.html | Valeria Solanis a Heroine to Feminists | By Marylin Bender | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/water-rate-rise-asked.html | Water Rate Rise Asked | Special to The New York Times | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | NELSON BRYANT | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/west-considering-a-plea-to-soviet-bid-for-intercession-on-berlin.html | WEST CONSIDERING A PLEA TO SOVIET Bid for Intercession on Berlin Reported Weighed by US Britain and France | By Benjamin Welles | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/white-will-acquire-kelvinator-american-motors-to-sell.html | White Will Acquire Kelvinator American Motors to Sell | By Jerry M Flint | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/wilkins-testifies-at-ferguson-trial-prosecution-rests.html | Wilkins Testifies At Ferguson Trial Prosecution Rests | By John Kifner | RE0000724782 | 1996-04-17 | B00000431299 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/woman-was-with-sirhan-as-he-waited-jury-hears-she-wore-a-polkadot.html | Woman Was With Sirhan As He Waited Jury Hears She Wore a PolkaDot Dress and Was Smiling With Suspect in Hotel Where Kennedy Was Slain Waiter Asserts | By Gladwin Hill | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/yancey-gains-2stroke-lead-with-threeunderpar-67-as-us-open-starts.html | Yancey Gains 2Stroke Lead With ThreeUnderPar 67 as US Open Starts TWO TEXANS TIED FOR SECOND AT 69 | By Lincoln A Werden | RE0000724782 | 1996-04-17 | B00000431299 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/-democratic-chief-in-nebraska-dead.html | DEMOCRATIC CHIEF IN NEBRASKA DEAD | pecial to The New ork Tlraes I | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/-the-haha-dramatized-study-of-a-sick-girl-opens-in-london.html | The HaHa Dramatized Study Of a Sick Girl Opens in London | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/13-girls-will-bow-at-greenwich-ball.html | 13 Girls Will Bow At Greenwich Ball | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/207-at-bennington-defy-college-rules-on-men-in-dorms.html | 207 at Bennington Defy College Rules On Men in Dorms | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/3-in-senate-race-agree-on-gun-law-all-call-for-tighter-controls.html | 3 IN SENATE RACE AGREE ON GUN LAW All Call for Tighter Controls Humphrey Javits Assailed | By James F Clarity | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/5-fallen-newsmen-honored-in-london.html | 5 FALLEN NEWSMEN HONORED IN LONDON | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/67-on-mule-train-seized-then-freed-in-georgia.html | 67 on Mule Train Seized Then Freed in Georgia | By United Press International | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/7-teachers-told-to-resume-duties-4-others-dismissed-by-panel.html | 7 TEACHERS TOLD TO RESUME DUTIES 4 Others Dismissed by Panel Temporarily Reassigned | By Gene Currivan | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/785million-set-as-bonn-payment-terms-on-offsetting-costs-of-us.html | 785MILLION SET AS BONN PAYMENT Terms on Offsetting Costs of US Troops Reached | By Benjamin Welles | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/8-die-in-philippine-tornado.html | 8 Die in Philippine Tornado | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/abra-prentice-is-the-fiancee-of-jon-s-anderson-reporter.html | Abra Prentice Is the Fiancee Of Jon S Anderson Reporter | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/affluence-in-eastern-europe-in-belgrade-traffic-and-shops-reflect.html | Affluence in Eastern Europe In Belgrade Traffic and Shops Reflect End of Privation | By Jonathan Randal | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/against-restrictions.html | Against Restrictions | JAMES V STABILE | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/airport-addition-will-begin-soon-international-building-at-kennedy.html | AIRPORT ADDITION WILL BEGIN SOON International Building at Kennedy to be Doubled | By Farnsworth Fowle | RE0000724790 | 1996-04-17 | B00000433034 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/amex-pace-slows-as-prices-decline-brokers-attribute-drop-to-some.html | AMEX PACE SLOWS AS PRICES DECLINE Brokers Attribute Drop to Some Profit Taking | By Douglas W Cray | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/and-now-its-the-intellectual-fur.html | And Now Its the Intellectual Fur | By Angela Taylor | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/anderson-laver-gain-at-pro-net-drysdale-barthes-ousted-buchholz.html | ANDERSON LAVER GAIN AT PRO NET Drysdale Barthes Ousted  Buchholz Ralston Win | By Neil Amdur | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/antiques-bargain-chest-a-rare-17thcentury-american-work-goes-to.html | Antiques Bargain Chest A Rare 17thCentury American Work Goes to Auction Almost Unnoticed | By Marvin D Schwartz | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/atomic-program-slowed-in-france-debre-cites-fiscal-problem-caused.html | ATOMIC PROGRAM SLOWED IN FRANCE Debre Cites Fiscal Problem Caused by the Strike | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/berner-gains-in-tennis.html | Berner Gains in Tennis | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/bonn-threatened-by-east-germans-with-surprises-steps-beyond-berlin.html | BONN THREATENED BY EAST GERMANS WITH SURPRISES Steps Beyond Berlin Curbs Hinted Unless Communist Regime Is Recognized | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/brentano-manager-is-appointed-as-sierra-club-publishing-head.html | Brentano Manager Is Appointed As Sierra Club Publishing Head | By Harry Gilroy | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/bridge-us-team-in-third-place-in-world-olympiad-play.html | Bridge US Team in Third Place In World Olympiad Play | By Alan Truscott | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/british-lead-us-in-wightman-tennis-mrs-janes-bows-to-nancy-richey.html | British Lead US in Wightman Tennis MRS JANES BOWS TO NANCY RICHEY Virginia Wade Turns Back Mary Ann Eisel and Then Helps Capture Doubles | By Fred Tupper | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/brown-princeton-and-rutgers-win-repechage-heats-to-reach-ira-final.html | Brown Princeton and Rutgers Win Repechage Heats to Reach IRA Final TIGERS OARSMEN POST BEST TIME | By William N Wallace | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/channel-13-psychodrama-series-imported-from-britain-opens-with-the.html | Channel 13 Psychodrama Series Imported From Britain Opens With The Lodger | JACK GOULD | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/communication-ghost-is-foiled-wide-variety-of-ideas-covered-by.html | Communication Ghost Is Foiled Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/computer-is-being-taught-to-understand-english.html | Computer Is Being Taught to Understand English | By John Noble Wilford | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/credit-markets-prices-rise-along-with-optimism-on-tax-bill.html | Credit Markets Prices Rise Along With Optimism on Tax Bill | By John H Allan | RE0000724790 | 1996-04-17 | B00000433034 |

| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/crisp-green-granny-smith.html | Crisp Green Granny Smith | By Jean Hewitt | RE0000724790 | 1996-04-17 | B00000433034 |
|---|---|---|---|---|---|---|
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dance-fokines-spectre-de-la-rose-bolshoi-stars-present-production.html | Dance Fokines Spectre de la Rose Bolshoi Stars Present Production by Liepa | By Clive Barnes | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/de-sapio-called-in-marcus-trial-former-tammany-leader-subpoenaed-by.html | DE SAPIO CALLED IN MARCUS TRIAL Former Tammany Leader Subpoenaed by Defense | By Barnard L Collier | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/despite-cultists-icarus-passes-by-asteroid-stays-four-million-miles.html | DESPITE CULTISTS ICARUS PASSES BY Asteroid Stays Four Million Miles Away From Earth | By Walter Sullivan | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dr-spock-guilty-with-3-other-men-in-antidraft-plot-convicted-of.html | DR SPOCK GUILTY WITH 3 OTHER MEN IN ANTIDRAFT PLOT Convicted of Conspiracy to Urge Evasion of Service Raskin Wins Acquittal | By John H Fenton | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dubcek-and-kadar-stress-solidarity-with-soviet-prague-leader-in.html | Dubcek and Kadar Stress Solidarity With Soviet Prague Leader in Budapest and Hungarian Emphasize Continued Liberalization | By David Binder | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/earl-laird-wins-dartmouth-trot-triumphs-by-halflength-over-perfect.html | EARL LAIRD WINS DARTMOUTH TROT Triumphs by HalfLength Over Perfect Freight | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/egyptian-tells-of-clash.html | Egyptian Tells of Clash | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/end-papers.html | End Papers | A H Weiler | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/enemy-resumes-saigon-shelling-8-wounded-in-southwest-of-city-us.html | ENEMY RESUMES SAIGON SHELLING 8 Wounded in Southwest of City  US Aides in Paris Dispute Eatons View | By Joseph B Treaster | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/episcopal-diocese-of-maine-elects-rector-as-bishop.html | Episcopal Diocese of Maine Elects Rector as Bishop | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/eshkol-plan-stirs-political-storm-his-effort-to-promote-allon.html | ESHKOL PLAN STIRS POLITICAL STORM His Effort to Promote Allon Appears Aimed at Dayan | By Terence Smith | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/factory-output-advanced-in-may-federal-reserve-figures-show.html | FACTORY OUTPUT ADVANCED IN MAY Federal Reserve Figures Show Strongest Gains Of Year Were Made | By Edwin L Dale Jr | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/favorite-beats-roublet-by-neck-aitcheson-mount-leads-all-the-way-in.html | FAVORITE BEATS ROUBLET BY NECK Aitcheson Mount Leads All the Way in Grand National  Teana 3d at Belmont | By Joe Nichols | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/ferguson-convicted-in-death-plot-trial-ferguson-guilty-in.html | Ferguson Convicted In Death Plot Trial FERGUSON GUILTY IN CONSPIRACY | By John Kifner | RE0000724790 | 1996-04-17 | B00000433034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/fire-exchanged-across-the-suez-israel-and-egypt-fight-first-duel.html | FIRE EXCHANGED ACROSS THE SUEZ Israel and Egypt Fight First Duel Since January | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/france-may-sell-right.html | France May Sell Right | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/french-drawing-from-imf-is-set-140million-withdrawal-to-help-to.html | FRENCH DRAWING FROM IMF IS SET 140Million Withdrawal to Help to Defend Franc | By Clyde H Farnsworth | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/harry-a-trautmann.html | HARRY A TRAUTMANN | Speellll to The New York qlmes | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/heart-rate-and-blood-pressure-linked-to-mental-attentiveness.html | Heart Rate and Blood Pressure Linked to Mental Attentiveness | By Harold M Schmeck Jr | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/hisses-and-cheers-mark-student-society-debate.html | Hisses and Cheers Mark Student Society Debate | By Anthony Ripley | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/home-for-this-select-group-is-where-the-statue-of-liberty-is.html | Home for This Select Group Is Where the Statue of Liberty Is | By Joan Cook | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/house-unit-shuts-pork-barrel-lid-cuts-408million-in-funds-for.html | HOUSE UNIT SHUTS PORK BARREL LID Cuts 408Million in Funds for Public Works Jobs  Bars Most New Starts | By Marjorie Hunter | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/japanese-worry-about-us-autos-expect-imminent-invasion-of-american.html | JAPANESE WORRY ABOUT US AUTOS Expect Imminent Invasion of American Producers | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/jeff-beck-group-cheered-in-debut-british-pop-singers-delight.html | JEFF BECK GROUP CHEERED IN DEBUT British Pop Singers Delight Fillmore East Audience | By Robert Shelton | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/jersey-greets-19-debutantes.html | Jersey Greets 19 Debutantes | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/judith-putzei-becomes-bride.html | Judith Putzel Becomes Bride | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kate-paley-has-small-nondebut.html | Kate Paley Has Small Nondebut | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kennedy-delegate-slate-in-20th-shifts-its-support-to-mccarthy-ryan.html | Kennedy Delegate Slate in 20th Shifts Its Support to McCarthy Ryan Ohrenstein and Cox Prefer Him to Humphrey  Bronx Unit Neutral | By M S Handler | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kiesinger-to-consult-allies-on-new-berlin-curbs-specific.html | Kiesinger to Consult Allies on New Berlin Curbs Specific Countermoves to Travel Rules Not Listed  Brandt to Meet Rusk | By Philip Shabecoff | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kirk-insists-rebel-group-will-not-share-authority-kirk-assails.html | Kirk Insists Rebel Group Will Not Share Authority Kirk Assails Motives of Rebel Students | By Murray Schumach | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/legislation-urged.html | Legislation Urged | GERALD A KLEIN | RE0000724790 | 1996-04-17 | B00000433034 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/lesbians-in-film-of-sister-george-wellknown-london-club-is-used-to.html | LESBIANS IN FILM OF SISTER GEORGE WellKnown London Club Is Used to Lend Authenticity | By John M Lee | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/light-bulb-battle-is-burning-brightly-industry-argues-over-light.html | Light Bulb Battle Is Burning Brightly INDUSTRY ARGUES OVER LIGHT BULBS | By Gene Smith | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/los-angeles-asked-to-find-if-kennedy-care-was-slow.html | Los Angeles Asked to Find If Kennedy Care Was Slow | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/lottery-ends-year-below-predictions.html | LOTTERY ENDS YEAR BELOW PREDICTIONS | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/many-here-back-washington-poor-100-buses-going-to-capital-to.html | MANY HERE BACK WASHINGTON POOR 100 Buses Going to Capital to Support Their March | By George Dugan | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/market-place-street-is-split-on-woodward.html | Market Place Street Is Split On Woodward | By Robert Metz | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mary-s-dilliard-is-wed-in-jersey.html | Mary S Dilliard Is Wed in Jersey | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mayor-greeted-by-lindsay-for-president-fan.html | Mayor Greeted by Lindsay for President Fan | By Richard Reeves | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mayor-says-city-may-now-escape-some-new-taxes-he-reports-revenues.html | MAYOR SAYS CITY MAY NOW ESCAPE SOME NEW TAXES He Reports Revenues From Present Imposts Exceed His Earlier Forecasts | By Seth S King | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mcarthy-arouses-thailand-response.html | MCARTHY AROUSES THAILAND RESPONSE | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mccarthy-bids-humphrey-speak-out.html | McCarthy Bids Humphrey Speak Out | By E W Kenworthy | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mccullouch-and-miller-of-usc-equal-marks-in-taking-ncaa-titles.html | McCullouch and Miller of USC Equal Marks in Taking NCAA Titles FIELD EVENTS WON BY MARCUS POUSI | By Frank Litsky | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mets-koosman-beats-giants-73-for-his-10th-victory-new-yorkers-win.html | Mets Koosman Beats Giants 73 for His 10th Victory NEW YORKERS WIN FOURTH STRAIGHT | By Leonard Koppett | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/military-tanker-launched.html | Military Tanker Launched | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/miss-de-raismes-bride-of-christopher-h-shays.html | Miss de Raismes Bride Of Christopher H Shays | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/motorists-sparse-at-west-german-checkpoint-heavy-weekend-traffic-is.html | Motorists Sparse at West German Checkpoint Heavy Weekend Traffic Is Missing at Helmstedt | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/moving-across-the-river-on-a-grand-scale-big-food-concern-moves-to.html | Moving Across the River on a Grand Scale BIG FOOD CONCERN MOVES TO JERSEY | By Leonard Sloane | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mrs-edward-a-sinnotti.html | MRS EDWARD A SINNOTTI | Special to The New York Tlntes t | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mrs-elinor-hill-wed-to-admiral-in-pennsylvania.html | Mrs Elinor Hill Wed to Admiral In Pennsylvania | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mt-vernon-is-told-to-bus-3000-pupils-full-integration-of-the-citys.html | MT VERNON IS TOLD TO BUS 3000 PUPILS Full Integration of the Citys 11 Elementary Schools Is Ordered by Allen | By Merrill Folsom | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/myrdal-cautions-on-poor-and-war-he-tells-temple-graduates-neglect.html | MYRDAL CAUTIONS ON POOR AND WAR He Tells Temple Graduates Neglect May Be Suicidal | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nancy-e-wolf-is-bride.html | Nancy E Wolf Is Bride | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nbc-shows-how-to-play-art-game.html | NBC Shows How to Play Art Game | GEORGE GENT | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/new-bank-st-school-head.html | New Bank St School Head | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nixon-shuns-fight-with-rockefeller-he-postpones-resumption-of.html | NIXON SHUNS FIGHT WITH ROCKEFELLER He Postpones Resumption of Campaigning Possibly Till Just Before Convention | By Warren Weaver Jr | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nixons-take-over-at-finch-ba-lld-and-a-speech.html | Nixons Take Over at Finch BA LLD and a Speech | By Michael T Kaufman | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/no-bar-to-crime.html | No Bar to Crime | R L GREENE | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nonbetting-race-to-nevele-pride-stanley-dancer-drives-colt-to.html | NONBETTING RACE TO NEVELE PRIDE Stanley Dancer Drives Colt to Monticello Triumph | By Louis Effrat | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/norway-to-stay-in-nato.html | Norway to Stay in NATO | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/office-for-kennedy-in-capital-closes.html | OFFICE FOR KENNEDY IN CAPITAL CLOSES | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/oman-weisman.html | Oman  Weisman | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/palmers-putter-wails-bye-bye-birdie.html | Palmers Putter Wails Bye Bye Birdie | By Dave Anderson | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/peace-plea-by-johnson-is-reported-by-tass.html | Peace Plea by Johnson Is Reported by Tass | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/permissive-laws.html | Permissive Laws | ARNOLD BIRENBAUM | RE0000724790 | 1996-04-17 | B00000433034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/pool-mystery-ending-3d-year-at-lincoln-center-tests-to-determine.html | Pool Mystery Ending 3d Year at Lincoln Center Tests to Determine Cause of Leaks Fail to Pinpoint the Trouble Architect Says | By Donal Henahan | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/poor-peoples-leaders-expect-extensions-of-permits-for-camp.html | Poor Peoples Leaders Expect Extensions of Permits for Camp | By Rudy Johnson | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/recital-debut-made-by-sosa-baritone.html | RECITAL DEBUT MADE BY SOSA BARITONE | ALLEN HUGHES | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/regime-in-saigon-narrows-its-base-ouster-of-minister-cuts-its-ties.html | REGIME IN SAIGON NARROWS ITS BASE Ouster of Minister Cuts Its Ties to Popular Group | By Gene Roberts | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rifle-group-mounts-drive-against-gun-controls-900000-members-are.html | Rifle Group Mounts Drive Against Gun Controls 900000 Members Are Urged to Counter Rising Public Pressure for Curbs | By John W Finney | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rifle-lobby.html | Rifle Lobby | MICHAEL A PANE IV | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rockefeller-gains-minnesota-votes-7-of-10-atlarge-delegates.html | ROCKEFELLER GAINS MINNESOTA VOTES 7 of 10 AtLarge Delegates Believed to Favor Him | By Donald Janson | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rod-rodgers-troupe-sparks-dance-bill.html | ROD RODGERS TROUPE SPARKS DANCE BILL | JACQUELINE MASKEY | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rusk-talks-here-with-kuznetsov-berlin-crisis-is-discussed-with.html | RUSK TALKS HERE WITH KUZNETSOV Berlin Crisis Is Discussed With Soviet Official | By Juan de Onis | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/salvatore-quasimodo-nobel-prize-poet-diesi-critic-and-translator.html | Salvatore Quasimodo Nobel Prize Poet DiesI Critic and Translator Gained a Reputation With Verse That Came Out of War | lxtL1 to The ew Yark Tnte | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sea-union-voting-held-restrictive-us-asks-court-of-appeals-to.html | SEA UNION VOTING HELD RESTRICTIVE US Asks Court of Appeals to Affirm Motley Ruling | By George Horne | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/some-city-aides-would-be-kept-under-oconnor-official-says.html | Some City Aides Would Be Kept Under OConnor Official Says | By Sydney H Schanberg | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sorbonne-outsiders-ousted-by-students-police-empty-odeon-french.html | Sorbonne Outsiders Ousted by Students Police Empty Odeon French Students Evict Outsiders From Sorbonne | By Henry Tanner | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/soviet-building-up-a-case-on-arrears.html | SOVIET BUILDING UP A CASE ON ARREARS | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/soviet-denounces-a-czech-official-attack-on-cisar-intensifies.html | SOVIET DENOUNCES A CZECH OFFICIAL Attack on Cisar Intensifies Sniping Over Ideology | By Raymond H Anderson | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/soviet-widening-ties-with-turkey-furnishing-aid-as-the-us-is-ending.html | SOVIET WIDENING TIES WITH TURKEY Furnishing Aid as the US Is Ending Its Program | By James Feron | RE0000724790 | 1996-04-17 | B00000433034 |

| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sports-of-the-times-the-rebellion.html | SPORTS OF THE TIMES The Rebellion | By Robert Lipsyte | RE0000724790 | 1996-04-17 | B00000433034 |
|---|---|---|---|---|---|---|
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/staten-island-primary-a-troubling-one-for-gop.html | Staten Island Primary a Troubling One for GOP | By David K Shipler | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/thant-accepts-resignation-of-russian-in-secretariat.html | Thant Accepts Resignation Of Russian in Secretariat | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/the-daishiki-a-breakthrough.html | The Daishiki A Breakthrough | By Agis Salpukas | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/theater-guthries-twelfth-night-season-opener-staged-by-robert.html | Theater Guthries Twelfth Night Season Opener Staged by Robert Lanchester | By Dan Sullivan | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/to-call-in-arms.html | To Call In Arms | HENRY JOHN MAY | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/to-turn-in-weapons-without-penalty.html | To Turn in Weapons Without Penalty | ALLAN LOUW | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/too-little-and-too-much.html | Too Little and Too Much | By Thomas Lask | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/topics-teaching-life-at-an-early-age-in-the-slums.html | Topics Teaching Life at an Early Age in the Slums | By Jonathan Kozol | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/toughminded-judge-francis-joseph-william-ford.html | ToughMinded Judge Francis Joseph William Ford | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/traffic-in-weapons.html | Traffic in Weapons | HASKELL HART | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/transatlantic-travel-on-ships-expected-to-double-in-10-years.html | TransAtlantic Travel on Ships Expected to Double in 10 Years | By Werner Bamberger | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/transplant-curb-urged-by-experts-international-panel-asserts.html | TRANSPLANT CURB URGED BY EXPERTS International Panel Asserts Operation Is Palliative | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/tv-truman-capote-defines-his-concept-of-justice-he-offers-theories.html | TV Truman Capote Defines His Concept Of Justice He Offers Theories on the Assassinations | By Jack Gould | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/us-officials-in-paris-dispute-eatons-optimism.html | US Officials in Paris Dispute Eatons Optimism | By Hedrick Smith | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/us-starts-shift-of-bases-to-turks.html | US STARTS SHIFT OF BASES TO TURKS | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/us-team-leads-in-sailing-event-light-air-poses-problem-in-onion.html | US TEAM LEADS IN SAILING EVENT Light Air Poses Problem in Onion Patch Trophy Race | By John Rendel | RE0000724790 | 1996-04-17 | B00000433034 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/vatican-is-broadening-liturgy-by-3-optional-canons-for-mass-vatican.html | Vatican Is Broadening Liturgy By 3 Optional Canons for Mass VATICAN APPROVES CHANGES IN MASS | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/venturi-eliminated-from-open-with-153.html | VENTURI ELIMINATED FROM OPEN WITH 153 | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/veterinarian-convicted.html | Veterinarian Convicted | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/wells-fargo-bank-is-planning-conversion-to-national-charter-coast.html | Wells Fargo Bank Is Planning Conversion to National Charter COAST BANK SEEKS NATIONAL STATUS | By H Erich Heinemann | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/westchester-narcotics-raiders-arrest-32-on-peddling-charges.html | Westchester Narcotics Raiders Arrest 32 on Peddling Charges | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/wheat-futures-reach-new-low-some-prices-at-worst-level-in-a-quarter.html | WHEAT FUTURES REACH NEW LOW Some Prices at Worst Level in a Quarter Century | By Elizabeth M Fowler | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/white-lightning-wins-bonus-jump-mrs-chapots-horse-gains-class-lead.html | WHITE LIGHTNING WINS BONUS JUMP Mrs Chapots Horse Gains Class Lead at Ox Ridge | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/yale-man-weds-miss-humelsine.html | Yale Man Weds Miss Humelsine | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/yale-receives-600000-to-endow-professorship.html | Yale Receives 600000 To Endow Professorship | Special to The New York Times | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/yancey-ties-open-record-of-135-for-36-holes-and-leads-by-2-shots.html | Yancey Ties Open Record of 135 for 36 Holes and Leads by 2 Shots TREVINO IS ALONE IN SECOND PLACE | By Lincoln A Werden | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/yanks-top-as-54-mantles-single-in-10th-decisive.html | Yanks Top As 54 MANTLES SINGLE IN 10TH DECISIVE | By Joseph Durso | RE0000724790 | 1996-04-17 | B00000433034 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-61-pledge-to-israel-by-us-is-confirmed.html | 61 PLEDGE TO ISRAEL BY US IS CONFIRMED | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-another-says-hmmm-another-says-hmmm.html | Another Says Hmmm   Another Says Hmmm | By Ezra Laderman | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-danny-the-red-leaves-britain-asserts-he-will-renounce-leadership.html | DANNY THE RED LEAVES BRITAIN Asserts He Will Renounce Leadership of Students | By Dana Adams Schmidt | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-gatorwatching-on-rise-in-florida-gator-country.html | GatorWatching on Rise In Florida Gator Country | By John Durant | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-gluck-melody-ends-bolshoi-programs.html | GLUCK MELODY ENDS BOLSHOI PROGRAMS | ANNA KISSELGOFF | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-kathleen-elizabeth-lord-is-married-teacher-here-wed-to-philip.html | Kathleen Elizabeth Lord Is Married Teacher Here Wed to Philip McKnight  a Law Graduate I | Speetal to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-michaele-cameron-married-to-george-albin-nelson-3d4.html | Michaele Cameron Married To George Albin Nelson 3d4 | peclal to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-normal-behavior.html | NORMAL BEHAVIOR | LEONARD HUBER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/14-professors-to-research-the-big-scene.html | 14 Professors to Research the Big Scene | By Philip H Dougherty | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/145-mph-in-the-lowslung-turbotrain.html | 145 MPH in the LowSlung TurboTrain | By Paul J C Friedlander | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/2-boats-collide-at-end-of-yra-race-rhodes19-sloop-loses-her-mast.html | 2 Boats Collide at End of YRA Race RHODES19 SLOOP LOSES HER MAST | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/2-regimes-facing-fights-in-suffolk-asharoken-and-brightwaters.html | 2 REGIMES FACING FIGHTS IN SUFFOLK Asharoken and Brightwaters Challenged at Polls | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/2-sisters-serve-as-bridesmaids-of-miss-waring-.html | 2 Sisters Serve As Bridesmaids Of Miss Waring | Specl to The New Yck rlmel | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/23-debutantes-bow-at-connecticut-ball.html | 23 Debutantes Bow At Connecticut Ball | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/250-injured-in-japan-in-antius-marches.html | 250 INJURED IN JAPAN IN ANTIUS MARCHES | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/4-soviet-minorities-may-now-end-exile.html | 4 SOVIET MINORITIES MAY NOW END EXILE | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/5-are-attendants-of-susan-beals-at-her-nuptials.html | 5 Are Attendants Of Susan Beals At Her Nuptials | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/568-parents-vote-for-school-panel-west-side-turnout-gratifies.html | 568 PARENTS VOTE FOR SCHOOL PANEL West Side Turnout Gratifies Decentralization Group | By C Gerald Fraser | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/8-are-attendants-of-ellen-maltby-at-her-nuptials.html | 8 Are Attendants Of Ellen Maltby At Her Nuptials | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-cinematic-concept-the-concept.html | A Cinematic Concept  The Concept | By A H Weiler | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-day-to-cheer-fathers-and-retailers.html | A Day to Cheer Fathers and Retailers | By Leonard Sloane | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-deeprooted-church.html | A DeepRooted Church | NONA B BROWN | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-game-of-chess.html | A Game Of Chess | By Hilton Kramer | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-maker-of-sonorous-objects-edgard-varese-by-fernand-ouellette.html | A Maker of Sonorous Objects EDGARD VARESE By Fernand Ouellette Translated by Derek Coltman from the French Illustrated 270 pp New York Orion Press Distributed by Grossman Publishers 8 | By Eric Salzman | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-roundup-of-rodeos-in-the-us-and-canada.html | A Roundup of Rodeos in the US and Canada | By Robert Meyer Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-single-room.html | A SINGLE ROOM | JOYCE LYNN | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-syracuse-quintet-plays-at-town-hall.html | A SYRACUSE QUINTET PLAYS AT TOWN HALL | PETER G DAVIS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-test-of-strength.html | A Test of Strength | HENRY TANNER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-yale-alumnus-and-mary-foote-teacher-marry.html | A Yale Alumnus And Mary Foote Teacher Marry | Special to The New York Tlm eJ | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/abernathy-appeals-for-massive-turnout-in-solidarity-day-march-of.html | Abernathy Appeals for Massive Turnout in Solidarity Day March of Poor in Capital on Wednesday | By Ben A Franklin | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/abrams-for-westmoreland-a-sharp-contrast.html | Abrams for Westmoreland  A Sharp Contrast | BERNARD WEINRAUB | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/aluminum-prices-no-gauge-of-profit.html | Aluminum Prices No Gauge of Profit | By Robert A Wright | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/americans-will-exhibit-at-prague.html | Americans Will Exhibit at Prague | By David Lidman | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ames-roosevelt-it-weds-ann-conlon-st-pauls-church-in-cambridge-is.html | ames Roosevelt It Weds Ann Conlon St Pauls Church in Cambridge Is the Scene oi Bridal | Special to the New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/amex-weak-but-active-counter-off.html | Amex Weak But Active Counter Off | By Douglas W Cray | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/an-age-of-coldwar-comfort-the-violent-peace-by-carl-mydans-and.html | An Age of ColdWar Comfort THE VIOLENT PEACE By Carl Mydans and Shelley Mydans Illustrated 478 pp New York Atheneum 1250 | By Robert Shaplen | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/and-now-a-word-from-hooray.html | And Now a Word From   Hooray | By Joan Walker | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ann-c-knight-married-to-lichar___dd-a_l-miller.html | Ann C Knight Married To lichardd AL Miller | Special to The New York T4rs I | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ann-f-kaplan-social-worker-is-married-to-lay-alan-schlott.html | Ann F Kaplan Social Worker Is Married to lay Alan Schlott | peolml to The New York llm | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/anthoula-doxiadis-is-married-to-dr-gordon-anderson-tripp.html | Anthoula Doxiadis Is Married To Dr Gordon Anderson Tripp | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/area-in-virginia-getting-2million-record-plant.html | Area in Virginia Getting 2Million Record Plant | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-6-no-title-trevino-saves-yancey-from-2stroke-penalty-and.html | Article 6  No Title Trevino Saves Yancey From 2Stroke Penalty and Loss of US Open Lead | By Dave Anderson | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/assured-income-opposed-in-poll-but-a-guaranteed-jobs-plan-is-backed.html | ASSURED INCOME OPPOSED IN POLL But a Guaranteed Jobs Plan Is Backed by 78 Per Cent | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/at-the-crossroads-of-the-middle-east-in-beirut.html | At the Crossroads of the Middle East in Beirut | By Eugene Warner | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/at-the-drop-of-a-slogan.html | At the Drop of A Slogan | By Grace Glueck | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/austin-tops-morgan-in-upset-by-86-60.html | AUSTIN TOPS MORGAN IN UPSET BY 86 60 | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bakos-leads-bahamas-500-powerboat-qualifiers-39-craft-start-in.html | Bakos Leads Bahamas 500 Powerboat Qualifiers 39 CRAFT START IN CLASSIC TODAY | By Parton Keese | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/barbara-burnett-wed-to-alumnus-of-oberlin.html | Barbara Burnett Wed To Alumnus of Oberlin | pOotlJ to Time Nw Yolk Timel | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/baron-is-pressing-liberal-campaign-he-tries-to-wrest-senate.html | BARON IS PRESSING LIBERAL CAMPAIGN He Tries to Wrest Senate Nomination From Javits | By Peter Kihss | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/battle-that-helped-old-hickory.html | Battle That Helped Old Hickory | By Eleanor N Hamilton | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/beban-calls-his-redskin-role-a-great-opportunity-to-learn.html | Beban Calls His Redskin Role A Great Opportunity to Learn | By Bill Becker | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/benenati-finishes-first.html | Benenati Finishes First | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/berlin-pressures-again-the-squeeze-but-why.html | Berlin Pressures Again the Squeeze  but Why | PHILIP SHABECOFF | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/biafra-chiefs-face-trial-admiral-says.html | BIAFRA CHIEFS FACE TRIAL ADMIRAL SAYS | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/big-turnout-due-in-westchester-all-districts-have-primary-contests.html | BIG TURNOUT DUE IN WESTCHESTER All Districts Have Primary Contests but GOP Is Idle | By Merrill Folsom | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/biggest-in-western-hemisphere.html | Biggest in Western Hemisphere | By Al Horowitz | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/birthday-for-arizonas-white-dove-of-the-desert.html | Birthday for Arizonas White Dove of the Desert | By Barbara Hensen | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bonns-rule-by-decree.html | Bonns Rule by Decree | W B TRADFORD | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bouton-is-bought-by-seattle-wyatt-is-sold-to-tigers.html | Bouton Is Bought By Seattle Wyatt Is Sold to Tigers | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/brain-diagnoses-by-radio-planned-stimulation-by-electronics-is.html | BRAIN DIAGNOSES BY RADIO PLANNED Stimulation by Electronics Is Termed Doctors Tool | By Harold M Schmeck Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/brandt-would-approach-soviet.html | Brandt Would Approach Soviet | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bread-and-wine-metello-by-vasco-pratolini-translated-from-the.html | Bread and Wine METELLO By Vasco Pratolini Translated from the Italian by Raymond Rosenthal 283 pp Boston AtlanticLittle Brown 595 | By Harry Roskolenko | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bridal-held-upstate-fo-c-ymi.html | Bridal Held Upstate Fo c ymI | pecal to The New Yok m | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bridge-duck-without-hesitation-but-hesitate-to-duck.html | Bridge Duck without hesitation  but hesitate to duck | By Alan Truscott | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/british-women-register-wightman-triumph-43-britain-beats-us-in.html | British Women Register Wightman Triumph 43 BRITAIN BEATS US IN WIGHTMAN CUP | By Fred Tupper | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/brokers-not-all-happy-as-new-accounts-bulge.html | Brokers Not All Happy As New Accounts Bulge | By Vartanig G Vartan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/brooklyn-board-bars-7-teachers-hope-for-peace-in-district-jolted-by.html | BROOKLYN BOARD BARS 7 TEACHERS Hope for Peace in District Jolted by Decision | By Gene Currivan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/buses-in-the-parks.html | BUSES IN THE PARKS | W MILES SLATER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/canada-has-a-case-of-trudeaumania-canada-has-a-case-of-trudeaumania.html | Canada Has a Case Of Trudeaumania Canada has a case of Trudeaumania cont | By George Bain | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/canadian-welcome.html | CANADIAN WELCOME | HEN | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/candidates-wives-concerned-by-violence-but-they-rule-out-living-in.html | Candidates Wives Concerned by Violence but They Rule Out Living in Fear | By Charlotte Curtis | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/care-for-wounded-gis-treatment-in-veterans-hospitals-held-greatly.html | Care for Wounded GIs Treatment in Veterans Hospitals Held Greatly Improved Since World War II | By Howard A Rusk Md | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/catherine-a-aler-is-married-to-cortlandt-cammann-of-yale.html | Catherine A Aler Is Married  To Cortlandt Cammann of Yale | Spec to The Tew Nck Tims | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/catherine-g-foster-becomes-engaged.html | Catherine G Foster  Becomes Engaged | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/catholic-group-in-maine-backs-optional-celibacy.html | Catholic Group in Maine Backs Optional Celibacy | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/cheryl-l-shepley-bride-of-francis-dearie-on-l-i.html | Cheryl L Shepley Bride Of Francis Dearie on L I | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/childs-stout-old-rosebud-in-racings-hall-of-fame.html | Childs Stout Old Rosebud in Racings Hall of Fame | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/china-uses-hero-to-spur-morale-important-feats-publicized-to.html | CHINA USES HERO TO SPUR MORALE Important Feats Publicized to Inspire Emulation | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/coast-democrats-bar-endorsement-urge-other-states-to-back-an-open.html | COAST DEMOCRATS BAR ENDORSEMENT Urge Other States to Back an Open Convention | By Gladwin Hill | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/come-dance-with-me-who-me-come-dance-with-me.html | Come Dance With Me Who Me  Come Dance With Me | By Walter Kerr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/conigliaro-has-song-in-his-heart-red-sox-outfielder-sings-at-boston.html | Conigliaro Has Song in His Heart Red Sox Outfielder Sings at Boston Discotheque | By Neil Amdur | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/construction-rush-seen-fading-weaker-finish-seen-for-1968.html | Construction Rush Seen Fading Weaker Finish Seen For 1968 Construction | By William Robbins | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/coup-for-mutualfund-dealer-a-7million-sale-fund-dealer-pulls.html | Coup for MutualFund Dealer A 7Million Sale Fund Dealer Pulls 7Million Coup | By Robert D Hershey Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/credit-markets-at-juncture-as-u-s-vote-on-tax-and-spending-nears.html | Credit Markets at Juncture as U S Vote on Tax and Spending Nears | By John H Allan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/criminals-at-criminals-atlarge.html | Criminals at Criminals atLarge | By Allen J Hubin | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/czechoslovak-press-is-irate-over-soviet-attack-on-leader.html | Czechoslovak Press Is Irate Over Soviet Attack on Leader | By Henry Kamm | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/daisy-morgan-wed-i-to-_s-t_eep_ha__nrapp.html | Daisy Morgan Wed I To S teephanRapp | pecial to The New Ncrk Times | RE0000724804 | 1996-04-17 | B00000437596 |

| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/dana-evans-wed-in-new-jersey.html | Dana Evans Wed in New Jersey | Specl to lle New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/detroit-girding-to-fight-new-japanese-beetles.html | Detroit Girding to Fight New Japanese Beetles | By Jerry M Flint | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/dey-goes-through-daily-ritual-of-changing-pin-locations.html | Dey Goes Through Daily Ritual of Changing Pin Locations | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/diana-boone-is-bride.html | Diana Boone Is Bride | pla to Thf New Nrk rnel | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/dickinson-hooks-drives-so-he-quits-us-open.html | Dickinson Hooks Drives So He Quits US Open | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/dietz-triumphs-in-single-sculls-in-regatta-on-schuylkill-river.html | Dietz Triumphs in Single Sculls In Regatta on Schuylkill River | By Deane McGowen | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/dr-carl-swisher-of-johns-hopkins-noted-writer-and-teacher-of.html | DR CARL SWISHER OF JOHNS HOPKINS Noted Writer and Teacher of Political Science Dies | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/easily-installed-out-door-lighting.html | Easily Installed Out door Lighting | By Bernard Gladstone | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/edward-kennedy-problems-and-challenges-for-the-heir-to-the-legend.html | Edward Kennedy Problems and Challenges for the Heir to the Legend | JOHN HERBERS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/ellaine-seath-bride-in-englewood.html | Ellaine Seath Bride in Englewood | Speolal to The New York Plmes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/english-shoes-les-choses-a-story-of-the-sixties-by-georges-perec.html | English Shoes LES CHOSES A Story of the Sixties By Georges Perec Translated from the French by Helen R Lane 125 pp New York Grove Press 395 | By Peter Lennon | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/escapism-on-top-in-new-fall-garb-escapism-is-theme-in-clothes.html | Escapism on Top In New Fall Garb Escapism Is Theme In Clothes | By Isadore Barmash | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/faculty-cabinet-to-administer-columbia-proposed.html | Faculty Cabinet to Administer Columbia Proposed | By Murray Schumach | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/fantasy-at-fenway-park-yaz-by-carl-yastrzemski-with-al-hirshberg.html | Fantasy at Fenway Park YAZ By Carl Yastrzemski with Al Hirshberg 183 pp New York The Viking Press 495 | By Leonard Koppett | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/femily-chewning-is-wed-in-capitali.html | fEmily Chewning Is Wed in CapitalI | Speolal to The New Yk Ttme | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/fikes-rice-sophomore-snaps-2mile-mark-in-eastern-states.html | Fikes Rice Sophomore Snaps 2Mile Mark in Eastern States | By William J Miller | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/finn-takes-tennis-crown.html | Finn Takes Tennis Crown | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |

| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/for-humble-experts.html | For Humble Experts | FRED RODELL | RE0000724804 | 1996-04-17 | B00000437596 |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/foreign-affairs-cold-civil-war.html | Foreign Affairs Cold Civil War | By C L Sulzberger | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/formanoberwager.html | FormanOberwager | plal Io lhl New Y tk Time | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/garden-is-altering-sight-lines-of-rink-to-please-hockey-fans.html | Garden Is Altering Sight Lines Of Rink to Please Hockey Fans | By Gerald Eskenazi | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/giants-defeat-mets-95-koonce-gets-loss.html | GIANTS DEFEAT METS 95 KOONCE GETS LOSS | By Leonard Koppett | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/glamoor-good-news-best-of-747-dogs.html | GLAMOOR GOOD NEWS BEST OF 747 DOGS | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/going-wild-in-the-streets-going-wild.html | Going Wild in the Streets Going Wild | By Renata Adler | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/gretchen-tonks-roger-sennott-marry-in-jersey.html | Gretchen Tonks Roger Sennott Marry in Jersey | lpmffll to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/guatemala-is-a-battleground-in-one-year-more-than-1000-have-died.html | Guatemala Is A Battleground In one year more than 1000 have died | By Henry Giniger | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/gun-controls-a-demand-for-more-protection-for-the-innocent.html | Gun Controls A Demand for More Protection for the Innocent | JOHN W FINNEY | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/hatreds-in-us.html | Hatreds in US | JOHN ARTHOS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/henriette-c-wals.html | HENRIETTE C WALS | Special to The New Nrk Tlmes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/high-hat-triumphs-by-nose-at-belmont-high-hat-scores-on-belmont.html | High Hat Triumphs By Nose at Belmont HIGH HAT SCORES ON BELMONT TURF | By Joe Nichols | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/hollywoods-boy-and-girl-next-door-color-them-white.html | Hollywoods Boy and Girl Next Door  Color Them White | By Lindsay Patterson | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/horse-shows-rule-book-draws-many-time-faults-at-ox-ridge.html | Horse Shows Rule Book Draws Many Time Faults at Ox Ridge | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/house-linked-to-uncle-toms-cabin.html | House Linked to Uncle Toms Cabin | By Bernard Malahan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/hughes-appeals-for-aid-to-cities-bids-gop-abandon-its-own-programs.html | HUGHES APPEALS FOR AID TO CITIES Bids GOP Abandon Its Own Programs for His | By Ronald Sullivan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/humphrey-a-matter-of-arithmetic.html | Humphrey A Matter of Arithmetic | ROY REED | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/humphrey-shuns-meetings-but-agents-are-active.html | Humphrey Shuns Meetings but Agents Are Active | By E W Kenworthy | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/humphrey-writes-to-poor-pledging-more-just-us.html | Humphrey Writes To Poor Pledging More Just US | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/if-paris-talks-fail.html | If Paris Talks Fail | FRANK MASLAND | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/illinois-city-adds-lures-to-business.html | Illinois City Adds Lures To Business | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-a-nutshell.html | In a nutshell | By Jean Hewitt | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-saigon-everywhere-is-danger.html | In Saigon Everywhere Is Danger | GENI ROBERTS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-the-beginning-was-the-englishman-vexed-and-troubled-englishmen.html | In the Beginning Was the Englishman VEXED AND TROUBLED ENGLISHMEN 15901642 By Carl Bridenbaugh 478 pp New York Oxford University Press 10 | By Alden T Vaughan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-the-mailbox.html | In the Mailbox | IVAN GILLIS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-the-nation-go-slow-mike-mansfield.html | In The Nation Go Slow Mike Mansfield | By Tom Wicker | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/indekelsohn.html | IndekElsohn | Slcal to The New York Tmes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/industry-seeks-to-save-liners-ship-concerns-looking-for-ways-to.html | INDUSTRY SEEKS TO SAVE LINERS Ship Concerns Looking for Ways to Avert Federal Plan for PhaseOut | By George Horne | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/intended-to-shock-ready-to-riot-by-nathan-wright-jr-148-pp-new-york.html | Intended to Shock READY TO RIOT By Nathan Wright Jr 148 pp New York Holt Rinehart  Winston 495 | By J Anthony Lukas | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/is-opera-dead-one-man-says-no-.html | Is Opera Dead One Man Says No | By Virgil Thomson | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/isarah-g-hand-is-bride-in-capital.html | iSarah G Hand Is Bride in Capital | S peoJa to Tile New YI izrlle | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/israeli-officials-bitterly-debate-ways-of-attracting-immigrants.html | Israeli Officials Bitterly Debate Ways of Attracting Immigrants Israelis Bitterly Debate the Problem of Immigration | By Terence Smith | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/james-bond-what-are-you-doing-in-that-coal-mine.html | James Bond What Are You Doing in That Coal Mine | By Guy Flatley | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/james-webb-marries-adeline-jane-rovegno.html | James Webb Marries Adeline Jane Rovegno | Special o The New Yark Tlms | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jeanie-peregrinator-ii-bay-shore-sail-victors.html | Jeanie Peregrinator II Bay Shore Sail Victors | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jersey-gop-picks-2-delegation-heads.html | JERSEY GOP PICKS 2 DELEGATION HEADS | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/joanne-schwiebert-is-wed.html | Joanne Schwiebert Is Wed | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jobless-training-begins-with-abcs-chrysler-chief-says-task-is.html | JOBLESS TRAINING BEGINS WITH ABCS Chrysler Chief Says Task Is Harder Than Hed Thought | By Jerry M Flint | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/john-ashton-weds-elizabeth-c-lyon.html | John Ashton Weds Elizabeth C Lyon | Slecdal to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jokes-puns-and-riddles-by-david-allen-clark-illustrated-by-lionel.html | JOKES PUNS AND RIDDLES By David Allen Clark Illustrated by Lionel Kalish 288 pp New York Doubleday  Co 450 For Ages 9 to 12 ASK ME A QUESTION By Tomi Ungerer Illustrated by the author 32 pp New York Harper  Row 250 | JEROME BEATTY JR | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/kennedy-train-watcher-3-better-leaves-hospital.html | Kennedy Train Watcher 3 Better Leaves Hospital | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/kennedys-thank-nation-for-providing-them-with-strength-and-hope.html | Kennedys Thank Nation for Providing Them With Strength and Hope Kennedys Thank Nation for Strength and Hope | By United Press International | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/kiesinger-may-visit-us.html | Kiesinger May Visit US | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/lansdale-retires-from-saigon-post-mysterious-figure-in-us-mission.html | LANSDALE RETIRES FROM SAIGON POST Mysterious Figure in US Mission Leaves Country | By Gene Roberts | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/lawyer-relates-east-german-tie-a-new-yorker-helped-free-seven-us.html | LAWYER RELATES EAST GERMAN TIE A New Yorker Helped Free Seven US Prisoners | By Henry Raymont | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/legislating-crime-control.html | Legislating Crime Control | HERBERT WECHSLER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/leslie-katko-married-to-james-w-mastriani-.html | Leslie Katko Married To James W Mastriani | Speel tO Till ew YOlk T me | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/leu1armorris.html | Leu1arMorris | SpeClltl tO Tile NeW york Tlrns | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/lhaso-apso-named-bryn-mawr-best-friar-tuck-is-awarded-top-honor-for.html | LHASO APSO NAMED BRYN MAWR BEST Friar Tuck Is Awarded Top Honor for First Time | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/linda-willard-bride-of-on-terry-ender.html | Linda Willard Bride Of on Terry Ender | Special to The New Yck Times | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/lindsay-expected-to-get-senate-bid-rockefeller-sources-assert-offer.html | LINDSAY EXPECTED TO GET SENATE BID Rockefeller Sources Assert Offer Will Be Made Soon | By Warren Weaver Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/london-has-no-comment.html | London Has No Comment | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/malissa-childs-redfield-remarried.html | Malissa Childs Redfield Remarried | Special to The tw York Timel | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/man-of-his-time-the-world-of-andrew-carnegie-18651901-by-louis-m.html | Man Of His Time THE WORLD OF ANDREW CARNEGIE 18651901 By Louis M Hacker 473 pp Philadelphia and New York J B Lippincott Company 895 | By William Miller | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/man-wife-killed-on-li-expressway.html | MAN WIFE KILLED ON LI EXPRESSWAY | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/marcia-harrison-bride-of-lawyer.html | Marcia Harrison Bride of Lawyer | Special to The Ne York Tlme | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/margaret-wise-1964-debutante-wed-to-student.html | Margaret Wise 1964 Debutante Wed to Student | Spell to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/margot-clark-nicholas-bride-of-edward-gray-parrot-2d.html | Margot Clark Nicholas Bride Of Edward Gray Parrot 2d | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mark-e-flandreau.html | Mark E Flandreau | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/martha-graham-a-legend-goes-on.html | Martha Graham A Legend Goes On | By Clive Barnes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/math-is-playing-a-key-role-in-open-players-a-re-checking-accuracy.html | Math Is Playing a Key Role in Open Players A re Checking Accuracy of Cards in Special Booth | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/may-nominated-in-connecticut-to-oppose-ribicoff-for-senate.html | May Nominated in Connecticut To Oppose Ribicoff for Senate | By Agis Salpukas | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mayors-will-ask-assured-income-reverse-refusal-on-appeals-by.html | MAYORS WILL ASK ASSURED INCOME Reverse Refusal on Appeals by Lindsay and Stokes | By Richard Reeves | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mcarthy-backer-opposes-rep-pike-li-professor-campaigning-on-a.html | MCARTHY BACKER OPPOSES REP PIKE LI Professor Campaigning on a Frayed Shoestring | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mcarthy-seeks-convention-role-suggests-he-and-humphrey-address.html | MCARTHY SEEKS CONVENTION ROLE Suggests He and Humphrey Address Party in Chicago | By Wallace Turner | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mccarthy-still-in-there-fighting.html | McCarthy Still in There Fighting | E W KENWORTHY | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/medicare-patient-fees-an-issue-in-saskatchewan.html | Medicare Patient Fees an Issue in Saskatchewan | By Edward Cowan | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/meetthepeople-program-in-sicily-is-a-trip-by-rail.html | MeetthePeople Program In Sicily Is a Trip by Rail | By David Gollan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/melinda-june-kernochan-married.html | Melinda June Kernochan Married | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mideast-link.html | Mideast Link | JACOB NEUSNER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/migraine-traced-to-food-chemical-doctors-find-correlations-in.html | MIGRAINE TRACED TO FOOD CHEMICAL Doctors Find Correlations In Headaches and Cheese | By Richard D Lyons | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/minnesota-poll-supports-nixon-he-lacks-strength-to-seek-endorsement.html | MINNESOTA POLL SUPPORTS NIXON He Lacks Strength to Seek Endorsement of Slate | By Donald Janson | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-adele-brewer-affianced-to-francis-augustus-nelson-3d.html | Miss Adele Brewer Affianced To Francis Augustus Nelson 3d | pc olll to The New Yozk mc | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-bigelow-bride-oi-me-dicm-student.html | Miss Bigelow Bride OI Me dicM Student | pal to The New ok Tdmel | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-hetsko-lved-l-to-willia_____m-rainey.html | Miss Hetsko IVed  l To William Rainey | peal to The New York Ibes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-martha-mansfield-church-bride-of-mark-harrison-moore.html | Miss Martha Mansfield Church Bride of Mark Harrison Moore | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-mccosker-james-mccarron-marry-in-jersey.html | Miss McCosker James McCarron Marry in Jersey | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-mcla-ughlin-bride-in-mr-kisco.html | Miss McLa ughlin Bride in Mr Kisco | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-mullikin-is-wed-in-south-to-rollins-student.html | Miss Mullikin Is Wed in South to Rollins Student | special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-nancy-e-tuck-bride-of-stockbroker.html | Miss Nancy E Tuck Bride of Stockbroker | Spec2al t The New York Times I | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-sampson-takes-title-in-fairfield-girls-tennis.html | Miss Sampson Takes Title In Fairfield Girls Tennis | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-van-praag-bride-of-lieut-jamesweber.html | Miss Van Praag Bride Of Lieut JamesWeber | peolal to Thl New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-walker-edward-durkee-wed-in-concord.html | Miss Walker Edward Durkee Wed in Concord | Special to The New York Tlntes | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/misses-tenney-gengler-score-two-victories-each.html | Misses Tenney Gengler Score Two Victories Each | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/moorenegrini.html | MooreNegrini | peclal to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/more-dispute-over-books-to-parochial-schools-pro.html | More Dispute Over Books to Parochial Schools PRO | FRED M HECHINGER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/more-power-for-shanker-and-union.html | More Power for Shanker and Union | M A FARBER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/more-turningpoints-the-autobiography-of-bertrand-russell-19141944.html | More TurningPoints THE AUTOBIOGRAPHY OF BERTRAND RUSSELL 19141944 Illustrated 418 pp Boston AtlanticLittle Brown 895 | By Michael Holroyd | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/morgan-mamorsky.html | Morgan  Mamorsky | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/moscows-shadow-on-the-talks.html | Moscows Shadow on the Talks | HEDRICK SMITH | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/moses-gunn-a-brilliant-black-star-gunn-a-brilliant-black-star.html | Moses Gunn A Brilliant Black Star Gunn A Brilliant Black Star | By William Kloman | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mrs-jane-boggs-married-on-li-to-page-smith.html | Mrs Jane Boggs Married on LI To Page Smith | Special to lhe New York Ttts | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mutiny-is-victor-in-cow-bays-sail-seymours-craft-captures-resolute.html | MUTINY IS VICTOR IN COW BAYS SAIL Seymours Craft Captures Resolute Class Honors | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nancy-nelson-is-married.html | Nancy Nelson Is Married | Spetla Io lh New yrlk nlfl | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nassau-elections-focus-on-land-use-bayville-and-atlantic-beach-have.html | NASSAU ELECTIONS FOCUS ON LAND USE Bayville and Atlantic Beach Have Contests Tuesday | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nassau-to-have-many-primaries-voters-will-make-choices-from-4-party.html | NASSAU TO HAVE MANY PRIMARIES Voters Will Make Choices From 4 Party Slates | By Roy R Silver | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/new-fight-flares-at-saigons-edge-shelling-goes-on-enemy-sends-four.html | NEW FIGHT FLARES AT SAIGONS EDGE SHELLING GOES ON Enemy Sends Four Rockets Into Port Area as Allies Press Hunt for Sites | By Joseph B Treaster | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/new-mood-of-bickering-at-poor-camp-replaces-earlier-fun.html | New Mood of Bickering at Poor Camp Replaces Earlier Fun | By Earl Caldwell | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/new-york-the-colleges-and-the-congress.html | New York The Colleges and the Congress | By James Reston | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/newportbermuda-start-on-saturday-156-craft-listed-in-635mile-race.html | NewportBermuda Start on Saturday 156 CRAFT LISTED IN 635MILE RACE | By John Rendel | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nicaragua-leader-embarrassed-by-an-associates-murder-trial.html | Nicaragua Leader Embarrassed By an Associates Murder Trial | By Henry Giniger | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/north-allstars-win-in-lacrosse-upset-south-98-staving-off-a-late.html | NORTH ALLSTARS WIN IN LACROSSE Upset South 98 Staving Off a Late Surge | By John B Forbes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nuclear-treaty-now-the-problem-is-the-smaller-powers.html | Nuclear Treaty Now the Problem Is the Smaller Powers | ROBERT KLEIMAN | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nuptials-or-miss-ann-s-franklin.html | Nuptials or Miss Ann S Franklin | peclal to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/observations-of-human-folly-honore-daumier-catalogueraisonne-of-the.html | Observations of Human Folly HONORE DAUMIER CatalogueRaisonne of the Paintings Watercolors and Drawings By K E Maison Vol I 446 pp Vol II 619 pp Greenwich Conn New York Graphic Society 175 | By George H Hamilton | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/observer-the-sophisticated-son-of-abracadabra.html | Observer The Sophisticated Son of Abracadabra | By Russell Baker | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/oerter-way-off-record-form-wins-discus-throw-in-met-aau-track-meet.html | Oerter Way Off Record Form Wins Discus Throw in Met AAU Track Meet TEAM TITLE TAKEN BY NEW YORK AC | By Gordon S White Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/on-novels-and-novelists-the-world-we-imagine-selected-essays-by.html | On Novels and Novelists THE WORLD WE IMAGINE Selected Essays By Mark Schorer 402 pp New York Farrar Straus  Giroux 695 | By G S Rousseau | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/outcome-undecided-in-greenwich-race.html | OUTCOME UNDECIDED IN GREENWICH RACE | Special to The Hew York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/over-the-fence-by-rick-sterry240-pp-boston-houghton-mifflin-company.html | OVER THE FENCE By Rick Sterry240 pp Boston Houghton Mifflin Company 450 | By Martin Levin | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/overcall-victor-in-20000-pace-cardigan-bay-is-4th-before-33263-at.html | OVERCALL VICTOR IN 20000 PACE Cardigan Bay Is 4th Before 33263 at Westbury | By Louis Effrat | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pamela-m-steel-wed-to-ensign.html | Pamela M Steel Wed to Ensign | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/park-is-gallery-for-asmp-show.html | Park is Gallery For ASMP Show | By Jacob Deschin | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pat-stewart-gains-state-tennis-final.html | PAT STEWART GAINS STATE TENNIS FINAL | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/patrick-and-dyce-take-track-titles-evans-captures-ncaa-400-run.html | Patrick and Dyce Take Track Titles EVANS CAPTURES NCAA 400 RUN | By Frank Litsky | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/penn-sweeps-rowing-washington-bows-to-penns-varsity.html | Penn Sweeps Rowing WASHINGTON BOWS TO PENNS VARSITY | By William N Wallace | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pennsylvania-retains-top-rank-for-farming.html | Pennsylvania Retains Top Rank for Farming | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/perfect-place-to-watch-birds-on-the-west-coast.html | Perfect Place to Watch Birds on the West Coast | By Phillip King Brown | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/peter-kelsey-marries-judith-a-tabler-bridal-takes-place-at.html | Peter Kelsey Marries Judith A Tabler Bridal Takes Place at Episcopal Church in Locust Valley | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/phyllis-cox-radcliile-alumna-becomes-bride-of-robert-hart.html | Phyllis Cox Radcliile Alumna Becomes Bride of Robert Hart | Speal to The New York Ttmes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/physeian-weds-susan-burrowes.html | PhYSeian Weds Susan Burrowes | SPECIAL TO THE NEW YORKTIMES | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/plea-for-pueblo-from-tokyo.html | Plea for Pueblo From Tokyo | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/poland-planning-aluminum-move.html | Poland Planning Aluminum Move | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/policing-pollsters.html | Policing Pollsters | ALAN CHARTOCK | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/popes-bogota-visit-set-for-aug-2224.html | POPES BOGOTA VISIT SET FOR AUG 2224 | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/presidents-conciliation-despite-communist-pressures-johnson-wants.html | Presidents Conciliation Despite Communist Pressures Johnson Wants History to Recall Peace Efforts | By Max Frankel | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/priest-from-spain-who-helps-farmers-is-facing-expulsion-from-india.html | Priest From Spain Who Helps Farmers Is Facing Expulsion From India | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/protecting-candidates-there-is-no-easy-answer.html | Protecting Candidates There Is No Easy Answer | WARREN WEAVER Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/quake-code-changes-los-angeles-building-plan.html | Quake Code Changes Los Angeles Building Plan | By Franklin Whitehouse | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ray-clues-to-a-man-of-mystery.html | Ray Clues to a Man of Mystery | RICHARD HAMMER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/religion-do-church-disputes-belong-in-court.html | Religion Do Church Disputes Belong in Court | EDWARD B FISKE | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/revealing-experience.html | REVEALING EXPERIENCE | HARVEY KLINGER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/richard-fleming-and-sally-i-gray-engaged-to-wed.html | Richard Fleming And Sally I Gray Engaged to Wed | to The New ck lme | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/roche-upsets-rosewall-and-reaches-semifinals-in-u-s-pro-title.html | Roche Upsets Rosewall and Reaches SemiFinals in U S Pro Title Tennis SOUTHPAW VICTOR 46 108 63 75 | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/rockefeller-hoping-to-pull-off-a-miracle.html | Rockefeller Hoping to Pull Off a Miracle | WARREN WEAVER Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/rockefeller-wins-shafers-endorsement-expects-to-gain-most-of-the-64.html | Rockefeller Wins Shafers Endorsement Expects to Gain Most of the 64 Delegates From Pennsylvania | By R W Apple Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/said-robert-kennedy-maybe-were-all-doomed-anyway-maybe-were-all.html | Said Robert Kennedy Maybe Were All Doomed Anyway  Maybe were all doomed anyway Cont | By William V Shannon | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/saigon-gets-plea-to-release-dzu-wife-of-political-prisoner-writes.html | SAIGON GETS PLEA TO RELEASE DZU Wife of Political Prisoner Writes Letter to Premier | By Bernard Weinraub | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/salan-and-13-others-freed-on-orders-from-de-gaulle-salan-and-13.html | Salan and 13 Others Freed On Orders From de Gaulle Salan and 13 Others Are Freed From Jail on de Gaulles Order | By Henry Tanner | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/sales-pace-freshens-for-fathers-day-items.html | Sales Pace Freshens For Fathers Day Items | By Herbert Koshetz | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/sarah-m-schoales-is-married-to-lieut-david-earl-hollatz.html | Sarah M Schoales Is Married To Lieut David Earl Hollatz | Special to Te Now York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/sarah-mcneal-louisville-bride-of-b-f-few-jr.html | Sarah McNeal  Louisville Bride Of B F Few Jr | SPECIAL TO THE NY | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/sarah-ropes-married.html | Sarah Ropes Married | Special to The New Yank Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/savilli-notches-2d-sail-triumph-takes-class-b2-honors-in-off.html | SAVILLI NOTCHES 2D SAIL TRIUMPH Takes Class B2 Honors in Off Soundings Club Races | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/scale-model.html | Scale model | By Barbara Plumb | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/school-budget-is-voted.html | School Budget Is Voted | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/science-when-man-first-came-to-the-americas.html | Science When Man First Came to the Americas | WALTER SULLIVAN | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/seeleyslaymaker.html | SeeleySlaymaker | Special to The New Yor Times | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/setback-in-africa.html | Setback in Africa | MICHAEL BANDLER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/settling-down-for-a-sensible-summer.html | Settling Down for a Sensible Summer | By John Canaday | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/shahs-us-visit-focuses-attention-on-iranian claims-to-bahrein.html | Shahs US Visit Focuses Attention on Iranian Claims to Bahrein | By Sam Pope Brewer | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/sharyn-grifith-married.html | Sharyn Grifith Married | peclal to lhe New Yok rmes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/ship-man-doubts-air-interchange-sullivan-of-interolsen-talks-at.html | SHIP MAN DOUBTS AIR INTERCHANGE Sullivan of Interolsen Talks at World Cargo Forum | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/shipping-program.html | Shipping Program | DAVID B JARVIS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/shooting-victims-recover.html | Shooting Victims Recover | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/singing-rain-1280-rallies-in-stretch-to-win-28525-monmouth-stake.html | Singing Rain 1280 Rallies in Stretch to Win 28525 Monmouth Stake FIRST NOEL IS 2D BEATEN BY A NECK | By Steve Cady | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/smugglers-road-by-hal-g-evarts-192-pp-new-york-charles-scribners.html | SMUGGLERS ROAD By Hal G Evarts 192 pp New York Charles Scribners Sons 395 For Ages 11 to 15 | DELLA THOMAS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/solemnity-is-part-of-the-fun-solemnity-is-part-of-the-fun.html | Solemnity Is Part of the Fun Solemnity Is Part of the Fun | By Thomas Lask | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/solzhenitsyns-rights.html | Solzhenitsyns Rights | RUTH MARTON | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/son-to-mrs-arnold-cohen.html | Son to Mrs Arnold Cohen | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/speaking-of-books-pleasures-and-places-pleasures-and-places.html | SPEAKING OF BOOKS Pleasures and Places Pleasures and Places | By J H Plumb | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/spocks-conviction-sharpens-the-issue-of-dissent.html | Spocks Conviction Sharpens the Issue of Dissent | SIDNEY E ZION | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/sports-of-the-times-a-moist-afternoon.html | Sports of The Times A Moist Afternoon | By Arthur Daley | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/springnationals-geared-for-the-young-you-wont-see-many-of-them-on.html | Springnationals Geared for the Young You Wont See Many of Them on the Highway and Maybe Thats Not a Bad Idea Either | By John S Radosta | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/stecklers-advance-at-fatherson-net.html | STECKLERS ADVANCE AT FATHERSON NET | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archiv es/steudlertimberlake.html | SteudlerTimberlake | pecll to he New Nck Tdmes | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/struck-french-port-is-brought-to-brink-of-economic-disaster.html | Struck French Port Is Brought To Brink of Economic Disaster | By Lloyd Garrison | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/student-leaders-voice-radicalism-new-left-advocates-back-communism.html | STUDENT LEADERS VOICE RADICALISM New Left Advocates Back communism With Small c | By Anthony Ripley | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/suez-new-routes-for-the-oil.html | Suez New Routes for the Oil | DANA ADAMS SCHMIDT | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/summer-tourism-soars-in-florida.html | Summer Tourism Soars in Florida | By C E Wright | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/surrender-to-violence.html | Surrender to Violence | By Jack Gould | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/susan-artabasy-is-wed.html | Susan Artabasy Is Wed | Special to Tle New Yor lmJ | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/susan-fedeler-alumna-of-sweet-briar-is-wed.html | Susan Fedeler Alumna Of Sweet Briar Is Wed | qpecal te The New No rk lmes | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/suzanne-m-couchot-married-in-chicago.html | Suzanne M Couchot Married in Chicago | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sweet-sixteen-triumphs-in-belle-haven-club-regatta.html | Sweet Sixteen Triumphs In Belle Haven Club Regatta | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sweetie-captures-star-class-honors.html | SWEETIE CAPTURES STAR CLASS HONORS | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/switzerland-without-cars.html | Switzerland Without Cars | By Robert Deardorff | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-boutique-beat.html | The boutique beat | By Mary Ann Crenshaw | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-boy-who-could-enter-paintings-by-herb-valen-illustrated-by.html | THE BOY WHO COULD ENTER PAINTINGS By Herb Valen Illustrated by Susan Perl 60 pp Boston Little Brown  Co 350 For Ages 6 to 9 | ELLEN S JAFFE | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-drought-ends-in-the-everglades.html | The Drought Ends in the Everglades | By Clarke Ash | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-exact-shade-of-gray-the-shipyard-by-juan-carlos-onetti.html | The Exact Shade of Gray THE SHIPYARD By Juan Carlos Onetti Translated by Rachel Caffyn from the Spanish El Astillero 190 pp New York Charles Scribners Sons 495 | By David Gallagher | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-first-year-was-just-fine-the-first-year-was-fine.html | The First Year Was Just Fine The First Year Was Fine | By Lewis Funke | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-french-worker-wants-to-join-the-affluent-society-not-to-wreck.html | The French Worker Wants to Join The Affluent Society Not to Wreck It The French Worker cont | By Sanche de Gramont | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-goal-of-brooke-astor-easing-misery-of-others.html | The Goal of Brooke Astor Easing Misery of Others | By Judy Klemesrud | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-good-robber-willibald-by-rudolf-otto-wiemer-translated-by.html | THE GOOD ROBBER WILLIBALD By Rudolf Otto Wiemer Translated by Barbara Kowal Gollob Illustrated by Marie Marcks 65 pp New York Atheneum 375 For Ages 6 to 9 | MARY LYNNE BIRD | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-pitchers-are-ruining-the-game-the-pitchers-are-ruining-the-game.html | The Pitchers Are Ruining The Game The pitchers are ruining the game | By Rex Lardner | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-poor-hope-for-the-troubled-campaign.html | The Poor Hope for the Troubled Campaign | BEN A FRANKLIN | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-revolution-presents-its-bill.html | The Revolution Presents Its Bill | JOHN L HESS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-tale-of-a-westerner-who-came-east.html | The Tale of a Westerner Who Came East | By Robert E Bedingfield | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-tax-hike-congress-ready-to-bite-the-bullet.html | The Tax Hike Congress Ready to Bite the Bullet | MARJORIE HUNTER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-theater-musgrave-arden-play-performed-by-minneapolis-group.html | The Theater Musgrave Arden Play Performed by Minneapolis Group | By Dan Sullivan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/theres-a-nightmare-in-my-closet-written-and-illustrated-by-mercer.html | THERES A NIGHTMARE IN MY CLOSET Written and illustrated by Mercer Mayer Unpaged New York The Dial Press 350 For Ages 4 to 7 | GEORGE A WOODS | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/those-romantic-pieces-of-eight.html | Those Romantic Pieces of Eight | By Thomas V Haney | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/tips-on-topiary.html | Tips on Topiary | By Rhoda S Tarantino | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/to-build-an-american-audience-go-to-rome.html | To Build an American Audience  Go to Rome | By Raymond Ericson | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/to-keep-a-steady-heart.html | To Keep a Steady Heart | HAROLD M SCHMECK Jr | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/top-arms-makers-back-ban-on-sale-of-rifles-by-mail-rift-appears-in.html | TOP ARMS MAKERS BACK BAN ON SALE OF RIFLES BY MAIL Rift Appears in Gun Lobby as 3 Companies Endorse Key Part of Johnson Bill | By John W Finney | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/town-waxes-poetic-over-litter.html | Town Waxes Poetic Over Litter | By John H Fenton | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/two-men-and-a-horse-the-horsemen-by-joseph-kessel-translated-by.html | Two Men and a Horse THE HORSEMEN By Joseph Kessel Translated by Patrick OBrian from the French Les Cavaliers 469 pp New York Farrar Straus  Giroux 695 | By Bernard Bergonzi | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/u-s-bows-in-cup-tennis-u-s-team-rallies-to-win-curtis-cup.html | U S BOWS IN CUP TENNIS U S TEAM RALLIES TO WIN CURTIS CUP | By United Press International | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/unbeaten-harvard-crew-routs-yale-by-12-lengths-in-4mile-race-on.html | Unbeaten Harvard Crew Routs Yale by 12 Lengths in 4Mile Race on CRIMSON EIGHTS COMPLETE SWEEP | By Michael Strauss | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/uniform-guncurb-law-sought-by-president-in-all-50-states.html | Uniform GunCurb Law Sought By President in All 50 States | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/unser-andretti-set-for-langhorne-race.html | UNSER ANDRETTI SET FOR LANGHORNE RACE | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/upper-peninsula-retains-spirit-of-old-michigan.html | Upper Peninsula Retains Spirit Of Old Michigan | By Bill Thomas | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/upstate-parties-split-in-primary-contests-are-being-waged-for-7.html | UPSTATE PARTIES SPLIT IN PRIMARY Contests Are Being Waged for 7 House Seats | By Thomas P Ronan | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/urban-renewal-wins-in-minneapolis.html | Urban Renewal Wins in Minneapolis | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-and-russia-johnson-blows-hot-moscow-blows-cool.html | US and Russia Johnson Blows Hot Moscow Blows Cool | PETER GROSE | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-bridge-team-beats-italy-as-qualifying-play-continues.html | US Bridge Team Beats Italy As Qualifying Play Continues | By Alan Truscott | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-reorganizes-health-services-president-and-cohen-finish-plan.html | US REORGANIZES HEALTH SERVICES President and Cohen Finish Plan  Special Consumer Protection Unit Set Up | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-said-to-seek-restraint-in-bonn-on-berlin-travel-washington-seems.html | US SAID TO SEEK RESTRAINT IN BONN ON BERLIN TRAVEL Washington Seems to View Curbs as No Reason for a Confrontation With Soviet | By Benjamin Welles | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-seeks-tuesday-to-extradite-ray-long-process-begins-with-2d.html | US SEEKS TUESDAY TO EXTRADITE RAY Long Process Begins With 2d Appearance in Court | By Homer Bigart | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/variations-in-indexes-tell-a-story.html | Variations In Indexes Tell a Story | By John J Abele | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/victoria-erhart-in-debut.html | Victoria Erhart in Debut | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/victory-of-scottish-nationalists-in-election-spurs-debate-on.html | Victory of Scottish Nationalists in Election Spurs Debate on Independence | By Alvin Shuster | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/vietnam-victories.html | Vietnam Victories | DON LUCE | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/virginia-k-smith-wed-speal-to-the-new-yolk-lmes.html | Virginia K Smith Wed Speal to The New Yolk lmes | Special to the New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/visit-to-an-opal-mine-a-jewel-of-an-excursion-in-mexico.html | Visit to an Opal Mine a Jewel of an Excursion in Mexico | By Jack McDonald | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/voting-age-at-18.html | Voting Age at 18 | SEYMOUR SHERIFF | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wall-street-topics-trading-and-taxes-the-week-in-finance.html | Wall Street Topics Trading and Taxes The Week in Finance | By Thomas E Mullaney | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wallace-is-hailed-in-the-south-but-fund-sources-stay-closed.html | Wallace Is Hailed in the South But Fund Sources Stay Closed | By Walter Rugaber | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wheelerdealer-itkin.html | WheelerDealer Itkin | BARNARD L COLLIER | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/when-the-listener-is-composer.html | When the Listener Is Composer | By Theodore Strongin | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/white-lightning-scores-at-darien-wins-open-jumper-class-at-ox-ridge.html | WHITE LIGHTNING SCORES AT DARIEN WINS Open Jumper Class at Ox Ridge Horse Show | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/why-few-doctors-practice-abroad.html | Why Few Doctors Practice Abroad | ALDEN WHITMAN | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/why-singles-cost-more.html | WHY SINGLES COST MORE | BRUCE D FRIEDMAN | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/williams-arrives-in-manila.html | Williams Arrives in Manila | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/with-kennedy-gone.html | With Kennedy Gone | SYDNEY H SCHANBERG | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wood-field-and-stream-club-of-adventurers-to-try-fishing-in-salt.html | Wood Field and Stream Club of Adventurers to Try Fishing In Salt Water This Morning | By Nelson Bryant | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/xerox-will-assist-rochester-negroes.html | XEROX WILL ASSIST ROCHESTER NEGROES | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/yankees-topple-as-32-whites-hits-help-stottlemyre-win.html | YANKEES TOPPLE AS 32 WHITES HITS HELP STOTTLEMYRE WIN | By Joseph Durso | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/yes-for-the-frisk.html | Yes for The Frisk | FRED P GRAHAM | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/yugoslavia-tito-joins-the-students.html | Yugoslavia Tito Joins the Students | JONATHAN RANDAL | RE0000724804 | 1996-04-17 | B00000437596 |
| 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/zeitler-triumphs-in-lime-rock-race.html | ZEITLER TRIUMPHS IN LIME ROCK RACE | Special to The New York Times | RE0000724804 | 1996-04-17 | B00000437596 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/13-of-16-southern-governors-decline-to-back-wallace-drive.html | 13 of 16 Southern Governors Decline to Back Wallace Drive | By Walter Rugaberspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/53824-watch-mets-set-back-giants-31-after-41-loss-at-shea-stadium.html | 53824 Watch Mets Set Back Giants 31 After 41 Loss at Shea Stadium JONESS HIT FOILS FRANKS STRATEGY Doubles Off Bolin to Score Run After Henry Pitches to First Two Batters | By Leonard Koppett | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/a-lag-in-supply-seen-for-steel-deadline-is-approaching-for-strike.html | A LAG IN SUPPLY SEEN FOR STEEL Deadline Is Approaching for Strike Hedge Orders | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/a-split-on-berlin-reported-in-bonn-reprisals-on-east-german-travel.html | A SPLIT ON BERLIN REPORTED IN BONN Reprisals on East German Travel Curbs Debated | By Philip Shabecoffspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/advertising-industry-draws-a-bead-on-gun-perils.html | Advertising Industry Draws a Bead on Gun Perils | By Philip H Dougherty | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/aid-fund-request-may-be-cut-33-congress-backers-gloomy-on-fate-of.html | AID FUND REQUEST MAY BE CUT 33 Congress Backers Gloomy on Fate of Johnson Plan Johnson Request for Aid Fund May Be Cut a Third in Congress | By Felix A Belair Jrspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/ailing-patrick-to-skip-aau-meet-bair-also-will-miss-outdoor-event.html | Ailing Patrick to Skip AAU Meet Bair Also Will Miss Outdoor Event on Coast This Week Kivlan Eligible for the Olympic Trials Will Compete | By Frank Litskyspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/amir-is-wounded-in-thigh-by-assailant-in-pakistan.html | Amir Is Wounded in Thigh By Assailant in Pakistan | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/apollo-audience-a-tough-jury-acquits-cosby-comedian-makes-his-debut.html | Apollo Audience a Tough Jury Acquits Cosby Comedian Makes His Debut at Harlem Theater Routines About His Affluence and Childhood Used | By Vincent Canby | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/archeologists-seek-to-salvage-relics-in-turkey-international-teams.html | Archeologists Seek to Salvage Relics in Turkey International Teams Head for Site of New Dam Project Undertaking on the Euphrates Is Likened to Abu Simbal | By James Feronspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/asians-in-kenya-reported-disillusioned-with-britain.html | Asians in Kenya Reported Disillusioned With Britain | Dispatch of The Times London | RE0000724791 | 1996-04-17 | B00000433035 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/bedford-divided-on-school-policy-study-shows-control-is-not-aim-but.html | BEDFORD DIVIDED ON SCHOOL POLICY Study Shows Control Is Not Aim but Good Teaching Is  Safe Streets Put First Study Shows Bedford Doesnt Seek School Control | By Fred M Hechinger | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/boac-pilots-go-on-strike-in-london.html | BOAC PILOTS GO ON STRIKE IN LONDON | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/books-of-the-times-two-from-japan-a-curiosity-and-a-discovery.html | Books of The Times Two From Japan  A Curiosity and a Discovery | By Eliot FremontSmith | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/bowdoin-college-role-of-economics-called-decisive.html | Bowdoin College Role of Economics Called Decisive | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/brandeis-university-callousness-seen-in-us-actions.html | Brandeis University Callousness Seen in US Actions | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/bridge-us-dropped-to-fourth-place-in-olympiad-by-israeli-team.html | Bridge US Dropped to Fourth Place In Olympiad by Israeli Team | By Alan Truscottspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/carin-conn-married-to-terence-k-hird.html | Carin Conn Married To Terence K Hird | Specl to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/catholics-adapt-protestant-texts-study-materials-to-be-used-in.html | CATHOLICS ADAPT PROTESTANT TEXTS Study Materials to Be Used in Confirmation Classes | By George Dugan | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/challenge-first-after-a-mishap-takes-international-class-honors-in.html | CHALLENGE FIRST AFTER A MISHAP Takes International Class Honors in YRA Regatta | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/checkmates-rock-20000-at-garden-quintet-appears-with-herb-alperts.html | CHECKMATES ROCK 20000 AT GARDEN Quintet Appears With Herb Alperts Tijuana Brass | By John S Wilson | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/chess-colon-victory-gives-him-4th-championship-of-puerto-rico.html | Chess Colon Victory Gives Him 4th Championship of Puerto Rico | By Al Horowitz | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/city-aide-says-uncertainty-of-mayors-future-causes-concern.html | City Aide Says Uncertainty of Mayors Future Causes Concern | By David Bird | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/city-ballet-offers-tudors-dim-lustre.html | CITY BALLET OFFERS TUDORS DIM LUSTRE | DON MCDONAGH | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/clashes-erupt-as-police-seize-sorbonne-clashes-erupt-as-paris.html | Clashes Erupt as Police Seize Sorbonne Clashes Erupt as Paris Police Seize the Sorbonne | By John L Hessspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/commencement-at-columbia.html | Commencement at Columbia | ERICH FROMMDWIGHT MACDONALDHAROLD TAYLOR | RE0000724791 | 1996-04-17 | B00000433035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/curbs-on-travel-a-blow-to-berlin-city-resigned-and-insecure-after.html | CURBS ON TRAVEL A BLOW TO BERLIN City Resigned and Insecure After East German Move | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/dallas-schoolboy-shatters-shotput-record-on-coast.html | Dallas Schoolboy Shatters ShotPut Record on Coast | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/dance-and-movies-offered-together.html | DANCE AND MOVIES OFFERED TOGETHER | DON McDONAGH | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/dance-royal-ballet-back-to-nijinska-les-biches-is-revived-for.html | Dance Royal Ballet Back to Nijinska  Les Biches Is Revived for London Season MacMillan Invitation Returns to Repertory | By Clive Barnesspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/democrats-clash-in-primary-drive-voting-tomorrow-2-rivals-accuse.html | DEMOCRATS CLASH IN PRIMARY DRIVE VOTING TOMORROW 2 Rivals Accuse Resnick of Lavish Campaign Spending in US Senate Race FLURRY OF BATTLES DUE Political Convention Posts Also Involved in Complex 4Party Balloting DEMOCRATS CLASH IN PRIMARY DRIVE | By Clayton Knowles | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/donovan-says-schools-in-ocean-hillbrownsville-district-will-stay.html | Donovan Says Schools in Ocean HillBrownsville District Will Stay Open | By M A Farber | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/doris-s-koch-is-bride.html | Doris S Koch Is Bride | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/eisenhower-struck-by-heart-attack-condition-is-stable-5th-heart.html | Eisenhower Struck By Heart Attack Condition Is Stable 5TH HEART ATTACK HITS EISENHOWER | By Harold M Schmeck Jrspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/expected-vote-on-taxrise-bill-awaited-anxiously-by-bond-men-bond.html | Expected Vote on TaxRise Bill Awaited Anxiously by Bond Men BOND MEN AWAIT VOTE ON TAX RISE | By Robert D Hershey Jr | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/farbstein-supported.html | Farbstein Supported | EUGENE P CONNOLLY | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/flood-relief-fund-granted-to-jersey.html | FLOOD RELIEF FUND GRANTED TO JERSEY | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/foe-is-driven-off-in-7hour-battle-north-of-saigon-52-of-the-enemy-a.html | FOE IS DRIVEN OFF IN 7HOUR BATTLE NORTH OF SAIGON 52 of the Enemy Are Killed in Attack on US Battalion Hunting for Rocket Units NAVY PATROL BOAT SUNK Gen Abrams Pledges to Put a Stop to the Shelling of South Vietnams Capital FOE IS DRIVEN BACK IN 7HOUR BATTLE | By Joseph B Treasterspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/for-s-william-green.html | For S William Green | NATHANIEL L GOLDSTEINWILLIAM NICKERSONMELVIN L KRULEWITCHWILLIAM RAND | RE0000724791 | 1996-04-17 | B00000433035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/fred-g-ladd.html | FRED G LADD | SpeCIAl to The New Yca TI | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/fred-w-friendly-weds-mrs-mark.html | Fred W Friendly Weds Mrs Mark | Speelll to The New York Tlmeq | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/from-barbells-to-antiques.html | From Barbells to Antiques | By James F Lynchspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/garlits-is-winner-in-drag-race-final.html | GARLITS IS WINNER IN DRAG RACE FINAL | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/generals-held-to-33-tie-by-stokers-goalie-is-injured-sidebottom-out.html | Generals Held to 33 Tie by Stokers Goalie Is Injured SIDEBOTTOM OUT WITH CONCUSSION Generals Lose 20 Margin After Goalie Collides With Opponent in First Half | By Michael Strauss | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/gesture-is-victor-of-corinthian-cup-in-sail-to-newport.html | Gesture Is Victor Of Corinthian Cup In Sail to Newport | By Jhon Rendelspecial to the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/golden-gavel-wins-in-jumpoff-with-stone-cottage-at-ox-ridge.html | Golden Gavel Wins in Jumpoff With Stone Cottage at Ox Ridge | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/golfs-no-1-extrovert.html | Golfs No 1 Extrovert | Lee Buck Trevino | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/gottliebs-win-net-title.html | Gottliebs Win Net Title | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/hateliterature-campaign-in-canada-charges-trudeau-is-procommunist.html | HateLiterature Campaign in Canada Charges Trudeau Is ProCommunist | By Jay Walzspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/hollywood-writers-and-actors-lead-fight-on-movie-violence.html | Hollywood Writers and Actors Lead Fight on Movie Violence | ROBERT WINDELERSpecial to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/house-unit-doubts-report-of-starvation-in-us.html | House Unit Doubts Report of Starvation In US | By Joseph A Loftusspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/humphrey-to-resume.html | Humphrey to Resume | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/impasse-in-paris-talks-on-vietnam-us-and-hanoi-each-insist-other.html | Impasse in Paris Talks on Vietnam US and Hanoi Each Insist Other Take Next Peace Step | By Hedrick Smithspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/israels-peace-proposals.html | Israels Peace Proposals | MICHAEL ARNON | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/joel-grey-brings-a-taste-of-broadway-to-east-harlems-streets-the.html | Joel Grey Brings a Taste of Broadway to East Harlems Streets The Audience of 45 Swells to 300 as Show Goes On | By Joseph Novitski | RE0000724791 | 1996-04-17 | B00000433035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/lack-of-manpower-seen-vexing-soviet-economicgrowth-hopes.html | Lack of Manpower Seen Vexing Soviet EconomicGrowth Hopes | By Harry Schwartz | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/lewis-captures-bahamas-500-bettering-his-67-winning-time.html | Lewis Captures Bahamas 500 Bettering His 67 Winning Time | By Parton Keesespecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/lopsided-election-stirs-resentment-in-honduras.html | Lopsided Election Stirs Resentment in Honduras | By Henry Ginigerspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mccarthy-asks-bailey-for-role-in-picking-convention-officers.html | McCarthy Asks Bailey for Role In Picking Convention Officers | By E W Kenworthyspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/meinertz-powers-take-yacht-tests.html | MEINERTZ POWERS TAKE YACHT TESTS | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/miss-judith-a-xler-wed.html | Miss Judith A xler Wed | Speaht to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/miss-sarah-finch-feted.html | Miss Sarah Finch Feted | Special to The New York Tlme | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/miss-stewart-wins-75-64-retains-state-tennis-crown.html | Miss Stewart Wins 75 64 Retains State Tennis Crown | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mkayles-games-is-offered-here-dance-work-given-at-clark-performing.html | MKAYLES GAMES IS OFFERED HERE Dance Work Given at Clark Performing Arts Center | JACQUELINE MASKEY | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/moyers-says-humphrey-will-stress-own-policies-moyers-predicts.html | Moyers Says Humphrey Will Stress Own Policies MOYERS PREDICTS HUMPHREY SHIFT | By Paul Hofmann | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mr-mountain-you-must-get-involved.html | Mr Mountain You Must Get Involved | By John A Hamilton | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mrs-jacob-weintz.html | MRS JACOB WEINTZ | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/negroes-in-louisville-are-still-tense-and-bitter-after-may-28-riot.html | Negroes in Louisville Are Still Tense and Bitter After May 28 Riot That Left 2 Dead | By Rudy Johnsonspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/new-president-elected-of-bnai-zion-fraternity.html | New President Elected Of Bnai Zion Fraternity | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/newcombe-beats-roche-in-4hour-5set-battle-to-gain-u-s-pro-tennis.html | Newcombe Beats Roche in 4Hour 5Set Battle to Gain U S Pro Tennis Final VICTOR DISSIPATES 2SET ADVANTAGE Laver Easily Trips Ralston 62 86 61 as Loser Is Troubled by Back Ailment | By Neil Amdurspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/next-winters-fashion-trends-in-fur.html | Next Winters Fashion Trends  in Fur | By Angela Taylor | RE0000724791 | 1996-04-17 | B00000433035 |

| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/norman-thomas-in-hospital.html | Norman Thomas in Hospital | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
|---|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/oberlin-college-mood-of-the-nation-is-wrong.html | Oberlin College Mood of the Nation Is Wrong | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/occupied-area-is-opened-to-some-arabs-for-vacations-west-bank.html | Occupied Area Is Opened to Some Arabs for Vacations WEST BANK VISITS OFFERED TO ARABS | By Terence Smithspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pacer-given-fathers-day-acclaim.html | Pacer Given Fathers Day Acclaim | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pembroke-college-service-to-community-praised.html | Pembroke College Service to Community Praised | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/personal-finance-illness-travels-too-personal-finance.html | Personal Finance Illness Travels Too Personal Finance | By Elizabeth M Fowler | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/political-patronage-rising-at-fast-rate-study-finds-political.html | Political Patronage Rising At Fast Rate Study Finds Political Patronage Rises as Government Grows Study Finds | By Martin Tolchin | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pompidou-stumps-in-remote-cantal-seeks-constituency-backing-for.html | POMPIDOU STUMPS IN REMOTE CANTAL Seeks Constituency Backing for Sundays Election | By Eric Pacespecial to the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pope-sees-new-hour-starting-in-history.html | POPE SEES NEW HOUR STARTING IN HISTORY | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/press-talks-fail-in-detroit-strike-unions-reject-compromise-offer.html | PRESS TALKS FAIL IN DETROIT STRIKE Unions Reject Compromise Offer Papers Accepted | By Jerry M Flintspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pressure-building-in-congress-for-and-against-gun-controls.html | Pressure Building in Congress For and Against Gun Controls | By David R Jonesspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/princeton-university-students-warned-against-isolation.html | Princeton University Students Warned Against Isolation | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/problem-for-humphrey-democrats-are-split-over-whether-he-should-be.html | Problem for Humphrey Democrats Are Split Over Whether He Should Be Tied to Johnson Policy | By James Restonspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/property-values-up-by-25-in-city-rise-for-the-new-fiscal-year-to-be.html | PROPERTY VALUES UP BY 25 IN CITY Rise for the New Fiscal Year to Be 818988318 | By Joseph P Fried | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/protesters-seize-stage-at-a-m-a-convention.html | Protesters Seize Stage At A M A Convention | By Richard D Lyonsspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/puerto-rico-the-word-is-growth-but-signs-of-strain-are-seen-jobs.html | Puerto Rico The Word Is Growth But Signs of Strain Are Seen  Jobs Hard to Find For Puerto Rico Economic Growth Is the Word | By H Erich Heinemannspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/railways-offer-a-land-bridge-the-norfolk-western-and-union-pacific.html | RAILWAYS OFFER A LAND BRIDGE The Norfolk  Western and Union Pacific Devise Plan | By Farnsworth Fowle | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/repression-of-liberties.html | Repression of Liberties | CRAIG K COMSTOCK | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/rita-miller-is-bride-of-james-rothenberg.html | Rita Miller Is Bride Of James Rothenberg | peClAI to The New York Tme | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/saul-wins-woodmere-sail.html | Saul Wins Woodmere Sail | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/scottish-highlands-combat-economic-strife-industry-is-the-key-to.html | Scottish Highlands Combat Economic Strife Industry Is the Key to Government Plan to Cut Emigration | By Alvin Shusterspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sec-task-force-wants-the-brokers-to-give-more-data-more-data-asked.html | SEC Task Force Wants the Brokers To Give More Data MORE DATA ASKED ON CORPORATIONS | By Eileen Shanahanspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sidewalk-cafes-bloom-here-despite-soot-and-noise.html | Sidewalk Cafes Bloom Here Despite Soot and Noise | By David K Shipler | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sorbonne-in-may-gay-exotic-fort-colored-flags-and-posters-gave-it-a.html | SORBONNE IN MAY GAY EXOTIC FORT Colored Flags and Posters Gave It a Festive Air | By Gloria Emersonspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/south-africa-key-to-price-of-gold-countrys-relationship-with-imf-is.html | SOUTH AFRICA KEY TO PRICE OF GOLD Countrys Relationship With IMF Is Held a Major Factor in Market FUND PURCHASES AT 35 Nation Is Said to Desire Assurance of an Outlet at the Pegged Rate | By Edwin L Dale Jrspecial To the York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sports-of-the-times-the-sprinters.html | Sports of The Times The Sprinters | By Robert Lipsyte | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/stephen-l-berkman-marries-miss-roberta-carol-chanko.html | Stephen L Berkman Marries Miss Roberta Carol Chanko | pecll to The Hew York ntmes | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/steppedup-guerrilla-action-in-israel-reported-arab-commandos.html | SteppedUp Guerrilla Action in Israel Reported Arab Commandos Supported by Egypt and Jordan SteppedUp Guerrilla Action Inside Israel Reported | By Thomas F Bradyspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/susan-fried-is-wed-to-michael-d-wolin.html | Susan Fried Is Wed To Michael D Wolin | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/the-philadelphia-opens-caramoor-julius-rudel-conducts-an-allrussian.html | THE PHILADELPHIA OPENS CARAMOOR Julius Rudel Conducts an AllRussian Program | By Donal Henahan | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/to-win-militarily.html | To Win Militarily | JOHN BOCKRIS | RE0000724791 | 1996-04-17 | B00000433035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/topseeded-barker-paces-advance-in-eastern-tennis.html | TopSeeded Barker Paces Advance in Eastern Tennis | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/trevino-wins-u-s-open-by-4-shots-with-69-for-recordtying-total-of.html | Trevino Wins U S Open by 4 Shots With 69 for RecordTying Total of 275 NICKLAUS FINISHES SECOND AFTER A 67 Yancey Fades to 76 for 281 and Third  Trevino Gains First Tourney Victory | By Lincoln A Werdenspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/true-duane-wins-rich-canada-pace-timed-in-158-at-montreal-nardins.html | TRUE DUANE WINS RICH CANADA PACE Timed in 158 at Montreal  Nardins Byrd Second | By Louis Effratspecial to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/tv-abc-still-seeking-a-distinctive-news-image-panels-of-experts.html | TV ABC Still Seeking a Distinctive News Image Panels of Experts Give Diffuse Impression Frank Reynolds Moved From Capital Staff | By Jack Gould | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/two-us-planes-are-held-in-cairo-egypt-reports-one-tried-to-land-at.html | TWO US PLANES ARE HELD IN CAIRO Egypt Reports One Tried to Land at a Military Field | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/u-of-california-at-berkeley-the-world-cares-what-a-man-does.html | U of California at Berkeley The World Cares What a Man Does | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/u-of-california-at-los-angeles-racial-intolerance-condemned.html | U of California at Los Angeles Racial Intolerance Condemned | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/university-of-michigan-meaningful-activism-praised.html | University of Michigan Meaningful Activism Praised | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/university-of-notre-dame-rebuff-of-success-game-urged.html | University of Notre Dame Rebuff of Success Game Urged | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/upstater-urged-for-kennedy-seat-3-house-republicans-call-for-a.html | UPSTATER URGED FOR KENNEDY SEAT 3 House Republicans Call for a Conservative Choice | By Richard L Maddenspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/us-offers-to-pay-5million-owed-to-czechoslovaks-proposal-includes.html | US OFFERS TO PAY 5MILLION OWED TO CZECHOSLOVAKS Proposal Includes OldAge Benefits  Effort Made to Solve Impasse on Gold US MAKES OFFER TO CZECHOSLOVAKS | By Peter Grosespecial to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/vance-tops-buckley-in-election-at-yale-vance-tops-buckley-in-yale.html | Vance Tops Buckley In Election at Yale Vance Tops Buckley in Yale Election | By Lawrence van Gelderspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/victorious-trevino-is-singing-my-heart-belongs-to-caddie.html | Victorious Trevino Is Singing My Heart Belongs to Caddie | By Dave Andersonspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/voting-tomorrow-needs-homework-primary-ballots-lack-clues-to.html | VOTING TOMORROW NEEDS HOMEWORK Primary Ballots Lack Clues to Delegates Choices | By Peter Kihss | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/voznesensky-writes-of-anguish-at-kennedy-death.html | Voznesensky Writes of Anguish at Kennedy Death | By Raymond H Andersonspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/west-side-group-dedicates-a-blocklong-mural-on-the-theme-peace.html | West Side Group Dedicates a BlockLong Mural on the Theme Peace | By A H Weiler | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/westbury-polo-team-wins-from-bethpage-6-to-3.html | Westbury Polo Team Wins From Bethpage 6 to 3 | Special to the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/wheat-glut-seen-in-saskatchewan-wheat-glut-seen-in-saskatchewan.html | Wheat Glut Seen In Saskatchewan WHEAT GLUT SEEN IN SASKATCHEWAN | By Edward Cowanspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/when-white-house-pastry-chef-makes-the-dessert-no-one-counts.html | When White House Pastry Chef Makes the Dessert No One Counts Calories | By Myra MacPhersonspecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/williams-college-nonviolence-an-expensive-dream.html | Williams College Nonviolence an Expensive Dream | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/yancey-avoids-questions.html | Yancey Avoids Questions | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/yankees-defeat-angels-43-on-tworun-homers-by-mantle-and-clarke-in.html | Yankees Defeat Angels 43 on TwoRun Homers by Mantle and Clarke in 8th THROW BY KOSCO ENDS RALLY IN 9TH Morton Cut Down at Plate for Last Out in Attempting to Score Tying Run | By Joseph Dursospecial To the New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/young-mother-is-killed-in-a-bay-shore-accident.html | Young Mother Is Killed In a Bay Shore Accident | Special to The New York Times | RE0000724791 | 1996-04-17 | B00000433035 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/-day-off-for-trotting-trainer-translates-to-busy-day-in-stable.html | Day Off for Trotting Trainer Translates to Busy Day in Stable | By Sam Goldaperspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/18-antipoverty-demonstrators-invade-city-hall-protest-groups.html | 18 Antipoverty Demonstrators Invade City Hall Protest Groups Leaders Press for 5Million Appropriation for Summer Youth Jobs | By Kathleen Teltsch | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/19-debutantes-make-li-debut.html | 19 Debutantes Make LI Debut | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/3-atomic-powers-make-un-pledge-will-help-to-defend-nations-facing.html | 3 ATOMIC POWERS MAKE UN PLEDGE Will Help to Defend Nations Facing Nuclear Threat | By Juan de Onisspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |

| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/3-britons-giving-out-leaflets-seized-in-moscow-members-of-radical.html | 3 Britons Giving Out Leaflets Seized in Moscow Members of Radical Church Group Criticized Soviets Jailing of Dissidents | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/55-civil-court-judges-briefed-on-procedures-for-riot-duty.html | 55 Civil Court Judges Briefed On Procedures for Riot Duty | By Richard Severo | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/60000-renault-workers-vote-to-return-to-work.html | 60000 Renault Workers Vote to Return to Work | By Henry Tannerspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/8-laws-in-alabama-on-teachers-voided.html | 8 LAWS IN ALABAMA ON TEACHERS VOIDED | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/91day-bill-rate-off-to-5578-182day-discount-dips-to-5633.html | 91Day Bill Rate Off to 5578 182Day Discount Dips to 5633 | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/a-time-for-sanity-on-7th-ave.html | A Time for Sanity on 7th Ave | By Bernadine Morris | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/advertising-heraldry-cocktails-mcluhan.html | Advertising Heraldry Cocktails McLuhan | By Philip H Dougherty | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/alabama-loses-welfare-appeal-substitute-father-rule-is-voided-by.html | ALABAMA LOSES WELFARE APPEAL Substitute Father Rule Is Voided by High Court | By Robert B Semple Jrspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/amex-prices-slip-as-trading-slows-declines-exceed-advances-profit.html | AMEX PRICES SLIP AS TRADING SLOWS Declines Exceed Advances  Profit Taking Cited | By Douglas W Cray | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ap-meeting-faces-hard-questions-abrupt-leaving-of-chief-will-head.html | AP Meeting Faces Hard Questions Abrupt Leaving of Chief Will Head List A  P WILL FACE TOUGH QUESTIONS | By Leonard Sloane | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/arthur-a-kopoken-research-director.html | ARTHUR A KOPOKEN RESEARCH DIRECTOR | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/as-top-orioles-in-9th-32.html | As Top Orioles in 9th 32 | RHEI | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/at-a-firing-range-business-as-usual.html | At a Firing Range Business as Usual | By Wallace Turnerspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/b-m-dangerfield.html | B M DANGERFIELD | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bank-tax-by-state-barred.html | Bank Tax by State Barred | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bonn-bars-travel-step.html | Bonn Bars Travel Step | By Philip Shabecoffspecial to the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |

| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/books-of-the-times-markers-along-the-way.html | Books of The Times Markers Along the Way | By Thomas Lask | RE0000724792 | 1996-04-17 | B00000433036 |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bridge-us-shuts-out-two-rivals-all-but-clinches-qualifying.html | Bridge US Shuts Out Two Rivals All but Clinches Qualifying | By Alan Truscottspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/britain-france-borrow-at-imf-swap-arranged-for-french-is-the-first.html | BRITAIN FRANCE BORROW AT IMF Swap Arranged for French Is the First of Its Kind | By Edwin L Dale Jrspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/brokers-warned-by-sec-to-cut-back-on-stock-jam-sec-warns-stock.html | Brokers Warned by SEC To Cut Back on Stock Jam SEC Warns Stock Brokers to Help Cut Back the Sales Jam During the Heavy Volume in the Market | By Eileen Shanahanspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/car-deaths-laid-to-hot-pursuit-physicians-say-500-a-year-die-in.html | CAR DEATHS LAID TO HOT PURSUIT Physicians Say 500 a Year Die in Police Chases | By Richard D Lyonsspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/carol-b-weston-becomes-bride.html | Carol B Weston Becomes Bride | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/chronic-alcoholics-jailing-for-intoxication-is-upheld-jail-term.html | Chronic Alcoholics Jailing For Intoxication Is Upheld JAIL TERM UPHELD FOR ALCOHOLICS | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/city-acts-to-get-2-columbia-lots-planners-approve-housing-project.html | CITY ACTS TO GET 2 COLUMBIA LOTS Planners Approve Housing Project Despite Objection | By Joseph P Fried | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/coast-team-leads-on-college-sailing.html | COAST TEAM LEADS ON COLLEGE SAILING | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/colonel-says-us-misleads-public-on-vietnam-pentagon-weighs.html | Colonel Says US Misleads Public on Vietnam Pentagon Weighs Punishment Over Book Due July 1 Possible Violation of Defense Regulations Is Studied | By Henry Raymont | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/complicated-ballots-will-test-voters-in-primaries-here-today.html | Complicated Ballots Will Test Voters in Primaries Here Today | By Peter Kihss | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/czech-asserts-brezhnev-conceded-policy-errors.html | Czech Asserts Brezhnev Conceded Policy Errors | By Henry Kammspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/de-zeuw-and-ross-triumph-in-tennis.html | DE ZEUW AND ROSS TRIUMPH IN TENNIS | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/defense-winds-up-in-marcus-case-de-sapio-does-not-appear-itkin.html | DEFENSE WINDS UP IN MARCUS CASE De Sapio Does Not Appear  Itkin Denies Bribery | By Barnard L Collier | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/dock-chiefs-win-right-to-picket-appeals-court-says-union-can.html | DOCK CHIEFS WIN RIGHT TO PICKET Appeals Court Says Union Can Protest for Recognition | By Werner Bamberger | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/dr-arthur-j-may-won-history-prize.html | DR ARTHUR J MAY WON HISTORY PRIZE | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ed-ainsworth-66-columnist-dies-editor-and-author-wrote-on.html | ED AINSWORTH 66 COLUMNIST DIES Editor and Author Wrote on California Subjects | pclal to Tae 2tew NQk qPlmeJ | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/egypt-frees-2-pilots-after-a-landing-error.html | Egypt Frees 2 Pilots After a Landing Error | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/election-galls-brittany.html | Election Galls Brittany | By Lloyd Garrisonspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/excerpts-from-decision-on-alcoholics.html | Excerpts From Decision on Alcoholics | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/excerpts-from-decision-on-housing.html | Excerpts From Decision on Housing | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/eyskens-forms-28man-cabinet-14-flemings-will-serve-with-14-walloons.html | EYSKENS FORMS 28MAN CABINET 14 Flemings Will Serve With 14 Walloons in Belgium | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/for-the-itinerant-isaac-stern-summertime-means-family-time.html | For the Itinerant Isaac Stern Summertime Means Family Time | By Lisa Hammel | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/fugitive-remanded-in-mail-threat-case.html | FUGITIVE REMANDED IN MAIL THREAT CASE | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/futures-in-wheat-reach-a-new-low-but-july-prices-are-up-a-bit-at.html | FUTURES IN WHEAT REACH A NEW LOW But July Prices Are Up a Bit at Sessions Close | By Elizabeth M Fowler | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/george-s-hirst-77-i-n-sccond_uctori.html | GEORGE S HIRST 77 I n SCCONDUCTORI | Special to The New York times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/georgetown-u-president-to-return-to-teaching-post.html | Georgetown U President To Return to Teaching Post | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/greek-official-bars-an-early-election.html | GREEK OFFICIAL BARS AN EARLY ELECTION | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/gun-registration-pushed-in-capital-administration-is-urged-to-press.html | GUN REGISTRATION PUSHED IN CAPITAL Administration Is Urged to Press for Stricter Curbs GUN REGISTRATION PUSHED IN CAPITAL | By John W Finneyspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/hero-in-equitys-nonproduction.html | Hero in Equitys Nonproduction | Frederick Douglas ONeal | RE0000724792 | 1996-04-17 | B00000433036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/high-court-rules-1866-law-bars-color-line-in-housing-in-all-sales.html | HIGH COURT RULES 1866 LAW BARS COLOR LINE IN HOUSING IN ALL SALES AND RENTALS NEGROES CAN SUE Decision Goes Beyond 1968 Act to Ban Bias in Private Sales High Court Rules 1866 Act Bars Bias in Housing Sales and Rental | By Fred P Grahamspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/high-court-rules-relays-by-catv-do-not-infringe-copyright.html | High Court Rules Relays by CATV Do Not Infringe Copyright | By Eileen Shanahanspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/house-of-lords-resisting-the-government-on-rhodesia-may-face.html | House of Lords Resisting the Government on Rhodesia May Face Further Constitutional Curbs | By Dana Adams Schmidtspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/housing-bill.html | Housing Bill | C RICHARD HATCH | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/howard-f-ahmanson-61-dies-one-of-nations-wealthiest-men-led-home.html | Howard F Ahmanson 61 Dies One of Nations Wealthiest Men Led Home Savings  Loan in Los Angeles  Fortune Estimated at 300Million | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/humphrey-aide-replies.html | Humphrey Aide Replies | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/humphrey-is-urged-by-thomas-to-give-stand-on-vietnam.html | Humphrey Is Urged By Thomas to Give Stand on Vietnam | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/in-the-nation-lindsay-on-the-spot.html | In The Nation Lindsay on the Spot | By Tom Wicker | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/indian-bumper-crop-frightens-hoarders.html | INDIAN BUMPER CROP FRIGHTENS HOARDERS | Dispatch of The Times London | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/javits-bids-u-s-build-in-harlem-will-introduce-bill-for-post-office.html | JAVITS BIDS U S BUILD IN HARLEM Will Introduce Bill for Post Office and Other Structure | By Thomas A Johnson | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/jersey-senate-backs-a-budget-of-115billion-but-hughes-and.html | Jersey Senate Backs a Budget of 115Billion But Hughes and Republicans Fail to Agree on Urban and Education Aid | By Ronald Sullivanspecial to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/johnson-affirms-stand-on-berlin-note-to-kiesinger-assails-east.html | JOHNSON AFFIRMS STAND ON BERLIN Note to Kiesinger Assails East German Rules JOHNSON AFFIRMS STAND ON BERLIN | By Max Frankelspecial to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/jury-is-selected-at-wolfson-trial-hearings-due-after-four.html | JURY IS SELECTED AT WOLFSON TRIAL Hearings Due After Four Alternates Are Picked JURY IS SELECTED AT WOLFSON TRIAL | By Gerd Wilcke | RE0000724792 | 1996-04-17 | B00000433036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ky-urges-support-for-thieu-regime-in-tv-speech-after-political.html | KY URGES SUPPORT FOR THIEU REGIME In TV Speech After Political Setbacks He Asks People to Avoid Coup Efforts KY URGES SUPPORT FOR THIEU REGIME | By Gene Robertsspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/leslie-peirce-radcliffe-964-becomes-bride.html | Leslie Peirce Radcliffe 964 Becomes Bride | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/little-blue-schoolhouse-opened-by-ge-for-nuclearage-pupils-ge-opens.html | Little Blue Schoolhouse Opened By GE for NuclearAge Pupils GE OPENS CLASS FOR NUCLEAR AGE | By Gene Smithspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/local-gun-control.html | Local Gun Control | R AUSTIN WALKER | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/m-f-ferguson-93-a-former-editor-philadelphia-bulletin-aide-dies.html | M F FERGUSON 93 A FORMER EDITOR Philadelphia Bulletin Aide Dies  Newsman 66 Years | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/maine-democrats-name-rep-kyros-gop-actor-loses.html | Maine Democrats Name Rep Kyros GOP Actor Loses | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/many-broadway-stars-angered-by-equity-strike.html | Many Broadway Stars Angered by Equity Strike | By Lewis Funke | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/market-place-hot-stock-tips-the-sirens-call.html | Market Place Hot Stock Tips The Sirens Call | By Robert Metz | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/mary-margaret-mcnichols-fiancee-of-kirk-youngman.html | Mary Margaret McNichols Fiancee of Kirk youngman | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/mcarthy-prods-humphrey-on-war-challenges-him-to-disclose-if-he-has.html | MCARTHY PRODS HUMPHREY ON WAR Challenges Him to Disclose if He Has Any Doubts on Administration Policy MCCARTHY PRODS HUMPHREY ON WAR | By E W Kenworthy | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/meredith-seized-in-school-dispute-rights-leader-and-ousted-teacher.html | MEREDITH SEIZED IN SCHOOL DISPUTE Rights Leader and Ousted Teacher Are Arrested | By David K Shipler | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-aldrich-stuart-davis-are-married.html | Miss Aldrich Stuart Davis Are Married | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-chamberlain-smith68-is-w-ed-l.html | Miss Chamberlain Smith68 Is W ed          L | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-katharine-h-sherman-engaged-to-jack-robert-zins.html | Miss Katharine H Sherman Engaged to Jack Robert Zins | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-leslie-hamilton-davis-betrothed-to-derick-o-webb.html | Miss Leslie Hamilton Davis Betrothed to Derick O Webb | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/mrs-edward-meister.html | MRS EDWARD MEISTER | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/naacp-official-seeking-seat-on-detroit-council.html | NAACP Official Seeking Seat on Detroit Council | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/new-federal-standards-on-meat-packing-and-processing-lead-to-the.html | New Federal Standards on Meat Packing and Processing Lead to the Shutdown of 40 to 50 Plants | By William M Blairspecial to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/new-rockefeller-drive-campaign-picks-up-intensity-as-he-attempts-to.html | New Rockefeller Drive Campaign Picks Up Intensity as He Attempts to Gain GOP Delegates | By R W Apple Jrspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/newburgh-mayor-backs-housing-plan-as-a-way-to-ease-racial-tensions.html | Newburgh Mayor Backs Housing Plan as a Way to Ease Racial Tensions | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/newcombelaver-pro-final-is-put-off-by-rain-3-months.html | NewcombeLaver Pro Final Is Put Off by Rain 3 Months | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/nikki-j-kaplan-to-have-bridal.html | Nikki J Kaplan To Have Bridal | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/nuptials-planned-for-ines-hohner.html | Nuptials Planned For Ines Hohner | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/observer-the-plot-against-people.html | Observer The Plot Against People | By Russell Baker | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ocean-study-plan-backed-in-soviet-humphrey-says-the-initial.html | OCEAN STUDY PLAN BACKED IN SOVIET Humphrey Says the Initial Response Is Favorable | By Richard L Maddenspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ohlsson-student-at-juilliard-wins-piano-prize-in-montreal.html | Ohlsson Student at Juilliard Wins Piano Prize in Montreal | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/paris-revolt-history-was-scribbled-on-the-walls-graffiti-such-as-be.html | Paris Revolt History Was Scribbled on the Walls Graffiti Such as Be Realistic Ask the Impossible Are Now Compiled in Book | By Gloria Emersonspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/patricia-rhein-is-future-bride.html | Patricia Rhein Is Future Bride | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pbl-names-executive-editor-in-reorganization-former-assistant-to.html | PBL Names Executive Editor in Reorganization Former Assistant to Johnson Gets Post After Friendly Declines to Head Lab | By Jack Gould | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pennsylvania-life-seeks-to-acquire-national-central.html | Pennsylvania Life Seeks to Acquire National Central | By Clare M Reckert | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pentagon-report-disagrees.html | Pentagon Report Disagrees | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/plan-for-west-bank-supported-in-israel-israeli-cabinet-leaders-back.html | Plan for West Bank Supported in Israel Israeli Cabinet Leaders Back a WestBank Plan | By Terence Smithspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pledge-resolution-texts.html | Pledge Resolution Texts | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/poles-and-italians-threaten-legal-action-on-ethnic-jokes.html | Poles and Italians Threaten Legal Action on Ethnic Jokes | By Paul Hofmann | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/poverty-protest-may-draw-40000-solidarity-day-tomorrow-seeks-to.html | POVERTY PROTEST MAY DRAW 40000 Solidarity Day Tomorrow Seeks to Advance Goals | By Rudy Johnsonspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/prince-charles-is-invested-with-the-garter-charles-invested-with.html | Prince Charles Is Invested With the Garter CHARLES INVESTED WITH THE GARTER | By United Press International | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/psychiatrists-exhibit-patients-art-thai-aided-therapy-paintings.html | Psychiatrists Exhibit Patients Art Thai Aided Therapy PAINTINGS REVEAL ART AS THERAPY | By Jane E Brody | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rabbi-seen-losing-scholarly-role-synagogue-influence-drops-reform.html | RABBI SEEN LOSING SCHOLARLY ROLE Synagogue Influence Drops Reform Leader Says | By Irving Spiegelspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/radcliffe-wins-in-sailing.html | Radcliffe Wins in Sailing | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ramos-is-an-enigma-to-experts-fighter-has-failed-to-be-impressive.html | Ramos Is an Enigma to Experts Fighter Has Failed to Be Impressive in Workouts | By Deane McGowenspecial to the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rd-pullaman-and-janice-perl-engage-to-wed.html | RD Pullaman and Janice Perl Engage to Wed | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/reduced-budget-adopted-for-city-estimate-board-and-council-say.html | REDUCED BUDGET ADOPTED FOR CITY Estimate Board and Council Say Mayors Plan Was Cut by More Than 88Million Cut Version of Mayors Budget is Adopted by Board of Estimate and City Council | By Charles G Bennett | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/reservist-guilty-in-desertion-case-concedes-refusal-to-serve-to-get.html | RESERVIST GUILTY IN DESERTION CASE Concedes Refusal to Serve  To Get Years Term | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rhubarb-3-wins-at-belmont-cordero-slightly-hurt-in-spill.html | Rhubarb 3 Wins at Belmont Cordero Slightly Hurt in Spill | By Joe Nichols | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/riches-just-a-putt-away-for-trevino.html | Riches Just a Putt Away for Trevino | By Lincoln A Werdenspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rockfeller-asks-new-grant-setup-would-give-more-flexibility-in-use.html | ROCKFELLER ASKS NEW GRANT SETUP Would Give More Flexibility in Use of US Funds | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |

| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ruth-r-zaleske-wed-in-capital.html | Ruth R Zaleske Wed in Capital | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/safety-of-fog-dispersers.html | Safety of Fog Dispersers | THOMAS G BROWN | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/saigon-students-condemn-the-war-leaders-of-university-union-ask.html | SAIGON STUDENTS CONDEMN THE WAR Leaders of University Union Ask Political Settlement | By Bernard Weinraubspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sale-is-planned-by-french-co-deal-with-hartman-trading-put-at-over.html | SALE IS PLANNED BY FRENCH  CO Deal With Hartman Trading Put at Over 1Million | By Sanka Knox | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/savings-units-said-to-have-conspired.html | SAVINGS UNITS SAID TO HAVE CONSPIRED | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sedgman-victor-in-london-tennis-top-us-players-advance-in.html | SEDGMAN VICTOR IN LONDON TENNIS Top US Players Advance in GrassCourt Tourney | By Fred Tupperspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/senate-aspirants-close-campaigns-nickerson-and-resnick-go-upstate.html | SENATE ASPIRANTS CLOSE CAMPAIGNS Nickerson and Resnick Go Upstate  ODwyer Here | By Maurice Carroll | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/senatorial-race-leads-contests-in-primary-today-3-democrats-seek-to.html | SENATORIAL RACE LEADS CONTESTS IN PRIMARY TODAY 3 Democrats Seek to Oppose Javits  Kennedys Death Blunts Presidential Drive SENATE RACE TOPS TODAYS PRIMARY | By Richard Witkin | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sighting-of-enemy-copters-near-the-dmz-is-reported-enemy.html | Sighting of Enemy Copters Near the DMZ Is Reported Enemy Helicopters Believed Sighted Near DMZ | By Joseph B Treasterspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/single-freight-rate-for-exports-backed-by-testimony-in-senate.html | Single Freight Rate for Exports Backed by Testimony in Senate | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sirhans-act.html | Sirhans Act | M T MEHDI | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/soviet-training-300-egyptians-to-pilot-supersonic-aircraft.html | Soviet Training 300 Egyptians To Pilot Supersonic Aircraft | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sports-of-the-times-the-happy-hombre.html | Sports of The Times The Happy Hombre | By Arthur Daley | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/state-farm-raises-car-insurance-fees-in-most-of-the-state.html | State Farm Raises Car Insurance Fees In Most of the State | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/stock-sale-set-by-general-mills-45million-offering-aimed-at.html | STOCK SALE SET BY GENERAL MILLS 45Million Offering Aimed at Reduction of Debt | By Robert D Hershey Jr | RE0000724792 | 1996-04-17 | B00000433036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/stocks-battered-by-late-selling-losses-exceed-gains-987-to-389-as.html | STOCKS BATTERED BY LATE SELLING Losses Exceed Gains 987 to 389 as Key Indexes All Register Declines VOLUME IS 1257 MILLION Brokers Are Heartened by Orderliness of Drop and Lack of Big Blocks STOCKS BATTERED BY LATE SELLING | By Alexander R Hammer | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/strike-by-actors-closes-19-shows-along-broadway-equity-orders.html | STRIKE BY ACTORS CLOSES 19 SHOWS ALONG BROADWAY Equity Orders Walkout After 2d Extension of Contract With Theater League 9 ROAD TROUPES HALT Issues Involve Wages Alien Performers Term of Pact and Chorus Employment STRIKE BY ACTORS CLOSES 19 SHOWS | By Richard F Shepard | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/tells-of-finding-law.html | Tells of Finding Law | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/texaco-to-offer-bonds-in-europe-75million-issue-would-be-largest.html | TEXACO TO OFFER BONDS IN EUROPE 75Million Issue Would Be Largest Public Financing in Foreign Market Credit Markets Texaco Maps 75Million Bond Sale in Europe | By John H Allan | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/the-cooling-tang-of-lemon.html | The Cooling Tang of Lemon | By Jean Hewitt | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/tito-is-preparing-nonaligned-parley.html | TITO IS PREPARING NONALIGNED PARLEY | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/trade-bloc-lagging-on-help-for-france-trade-bloc-lags-on-aid-to.html | Trade Bloc Lagging On Help for France TRADE BLOC LAGS ON AID TO FRANCE | By Clyde H Farnsworthspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/two-top-retailers-aid-israelis-2-top-retailers-aid-israeli-trade.html | Two Top Retailers Aid Israelis 2 TOP RETAILERS AID ISRAELI TRADE | By Isadore Barmash | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/us-raises-lead-for-sail-trophy-takes-first-place-in-race-from.html | US RAISES LEAD FOR SAIL TROPHY Takes First Place in Race From Oyster Bay | By John Rendellspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/us-smelting-victor-in-court-clevite-loses-in-case-court-round-won.html | US Smelting Victor in Court Clevite Loses in Case COURT ROUND WON BY US SMELTING | By Robert A Wright | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/use-of-some-draftees-in-cities-urged-by-lindsay-in-ohio-visit.html | Use of Some Draftees in Cities Urged by Lindsay in Ohio Visit | By Richard Reevesspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/view-of-us-from-vietnam.html | View of US from Vietnam | MATTHEW T LEWIS | RE0000724792 | 1996-04-17 | B00000433036 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/wall-st-eyes-control-data-plan-latest-turn-assessed-wall-st-views.html | Wall St Eyes Control Data Plan Latest Turn Assessed WALL ST VIEWS CONTROL DATA BID | By H Erich Heinemann | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/wallaces-drive-in-south-decried-winthrop-rockefeller-and-a-democrat.html | WALLACES DRIVE IN SOUTH DECRIED Winthrop Rockefeller and a Democrat Speak Out | By Walter Rugaberspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/westchester-jetport-is-planned.html | Westchester jetport Is Planned | By Merrill Folsomspecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/westec-jury-picked.html | Westec Jury Picked | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/yanks-face-angels-under-lights-in-2d-game-of-series-at-anaheim.html | Yanks Face Angels Under Lights in 2d Game of Series at Anaheim BAHNSEN ON HILL FOR NEW YORKERS Limits Angels to Two Hits Over 9 Innings  Yanks Seek Fourth in Row | By Joseph Dursospecial To the New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/yevtushenko-poem-scores-white-house.html | YEVTUSHENKO POEM SCORES WHITE HOUSE | Special to The New York Times | RE0000724792 | 1996-04-17 | B00000433036 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/-helicopters-seen-near-buffer-zone-third-day-in-row-copters-sighted.html | Helicopters Seen Near Buffer Zone Third Day in Row  COPTERS SIGHTED AT THE DMZ AGAIN | By Joseph B Treasterspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/11-named-to-start-in-166746-trot-fees-posted-for-dexter-cup-at.html | 11 NAMED TO START IN 166746 TROT Fees Posted for Dexter Cup at Westbury on June 27 | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/22-mayors-back-march-today-in-washingon-in-behalf-of-poor-22-mayors.html | 22 Mayors Back March Today In Washingon in Behalf of Poor 22 Mayors Back Todays March in Washington | By Ben A Franklinspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/39-groups-begin-a-gun-curb-drive-massive-writein-is-sought-for.html | 39 GROUPS BEGIN A GUN CURB DRIVE Massive WriteIn Is Sought for Prompt Legislation | By David R Jonesspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/4-injured-in-harlem-in-school-dispute.html | 4 Injured in Harlem in School Dispute | By David K Shipler | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/5-in-egyptian-patrol-killed-in-sinai-clash.html | 5 in Egyptian Patrol Killed in Sinai Clash | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/72million-payroll.html | 72Million Payroll | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-correction-77178735.html | A Correction | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-country-fair-to-benefit-aged-planned-for-li.html | A Country Fair To Benefit Aged Planned for LI | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-lindsay-girl-has-a-party-at-gracie-mansion.html | A Lindsay Girl Has a Party at Gracie Mansion | By Charlotte Curtis | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-ps-holders-told-of-earnings-dip-alldredge-silent-on-jay.html | A Ps Holders Told of Earnings Dip Alldredge Silent on Jay Foundation Rule Denied SALES AND PROFIT DECLINE FOR A P | By Leonard Sloane | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/advertising-staying-out-of-the-poorhouse.html | Advertising Staying Out of the Poorhouse | By Philip H Dougherty | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/albert-levitt-81-crusader-is-dead-battled-connecticut-gop-new-deal.html | ALBERT LEVITT 81 CRUSADER IS DEAD Battled Connecticut GOP New Deal and Utilities | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/allied-store-chain-decides-to-curtail-sales-of-firearms-meetings.html | Allied Store Chain Decides to Curtail Sales of Firearms MEETINGS STAGED BY CORPORATIONS | By Isadore Barmash | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/allies-tell-nato-of-plans.html | Allies Tell NATO of Plans | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ama-acts-to-bar-any-racial-curbs-convention-moves-to-open-all.html | AMA ACTS TO BAR ANY RACIAL CURBS Convention Moves to Open All Chapters to Negroes AMA IGTS TO BAR ANY RACIAL GURBS | By Richard D Lyonsspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ama-spokesmen-hit-court-ruling-2-experts-criticize-decision-on.html | AMA SPOKESMEN HIT COURT RULING 2 Experts Criticize Decision on Jailing of Alcoholics | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/amex-pace-off-as-prices-drop-traders-cautious-before-todays-special.html | AMEX PACE OFF AS PRICES DROP Traders Cautious Before Todays Special Closing | By Douglas W Cray | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/appeal-is-planned.html | APPEAL IS PLANNED | BY British Airline | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/appeal-made-in-chicago.html | Appeal Made In Chicago | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/art-of-the-mural-gets-teenage-boost.html | Art of the Mural Gets TeenAge Boost | By McCandlish Phillips | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/astros-overcome-mets-by-32-and-65-ryan-strikes-out-12-in-first-game.html | Astros Overcome Mets by 32 and 65 RYAN STRIKES OUT 12 IN FIRST GAME Mets Wipe Out 5Run Deficit Before Dropping Finale on Tainted Run in Seventh | By Leonard Koppett | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/auto-race-winner-gets-prize-overdue-60-years.html | Auto Race Winner Gets Prize Overdue 60 Years | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/awards-jurors-at-biennale-quit-prizes-put-off-indefinitely-students.html | AWARDS JURORS AT BIENNALE QUIT Prizes Put Off Indefinitely  Students Continue Protest | By Alexander Keneasspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bailey-loses-again-us-court-upholds-jersey-ban-on-him.html | Bailey Loses Again US Court Upholds Jersey Ban on Him | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bon-nouvel-and-bampton-castle-fly-to-france-for-128000-race-on.html | Bon Nouvel and Bampton Castle Fly to France for 128000 Race on Sunday AITCHESON SMALL TO RIDE JUMPERS Teana Accompanies 2 US Horses as a Reserve for Grand Steeplechase | By Steve Cady | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bonn-asking-trade-action.html | Bonn Asking Trade Action | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/books-of-the-times-as-they-liked-it.html | Books of The Times As They Liked It | By Thomas Lask | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/brandt-crosses-to-east-berlin-to-see-soviet-envoy-on-curbs-brandt.html | Brandt Crosses to East Berlin To See Soviet Envoy on Curbs Brandt Crosses to East Berlin To See Soviet Envoy on Curbs | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bridge-italy-us-netherlands-and-canada-in-semifinals.html | Bridge Italy US Netherlands and Canada in SemiFinals | By Alan Truscottspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/brooke-bids-hanoi-ease-paris-stand-senator-discerns-mounting.html | BROOKE BIDS HANOI EASE PARIS STAND Senator Discerns Mounting Pressure on US to Widen War if Talks Are Stalled Brooke Warns Hanoi Attitude May Widen War | By Peter Grosespecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/business-suits-lose-the-sartorial-race-at-ascot.html | Business Suits Lose the Sartorial Race at Ascot | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/cheer-and-gloom-spread-in-hotel-hallway-links-quarters-of-mccarthy.html | CHEER AND GLOOM SPREAD IN HOTEL Hallway Links Quarters of McCarthy and Nickerson | By Michael T Kaufman | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/chief-rabbi-of-moscow-says-jews-in-the-soviet-union-have-equal.html | Chief Rabbi of Moscow Says Jews in the Soviet Union Have Equal Rights | By Peter Millones | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/choice-is-suggested-on-trading-stamps.html | CHOICE IS SUGGESTED ON TRADING STAMPS | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/clifford-reported-pushing-sentinel.html | CLIFFORD REPORTED PUSHING SENTINEL | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/clothes-stay-on-at-foliesbergere-during-strike-pay-and-scarcity-of.html | Clothes Stay On at FoliesBergere During Strike Pay and Scarcity of Offstage Showers Anger the Girls Who Demand a Union | By Lloyd Garrisonspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/columbia-to-train-minorities-for-tv.html | Columbia to Train Minorities for TV | By George Gent | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/commodities-prices-for-sugar-continue-to-rise.html | Commodities Prices for Sugar Continue to Rise | By Elizabeth M Fowler | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/companies-listed-in-defense-work-profits-cited-by-economist-in.html | COMPANIES LISTED IN DEFENSE WORK Profits Cited by Economist in Senate Panel Hearing | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/court-penalizes-exaide-of-judge-law-assistant-had-role-in-bribing.html | COURT PENALIZES EXAIDE OF JUDGE Law Assistant Had Role in Bribing SLA Officials | By Edith Evans Asbury | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/crime-control-bill-criticized.html | Crime Control Bill Criticized | LOUIS H POLLAK | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/czech-visits-ulbricht.html | Czech Visits Ulbricht | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/dance-israeli-company-at-festival-batsheva-troupe-makes-a-hit-in.html | Dance Israeli Company at Festival Batsheva Troupe Makes a Hit in Amsterdam Martha Grahams Pupils Are Choreographers | By Clive Barnes | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/defense-assails-marcus-and-itkin-completes-its-summations-in.html | DEFENSE ASSAILS MARCUS AND ITKIN Completes Its Summations in Bribery Plot Case | By Barnard L Collier | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/doctors-new-leader-dwight-lyman-wilbur.html | Doctors New Leader Dwight Lyman Wilbur | Special to The York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/doupianists-play-at-philharmonic-whittemore-and-lowe-are-on-grand.html | DOUPIANISTS PLAY AT PHILHARMONIC Whittemore and Lowe Are on Grand Promenade Bill | By Donal Henahan | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/engelhard-aids-jersey-boys-town.html | Engelhard Aids Jersey Boys Town | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/evidence-hints-a-conspiracy-in-slaying-of-dr-king.html | Evidence Hints a Conspiracy in Slaying of Dr King | By Martin Waldronspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/export-bank-risk-rules-eased-senate-passes-bill-880-risk-rules.html | Export Bank Risk Rules Eased Senate Passes Bill 880 RISK RULES EASED FOR EXPORT BANK | By Edwin L Dale Jrspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/faulty-machines-and-long-ballots-delay-voting.html | Faulty Machines and Long Ballots Delay Voting | By Clayton Knowles | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/few-americans-now-work-in-london-theaters-only-one-acting-in-west.html | Few Americans Now Work in London Theaters Only One Acting in West End Production Is Joan Diener  Rules Said to Be Stiff | By Alvin Shusterspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/foreign-actors-are-vexing-issue-producers-oppose-equitys-demand-to.html | FOREIGN ACTORS ARE VEXING ISSUE Producers Oppose Equitys Demand to Veto Their Use | By Lewis Funke | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/foreign-affairs-student-dramatics.html | Foreign Affairs Student Dramatics | By C L Sulzberger | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/former-chairman-of-westec-tried-former-chairman-of-westec-tried.html | Former Chairman Of Westec Tried FORMER CHAIRMAN OF WESTEC TRIED | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/forsaking-the-salon-for-the-showroom.html | Forsaking the Salon for the Showroom | By Marylin Bender | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/fox-exassemblyman-admits-perjury-in-merkel-meat-case.html | Fox ExAssemblyman Admits Perjury in Merkel Meat Case | By Richard Severo | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/french-radio-and-tv-employes-decide-to-continue-their-strike.html | French Radio and TV Employes Decide to Continue Their Strike | By John L Hessspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/gaullists-stress-issue-of-anarchy-apparent-aim-is-to-play-on-fears.html | GAULLISTS STRESS ISSUE OF ANARCHY Apparent Aim Is to Play on Fears of a Revolt | By Henry Tannerspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/gm-recalls-trucks-for-tests-of-brakes.html | GM Recalls Trucks For Tests of Brakes | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/gold-price-believed-to-have-reached-years-top-level-gold-price-held.html | Gold Price Believed to Have Reached Years Top Level GOLD PRICE HELD TO HAVE HIT PEAK | By Clyde H Farnsworthspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/goodman-defeats-foe-on-east-side-burns-loses-to-exofficial-in.html | GOODMAN DEFEATS FOE ON EAST SIDE Burns Loses to ExOfficial in Bitter GOP Race | By James F Clarity | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/hanois-plans.html | Hanois Plans | RC BRIGGS | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/harry-o-damino-83-toy-workers-head.html | HARRY O DAMINO 83 TOY WORKERS HEAD | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/harvard-penn-crews-scare-off-olympic-trial-foes.html | Harvard Penn Crews Scare Off Olympic Trial Foes | By William N Wallace | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/high-court-ruling-against-discrimination-in-housing-is-hailed.html | High Court Ruling Against Discrimination in Housing Is Hailed | By Steven V Roberts | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/holmberg-and-graebner-defeat-pros-in-london-tennis-barthes-stolle.html | Holmberg and Graebner Defeat Pros in London Tennis BARTHES STOLLE BEATEN AT QUEENS Holmberg Tops Frenchman 64 63  Aussie Yields to Rivals Service 64 119 | By Fred Tupperspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/house-of-lords-in-defiant-vote-rejects-sanctions-for-rhodesia.html | House of Lords in Defiant Vote Rejects Sanctions for Rhodesia RHODESIAN CURBS OPPOSED BY LORDS | By Dana Adams Schmidtspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/humphrey-camp-considers-kennedy.html | Humphrey Camp Considers Kennedy | By Roy Reedspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/hungary-grows-more-affluent-economy-expands-both-on-farms-and-in.html | HUNGARY GROWS MORE AFFLUENT Economy Expands Both on Farms and in Cities | By David Binderspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/impact-widening-in-actors-strike-hope-dim-for-early-accord-third.html | IMPACT WIDENING IN ACTORS STRIKE Hope Dim for Early Accord  Third Show Closes Impact of Broadway Strike Widens as Hopes Dim for Early Settlement | By Richard F Shepard | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/inouye-of-hawaii-will-keynote-democratic-national-convention.html | Inouye of Hawaii Will Keynote Democratic National Convention | By William M Blairspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ipl-inc-to-merge-with-deltec-stock-to-be-exchanged-companies-plan.html | IPL Inc to Merge With Deltec Stock to Be Exchanged COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/italian-firestone-center.html | Italian Firestone Center | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/jim-hahn-oboist-proves-instrument-is-right-for-jazz.html | Jim Hahn Oboist Proves Instrument Is Right for Jazz | By John S Wilson | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/joan-benjamin-to-marry-in-fall.html | Joan Benjamin to Marry in Fall | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/kekkonen-at-lake-baikal.html | Kekkonen at Lake Baikal | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/liberal-party-nominates-javits-for-senator-in-a-light-turnout.html | Liberal Party Nominates Javits For Senator in a Light Turnout | By Peter Kihss | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/loews-modifies-bid-for-lender-might-return-shares-loews-modifies.html | Loews Modifies Bid for Lender Might Return Shares LOEWS MODIFIES OFFER FOR LENDER | By H Erich Heinemann | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/lowenstein-wins-race-in-nassau-critic-of-johnson-defeats-vorspan-in.html | LOWENSTEIN WINS RACE IN NASSAU Critic of Johnson Defeats Vorspan in House Contest | By Thomas P Ronan | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/market-place-a-mutual-fund-invests-in-sea.html | Market Place A Mutual Fund Invests in Sea | By Robert Metz | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/market-zigzags-and-prices-slide-blue-chips-and-investment-grade.html | MARKET ZIGZAGS AND PRICES SLIDE Blue Chips and Investment Grade Issues Hold Most of the Traders Interest VOLUME REGISTERS GAIN All of the Major Indexes Lose Ground  DowJones Average Is Down 325 MARKET ZIGZAGS AND PRICES SLIDE | By Alexander R Hammer | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/may-figures-show-deficit-as-large-as-that-of-april-britains-trade.html | May Figures Show Deficit as Large as That of April BRITAINS TRADE FAILS TO IMPROVE | By John M Leespecial to the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mayor-exhorted-to-spurn-senate-messages-are-121-against-vacating.html | MAYOR EXHORTED TO SPURN SENATE Messages Are 121 Against Vacating City Hall | By Richard Reeves | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mcarthy-delegates-win-majority-of-races-here-war-issue-is-cited.html | MCARTHY DELEGATES WIN MAJORITY OF RACES HERE WAR ISSUE IS CITED Humphrey Forces See Gain of at Least 15 Delegates in State McCarthy Forces Show Strength as Statewide Balloting in the Primary Closes SENATORS CLAIMS A GREAT VICTORY Sees an Effect on Chicago Convention  Rockefeller Triumph Is Assured | By Richard Witkin | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mcarthys-stand-on-rival-stiffens-wont-pledge-backing-even-if.html | MCARTHYS STAND ON RIVAL STIFFENS Wont Pledge Backing Even if Humphrey Eases on War | By E W Kenworthyspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/miss-dye-fiancee-of-bruce-smiley.html | Miss Dye Fiancee of Bruce Smiley | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/miss-leboutillier-presented-to-350.html | Miss LeBoutillier Presented to 350 | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/most-budget-cuts-vetoed-by-mayor-he-accuses-council-board-of.html | MOST BUDGET CUTS VETOED BY MAYOR He Accuses Council Board of Flimflam Financing  14Million Is Restored Mayor Vetoes Most Budget Cuts and Charges Council and Board With a Flimflam | By Charles G Bennett | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mrs-cooperstein-leads-by-stroke-75-paces-long-island-golf.html | MRS COOPERSTEIN LEADS BY STROKE 75 Paces Long Island Golf | Special to the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mrs-lloyd-m-felmly.html | MRS LLOYD M FELMLY | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mrs-ruvanes-team-wins.html | Mrs Ruvanes Team Wins | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/murphy-of-angels-beats-yanks-31-rookie-triumphs-on-a-fourhitter.html | Murphy of Angels Beats Yanks 31 ROOKIE TRIUMPHS ON A FOURHITTER Murphy in Majors 10 Days  Downing Goes 2 Innings in an Inconclusive Test | By Joseph Dursospecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/negro-cheered-on-obey-plea.html | Negro Cheered on Obey Plea | By Paul Hofmann | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/new-bond-sales-hit-950million-but-some-investors-delay-buying-until.html | NEW BOND SALES HIT 950MILLION But Some Investors Delay Buying Until After Voting on Tax Bill Tomorrow Credit Markets Sales Volume of New FixedIncome Securities Up to 950Million SOME INVESTORS DELAY PURCHASES Awaiting Outcome of Voting on Tax Bill Tomorrow  Most Rates Unchanged | By John H Allan | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/new-light-comedy-by-tom-stoppard-playing-in-london.html | New Light Comedy By Tom Stoppard Playing in London | Special to The New York TimesIRVING WARDLE | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/new-york-humphrey-nixon-and-open-conventions.html | New York Humphrey Nixon and Open Conventions | By James Reston | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/odwyer-beats-nickerson-a-senate-upset-organization-is-dealt-setback.html | ODWYER BEATS NICKERSON A SENATE UPSET Organization Is Dealt Setback  Resnick Concedes Early ODwyer Upsets Nickerson in Contest for Democratic Nomination for Senate RESNICK CONCEDES IN EARLY MORNING Ellenville Man Asserts He Is Finished in Politics  Upstate Tally Slow | By Maurice Carroll | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/pacific-coast-team-retains-yacht-title.html | PACIFIC COAST TEAM RETAINS YACHT TITLE | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/panel-advances-tax-rise-house-votes-tomorrow-tax-rise-bill-cleared.html | Panel Advances Tax Rise House Votes Tomorrow Tax Rise Bill Cleared by Panel For a Vote in House Tomorrow | By Marjorie Hunterspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/panel-on-violence-meets-in-capitol.html | Panel on Violence Meets in Capitol | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/patterns-in-the-nations-primaries-antiwar-sentiment-held-prime.html | Patterns in the Nations Primaries Antiwar Sentiment Held Prime Factor In Diverse Contests | By R W Apple Jr | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/pete-bostwick-jr-wins-hochster-golf-by-5-shots-with-143-victor.html | Pete Bostwick Jr Wins Hochster Golf by 5 Shots With 143 VICTOR REGISTERS ROUNDS OF 73 70 Mahood Finishes Second  Mangin and Fisher Tie for Third With 152s | By Gordon S White Jrspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/politics-north-american-style-sweeps-venezuela-motorcades-pretty.html | Politics North American Style Sweeps Venezuela Motorcades Pretty Girls and Display of Fireworks Aid Candidate for President | By Paul L Montgomeryspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/poll-reports-wallace-leading-in-the-deep-south-gallup-finds-47-of.html | Poll Reports Wallace Leading in the Deep South Gallup Finds 47 of Voters in 5 States Back Him Over Nixon and Humphrey | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/pope-alters-ordination-and-consecration-rites-spokesman-says.html | Pope Alters Ordination and Consecration Rites Spokesman Says Changes Will Allow More Participation on Part of the Faithful | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/princeton-names-first-negro-as-assistant-dean-of-college.html | Princeton Names First Negro As Assistant Dean of College | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rabbis-offer-plan-for-helping-cities.html | RABBIS OFFER PLAN FOR HELPING CITIES | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ray-lawyer-wins-delay-to-june-27-judge-grants-plea-for-time-to.html | RAY LAWYER WINS DELAY TO JUNE 27 Judge Grants Plea for Time to Study Data Suspects Guard Again Is Heavy RAY PROCEEDINGS SET FOR JUNE 27 | By Homer Bigartspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/reform-democrats-lose-challenge-against-regulars.html | Reform Democrats Lose Challenge Against Regulars | By Seth S King | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/remedy-to-be-discussed-in-capital-tomorrow-markets-shut-today-wall.html | Remedy to Be Discussed in Capital Tomorrow Markets Shut Today WALL ST SEEKING PAPERWORK CURE | By Vartanig G Vartan | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rifle-group-assailed.html | Rifle Group Assailed | GEORGE D BRADEN | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rockefeller-seeks-support-of-jersey-delegates-moves-to-strengthen.html | Rockefeller Seeks Support of Jersey Delegates Moves to Strengthen Position Tells Congress Members Hed Help Them Win | By R W Apple Jrspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rockefeller-signs-riotcontrol-bill-local-officials-get-powers-to.html | ROCKEFELLER SIGNS RIOTCONTROL BILL Local Officials Get Powers to Deal With Disorders | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/schneider-leads-museum-concert-opener-of-summer-series-draws.html | SCHNEIDER LEADS MUSEUM CONCERT Opener of Summer Series Draws Overflow Crowd | By Allen Hughes | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/school-governing-board-in-brownsville-contested.html | School Governing Board In Brownsville Contested | By Gene Currivan | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sec-warns-companies-against-misleading-earnings-reports-companies.html | SEC Warns Companies Against Misleading Earnings Reports COMPANIES GIVEN WARNING BY SEC | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/secrecy-hides-rittmaster-role-no-clue-given-to-his-stand-in-the.html | SECRECY HIDES RITTMASTER ROLE No Clue Given to His Stand in the Trial of Wolfson Secrecy Cloaks Role to Be Played by Rittmaster in the Wolfson Stock Fraud Trial | By Terry Robards | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sect-penalized-in-brazil.html | Sect Penalized in Brazil | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |

| Date | URL | Title | Author | Reg. No. | Date 2 | B No. |
|---|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/senate-unit-votes-for-ban-on-sales-of-rifles-by-mail-republicans.html | SENATE UNIT VOTES FOR BAN ON SALES OF RIFLES BY MAIL Republicans Switch Spurs Hope for the Passage of the Administration Bill JOHNSON PRAISES MOVE He Asks Judiciary Panel to Send Legislation to Floor for Immediate Action SENATE UNIT ASKS GUNSALE CURBS | By John W Finneyspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/seymour-and-celler-win-house-contests-seymour-and-celler-win-house.html | Seymour and Celler Win House Contests Seymour and Celler Win House Races | By Sydney H Schanberg | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/silent-candidates.html | Silent Candidates | MINETTE S KUHN | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sir-andrew-cohen-dead-at-59-aided-africans-to-independence.html | Sir Andrew Cohen Dead at 59 Aided Africans to Independence | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/source-of-sirhans-hatred.html | Source of Sirhans Hatred | JACOB J LEIBSON | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times What Goes On Here | By Arthur Daley | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/thant-predicts-a-long-deadlock-in-vietnam-talks.html | Thant Predicts a Long Deadlock in Vietnam Talks | By Juan de Onisspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/the-tax-prescription-increase-unlikely-to-reverse-inflation-but-it.html | The Tax Prescription Increase Unlikely to Reverse Inflation But It Symbolizes US Responsibility The Tax Prescription | By Albert L Kraus | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/theres-more-to-new-carpeting-than-meets-the-eye-or-foot.html | Theres More to New Carpeting Than Meets the Eye or Foot | By Rita Reifspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/thuy-may-meet-mccarthy.html | Thuy May Meet McCarthy | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/tough-gun-control-bill-gains-in-san-francisco-registration-act.html | Tough Gun Control Bill Gains in San Francisco Registration Act Covers All Weapons  Passes First Reading by 73 Vote | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/transport-news-airlines-meeting-sixty-executives-invited-to.html | TRANSPORT NEWS AIRLINES MEETING Sixty Executives Invited to Managers Conference | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/trial-in-liberia-bares-opposition-people-get-rare-opportunity-to.html | TRIAL IN LIBERIA BARES OPPOSITION People Get Rare Opportunity to Hear Regime Criticized | By Alfred Friendly Jrspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/tv-taxexemption-for-churches-under-scrutiny-cbs-lifts-cloak-from.html | TV TaxExemption for Churches Under Scrutiny CBS Lifts Cloak From Holdings and Income Value of Property Put as High as 100Billion | By Jack Gould | RE0000724789 | 1996-04-17 | B00000433033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/un-council-votes-to-keep-force-on-cyprus-till-dec-15.html | UN Council Votes to Keep Force on Cyprus Till Dec 15 | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/union-backs-industry.html | Union Backs Industry | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/united-to-expand-facilities-on-coast.html | United to Expand Facilities on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/us-radar-train-in-canada-monitors-bombers-practice-flights-us-air.html | US Radar Train in Canada Monitors Bombers Practice Flights US Air Force Train in Canada Monitors Test Runs of Bombers | By Edward Cowanspecial To the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/us-yachts-lead-in-sailing-series-british-next-in-onion-patch-event.html | US YACHTS LEAD IN SAILING SERIES British Next in Onion Patch Event Off Newport | By John Rendelspecial to the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/walker-replaces-hatton-as-manager-of-slumping-astros.html | Walker Replaces Hatton as Manager Of Slumping Astros | By George Vecsey | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/wallace-bars-any-state-race-says-he-is-interested-only-in.html | WALLACE BARS ANY STATE RACE Says He Is Interested Only in Presidential Politics | By Walter Rugaberspecial to the New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/walter-f-joyce-jr-executive-of-texas-instruments-is-dead.html | Walter F Joyce Jr Executive Of Texas Instruments Is Dead | Special to The New York Times | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/workers-admit-unionfund-fraud.html | Workers Admit UnionFund Fraud | By Charles Grutzner | RE0000724789 | 1996-04-17 | B00000433033 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/10000-renew-strike-at-renault-plant-near-paris.html | 10000 Renew Strike at Renault Plant Near Paris | By Henry Tannerspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/2-doctors-silent-on-a-union-fraud-balk-at-queries-on-illegal-claims.html | 2 DOCTORS SILENT ON A UNION FRAUD Balk at Queries on Illegal Claims for Disability | By Charles Grutzner | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/2-medical-units-call-marijuana-harmful-marijuana-is-called-harmful.html | 2 Medical Units Call Marijuana Harmful Marijuana Is Called Harmful by 2 Medical Groups | By Richard D Lyonsspecial to the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/25000-letters-a-day-each-begins-dear-mrs-kennedy-25000-letters-a.html | 25000 Letters a Day Each Begins Dear Mrs Kennedy 25000 Letters a Day to Capital Offer Mrs Kennedy Sympathy | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/3-honored-in-westchester.html | 3 Honored in Westchester | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/3-rate-rise-due-for-rail-freight-increase-allowed-by-icc-expected.html | 3 RATE RISE DUE FOR RAIL FREIGHT Increase Allowed by ICC Expected to Go Into Effect on Monday TRAFFIC AIDES TO MEET Some Western Roads Not Decided on Adopting All of Higher Tariffs | By Robert E Bedingfield | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/600million-cut-in-aid-bill-voted-house-unit-pares-johnsons-request.html | 600MILLION CUT IN AID BILL VOTED House Unit Pares Johnsons Request 20  GOP to Seek 1Billion Slash Aid Bill Cut 600Million by House Group GOP to Seek Slash of 1Billion | By Felix Belair Jrspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/80-detroit-newsmen-bid-unions-restudy-mediator-proposal.html | 80 Detroit Newsmen Bid Unions Restudy Mediator Proposal | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/a-health-program-for-poor-is-backed-by-ama-officials.html | A Health Program For Poor Is Backed By AMA Officials | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/a-t-t-profits-climb-to-record-sales-for-3-and-12-months-also-reach.html | A T  T PROFITS CLIMB TO RECORD Sales for 3 and 12 Months Also Reach Peaks COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/aau-title-track-starts-tonight-leading-six-in-each-event-gain.html | AAU TITLE TRACK STARTS TONIGHT Leading Six in Each Event Gain Olympic Trials | By Frank Litskyspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/advertising-lollipops-for-the-politicians.html | Advertising Lollipops for the Politicians | By Philip H Dougherty | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/aid-for-farm-labor.html | Aid for Farm Labor | HUBERT H HUMPHREY | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/apparel-makers-to-build-abroad.html | Apparel Makers to Build Abroad | By Leonard Sloanespecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/architecture-grotesquerie-astride-a-palace.html | Architecture Grotesquerie Astride a Palace | By Ada Louise Huxtable | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/argentine-group-in-concert-here-quintet-plays-in-town-hall-on-way.html | ARGENTINE GROUP IN CONCERT HERE Quintet Plays in Town Hall  On Way to Capital Fete | By Raymond Ericson | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/athens-says-coup-forestalled-a-plot.html | ATHENS SAYS COUP FORESTALLED A PLOT | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/audience-at-hunter-jeers-moscow-rabbi-rabbi-of-moscow-jeered-in.html | Audience at Hunter Jeers Moscow Rabbi RABBI OF MOSCOW JEERED IN SPEECH | By Irving Spiegel | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/basketball-star-18-held-in-mt-vernon-in-a-narcotics-raid.html | Basketball Star 18 Held in Mt Vernon In a Narcotics Raid | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/big-board-amex-report-advances-in-short-interest-short-interest.html | Big Board Amex Report Advances In Short Interest SHORT INTEREST SHOWS ADVANCE | By Alexander R Hammer | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/bill-for-surtax-cut-in-spending-backed.html | Bill for Surtax Cut in Spending Backed | W P GULLANDER | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brain-power.html | Brain Power | By Charles Poore | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brazilian-students-protest.html | Brazilian Students Protest | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/bridge-us-overcomes-poor-start-to-lead-dutch-in-olympiad.html | Bridge US Overcomes Poor Start To Lead Dutch in Olympiad | By Alan Truscottspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brimmer-links-bill-on-taxes-to-easing-of-monetary-policy.html | Brimmer Links Bill On Taxes to Easing Of Monetary Policy | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/british-aide-off-to-lagos.html | British Aide Off to Lagos | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/briton-is-esteemed-as-a-show-judge.html | Briton Is Esteemed as a Show Judge | By Walter R Fletcher | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brooklyn-museum-considering-a-fiveday-week-director-says-city-has.html | Brooklyn Museum Considering a FiveDay Week Director Says City Has Not Provided Enough Money Some Programs Curtailed by the Shortage of Funds | By Milton Esterow | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brownsville-to-get-50block-renewal-city-will-renew-brownsville-site.html | Brownsville to Get 50Block Renewal CITY WILL RENEW BROWNSVILLE SITE | By Kathleen Teltsch | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/caradon-reads-poem-dedicated-to-kuznetsov.html | Caradon Reads Poem Dedicated to Kuznetsov | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/chess-larsen-and-portisch-played-fierce-quarterfinal-match.html | Chess Larsen and Portisch Played Fierce QuarterFinal Match | By Al Horowitz | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/christine-s-tiffany-betrothed-to-manuel-aiejandro-prado.html | Christine S Tiffany Betrothed To Manuel Alejandro Prado | qpeelml to The New York lnz | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/city-investing-bids-for-insurer-home-approves-offer-insurer-is.html | City Investing Bids for Insurer Home Approves Offer INSURER IS SOUGHT BY CITY INVESTING | By Robert A Wright | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/clifford-says-senate-should-not-put-off-deployment-of-sentinel.html | Clifford Says Senate Should Not Put Off Deployment of Sentinel Missile Net | By John W Finneyspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/coast-delegates-urge-neutrality-key-democrats-firm-after-latest.html | COAST DELEGATES URGE NEUTRALITY Key Democrats Firm After Latest McCarthy Victory | By Lawrence E Daviesspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/compromise-bill-on-funds-voted-senate-banking-committee-approves.html | COMPROMISE BILL ON FUNDS VOTED Senate Banking Committee Approves Legislation to Cut Share Costs HAILED AS MAJOR STEP Management Fees Are Still an Issue That Divides SEC and Industry COMPROMISE BILL ON FUNDS IS SET | By Eileen Shanahanspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |

| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/corallo-fried-and-motto-convicted-in-marcus-case-corallo-motto.html | Corallo Fried and Motto Convicted in Marcus Case Corallo Motto Fried and His Construction Company Are Convicted of Bribery Plot by Marcus Jury | By Barnard L Collier | RE0000724788 | 1996-04-17 | B00000433032 |
|---|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/court-order-to-mayor-on-coffeehouses-reversed-appellate-division-in.html | Court Order to Mayor on Coffeehouses Reversed Appellate Division in Split Ruling Dismisses Move for Village Crackdown | By Edith Evans Asbury | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/daley-asks-chicago-to-widen-its-curb-on-bias-in-housing.html | Daley Asks Chicago To Widen Its Curb On Bias in Housing | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/dance-western-theater-ballet-at-11-british-company-still-modern-in.html | Dance Western Theater Ballet at 11 British Company Still Modern in Character Opening in London Has a Danish Flavor | By Clive Barnesspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/dayan-would-keep-gulf-of-aqaba-base.html | DAYAN WOULD KEEP GULF OF AQABA BASE | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/deal-by-westec-traced-at-trial-condition-in-64-acquisition-not.html | DEAL BY WESTEC TRACED AT TRIAL Condition in 64 Acquisition Not Revealed Hall Says | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/democrats-score-mayor-on-budget-city-officials-appear-eager-to.html | DEMOCRATS SCORE MAYOR ON BUDGET City Officials Appear Eager to Override Vetoes | By Charles G Bennett | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/durables-orders-increased-in-may-total-was-254billion-prices-of.html | DURABLES ORDERS INCREASED IN MAY Total Was 254Billion  Prices of Tires to Rise DURABLES ORDERS INCREASED IN MAY | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/elmer-f-franz.html | ELMER F FRANZ | pecla3 to Tll ew York TLme | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/employes-at-un-boycott-cafeteria-over-15cent-coffee.html | Employes at UN Boycott Cafeteria Over 15Cent Coffee | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/exaide-explains-ouster.html | ExAide Explains Ouster | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/factional-clashes-in-south-china-termed-severe-rival-groups-said-to.html | Factional Clashes in South China Termed Severe Rival Groups Said to Use Sticks Stones and Bars Army Believed to Be Aloof Under Mao Directive | By Tillman Durdinspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/fall-bridal-set-by-miss-wilson-and-cgeist-ely.html | Fall Bridal Set By Miss Wilson And CGeist Ely | peolal to The New Nck Timew | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/for-demonstrators-a-chance-to-do-their-thing-many-pass-up-the.html | For Demonstrators a Chance to Do Their Thing Many Pass Up the Speeches to Walk Talk Carry Signs or Simply to Be There | By Earl Caldwellspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/frazier-by-knockout-says-manager.html | Frazier by Knockout  Says Manager | By Dave Andersonspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/gay-90s-air-hails-concert-on-mall-5cent-beer-flows-for-the-goldman.html | GAY 90S AIR HAILS CONCERT ON MALL 5Cent Beer Flows for the Goldman Bands Opener | By Donal Henahan | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/george-f-eyrich-79-taft-campaign-aide.html | GEORGE F EYRICH 79 TAFT CAMPAIGN AIDE | Special Lo The Ne Yark Tms | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/governor-signs-college-aid-bill.html | GOVERNOR SIGNS COLLEGE AID BILL | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/grand-central-tower-will-top-pan-am-building-55story-tower-on-top.html | Grand Central Tower Will Top Pan Am Building 55Story Tower on Top of Grand Central Will Rise 150 Feet Higher Than Adjacent Pan Am Building | By Glenn Fowler | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/harold-faulkner-historian-at-smith.html | HAROLD FAULKNER HISTORIAN AT SMITH | lecSal to The llew York tmes | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/hubert-b-chappell.html | HUBERT B CHAPPELL | special 3Le NeWYonk n3i | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/hughes-to-veto-jersey-aid-plan-governor-will-also-reject-gop.html | HUGHES TO VETO JERSEY AID PLAN Governor Will Also Reject GOP Education Program | By Ronald Sullivanspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/humphrey-donations-have-dropped-since-kennedys-death-staff-cut-by.html | Humphrey Donations Have Dropped Since Kennedys Death Staff Cut by 25 | By Roy Reedspecial to the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/humphreys-compliance-criticized.html | Humphreys Compliance Criticized | ROBERT G McCLOSKEY | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/if-you-think-a-political-button-isnt-enough.html | If You Think a Political Button Isnt Enough | By Myra MacPhersonspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/imf-borrowing-disclosed.html | IMF Borrowing Disclosed | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/india-warns-chinese-reds-against-aiding-naga-rebels.html | India Warns Chinese Reds Against Aiding Naga Rebels | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/javits-regards-primary-vote-as-a-protest-against-war.html | Javits Regards Primary Vote as a Protest Against War | By Peter Kihss | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/john-lennon-play-in-his-own-write-is-staged-in-london.html | John Lennon Play In His Own Write Is Staged in London | Special to The New York TimesIRVING WARDLE | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/johnson-signs-paper-gold-bill-u-s-approval-is-prompt-president.html | Johnson Signs Paper Gold Bill U S Approval Is Prompt PRESIDENT SIGNS PAPER GOLD BILL | By Edwin L Dale Jrspecial to the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/jordan-lawyers-wont-help.html | Jordan Lawyers Wont Help | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/joseph-e-walsh.html | JOSEPH E WALSH | Spectl o The Hew York Fmell | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/kadar-spurs-freedoms.html | Kadar Spurs Freedoms | By David Binderspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/kennedys-mail-decries-violence-letters-also-voice-anger-at-congress.html | KENNEDYS MAIL DECRIES VIOLENCE Letters Also Voice Anger at Congress on Gun Curbs | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/lawyer-73-agrees-to-defend-sirhan-without-fee.html | Lawyer 73 Agrees to Defend Sirhan Without Fee | By Robert Windelerspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/leone-to-try-to-form-a-government-in-italy.html | Leone to Try to Form A Government in Italy | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/lindsay-enters-broadway-strike-meets-with-2-sides-to-end.html | LINDSAY ENTERS BROADWAY STRIKE Meets With 2 Sides in Effort to End 3Day Walkout | By Richard F Shepard | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/maison-de-ville-takes-belmont-sprint-shakazu-second-to-pin-oak-colt.html | Maison de Ville Takes Belmont Sprint SHAKAZU SECOND TO PIN OAK COLT Turcottes 51 Shot Survives Inquiry to Win 29720 National Stallion Stakes | By Joe Nichols | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mansfield-urges-europe-troop-cut-says-big-force-in-germany-is.html | MANSFIELD URGES EUROPE TROOP CUT Says Big Force in Germany Is Outdated by Events | By Peter Grosespecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/marianne-moore-preaches-gently-against-war.html | Marianne Moore Preaches Gently Against War | By Michael Stern | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/marin-h-wadmond-is-engaged.html | Marin H Wadmond Is Engaged | Speoitd To The New Yo Ttms | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/maryanne-doherty-fiancee-of-gary-d-ward-colgate-61.html | MaryAnne Doherty Fiancee Of Gary D Ward Colgate 61 | Special to The New Yck Timea | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mcarthy-forces-seek-to-control-state-delegation-call-on-democratic.html | MCARTHY FORCES SEEK TO CONTROL STATE DELEGATION Call on Democratic Party to Give Them at Least Half of the AtLarge Seats MAJOR VICTORY CLAIMED Minnesota Senator Urges Also That Platform Reflect Peace and Poor Issues McCarthy Forces Buoyed by Majority Victory Move to Control State Delegation MINNESOTAN ASKS SAY ON PLATFORM Asserts Democratic Partys Position Should Reflect Peace and Poor Issues | By Richard Witkin | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mets-koosman-beats-astros-82-for-11th-triumph-angels-down-yanks-32.html | Mets Koosman Beats Astros 82 for 11th Triumph Angels Down Yanks 32 ROOKIE SOUTHPAW PITCHES 5HITTER Mets Rout Wilson in 4Run First Before Houston Hurler Retires a Man | By George Vecsey | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/miss-fischer-sets-luly-date.html | Miss Fischer Sets luly Date | Spectal to The New Nrk | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/miss-gengler-scores-claycourt-upset.html | MISS GENGLER SCORES CLAYCOURT UPSET | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/misses-vander-poel-and-tenney-bow.html | Misses Vander Poel and Tenney Bow | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mood-of-the-marchers-patience-worn-thin-and-a-feeling-this-is-the.html | Mood of the Marchers Patience Worn Thin and a Feeling This Is the Last Chance ANGER REPLACES THE HOPES OF 63 This Years Marchers Give a Feeling of Militancy and Cool Purpose | By Robert B Semple Jrspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/moscow-rebuffs-president-again-pravda-says-issues-besides-war-bar.html | MOSCOW REBUFFS PRESIDENT AGAIN Pravda Says Issues Besides War Bar Cooperation Moscow Again Rebuffs the Presidents Overtures | By Raymond H Andersonspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-kingdavid-king-take-motherson-golf-by-stroke.html | Mrs KingDavid King Take MotherSon Golf by Stroke | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-p-b-noyes-95-aided-womens-vote.html | MRS P B NOYES 95 AIDED WOMENS VOTE | SPeCial to The New Yo Tmes | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-ruvanes-team-gains-semifinals-in-jersey-golf.html | Mrs Ruvanes Team Gains SemiFinals in Jersey Golf | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-straubs-77-for-154-leads-golf-by-4-strokes.html | Mrs Straubs 77 for 154 Leads Golf by 4 Strokes | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/nasser-to-visit-moscow-.html | Nasser to Visit Moscow | Special to THE NEW YORK TIMES | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/needy-biafrans-getting-food-aid-major-operation-is-begun-for.html | NEEDY BIAFRANS GETTING FOOD AID Major Operation Is Begun for WarRavaged Areas | By Alfred Friendly Jrspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/new-tide-in-high-court-a-trend-to-conservatism-is-discerned-as.html | New Tide in High Court A Trend to Conservatism Is Discerned As Changing Issues Influence Pattern | By Fred P Grahamspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/new-york-victory-pleases-mcarthy-says-outcome-should-make-party.html | NEW YORK VICTORY PLEASES MCARTHY Says Outcome Should Make Party Chiefs Reconsider | By John Herbersspecial to the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/no-berlin-crisis-brandt-declares-but-he-gives-no-details-on-talks.html | NO BERLIN CRISIS BRANDT DECLARES But He Gives No Details on Talks With Soviet Envoy | By Philip Shabecoffspecial to the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/objects-over-dmz-still-under-study-detailed-report-on-sightings.html | OBJECTS OVER DMZ STILL UNDER STUDY Detailed Report on Sightings Assured by US Command | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/observer-here-come-the-wasps.html | Observer Here Come the Wasps | By Russell Baker | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/odwyer-asks-end-of-humphrey-bid-says-primary-vote-shows-vice.html | ODWYER ASKS END OF HUMPHREY BID Says Primary Vote Shows Vice President Should Let McCarthy Run Alone ODwyer Says Balloting Indicates Humphrey Should Withdraw Presidential Bid SENATE NOMINEE CITES WAR POLICY Says Vice President Should Leave Race to McCarthy Seeks Delegate Slate | By Maurice Carroll | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/oscar-holgombe-of-houston-dies-mayor-for-11-terms-was-79-factor-in.html | OSCAR HOLGOMBE OF HOUSTON DIES Mayor for 11 Terms Was 79 Factor in Citys Growth | peel tobe New Yea Time | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/patricia-gilbert-a-future-bride.html | Patricia Gilbert A Future Bride | ial to The New Yank Tlms | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/peace-a-winner-but-not-for-all-candidates-for-house-lag-behind.html | PEACE A WINNER BUT NOT FOR ALL Candidates for House Lag Behind Delegate Victors | By Sydney H Schanberg | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/perfect-freight-31-in-rich-trot-draws-rail-for-saturdays-american.html | PERFECT FREIGHT 31 IN RICH TROT Draws Rail for Saturdays American Championship | By Louis Effratspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/personal-finance-savings-bank-passbook-loans-offer-an-economical.html | Personal Finance Savings Bank Passbook Loans Offer An Economical Method of Borrowing Personal Finance Passbook Loans | By Elizabeth M Fowler | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/political-passivity.html | Political Passivity | JOHN GOULD | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/powells-power-is-seen-waning-leaders-point-to-his-slim-margin-in.html | POWELLS POWER IS SEEN WANING Leaders Point to His Slim Margin in Harlem Vote | By Thomas P Ronan | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/president-signs-broad-crime-bill-with-objections-asserts-it.html | PRESIDENT SIGNS BROAD CRIME BILL WITH OBJECTIONS Asserts It Contains More Good Than Bad and Will Lift Shadow of Fear ASSAILS WIDE WIRETAPS But He Praises Massive Federal Help to Improve Local Law Enforcement PRESIDENT SIGNS BROAD CRIME BILL | By Max Frankelspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/protesters-call-for-sharing-of-nations-affluence-by-all-over-50000.html | Protesters Call for Sharing Of Nations Affluence by All Over 50000 March in Capital to Support Demand by Poor for Sharing of Affluence ABERNATHY GIVES MILITANT SPEECH Terms Government Leader of the Violent Movement  Calls Congress Racist | By Ben A Franklinspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rabbis-ask-end-of-all-bombing-in-north-vietnam-group-asserts.html | Rabbis Ask End of All Bombing in North Vietnam Group Asserts Administration Has Redistributed Targets Instead of Deescalating | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rep-ford-urges-new-ship-policy-offers-3point-program-as-some.html | REP FORD URGES NEW SHIP POLICY Offers 3Point Program as Some Positive Thinking | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rhodesians-stirred-by-vote.html | Rhodesians Stirred by Vote | By Lawrence Fellowsspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/riessen-upsets-gimeno-and-reaches-london-tennis-quarterfinals.html | Riessen Upsets Gimeno and Reaches London Tennis QuarterFinals AMATEUR SCORES OVER PRO 61 108 Also Eliminates Bowrey Graebner Pasarell Laver and Olmedo Advance | By Fred Tupperspecial to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rittmaster-gives-a-plea-of-guilty-will-be-prosecution-witness-in.html | RITTMASTER GIVES A PLEA OF GUILTY Will Be Prosecution Witness in Wolfson Fraud Trial RITTMASTER GIVES A PLEA OF GUILTY | By Terry Robards | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rockefeller-denounces-nixon-in-cleveland-talk-as-evasive.html | Rockefeller Denounces Nixon In Cleveland Talk as Evasive | By R W Apple Jrspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/romney-may-act.html | Romney May Act | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rookie-linebacker-from-grambling-is-impressive-at-giants-tryout.html | Rookie Linebacker From Grambling Is Impressive at Giants Tryout Camp | By William N Wallacespecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rumanian-at-meeting.html | Rumanian at Meeting | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rusk-aides-note-stirs-rate-dispute.html | Rusk Aides Note Stirs Rate Dispute | By George Horne | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sallie-b-glore-wed-in-ilhnois.html | Sallie B Glore Wed in Ilhnois | qpecial The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/samuel-stern.html | SAMUEL STERN | Specttl to Tho New Yok meJ | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sanitation-union-seeks-higher-pay-bargaining-sessions-begin.html | SANITATION UNION SEEKS HIGHER PAY Bargaining Sessions Begin  Contract Ends Sept 30 | By Damon Stetson | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sanok-mgowan-gain-third-round-but-depiro-is-eliminated-in-jersey.html | SANOK MGOWAN GAIN THIRD ROUND But DePiro Is Eliminated in Jersey Amateur Golf  Young Collegians Star | By Deane McGowenspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/scientist-studies-transports-ills-computer-skills-are-applied-to.html | SCIENTIST STUDIES TRANSPORTS ILLS Computer Skills Are Applied to Develop New Systems | By William K Stevensspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/scientists-chart-course-for-spacecraft-to-neptune.html | Scientists Chart Course for Spacecraft to Neptune | By John Noble Wilford | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/some-gain-hinted-in-vietnam-talks-indication-of-move-toward-private.html | SOME GAIN HINTED IN VIETNAM TALKS Indication of Move Toward Private Sessions Is Seen at Paris Negotiations Some Gain Is Hinted at Vietnam Negotiations | By Hedrick Smithspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sorensen-suggests-humphrey-alter-war-stand-and-win-votes-says-vice.html | Sorensen Suggests Humphrey Alter War Stand and Win Votes Says Vice President Could Get More of the Kennedy Strength Than McCarthy by Making Change | By Richard Reeves | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/soviet-writer-assails-critics-venom-and-sarcasm.html | Soviet Writer Assails Critics Venom and Sarcasm | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/spain-bars-dinners-honoring-don-juan.html | SPAIN BARS DINNERS HONORING DON JUAN | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/spanish-guineans-appeal-to-thant-on-constitution.html | Spanish Guineans Appeal To Thant on Constitution | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sperry-lays-off-450-at-its-l-i-plant-space-is-being-cut.html | Sperry Lays Off 450 at Its L I Plant Space Is Being Cut | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sports-of-the-times-i-am-swoboda.html | Sports of The Times  I Am Swoboda | By Robert Lipsyte | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/state-democrats-strive-to-mend-2way-breach-in-their-party-odwyer.html | State Democrats Strive to Mend 2Way Breach in Their Party ODwyer and Burns Said to Agree on Election Policy of Live and Let Live | By James F Clarity | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/stock-curbs-set-by-paine-webber-sixpoint-program-adopted-to-dampen.html | STOCK CURBS SET BY PAINE WEBBER SixPoint Program Adopted to Dampen Speculation STOCK CURBS SET BY PAINE WEBBER | By Vartanig G Vartan | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/swamp-flood-value.html | Swamp Flood Value | FRANK A LEERS | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tar-and-nicotine-content-of-cigarettes.html | Tar and Nicotine Content of Cigarettes | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tar-figure-listed-in-127-cigarettes-68-more-brands-covered-in-trade.html | TAR FIGURE LISTED IN 127 CIGARETTES 68 More Brands Covered in Trade Commission Data | By John D Morrisspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/texas-sets-a-rise-in-oil-production-allowable-to-be-increased-to.html | TEXAS SETS A RISE IN OIL PRODUCTION Allowable to Be Increased to 464 of Potential | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/textbook-ruling.html | Textbook Ruling | ELEANOR TAFT TILTON | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/thieu-signs-draft-law-saying-it-ends-need-for-more-gis.html | Thieu Signs Draft Law Saying It Ends Need for More GIs | By Gene Robertsspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tire-prices-will-rise.html | Tire Prices Will Rise | By Gerd Wilcke | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/toronto-turns-out-for-trudeau-amid-tight-security-measures.html | Toronto Turns Out for Trudeau Amid Tight Security Measures | By Edward Cowanspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/toros-tie-generals-at-stadium-11-on-a-goal-by-crisp-in-last-four.html | Toros Tie Generals at Stadium 11 on a Goal by Crisp in Last Four Minutes BLUNDER SETS UP EQUALIZING TALLY Crisp Taps the Ball Over Prostrate Goalie as Two Generals Stand Watch | By Michael Strauss | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/trading-is-active-in-treasury-bills-corporate-and-taxexempt-markets.html | TRADING IS ACTIVE IN TREASURY BILLS Corporate and TaxExempt Markets Closed for Day | By John H Allan | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/transcript-of-johnsons-statement-on-signing-crime-and-safety-bill.html | Transcript of Johnsons Statement on Signing Crime and Safety Bill | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tv-mrs-king-takes-march-spotlight-nbc-cameras-show-her-dedication.html | TV Mrs King Takes March Spotlight NBC Cameras Show Her Dedication Other Networks Miss Vital Coverage | By Jack Gould | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/two-russians-are-expelled-from-britain-after-incident.html | Two Russians Are Expelled From Britain After Incident | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/un-council-approves-3power-nuclear-pledge-10-are-in-favor-and-5.html | UN Council Approves 3Power Nuclear Pledge 10 Are in Favor and 5 Abstain Johnson Plans to Submit Treaty to Senate Soon | By Juan de Onisspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/upsets-are-few-in-local-contests-no-major-change-expected-in.html | UPSETS ARE FEW IN LOCAL CONTESTS No Major Change Expected in Legislature Makeup | By Seth S King | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/us-brain-drain-aid-urged.html | US Brain Drain Aid Urged | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/us-closes-exhibit-in-pueblo-dispute.html | US CLOSES EXHIBIT IN PUEBLO DISPUTE | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/us-special-forces-real-and-on-film.html | US Special Forces Real and on Film | By Charles Mohr | RE0000724788 | 1996-04-17 | B00000433032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/variations-on-some-familiar-themes.html | Variations on Some Familiar Themes | By Rita Reifspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/victory-factors-cited-by-odwyer-he-recalls-kennedys-death-and.html | VICTORY FACTORS CITED BY ODWYER He Recalls Kennedys Death and McCarthys Style | By Clayton Knowles | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/victory-gained-in-ninth-inning-davalillos-double-and-an-error-by.html | VICTORY GAINED IN NINTH INNING Davalillos Double and an Error by Kosco Lead to Decisive Run | By Joseph Dursospecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/violence-on-tv-heading-for-fadeout.html | Violence on TV Heading for Fadeout | By Val Adams | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/visitors-stop-by-for-an-antique-table-or-a-piece-of-apple-pie.html | Visitors Stop By for an Antique Table  or a Piece of Apple Pie | By Craig Claibornespecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/wage-of-quilting-artisans.html | Wage of Quilting Artisans | Mrs IRVING OSTROW | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/william-b-skinner-brokerage-partner.html | WILLIAM B SKINNER BROKERAGE PARTNER | special to the new york times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/wilson-plans-to-weaken-powers-of-house-of-lords.html | Wilson Plans to Weaken Powers of House of Lords | By Dana Adams Schmidtspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/witness-opposes-travia-as-judge-confirmation-expected-by-senate.html | WITNESS OPPOSES TRAVIA AS JUDGE Confirmation Expected by Senate Unit However | By Richard L Maddenspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/wood-field-and-stream-small-silver-spoons-prove-right-lure-for.html | Wood Field and Stream Small Silver Spoons Prove Right Lure for Young Harbor Blues | By Nelson Bryantspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/yale-sailing-team-gains-8point-lead.html | YALE SAILING TEAM GAINS 8POINT LEAD | Special to The New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/yugoslav-students-feel-that-their-protest-movement-reflects.html | Yugoslav Students Feel That Their Protest Movement Reflects Confidence in Countrys Way of Life | By Jonathan Randalspecial To the New York Times | RE0000724788 | 1996-04-17 | B00000433032 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/4-daynight-programs-scheduled-at-yonkers.html | 4 DayNight Programs Scheduled at Yonkers | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/65million-museum-due-in-71-to-join-fort-worth-art-rebirth.html | 65Million Museum Due in 71 to Join Fort Worth Art Rebirth | By Milton Esterowspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/87-poor-in-capital-held-in-protests-street-sitin-halts-traffic.html | 87 POOR IN CAPITAL HELD IN PROTESTS Street Sitin Halts Traffic  Police Hurl Tear Gas 87 POOR IN CAPITAL HELD IN PROTESTS | By Earl Caldwellspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/9000-inoculated-against-hepatitis-in-3-jersey-towns.html | 9000 Inoculated Against Hepatitis In 3 Jersey Towns | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/a-financial-emergency-house-takes-the-unpopular-tax-path-because.html | A Financial Emergency House Takes the Unpopular Tax Path Because National Interest Is Involved | By Edwin L Dale Jrspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/a-lawyer-for-ray-arrives-in-london-former-birmingham-mayor.html | A LAWYER FOR RAY ARRIVES IN LONDON Former Birmingham Mayor Preparing for Defense | By Alvin Shusterspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/a-new-head-for-house-of-krupp-gunter-vogelsang-has-been-chief-since.html | A New Head for House of Krupp Gunter Vogelsang Has Been Chief Since January Rhinelander Holds Reputation for Business Sense KRUPP HOUSEHOLD HAS A NEW CHIEF | By Philip Shabecoffspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/advertising-reaching-for-a-negro-market.html | Advertising Reaching for a Negro Market | By Philip H Dougherty | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/airline-to-test-stol-operation-eastern-will-try-64seat-craft-on.html | AIRLINE TO TEST STOL OPERATION Eastern Will Try 64Seat Craft on Shuttle Runs | By Edward Hudson | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/argentine-judges-defy-government-order-police-chiefs-jailed-for.html | ARGENTINE JUDGES DEFY GOVERNMENT Order Police Chiefs Jailed for Repressing Students | By Malcolm W Brownespecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/automation-lures-apparel-unit-exhibits-well-attended-devices.html | Automation Lures Apparel Unit Exhibits Well Attended DEVICES ATTRACT APPAREL MAKERS | By Leonard Sloanespecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/auturnn-bridal-set-by-patrioia-cullen.html | Auturnn Bridal Set By Patrioia Cullen | peotl to The New rk Tirade | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/bonn-asks-more-flights.html | Bonn Asks More Flights | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/books-of-the-times-wild-ride.html | Books of The Times Wild Ride | By Eliot FremontSmith | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/breuers-plan-fails-to-mollify-tower-critics.html | Breuers Plan Fails to Mollify Tower Critics | By Glenn Fowler | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/bridge-italy-leads-us-with-finals-of-olympiad-at-halfway-point.html | Bridge Italy Leads US With Finals Of Olympiad at Halfway Point | By Alan Truscottspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/britain-pulls-out-of-atom-project-acceleration-decision-seen-as-a.html | BRITAIN PULLS OUT OF ATOM PROJECT Acceleration Decision Seen as a Blow to Europe | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/briton-is-visited-in-jail-in-moscow-brooke-is-found-by-consul-to-be.html | BRITON IS VISITED IN JAIL IN MOSCOW Brooke Is Found by Consul to Be in Better Health | Dispatch of The Times London | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/broadway-strike-settled-with-mayors-assistance-3day-broadway-strike.html | Broadway Strike Settled With Mayors Assistance 3Day Broadway Strike Ends as Mayor Intervenes | By Richard F Shepard | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/brown-repeats-in-seniors-golf-jersey-players-76-wins-title-by-one.html | BROWN REPEATS IN SENIORS GOLF Jersey Players 76 Wins Title by One Stroke | By Neil Amdurspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/building-industry-hearings-end-state-inquiry-finds-corruption.html | Building Industry Hearings End State Inquiry Finds Corruption | By Charles Grutzner | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/cabinet-shuffled-by-greek-premier-papadopoulos-resists-effort-to.html | CABINET SHUFFLED BY GREEK PREMIER Papadopoulos Resists Effort to Bolster Military Role | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/changes-in-prices-narrow-on-amex-an-early-runup-slows-and-the-list.html | CHANGES IN PRICES NARROW ON AMEX An Early Runup Slows and the List Closes Irregular | By Douglas W Cray | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/charter-revisions-weighed-by-banks-state-banks-eye-charter-shifts.html | Charter Revisions Weighed by Banks STATE BANKS EYE CHARTER SHIFTS | By H Erich Heinemannspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/chumbo-gets-lead-for-jumper-title-posts-victory-and-a-second-at.html | CHUMBO GETS LEAD FOR JUMPER TITLE Posts Victory and a Second at Fairfield County Show | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/church-addition-is-halted-uptown-protestant-center-decision-follows.html | CHURCH ADDITION IS HALTED UPTOWN Protestant Center Decision Follows Residents Protest | By Joseph P Fried | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/city-will-build-on-ruppert-site-housing-project-school-and-park-set.html | CITY WILL BUILD ON RUPPERT SITE Housing Project School and Park Set for Yorkville | By Seth S King | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/clifford-detects-slight-paris-gain-he-says-bits-and-straws-point-to.html | CLIFFORD DETECTS SLIGHT PARIS GAIN He Says Bits and Straws Point to Secret Sessions With North Vietnamese Clifford Detects Slight Gain in Talks on Vietnam | By Neil Sheehanspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/coty-awards-are-voted-to-george-halley-and-luba-of-elite.html | Coty Awards Are Voted to George Halley and Luba of Elite | By Marylin Bender | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/council-rebuffs-mayor-on-budget-overriding-veto-all-six-republicans.html | COUNCIL REBUFFS MAYOR ON BUDGET OVERRIDING VETO All Six Republicans Join in Rejection of Changes That Lindsay Made ATMOSPHERE IS BITTER Board of Estimate Takes Similar Action as Final Total Is 59Billion GOP COUNCILMAN TURN ON LINDSAY | By Charles G Bennett | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/craftsmens-art-to-be-assembled-johnson-wax-will-establish-objects.html | CRAFTSMENS ART TO BE ASSEMBLED Johnson Wax Will Establish Objects USA Collection | By Sanka Knox | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dance-londons-bonus-ballet-season-flareups-in-paris-keep-festival.html | Dance Londons Bonus Ballet Season Flareups in Paris Keep Festival Troupe Home Balanchine and Fokine Works Performed | By Clive Barnesspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/devlin-and-ken-still-share-lead-with-3underpar-67s-in-canadian-open.html | Devlin and Ken Still Share Lead With 3UnderPar 67s in Canadian Open CASPER WEISKOPF ARE IN 69 BRACKET Only 8 Players Break Par  Nicklaus Shoots 73 and Palmer Falters at 76 | By Lincoln A Werdenspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/directory-to-dining-here-and-in-bucks-county.html | Directory to Dining Here and in Bucks County | By Craig Claiborne | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dispute-at-school-leads-to-a-sitin-ouster-of-bronx-principal-is.html | DISPUTE AT SCHOOL LEADS TO A SITIN Ouster of Bronx Principal Is Demanded by 5G | By Joseph Novitski | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dr-a-ivan-mader-jr.html | DR A IVAN MADER JR | qpeenv to The New Yk T4mes | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/draft-rule-eased-by-reform-rabbis-group-backs-right-to-seek.html | DRAFT RULE EASED BY REFORM RABBIS Group Backs Right to Seek Deferments as Chaplains | By John H Fentonspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ecumenical-parley-would-lift-penalty-edicts-of-reformation.html | Ecumenical Parley Would Lift Penalty Edicts of Reformation | By Jerry M Flintspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ellen-c-pafierson-is-married-to-jonathan-brown-yale-66.html | Ellen C Pafierson Is Married To Jonathan Brown Yale 66 | SpeCl tO The New Yk mJ | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/exchange-closings-helpful-industry-tells-sec-parley-is-told.html | Exchange Closings Helpful Industry Tells SEC Parley Is Told Shutdowns May Go On MARKET CLOSINGS AN AID SEC TOLD | By Vartanig G Vartan | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/exhead-of-antioch-now-90-looks-to-the-future-dr-morgan-devotes-his.html | ExHead of Antioch Now 90 Looks to the Future Dr Morgan Devotes His Time to Writing and Counseling DawntoMidnight Routine Indicative of Busy Life | By Joseph G Herzbergspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/fifth-year-of-hot-line-passes-unacknowledged.html | Fifth Year of Hot Line Passes Unacknowledged | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/financier-tells-of-wolfson-deal-an-agreement-to-buy-stock-related.html | FINANCIER TELLS OF WOLFSON DEAL An Agreement to Buy Stock Related in Fraud Case FINANCIER TELLS OF WOLFSON DEAL | By Terry Robards | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/foreign-affairs-the-old-berlin-squeeze.html | Foreign Affairs The Old Berlin Squeeze | By C L Sulzberger | RE0000724794 | 1996-04-17 | B00000433040 |

| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/gas-station-giveaways-called-unfair-to-dealers.html | Gas Station Giveaways Called Unfair to Dealers | By John D Morrisspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
|---|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/george-vradenbur-3d-weds-patricia-lerner.html | George Vradenbur 3d Weds Patricia Lerner | Speela to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/german-atlantic-lloyd-plan-to-sail-their-separate-ways.html | German Atlantic Lloyd Plan To Sail Their Separate Ways | By Werner Bamberger | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/germans-observe-20th-anniversary-of-deutsche-mark-germany-notes.html | Germans Observe 20th Anniversary Of Deutsche Mark GERMANY NOTES MARKS BIRTHDAY | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/graduates-in-draft.html | Graduates in Draft | HERMAN H TARNOW | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/graebner-upsets-emerson-and-laver-subdues-pasarell-in-london-tennis.html | Graebner Upsets Emerson and Laver Subdues Pasarell in London Tennis METREVELI OKKER GAIN SEMIFINALS Riessen and Olmedo Ousted  Graebners Victory 2d Over a Pro in 3 Days | By Fred Tupperspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/grand-central-tower-opposed.html | Grand Central Tower Opposed | WALTER MCQUADE | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/hanoi-war-buildup-reported-by-gorton.html | HANOI WAR BUILDUP REPORTED BY GORTON | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/hines-greene-set-world-dash-mark-each-hits-99-seconds-for-100.html | HINES GREENE SET WORLD DASH MARK Each Hits 99 Seconds for 100 Meters in SemiFinals at AAU Title Meet | By Frank Litskyspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/horace-caulldns-jr-is-fiance-of-nancy-a-harmel-of-vassar.html | Horace Caulldns Jr Is Fiance Of Nancy A Harmel of Vassar | Spea to The New Yok e | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/hospital-aides-here-demonstrate-for-minimum-weekly-pay-of-100.html | Hospital Aides Here Demonstrate For Minimum Weekly Pay of 100 | By Peter Millones | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/house-approves-surtax-on-incomes-by-268-to-150-president-elated.html | HOUSE APPROVES SURTAX ON INCOMES BY 268 TO 150 PRESIDENT ELATED Terms Action Victory for Nation It Cuts Budget by 6Billion House Votes Surtax on Incomes Senate Passage Expected Today | By Eileen Shanahanspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/housing-starts-drop-during-may-the-rate-is-off-16-per-cent-from-the.html | HOUSING STARTS DROP DURING MAY The Rate Is Off 16 Per Cent From the Level in April US Agency Reports 6MONTH AVERAGE IS UP SingleFamily Buildings Outnumber All the Other Types of Dwellings | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/humphrey-vows-hell-be-own-man-if-he-is-elected-stresses-his-long-be.html | HUMPHREY VOWS HELL BE OWN MAN IF HE IS ELECTED Stresses His Long Belief in Change and in Political Solution in Vietnam Humphrey Resuming Campaign Asserts Hell Be His Own Man | By Roy Reedspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/icc-valuation-draws-criticism-claim-by-new-haven-held-to-be.html | ICC VALUATION DRAWS CRITICISM Claim by New Haven Held to Be Underestimated ICC VALUATION DRAWS CRITICISM | By Robert E Bedingfield | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/itkin-undertook-cia-assignments-also-made-recordings-for-agency.html | ITKIN UNDERTOOK CIA ASSIGNMENTS Also made Recordings for Agency Court Data Show | By Barnard L Collier | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/jazz-in-garden-back-at-museum-series-widens-perspective-with-earth.html | JAZZ IN GARDEN BACK AT MUSEUM Series Widens Perspective With Earth Opera Group | By Robert Shelton | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/jig-time-580-gives-ycaza-triple-at-belmont-colt-takes-dash-by-three.html | Jig Time 58O Gives Ycaza Triple at Belmont COLT TAKES DASH BY THREE LENGTHS Ycaza Has a Perfect Day in Three Races  Belmonte Thrown Slightly Hurt | By Joe Nichols | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/leader-of-lords-veto-lord-carrington.html | Leader of Lords Veto Lord Carrington | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/leslie-botkin-is-bride.html | Leslie Botkin Is Bride | Stpeltl to The New Ycrt limes | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/lindsay-demands-cut-in-gas-rates-says-con-ed-overcharged-users.html | LINDSAY DEMANDS CUT IN GAS RATES Says Con Ed Overcharged Users 20Million Since 63  Seeks State Action Lindsay Accuses Con Edison Of Overcharging Its Gas Users | By Richard Reeves | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/lutherans-elect-a-new-president-head-of-illinois-synod-will-lead.html | LUTHERANS ELECT A NEW PRESIDENT Head of Illinois Synod Will Lead Church in America | By George Duganspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/manchester-and-harper-donate-750000-to-the-kennedy-library-kennedy.html | Manchester and Harper Donate 750000 to the Kennedy Library KENNEDY LIBRARY IS GIVEN 750000 | By Henry Raymont | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/market-ends-day-near-standstill-more-issues-make-gains-than-losses.html | MARKET ENDS DAY NEAR STANDSTILL More Issues Make Gains Than Losses  Averages Differ on Results PROFIT TAKING OCCURS Dow Jones Industrial List Down but the Big Board Index Rises a Bit MARKET ENDS DAY NEAR STANDSTILL | By Alexander R Hammer | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/market-place-transfer-glut-claims-victim.html | Market Place Transfer Glut Claims Victim | By Robert Metz | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mcarthy-backs-negro-justice-asserts-nation-must-share-its-power.html | MCARTHY BACKS NEGRO JUSTICE Asserts Nation Must Share Its Power Democratically | By Richard Witkin | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/meadows-project-killed-in-jersey-urban-complex-is-rejected-by-an.html | MEADOWS PROJECT KILLED IN JERSEY Urban Complex Is Rejected by an Assembly Caucus Despite Wide Support MEADOWS PROJECT KILLED IN JERSEY | By Ronald Sullivanspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mendesfrance-in-a-close-race-he-needs-votes-of-left-and-right-to.html | MENDESFRANCE IN A CLOSE RACE He Needs Votes of Left and Right to Win in Grenoble | By John L Hessspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mets-check-astros-with-bases-full-in-9th-and-gain-a-53-triumph-but.html | Mets Check Astros With Bases Full in 9th and Gain a 53 Triumph BUT LAST MOMENT IS AN ANXIOUS ONE Short Juggles GameEnding Grounder  Seaver Fans 12  Jones Bats In 4 Runs | By George Vecsey | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mgowan-gains-golf-semifinal-haines-obrien-gleason-also-advance-in.html | MGOWAN GAINS GOLF SEMIFINAL Haines OBrien Gleason Also Advance in Jersey | By Deane McGowenspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/miss-carroll-vill-be-wed.html | Miss Carroll Vill Be Wed | peoli to The New York TImeJ | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/miss-montgomery-a-prospective-bride.html | Miss Montgomery A Prospective Bride | eAl tO The lew Ycm TAmes | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/moscows-chief-rabbi-pleads-his-case-in-jersey-says-mission-is-to.html | Moscows Chief Rabbi Pleads His Case in Jersey Says Mission Is to Promote Contact Between Soviet and American Jews | By M S Handlerspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-gandhi-urges-steps-to-aid-unity.html | MRS GANDHI URGES STEPS TO AID UNITY | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-ruvane-and-mrs-noble-gain-final-in-team-golf.html | Mrs Ruvane and Mrs Noble Gain Final in Team Golf | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-straubs-84-for-238-wins-long-island-crown.html | Mrs Straubs 84 for 238 Wins Long Island Crown | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mt-vernon-fights-integration-order.html | MT VERNON FIGHTS INTEGRATION ORDER | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nato-adds-curbs-on-east-germans-bars-visits-by-some-groups-entirely.html | NATO ADDS CURBS ON EAST GERMANS Bars Visits by Some Groups Entirely and Sets 5 Tax to Retaliate on Berlin NATO ADDS CURBS ON EAST GERMANS | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/negroes-to-set-up-company-upstate-rochester-group-aided-by-xerox-to.html | NEGROES TO SET UP COMPANY UPSTATE Rochester Group Aided by Xerox to Make Goods | By John Kifnerspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/new-lows-are-set-in-grain-futures-wheat-corn-and-soybeans-share-in.html | NEW LOWS ARE SET IN GRAIN FUTURES Wheat Corn and Soybeans Share in the Decline | By Elizabeth M Fowler | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/new-study-seeks-syphilis-vaccine-us-scientists-report-on-experiment.html | NEW STUDY SEEKS SYPHILIS VACCINE US Scientists Report on Experiment on 6 Chimps | By Richard D Lyonsspecial the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/new-york-hubert-humphreys-not-so-secret-weapon.html | New York Hubert Humphreys Not So Secret Weapon | By James Reston | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nixon-declines-debate.html | Nixon Declines Debate | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nixon-preparing-to-court-7-or-8-industrial-states-visits-michigan.html | Nixon Preparing to Court 7 or 8 Industrial States Visits Michigan Wednesday With Other Trips Planned Gets Endorsement of Hatfield Opponent of Vietnam War | By Robert B Semple Jrspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nuptials-for-miss-susan-decker-and-sidney-keith-jr-planned.html | Nuptials for Miss Susan Decker And Sidney Keith Jr Planned | Special to Tile New Yortr TtnleS | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ocean-hill-unit-dismisses-350-mccoy-notifies-teachers.html | Ocean Hill Unit Dismisses 350 McCoy Notifies Teachers | By Gene Currivan | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ochs-and-9-named-to-a-hall-of-fame.html | OCHS AND 9 NAMED TO A HALL OF FAME | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/odwyers-camp-bracing-for-race-small-staff-compiling-data-on-javitss.html | ODWYERS CAMP BRACING FOR RACE Small Staff Compiling Data on Javitss Political Life | By Maurice Carroll | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/papers-in-detroit-map-strike-move-they-may-try-to-publish-with.html | PAPERS IN DETROIT MAP STRIKE MOVE They May Try to Publish With Nonunion Workers | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/patricia-young-to-be-the-bride-ofe-h-pitcairn.html | Patricia Young To Be the Bride OfE H Pitcairn | Special tO Tile New York TIIIxeS | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/pele-to-attract-big-crowd-here-santos-will-face-napoli-in-stadium.html | PELE TO ATTRACT BIG CROWD HERE Santos Will Face Napoli in Stadium Soccer Tonight | By Michael Strauss | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/pentagon-official-warns-on-arms-ban-to-friends-abroad.html | Pentagon Official Warns on Arms Ban To Friends Abroad | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/plan-for-hudson-expressway-scored-at-tarrytown-meeting.html | Plan for Hudson Expressway Scored at Tarrytown Meeting | 20 By Merrill Folsomspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/president-gibes-at-educators-as-he-defends-foreign-policy.html | President Gibes at Educators As He Defends Foreign Policy | By Max Frankelspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/prices-of-bonds-show-an-advance-sales-of-recent-issues-are-also.html | PRICES OF BONDS SHOW AN ADVANCE Sales of Recent Issues Are Also Reported Ahead PRICES OF BONDS SHOW AN ADVANCE | By John H Allan | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/printing-industry-sights-gains-new-equipment-shown-gains-predicted.html | Printing Industry Sights Gains New Equipment Shown GAINS PREDICTED IN PRINTING FIELD | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rail-tonmileage-shows-83-rise-truck-volume-increases-by-34-from.html | RAIL TONMILEAGE SHOWS 83 RISE Truck Volume Increases by 34 From 1967 Level | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/return-promised-by-living-theater-becks-agent-says-tax-debt-has.html | RETURN PROMISED BY LIVING THEATER Becks Agent Says Tax Debt Has Been Paid in Part | By Sam Zolotow | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rockefeller-scores-nixon-on-vietnam-in-attacking-by-name-he-assails.html | ROCKEFELLER SCORES NIXON ON VIETNAM In Attacking by Name He Assails Judgments of Foe | By R W Apple Jrspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rockefeller-signs-rise-in-school-aid.html | ROCKEFELLER SIGNS RISE IN SCHOOL AID | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/roquepine-named-to-start-in-rich-international-trot.html | Roquepine Named to Start In Rich International Trot | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rumanians-to-cut-party-privileges-ceausescu-moves-against.html | RUMANIANS TO CUT PARTY PRIVILEGES Ceausescu Moves Against Accumulations of Wealth | By Henry Kammspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/salvadors-left-widens-pressure-aides-resignation-is-latest.html | SALVADORS LEFT WIDENS PRESSURE Aides Resignation Is Latest Challenge to President | By Henry Ginigerspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/san-diego-in-front-in-college-sailing.html | SAN DIEGO IN FRONT IN COLLEGE SAILING | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/school-building-dedicated.html | School Building Dedicated | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/scientists-upset-by-research-aid-cuts-scientists-upset-as-cuts-in.html | Scientists Upset by Research Aid Cuts Scientists Upset as Cuts in Budget Imperil Research | By Robert Reinhold | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/senate-due-to-act-today-house-unit-votes-gun-bill-but-senate-panel.html | SENATE DUE TO ACT TODAY House Unit Votes Gun Bill But Senate Panel Delays It House Committee Votes Gun Control Bill but Senate Panel Puts Off Action for a Week | By John W Finneyspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/senate-judiciary-unit-confirms-travia-3-others.html | Senate Judiciary Unit Confirms Travia 3 Others | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/series-of-fierce-battles-fought-at-the-approaches-to-saigon-battles.html | Series of Fierce Battles Fought At the Approaches to Saigon BATTLES FOUGHT IN AREA OF SAIGON | By Joseph B Treasterspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/silence-on-bombing-of-saigon.html | Silence on Bombing of Saigon | STEPHANIE MCKAY | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/sports-of-the-times-in-the-background.html | Sports of The Times In the Background | By Arthur Daley | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/stanfield-charges-trudeau-distorts-his-quebec-stand.html | Stanfield Charges Trudeau Distorts His Quebec Stand | By Jay Walzspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/summer-strategy-set-for-mcarthy-aides-planning-campaign-to-woo.html | SUMMER STRATEGY SET FOR MCARTHY Aides Planning Campaign to Woo Delegate Votes | By Steven V Robertsspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/sunray-oil-company-and-sun-oil-co.html | Sunray Oil Company And Sun Oil Co | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/television-called-way-to-bridge-whitenegro-gap.html | Television Called Way to Bridge WhiteNegro Gap | By George Gent | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/terence-j-gilsenan-i-i-ex-g-traffic-mani.html | TERENCE J GILSENAN I I EX G TRAFFIC  MANI | peotal to The New Yo TinJ I | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/thomas-f-wentworth-76-was-investment-counselor.html | Thomas F Wentworth 76 Was Investment Counselor | Apecla to The New Yor mes | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/tight-credit-rein-kept-by-reserve-statistics-show-no-move-to.html | TIGHT CREDIT REIN KEPT BY RESERVE Statistics Show No Move to Greater Restriction TIGHT CREDIT REIN KEPT BY RESERVE | By Robert D Hershey Jr | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/to-promote-dialogues.html | To Promote Dialogues | SEYMOUR SIEGEL | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/tuxedo-park-plans-fair.html | Tuxedo Park Plans Fair | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/two-nyack-net-teams-win.html | Two Nyack Net Teams Win | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ulster-slowly-gaining-in-bridging-religious-gap-ouster-by.html | Ulster Slowly Gaining in Bridging Religious Gap Ouster by Protestant Order Reflects Old Antagonisms But Prime Minister Points to a Record of Moderation | By John M Leespecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/us-music-stars-at-last-promenade.html | US Music Stars at Last Promenade | By Raymond Ericson | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/usankovage-plans-nuptials.html | usanKovage Plans Nuptials | sSllL tim The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/use-of-foreign-ship-for-military-cargo-assailed-by-unions.html | Use of Foreign Ship For Military Cargo Assailed by Unions | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/venice-student-protests-are-disrupting-biennale.html | Venice Student Protests Are Disrupting Biennale | By Grace Glueckspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/verdict-on-dr-spock.html | Verdict on Dr Spock | HERBERT JEHLE | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/visconti-talks-of-films-and-figaro.html | Visconti Talks of Films and Figaro | By Donal Henahan | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/wedding-in-august-for-miss-vincent.html | Wedding in August For Miss Vincent | SpealsI to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/westchester-road-bid-made.html | Westchester Road Bid Made | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/westec-trial-told-of-falsified-profit.html | WESTEC TRIAL TOLD OF FALSIFIED PROFIT | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/widow-resumes-case-against-powell.html | Widow Resumes Case Against Powell | By Edith Evans Asbury | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/wilson-hits-back-at-veto-by-lords-assails-squalid-maneuver-reform.html | WILSON HITS BACK AT VETO BY LORDS Assails Squalid Maneuver  Reform Bill in Fall Seen | By Dana Adams Schmidtspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/workers-reoccupy-a-factory-at-vichy.html | WORKERS REOCCUPY A FACTORY AT VICHY | Special to The New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/world-college-presidents-group-condemns-violence-by-students.html | World College Presidents Group Condemns Violence by Students | By Robert Trumbullspecial To the New York Times | RE0000724794 | 1996-04-17 | B00000433040 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/16year-exile-ends-for-czech-bishop.html | 16Year Exile Ends for Czech Bishop | By Henry Kammspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/3-killed-in-brazil-in-student-rioting-3-dead-in-brazil-in-student.html | 3 Killed in Brazil In Student Rioting 3 DEAD IN BRAZIL IN STUDENT RIOTS | By United Press International | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/3-lybrand-aides-are-found-guilty-jury-reaches-the-verdict-in-a.html | 3 LYBRAND AIDES ARE FOUND GUILTY Jury Reaches the Verdict in a Retrial of Case 3 LYBRAND AIDES ARE FOUND GUILTY | By Morris Kaplan | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/43702-watch-santos-turn-back-napoli-42-in-soccer-at-yankee-stadium.html | 43702 Watch Santos Turn Back Napoli 42 in Soccer at Yankee Stadium TONINHOS 3 GOALS SPARK BRAZILIANS Pele Guarded Closely by the Italians Acts as Decoy  2 Hurt by Firecrackers | By Michael Strauss | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/a-new-dress-for-scout-staff.html | A New Dress for Scout Staff | By Joan Cook | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/a-weakened-biennale-ready-to-open.html | A Weakened Biennale Ready to Open | By Grace Glueckspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/abernathy-seeks-poverty-explanation.html | Abernathy Seeks Poverty Explanation | By Earl Caldwellspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/addicts-program-to-halt-monday-lack-of-funds-and-space-affects.html | ADDICTS PROGRAM TO HALT MONDAY Lack of Funds and Space Affects Voluntary Centers | By Edith Evans Asbury | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/aides-of-lindsay-helping-mcarthy-but-mayor-says-work-must-not.html | AIDES OF LINDSAY HELPING MCARTHY But Mayor Says Work Must Not Affect City Jobs | By Richard Reeves | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/american-in-6foot-boat-crosses-atlantic-in-84-days-home-is-the.html | American in 6Foot Boat Crosses Atlantic in 84 Days Home Is the Sailor After a TransAtlantic Voyage PILOT IN 6FT BOAT CROSSES ATLANTIC | By United Press International | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/amex-index-gains-in-light-trading-rise-is-6-cents-but-losses-just.html | AMEX INDEX GAINS IN LIGHT TRADING Rise Is 6 Cents but Losses Just Top Advances | By Douglas W Cray | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/an-american-in-saigon-burns-his-draft-card.html | An American in Saigon Burns His Draft Card | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/antiques-a-time-for-belter-furniture-rococo-revival-style-has.html | Antiques A Time for Belter Furniture Rococo Revival Style Has Attractive Prices | By Marvin D Schwartz | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/arthur-r-sprague-a-russian-scholar.html | ARTHUR R SPRAGUE A RUSSIAN SCHOLAR | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/atheisms-appeal-to-arabs-is-cited-prelate-bids-the-west-keep.html | ATHEISMS APPEAL TO ARABS IS CITED Prelate Bids the West Keep Communications Open | By Paul Hofmann | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/berlin-flights-considered.html | Berlin Flights Considered | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/bolshoi-harpist-heard-in-recital-sparse-audience-is-treated-to-vera.html | BOLSHOI HARPIST HEARD IN RECITAL Sparse Audience Is Treated to Vera Dulova Program | By Raymond Ericson | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/books-of-the-times-making-their-way.html | Books of The Times Making Their Way | By Thomas Lask | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/bridge-italy-defeats-united-states-for-11th-olympiad-title.html | BRIDGE Italy Defeats United States For 11th Olympiad Team Title | By Alan Truscottspecial To The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/britons-deny-curbs-on-american-actors.html | BRITONS DENY CURBS ON AMERICAN ACTORS | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/brownsville-ills-argued-in-street-as-surprise-part-of-study-tour.html | Brownsville Ills Argued in Street As Surprise Part of Study Tour | By Joseph P Fried | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/burns-forecasts-a-compromise-in-allotting-atlarge-delegates.html | Burns Forecasts a Compromise In Allotting AtLarge Delegates McCarthy May Get Only Third of the 65 Democrats Who Are Still to Be Chosen | By Richard Witkinspecial To The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/canada-authorized-to-delay-tariff-cuts.html | CANADA AUTHORIZED TO DELAY TARIFF CUTS | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/canada-votes-come-hard.html | Canada Votes Come Hard | By Jay Walzspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/capitals-music-festival-shows-latin-music-in-varied-styles.html | Capitals Music Festival Shows Latin Music in Varied Styles | By Allen Hughesspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/church-in-greece-scores-abortion-orthodox-synod-asserts-it-perils.html | CHURCH IN GREECE SCORES ABORTION Orthodox Synod Asserts It Perils Nations Survival | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/city-helping-bowery-derelicts-to-discover-a-new-way-of-life.html | City Helping Bowery Derelicts To Discover a New Way of Life | By David Burnham | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/city-reimbursement-for-flood-losses.html | City Reimbursement for Flood Losses | I HERBERT SCHEINBERG MD | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/coast-police-halt-polkadot-hunt-cancel-bulletin-on-woman-sought-in.html | COAST POLICE HALT POLKADOT HUNT Cancel Bulletin on Woman Sought in Kennedy Case | By Gladwin Hillspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/dark-mirage-110-in-coaching-club-oaks-today-six-listed-to-go-in.html | Dark Mirage 110 in Coaching Club Oaks Today SIX LISTED TO GO IN 116250 RACE Victory by Dark Mirage at Belmont Would Give Her Filly Triple Crown | By Joe Nichols | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/deal-described-at-wolfson-trial-investor-tells-of-reluctance-to.html | DEAL DESCRIBED AT WOLFSON TRIAL Investor Tells of Reluctance to Discuss the Agreement DEAL DESCRIBED IN WOLFSON TRIAL | By Terry Robards | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/democrat-rivals-vie-in-minnesota-humphrey-and-mccarthy-in-talks-to.html | DEMOCRAT RIVALS VIE IN MINNESOTA Humphrey and McCarthy in Talks to State Party Unit | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/democrats-begin-hartford-battle-mccarthy-camp-confronts-bailey-on.html | DEMOCRATS BEGIN HARTFORD BATTLE McCarthy Camp Confronts Bailey on Convention | By William Bordersspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/devlin-extends-lead-to-three-strokes-in-canadian-open-with-68-for.html | Devlin Extends Lead to Three Strokes in Canadian Open With 68 for 135 SECOND IS SHARED BY STILL CHARLES Crampton McLendon Bies at 139 Casper in 140 Group Palmer Out | By Lincoln A Werdenspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/dr-clarks-school-stand-assailed.html | Dr Clarks School Stand Assailed | HERBERT S WOLFSON | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/effects-of-tax-increase.html | Effects of Tax Increase | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/ellen-m-oswald-planning-bridal.html | Ellen M Oswald Planning Bridal | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/exnew-york-officer-is-named-police-commissioner-of-detroit-spreen.html | ExNew York Officer Is Named Police Commissioner of Detroit Spreen Who Led Operations Here Chosen by Cavanagh Studied Scooter Patrol | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/fate-of-de-gaulle-may-be-in-hands-of-women-voters.html | Fate of de Gaulle May Be In Hands Of Women Voters | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/fords-theater-ends-link-with-national-troupe.html | Fords Theater Ends Link With National Troupe | By Dan Sullivan | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/france-a-decorous-appeal.html | France A Decorous Appeal | By Eric Pacespecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/french-players-open-on-tuesday-theatre-de-la-cite-on-first-visit-to.html | FRENCH PLAYERS OPEN ON TUESDAY Theatre de la Cite on First Visit to Offer 3 Works | By McCandlish Phillips | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/goldberg-in-farewell-calls-at-un-as-delegate-of-us.html | Goldberg in Farewell Calls At UN as Delegate of US | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/gop-councilmen-meet-with-mayor-attempt-toward-healing-rift-seen-in.html | GOP COUNCILMEN MEET WITH MAYOR Attempt Toward Healing Rift Seen in Lindsay Move | By Charles G Bennett | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/governor-signs-bill-that-puts-brakes-on-auto-insurers.html | Governor Signs Bill That Puts Brakes On Auto Insurers | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/ground-broken-for-westbeth-project-for-artists-10million-center-to.html | Ground Broken for Westbeth Project for Artists 10Million Center to Provide LowIncome Housing for Creative Professionals | By Milton Esterow | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/haines-and-obrien-gain-final-of-jersey-state-amateur-golf.html | Haines and OBrien Gain Final Of Jersey State Amateur Golf | By Deane McGowenspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/hanoi-also-hints-of-gain-in-paris-negotiators-appear-to-back-us.html | HANOI ALSO HINTS OF GAIN IN PARIS Negotiators Appear to Back US View of Better Mood | By Hedrick Smithspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/hart-and-guns-pressures-shift-view.html | Hart and Guns Pressures Shift View | By Richard L Maddenspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/hatfield-tells-why-he-aids-nixon-says-he-wants-to-influence-war.html | HATFIELD TELLS WHY HE AIDS NIXON Says He Wants to Influence War Policy if GOP Wins | By Robert B Semple Jrspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/helicopter-missions-effective.html | Helicopter Missions Effective | By Joseph B Treasterspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/henry-j-scheirich-of-cabinet-concern.html | HENRY J SCHEIRICH OF CABINET CONCERN | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/home-loan-rate-is-raised-to-7-14-new-level-effective-july-1.html | HOME LOAN RATE IS RAISED TO 7 14 New Level Effective July 1 Expected to Spur Flow of Funds for Mortgages HOME LOAN RATE IS RAISED TO 7 14 | By Robert D Hershey Jr | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/humphreys-task-forces.html | Humphreys Task Forces | ROBERT R NATHAN | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/ingalls-submits-low-bid-on-8-ships-5-are-for-the-farrell-lines-3.html | INGALLS SUBMITS LOW BID ON 8 SHIPS 5 Are for the Farrell Lines 3 for American President | By Werner Bamberger | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/injunction-halts-pepsicos-project.html | INJUNCTION HALTS PEPSICOS PROJECT | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/jack-de-mave-64-exfighter-dies-heavyweight-in-1920s-was-known-as.html | JACK DE MAVE 64 EXFIGHTER DIES Heavyweight in 1920s Was Known as Golden Boy | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/janet-crawford-a-bride-in-jersey.html | Janet Crawford a Bride in Jersey | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/japan-bows-not-babykisses.html | Japan Bows Not BabyKisses | By Robert Trumbullspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/johnson-will-hold-up-on-trims-until-congress-cuts-into-budget.html | Johnson Will Hold Up on Trims Until Congress Cuts Into Budget Lawmakers Likely to Slash 35Billion Leaving Him to Make the Remaining Spending Reduction of 25Billion | By Marjorie Hunterspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/lawyers-aiding-poor-in-harlem-major-legal-firms-offering-talent-for.html | LAWYERS AIDING POOR IN HARLEM Major Legal Firms Offering Talent for Program | By Robert M Smith | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/lutheran-church-names-ecumenist-as-new-secretary.html | Lutheran Church Names Ecumenist As New Secretary | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/marjorie-gengler-wins.html | Marjorie Gengler Wins | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/market-place-franklin-bank-rumor-gauged.html | Market Place Franklin Bank Rumor Gauged | By Robert Metz | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/mccarthys-backers-optimistic-on-washington-state-delegates.html | McCarthys Backers Optimistic On Washington State Delegates | By Lawrence E Daviesspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/mds-in-city-hospitals.html | MDs in City Hospitals | NORMAN S BLACKMAN MD | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/meadows-defeat-spurs-supporters-jersey-backers-to-press-ahead-with.html | MEADOWS DEFEAT SPURS SUPPORTERS Jersey Backers to Press Ahead With Development | By Walter H Waggonerspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/mets-defeat-dodgers-51-before-48868-here-2-hits-by-charles-drive-in.html | Mets Defeat Dodgers 51 Before 48868 Here 2 HITS BY CHARLES DRIVE IN 3 RUNS Swoboda Gets 2Run Single  Jackson Excels in Relief of Selma  Mets in 6th | By Leonard Koppett | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/miss-martha-harding-howard-married-to-donald-n-patten.html | Miss Martha Harding Howard Married to Donald N Patten | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archiv es/mrs-homer-henderson.html | MRS HOMER HENDERSON | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/msgr-john-j-scally-73-pastor-exdiocesan-aide.html | Msgr John J Scally 73 Pastor ExDiocesan Aide | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/narcotics-raid-nets-officials-daughter-and-16-in-dutchess.html | Narcotics Raid Nets Officials Daughter And 16 in Dutchess | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/negro-support-of-odwyer-weighed.html | Negro Support of ODwyer Weighed | By Martin Tolchin | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/new-constitution-goes-into-effect-in-thailand-students-clash-with.html | New Constitution Goes Into Effect in Thailand Students Clash With Police in First Political Demonstration in More Than a Decade | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/new-sncc-chief-quiet-organizer-group-plans-a-report-soon-on.html | NEW SNCC CHIEF QUIET ORGANIZER Group Plans a Report Soon on Leadership Changes | By Thomas A Johnson | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/newark-banks-offer-300000-for-6-12-loans-in-ghetto-area.html | Newark Banks Offer 300000 For 6 12 Loans in Ghetto Area | By H Erich Heinemannspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/newark-negroes-meet-on-election-seek-consensus-candidates-to-avert.html | NEWARK NEGROES MEET ON ELECTION Seek Consensus Candidates to Avert Split in Vote | By C Gerald Fraserspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/nirenberg-heads-apparel-makers.html | NIRENBERG HEADS APPAREL MAKERS | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/okker-downs-laver-graebner-wins-last-pro-ousted-in-london-tennis.html | Okker Downs Laver Graebner Wins LAST PRO OUSTED IN LONDON TENNIS Laver Is Outmaneuvered in 64 64 Loss  Graebner Tops Metreveli 64 62 | By Fred Tupperspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/on-scots-isles-presbyterianisms-roots-are-deep.html | On Scots Isles Presbyterianisms Roots Are Deep | By Alvin Shusterspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/open-delegation-seen-in-illinois-mccarthy-victories-cited-as-bar-to.html | OPEN DELEGATION SEEN IN ILLINOIS McCarthy Victories Cited as Bar to Commitment | BY Donald Jansonspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/orthodox-rabbis-call-on-levin-here.html | Orthodox Rabbis Call on Levin Here | By M S Handler | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/pauling-fearful-on-research-aid-tells-scientists-cut-in-us-funds.html | PAULING FEARFUL ON RESEARCH AID Tells Scientists Cut in US Funds Would Hurt Nation | By Robert Reinhold | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/pompidou-warns-of-foes-violence-tells-france-they-prepare.html | POMPIDOU WARNS OF FOES VIOLENCE Tells France They Prepare PostElection Disorders | By Henry Tannerspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/president-of-zambia-plans-defense-talks-with-britain.html | President of Zambia Plans Defense Talks With Britain | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/prices-increase-on-bond-market-advance-is-moderate-after-passage-of.html | PRICES INCREASE ON BOND MARKET Advance Is Moderate After Passage of Tax Bill | By John H Allan | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/prices-of-silver-score-advances-sugar-opens-stronger-but-declines.html | PRICES OF SILVER SCORE ADVANCES Sugar Opens Stronger but Declines on Trade Selling | By Elizabeth M Fowler | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/principal-moved-bronx-sitin-ends-zeccola-and-aide-of-ps-51-shifted.html | PRINCIPAL MOVED BRONX SITIN ENDS Zeccola and Aide of PS 51 Shifted Mollifying Parents | By Joseph Novitski | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/private-industry-pledges-133000-jobs-to-unskilled-drive-for.html | Private Industry Pledges 133000 Jobs to Unskilled Drive for HardCore Unemployed Passes Federal Goal but Summer Program for Youths in Slums Is Lagging PLEDGES OF JOBS EXCEED US GOAL | By John Herbersspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/red-in-venezuela-lives-affluently-leader-free-after-4-years-denies.html | RED IN VENEZUELA LIVES AFFLUENTLY Leader Free After 4 Years Denies He Is Millionaire | By Paul L Montgomeryspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/richard-j-caton-2d-marries-miss-julie-vanderbilt-brown.html | Richard J Caton 2d Marries Miss Julie Vanderbilt Brown | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rider-of-hunters-hits-rare-double-pam-carmichaels-mounts-repeat.html | RIDER OF HUNTERS HITS RARE DOUBLE Pam Carmichaels Mounts Repeat Sweep of Titles | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/robert-f-shaw-52-computer-engineer.html | ROBERT F SHAW 52 COMPUTER ENGINEER | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rockefellers-attacks-on-nixon-arouse-irritation-and-applause.html | Rockefellers Attacks on Nixon Arouse Irritation and Applause | By R W Apple Jrspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rollin-d-hemens.html | ROLLIN D HEMENS | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rusk-sees-no-gain-in-the-substance-of-vietnam-talks-seeks-to-check.html | RUSK SEES NO GAIN IN THE SUBSTANCE OF VIETNAM TALKS Seeks to Check Optimism in Wake of Comments by Clifford on Movement RUSK IS DOUBTFUL ON GAINS IN TALKS | By Peter Grosespecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rusk-suggests-allergies-are-linked-to-his-critics.html | Rusk Suggests Allergies Are Linked to His Critics | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/scarsdale-is-called-conformist-on-home.html | Scarsdale Is Called Conformist on Home | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/seaway-is-closed-as-workers-strike-at-canadian-locks-canadian.html | Seaway Is Closed As Workers Strike At Canadian Locks Canadian Strike Closes the St Lawrence Seaway | By Edward Cowanspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/seeing-isnt-believing-experts-attribute-sprinting-records-in-aau.html | Seeing Isnt Believing Experts Attribute Sprinting Records In AAU Title Meet to Faulty Timing | By Frank Litskyspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/sheila-johnson-debutante-of-61-is-future-bride.html | Sheila Johnson Debutante of 61 Is Future Bride | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/south-africa-exchanges-gold-complex-method-used-gold-exchanged-by.html | South Africa Exchanges Gold Complex Method Used GOLD EXCHANGED BY SOUTH AFRICA | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/spanish-theater-sought-for-city-agency-formed-to-improve-links-with.html | SPANISH THEATER SOUGHT FOR CITY Agency Formed to Improve Links With Latin Culture | By Louis Calta | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/sports-of-times-getting-into-shape.html | Sports of Times Getting Into Shape | By Robert Lipsyte | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/stocks-edge-up-in-slow-session-leading-market-indicators-register.html | STOCKS EDGE UP IN SLOW SESSION Leading Market Indicators Register Increases and 762 Issues Advance TAX BILL NOT A FACTOR Utility and Glamour Shares Pace Investor Interest  Volume at 134 Million STOCKS EDGE UP IN SLOW SESSION | By Alexander R Hammer | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/student-grievances.html | Student Grievances | FERNANDO L RENAUD | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/study-on-large-investing-backed-chief-of-amex-sees-possible-need.html | Study on Large Investing Backed Chief of Amex Sees Possible Need for Curbs Others in Industry and SEC Head Endorse Inquiry | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/support-of-franc-halted-here-bank-of-france-acts.html | Support of Franc Halted Here Bank of France Acts | By Gerd Wilcke | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/surcharge-gets-the-reluctant-approval-of-businessmen-expected.html | Surcharge Gets the Reluctant Approval of Businessmen Expected Decline in Profits Makes Executives Unhappy But Need Is Seen to Stem Inflation and Interest Rates SURCHARGE CURBS FEARS IN EUROPE | By John J Abele | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tax-rise-dispels-fears-in-europe-confidence-in-us-stocks-is.html | TAX RISE DISPELS FEARS IN EUROPE Confidence in US Stocks Is Furthered by Move  Wall Street Is Wooed DOLLAR SHARES STRONG But the Price of Gold on the Free Market Edges Down  Bankers Optimistic TAX RISE BACKED BY BUSINESSMEN | By Clyde H Farnsworthspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tax-rise-is-voted-by-senate-6416-spending-curbed-johnson-may-sign.html | TAX RISE IS VOTED BY SENATE 6416 SPENDING CURBED Johnson May Sign Measure Today Though He Dislikes 6Billion Fund Slash 10MONTH BATTLE ENDS Fowler Hails Approval as a Momentous Step That Should Sustain Dollar Senate 64 to 16 Votes Tax Rise And 6Billion Cut in Spending | By Eileen Shanahanspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tax-rise-to-slow-booming-economy-but-it-will-also-ease-fears-of-a.html | TAX RISE TO SLOW BOOMING ECONOMY But It Will Also Ease Fears of a Major Depression | By Edwin L Dale Jrspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tests-to-come-in-churchstate-case.html | Tests to Come in ChurchState Case | STANLEY I STUBER | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/thais-bid-asians-meet-on-vietnam-would-discuss-a-settlement-and.html | THAIS BID ASIANS MEET ON VIETNAM Would Discuss a Settlement and Postwar Area Plan | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/that-french-wine-on-american-dinner-tables-may-soon-cost-more.html | That French Wine on American Dinner Tables May Soon Cost More | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/the-chief-justice-earl-warren.html | The Chief Justice Earl Warren | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/the-mellons-go-a-long-way-to-have-a-party.html | The Mellons Go a Long Way to Have a Party | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/the-warren-court-era-the-warren-court-era-bold-liberal-decisions.html | The Warren Court Era The Warren Court Era Bold Liberal Decisions | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/theater-first-ibsen-on-guthrie-stage-master-builder-chosen-a.html | Theater First Ibsen on Guthrie Stage Master Builder Chosen  A Challenge for Cast | Special to The New York TimesDAN SULLIVAN | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tiny-loom-aids-carpet-makers-designs-displayed-to-avoid-costly-big.html | Tiny Loom Aids Carpet Makers Designs Displayed to Avoid Costly Big Samples Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/topics-the-uses-and-abuses-of-a-university.html | Topics The Uses and Abuses of a University | By Herbert J Muller | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tracking-station-backed.html | Tracking Station Backed | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tropical-storm-threat-to-sailing.html | TROPICAL STORM THREAT TO SAILING | Beginning of Yacht Race to Bermuda May Be DelayedBy John Rendelspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/trudeau-trips-the-light-fantastic-for-montrealers.html | Trudeau Trips the Light Fantastic for Montrealers | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/turkey-to-build-bosporus-bridge-longest-span-outside-us-due-to-be.html | TURKEY TO BUILD BOSPORUS BRIDGE Longest Span Outside US Due to Be Completed in 72 | By James Feronspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tv-a-changing-church.html | TV A Changing Church | By George Gent | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/vietcongs-indoctrination-of-recruits-described-as-thorough.html | Vietcongs Indoctrination of Recruits Described as Thorough | By Bernard Weinraubspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/wallace-woos-mississippi-scores-warren-career.html | Wallace Woos Mississippi Scores Warren Career | By Walter Rugaberspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/warren-tactic-unpartisanship-as-politician-he-looked-on-himself-as.html | WARREN TACTIC UNPARTISANSHIP As Politician He Looked on Himself as Independent | By William M Blairspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/warren-to-leave-court-some-in-gop-open-fight-to-bar-a-succession-in.html | WARREN TO LEAVE COURT SOME IN GOP OPEN FIGHT TO BAR A SUCCESSION IN 68 JOHNSON ADVISED Fortas Mentioned as Possible Successor to Chief Justice 77 WARREN LEAVING SUPREME COURT | By Fred P Grahamspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/west-siders-have-fashion-center-of-their-own.html | West Siders Have Fashion Center of Their Own | By Bernadine Morris | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/white-house-birthday-party-starts-late-the-guest-overslept.html | White House Birthday Party Starts Late the Guest Overslept | By Myra MacPhersonspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/world-mark-set-by-nevele-pride-trots-to-victory-in-201-in-battle-of.html | WORLD MARK SET BY NEVELE PRIDE Trots to Victory in 201 in Battle of Saratoga | By Louis Effratspecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/yanks-trounce-twins-116-cox-and-pepitone-clout-home-runs-yanks-end.html | Yanks Trounce Twins 116 COX AND PEPITONE CLOUT HOME RUNS Yanks End 3Game Losing String With 15 Hits Late Rally Routs Stottlemyre | By Joseph Dursospecial To the New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/young-bell-set-aau-run-marks-american-standard-falls-in-3000meter.html | YOUNG BELL SET AAU RUN MARKS American Standard Falls in 3000Meter Steeplechase | Special to The New York Times | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/zaret-excity-aide-indicted-in-bribery-zaret-is-indicted-in-city.html | Zaret ExCity Aide Indicted in Bribery ZARET IS INDICTED IN CITY BRIBE CASE | By Richard Severo | RE0000724795 | 1996-04-17 | B00000433041 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/-7-.html | 7 | i | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/-child-uor-the-meltzers.html | Child uor the Meltzers | peclai toThe New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/-tea-for-two-at-the-peace-talks.html | Tea for Two at the Peace Talks | HEDRICK SMITH | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/-was-koussevitzkys-credo.html | Was Koussevitzkys Credo | By William Schuman | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/2-rivals-appeal-for-home-votes-minnesotans-hear-pleas-by-humphrey.html | 2 RIVALS APPEAL FOR HOME VOTES Minnesotans Hear Pleas by Humphrey and McCarthy | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/2-us-riders-face-unknown-at-paris-jockeys-in-chase-today-to-be-on.html | 2 US RIDERS FACE UNKNOWN AT PARIS Jockeys in Chase Today to Be on Strange Course | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/200-mcarthy-men-bolt-in-hartford-incensed-over-failure-to-gain-10.html | 200 MCARTHY MEN BOLT IN HARTFORD Incensed Over Failure to Gain 10 of 44 Delegates to Chicago Convention | By William Borders | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/4-held-on-li-in-possession-of-stolen-us-savings-bonds.html | 4 Held on LI in Possession Of Stolen US Savings Bonds | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/500-to-go-to-hills-to-appraise-life-to-attend-man-and-science.html | 500 TO GO TO HILLS TO APPRAISE LIFE To Attend Man and Science Institute Summer Talks | By William K Stevens | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-building-strike-ties-up-michigan-hundreds-of-millions-worth-of.html | A BUILDING STRIKE TIES UP MICHIGAN Hundreds of Millions Worth of Construction Is Halted | By Jerry M Flint | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-cape-cod-town-founded-in-1637.html | A Cape Cod Town Founded in 1637 | By Michael Strauss | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-gourmet-dish-of-litigation-the-end-of-obscenity-the-trials-of.html | A Gourmet Dish of Litigation THE END OF OBSCENITY The Trials of Lady Chatterley Tropic of Cancer and Fanny Hill By Charles Rembar 528 pp New York Random House 895 | By Fred Rodell | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-mans-woman-i-am-mary-dunne-by-brian-moore-217-pp-new-the.html | A Mans Woman I AM MARY DUNNE By Brian Moore 217 pp New York The Viking Press 495 | By Evan S Connell Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-salute-to-the-navajos-a-nation-within-a-nation-a-salute-to-the.html | A Salute to the Navajos a Nation Within a Nation A Salute to the Navajos a Nation Within a Nation | By John V Young | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-swelling-tide-for-controls.html | A Swelling Tide for Controls | JOHN W FINNEY | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-whistle-in-the-wind-by-john-h-culp-281-pp-new-york-holt-rinehart.html | A WHISTLE IN THE WIND By John H Culp 281 pp New York Holt Rinehart Winston 595 | By Martin Levin | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/africa-in-the-grip-of-the-white-devil.html | Africa In the Grip of the White Devil | ALFRED M FRIENDLY Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/answerable-only-to-god-and-history-franco-by-brian-crozier.html | Answerable Only to God And History FRANCO By Brian Crozier Illustrated 589 pp Boston Little Brown  Co 10 | By Frank Jellinek | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/at-first-glance-the-picture-of-health.html | At First Glance the Picture of Health | By Clive Barnes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bach-sonatas-in-modern-dress.html | Bach Sonatas In Modern Dress | By Donal Henahan | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bahamas-has-oceanics-showcase.html | Bahamas Has Oceanics Showcase | By Edward Kulkosky | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bank-credit-cards-boom-around-chicago-area.html | Bank Credit Cards Boom Around Chicago Area | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/beggar-to-king-by-walter-duckat-327-pp-doubleday-595.html | BEGGAR TO KING By Walter Duckat 327 pp Doubleday 595 | JOHN M CONNOLE | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bills-in-council-would-license-car-tv-and-radio-repairmen.html | Bills in Council Would License Car TV and Radio Repairmen | By Seth S King | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/birtwistle-better-than-britten-better-than-britten.html | Birtwistle Better Than Britten Better Than Britten | By Peter Heyworth | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bolshoi-harpist-heard-in-recital-sparse-audience-is-treated-to-vera.html | BOLSHOI HARPIST HEARD IN RECITAL Sparse Audience Is Treated to Vera Dulova Program | By Raymond Ericson | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bonn-bars-a-visit-by-east-germans-delegation-of-700-is-halted-at.html | BONN BARS A VISIT BY EAST GERMANS Delegation of 700 Is Halted at Border as a Retaliation | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/boston-dog-best-in-springer-show-fair-warning-repeats-1967-victory.html | BOSTON DOG BEST IN SPRINGER SHOW Fair Warning Repeats 1967 Victory at Specialty | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/boston-negroes-dedicate-areas-first-biracial-bank.html | Boston Negroes Dedicate Areas First Biracial Bank | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/boston-sheriff-disarms-his-aides-wants-public-reassured-on-crime.html | BOSTON SHERIFF DISARMS HIS AIDES Wants Public Reassured on Crime Prevention Priority | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bouton-more-than-just-another-ballplayer-pitcher-gave-yanks-extra.html | Bouton More Than Just Another Ballplayer Pitcher Gave Yanks Extra Warmth on and off Field | By George Vecsey | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bridal-for-cecily-vaughan.html | Bridal for Cecily Vaughan | Special to The New Vc rk llme | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bridal-is-held-in-maine-for-elizabeth-l-burns.html | Bridal Is Held in Maine For Elizabeth L Burns | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bride-katharinehlrschberg-is-a.html | Bride KatharineHlrschberg Is a | The New York TImes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bridge-second-hand-low-and-iowand-low.html | Bridge Second hand low and iOWand low | By AlaiQi Truscott | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/britain-the-lords-says-wilson-have-gone-too-far.html | Britain The Lords Says Wilson Have Gone Too Far | ANTHONY LEWIS | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/britons-starting-to-feel-the-pinch-prices-and-taxes-rising-as.html | BRITONS STARTING TO FEEL THE PINCH Prices and Taxes Rising as Economy Tightens Up | By John M Lee | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/brooklyn-plant-to-shut-down-after-strike-lasting-5-months.html | Brooklyn Plant to Shut Down After Strike Lasting 5 Months | By Alfred E Clark | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/buell-havens-heminway-weds-miss-anne-c-turner-in-mtze.html | Buell Havens Heminway Weds Miss Anne C Turner in MTze | Special to The New York | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/buketoff-begins-with-the-british.html | Buketoff Begins With the British | By Allen Hughes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cabots-have-daughter.html | Cabots Have Daughter | Special to The New Yrl Tmes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/campaign-song-is-star-of-capital-film.html | Campaign Song Is Star of Capital Film | By Barbara Dubivsky | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/can-the-words-alone-still-make-a-play-can-words-still-make-a-play.html | Can the Words Alone Still Make a Play Can Words Still Make a Play | By Walter Kerr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/canadas-first-big-league-club-beset-by-problems-at-city-hall.html | Canadas First Big League Club Beset by Problems at City Hall | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cards-home-runs-down-braves-61-for-seventh-in-row-cards-top-braves.html | Cards Home Runs Down Braves 61 for Seventh in Row CARDS TOP BRAVES FOR 7TH IN ROW 61 | By United Press International | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/carlisle-home-first-in-westbury-trot-carlisle-scores-in-50000-trot.html | Carlisle Home First In Westbury Trot CARLISLE SCORES IN 50000 TROT | By Louis Effrat | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/carol-ann-osteen-to-be-wed-in-fall.html | Carol Ann Osteen to Be Wed in Fall | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/caught-in-double-jeopardy-the-strangers-view-by-david-prycejones.html | Caught in Double Jeopardy THE STRANGERS VIEW By David PryceJones 246 pp New York Holt Rinehart  Winston 595 | By Burke Wilkinson | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/census-of-addicts-in-state-started.html | Census of Addicts in State Started | By David Burnham | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cheetah-coats.html | Cheetah Coats | ALMA E GUINNESS | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/chile-plans-congo-ties-in-move-for-copper-pact.html | Chile Plans Congo Ties In Move for Copper Pact | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/coast-debutante-parties-go-informal-as-guests-dress-a-la-mod.html | Coast Debutante Parties Go Informal as Guests Dress a la Mod | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/complete-papers-of-first-president-will-be-published.html | Complete Papers Of First President Will Be Published | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/congress-administers-some-fiscal-medications-at-last-the-week-in.html | Congress Administers Some Fiscal Medications at Last The Week in Finance | By Thomas E Mullaney | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cooling-it.html | Cooling it | By Barbara Plumb | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cooling-the-boom.html | Cooling the Boom | EDWIN L DALE Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/daniel-h-clare-jr-director.html | Daniel H Clare Jr Director | I | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/dark-mirage-wins-oaks-to-gain-filly-triple-crown-return-is-220.html | DARK MIRAGE WINS OAKS TO GAIN FILLY TRIPLE CROWN RETURN IS 220 | By Joe Nichols | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/decisions-for-a-decade-policies-and-programs-for-the-1970s-by.html | DECISIONS FOR A DECADE Policies and Programs for the 1970s By Senator Edward M Kennedy 222 pp Doubleday 495 | ML | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/dedeaux-uses-stengels-style-to-get-most-out-of-usc-nine.html | Dedeaux Uses Stengels Style To Get Most Out of USC Nine | By Bill Becker | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/dodgers-defeat-mets-51-9th-for-drysdale.html | DODGERS DEFEAT METS 51 9TH FOR DRYSDALE | By Leonard Koppett | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/domestic-need-for-peace.html | Domestic Need for Peace | ANGUS MCDONALD Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/draft-protest-upheld.html | Draft Protest Upheld | THOMAS J J ALTIZER | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/edith-h-townsend-is-married-to-john-boyce-jr-of-hartford.html | Edith H Townsend Is Married To John Boyce Jr of Hartford | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/editorial-scored-by-conservatives-l-i-catholic-paper-cited-on.html | EDITORIAL SCORED BY CONSERVATIVES L I Catholic Paper Cited on OpenHousing Stand | By Francis X Clines | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/eivmett-j-stack.html | EIVMETT J STACK | Speolnl to Tile New Nozk Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/elisabeth-engs-married-in-suburbs.html | Elisabeth Engs Married in Suburbs | Special to Th NIw York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/elizabeth-g-funston-becomes-bride-john-wasson-weds-extock-exchange.html | Elizabeth G Funston Becomes Bride John Wasson Weds Extock Exchange Heads Daughter | Special to The Nev York rimes | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/ellen-k-mccorquodale-ismarried.html | Ellen K McCorquodale IsMarried | SPeCial to The New York TlmeJ | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/engineers-of-esthetic-sensation.html | Engineers of Esthetic Sensation | By Hilton Kramer | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/ensign-weds-diane-n-littiefield.html | Ensign Weds Diane N Littiefield | Special to The New York TJmes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/eshkol-outlines-westbank-policy-broadcast-is-apparent-reply-to.html | ESHKOL OUTLINES WESTBANK POLICY Broadcast Is Apparent Reply to Statements by Dayan | By Terence Smith | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/europeans-likely-to-scrap-airbus-rising-cost-lack-of-orders-may.html | EUROPEANS LIKELY TO SCRAP AIRBUS Rising Cost Lack of Orders May Doom A300 Project | By John M Lee | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/everybody-back-into-the-old-rut.html | Everybody Back Into the Old Rut | By Ada Louise Huxtable | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/exhibits-in-medicine-displays-at-ama-convention-on-coast-show.html | Exhibits in Medicine Displays at AMA Convention on Coast Show Strides in New Work in Field | By Howard A Rusk Md | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/exit-warren-after-a-profound-influence-on-his.html | Exit Warren After a Profound Influence on His Era | HERBERT MITGANG | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/f-b-niebling-weds-daria-bernatowiczi.html | F B Niebling Weds     Daria Bernatowiczi | Special to The New York mes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fancy-decision-best-dachshund-longhaired-dog-chosen-in-specialty.html | FANCY DECISION BEST DACHSHUND LongHaired Dog Chosen in Specialty Field of 362 | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fary-s-pratt-kerrlan-is-a-bride-on-li-married-to-winthrop1.html | fary S pratt Kerrlan Is a Bride on LI Married to Winthrop1 Rutheriurd Jr of I Marine Corps I | Special to The New York Times I | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fast-foods-suit-taste-of-market.html | Fast Foods Suit Taste Of Market | By John J Abele | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/finals-canceled-in-london-tennis-rain-makes-it-impossible-to-play.html | FINALS CANCELED IN LONDON TENNIS Rain Makes It Impossible to Play on Grass Courts | By Fred Tupper | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/finger-lakes-museum-recalls-era-when-aviation-spread-its-wings.html | Finger Lakes Museum Recalls Era When Aviation Spread Its Wings | By Lois OConnor | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fire-spurs-drive-for-school-funds-new-rochelle-votes-again-on-tax.html | FIRE SPURS DRIVE FOR SCHOOL FUNDS New Rochelle Votes Again on Tax Rise Tuesday | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fish-meal-in-bulk-to-feed-the-poor-food-concentrate-prepared-at.html | FISH MEAL IN BULK TO FEED THE POOR Food Concentrate Prepared at Massachusetts Plant | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/five-major-groups-in-the-french-election-two-others-vying-makeup.html | Five Major Groups in the French Election Two Others Vying MakeUp and Aims of Rival Factions | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/followers-but-not-disciples-andre-gide-a-critical-biography-by.html | Followers but Not Disciples ANDRE GIDE A Critical Biography By George D Painter Illustrated 147 pp New York Atheneum 4 | By Enid Starkie | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/for-young-readers.html | For Young Readers | By Gay Wilson Allen | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/foreign-affairs-johnson-and-de-gaulle.html | Foreign Affairs Johnson and de Gaulle | By C L Sulzberger | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/france-now-a-verdict-from-the-voters-on-de-gaulle.html | France Now a Verdict From the Voters on de Gaulle | HENRY TANNER | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/francis-e-johnson-sr.html | FRANCIS E JOHNSON SR | cecXal to The New Yok Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/frazier-heavy-favorite-to-beat-ramos-tomorrow-night-mexican.html | Frazier Heavy Favorite to Beat Ramos Tomorrow Night Mexican Respected as Puncher Seeks 16th in a Row | By Dave Anderson | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/friedmanharrer.html | FriedmanHarrer | plclal Jo iLno New Yorlt Tlmej | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/from-the-barricades-to-the-polls-from-the-barricades.html | From the Barricades To the Polls From the barricades | By Sanche de Gramont | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/g-o-p-in-seattle-picks-nixon-slate-24vote-delegation-chosen-by.html | G O P IN SEATTLE PICKS NIXON SLATE 24Vote Delegation Chosen by State Convention | By Lawrence E Davies | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gain-by-gaullists-expected-in-vote-beginning-today-poll-gives-them.html | GAIN BY GAULLISTS EXPECTED IN VOTE BEGINNING TODAY Poll Gives Them and Their Allies a 325 Advance Over Election in 1967 | By Henry Tanner | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gallup-poll-shows-mccarthy-leading-2-top-republicans-mccarthy-leads.html | Gallup Poll Shows McCarthy Leading 2 Top Republicans MCARTHY LEADS TOP REPUBLICANS | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/garland-at-helm-of-chaser-wins-echo-bay-110-sailing.html | Garland at Helm of Chaser Wins Echo Bay 110 Sailing | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/ge-trains-operators-of-reactors.html | GE Trains Operators Of Reactors | By Gene Smith | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/george-boroff-is-dead-at-55-i-led-circle-theater-on-coast.html | George Boroff Is Dead at 55 i Led Circle Theater on Coast | peolal to The New York Ttlmee | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/german-architect-to-head-cornell-department-o-m-ungers-of-berlin-to.html | German Architect to Head Cornell Department O M Ungers of Berlin to Start Next Spring | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/germany-bonn-plays-a-softer-tune-on-berlin.html | Germany Bonn Plays a Softer Tune on Berlin | PHILIP SHABECOFF | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gis-in-10hour-battle-big-depot-in-north-raided-us-troops-fight-a.html | GIs in 10Hour Battle Big Depot in North Raided US TROOPS FIGHT A 10HOUR BATTLE | By Joseph B Treaster | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/glider-pilots-find-polish-fans-are-down-to-earth.html | Glider Pilots Find Polish Fans Are Down to Earth | By Jonathan Randal | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/good-neighbors-this-is-the-united-nations-written-and-illustrated.html | Good Neighbors THIS IS THE UNITED NATIONS Written and illustrated by M Sasek 60 pp New York The Macmillan Company 495 | KATHLEEN TELTSCH | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gordon-ackart-bussard-veds-miss-pairicia-lee-margrai.html | Gordon Ackart Bussard Veds Miss Pairicia Lee Margrai | Special to The New York Tlmel | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gourmet-riverboat-cruise-antwerp-to-rotterdam.html | Gourmet Riverboat Cruise  Antwerp to Rotterdam | By Robert Deardorff | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/grand-central-its-heart-belongs-to-dada.html | Grand Central Its Heart Belongs to Dada | ADA LOUISE HUXTABLE | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/grass-roots-hotbed-of-tranquility-my-life-in-five-worlds-by-brooks.html | Grass Roots HOTBED OF TRANQUILITY My Life in Five Worlds By Brooks Hays 238 pp New York The Macmillan Company 495 | By Arthur Schlesinger Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/great-dane-gets-midhundson-best-big-kim-takes-3d-award-in-row-for.html | GREAT DANE GETS MIDHUNDSON BEST Big Kim Takes 3d Award in Row for His Breed | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gypsies-in-france-are-seeking-gentler-treatment.html | Gypsies in France Are Seeking Gentler Treatment | By Eric Pace | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/haines-defeats-obrien-by-9-and-8-in-final-of-jersey-amateur-title.html | Haines Defeats OBrien by 9 and 8 in Final of Jersey Amateur Title Golf VERSATILE STAR BEATS COLLEGIAN | By Deane McGowen | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hard-times-for-ky.html | Hard Times for Ky | JOSEPH B TREASTER | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/here-come-the-wallah-boys.html | Here Come the Wallah Boys | By A H Weiler | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/high-noon-on-capitol-hill-the-gun-debate-has-produced-few-profiles.html | High Noon on Capitol Hill The gun debate has produced few profiles in courage many profiles in politics | By Robert Sherrill | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/high-winds-put-off-sail.html | High Winds Put Off Sail | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/his-cardboard-lovers-tell-me-how-long-the-trains-been-gone-by-james.html | His Cardboard Lovers TELL ME HOW LONG THE TRAINS BEEN GONE By James Baldwin 484 pp New York The Dial Press 595 | By Mario Puzo | RE0000724796 | 1996-04-17 | B00000433042 |

| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/historic-house-in-boston-is-aided-by-federal-grant.html | Historic House in Boston Is Aided by Federal Grant | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/history-in-the-making-at-williamsburg-six-new-projects-to-open-july.html | History in the Making at Williamsburg  Six New Projects to Open July 1 | By Nona B Brown | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hong-kong-borrowed-place-borrowed-time-by-richard-hughes-171-pp.html | HONG KONG Borrowed Place Borrowed Time By Richard Hughes 171 pp Praeger 495 | ROBERT BERKVIST | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/horse-drivers-get-top-billing-at-middlesex-show.html | Horse and Buggy Drivers Get Top Billing at Middlesex Show | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/how-about-a-long-hot-summer-special.html | How About A Long Hot Summer Special | DAVID R JONES | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/how-dangerous-is-marijuana.html | How Dangerous Is Marijuana | ROBERT REINHOLD | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/how-do-you-plead.html | HOW DO YOU PLEAD | MELVIN WILK | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/humphrey-a-need-to-be-his-own-man.html | Humphrey A Need To Be His Own Man | MAX FRANKEL | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/humphrey-favors-a-ceasefire-now-would-end-fight-and-talk-promises.html | HUMPHREY FAVORS A CEASEFIRE NOW Would End Fight and Talk  Promises New Policies if He Becomes President | By Harrison E Salisbury | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/humphrey-gains-14-in-minnesota-in-delegate-test-wins-entire-atlarge.html | HUMPHREY GAINS 14 IN MINNESOTA IN DELEGATE TEST Wins Entire AtLarge Slate at St Paul Convention McCarthy Backers Bitter | By Donald Janson | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hungarian-minority-tensions-with-slovaks-worry-budapest.html | Hungarian Minority Tensions With Slovaks Worry Budapest | By David Binder | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hunger-is-not-for-quibbling.html | Hunger Is Not for Quibbling | By Jack Gould | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hurricane-warning-postpones-bermuda-sail-start-24-hours.html | Hurricane Warning Postpones Bermuda Sail Start 24 Hours | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/immigration-brings-a-shift-in-maids-latins-replacing-europeans-as.html | Immigration Brings a Shift in Maids Latins Replacing Europeans as Maids Under Immigration Shift | By John Corry | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/in-ecstascy-wins-title-in-jumping-mare-takes-junior-event-at.html | IN ECSTASCY WINS TITLE IN JUMPING Mare Takes Junior Event at Fairfield Show | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/in-the-nation-whats-wrong-with-hubert.html | In The Nation Whats Wrong With Hubert | By Tom Wicker | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/in-todays-soap-operas-men-are-no-longer-all-rotten.html | In Todays Soap Operas Men Are No Longer All Rotten | By Dan Sullivan | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/india-and-ceylon-join-to-push-tea.html | India and Ceylon Join to Push Tea | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/india-has-problem-in-a-bumper-crop-she-lacks-storage-space-after.html | INDIA HAS PROBLEM IN A BUMPER CROP She Lacks Storage Space After Period of Drought | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/injuries-mar-olympic-trials-next-weekend-mills-and-davenport-may-be.html | Injuries Mar Olympic Trials Next Weekend Mills and Davenport May Be Passed On to Finals at Tahoe | By Frank Litsky | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/israeli-troops-kill-11-arab-guerrillas.html | ISRAELI TROOPS KILL 11 ARAB GUERRILLAS | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/italy-keeping-the-seat-warm.html | Italy Keeping The Seat Warm | ROBERT C DOTY | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jane-d-cannon-becomes-bride-of-g-t-smitl.html | Jane D Cannon  Becomes Bride Of G T Smitl | peolal to The New Yok Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jane-harrigan-is-bride-of-ensign.html | Jane Harrigan Is Bride of Ensign | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/japan-is-troubled-about-site-of-base-faces-problem-on-shift-of-us.html | JAPAN IS TROUBLED ABOUT SITE OF BASE Faces Problem on Shift of US Facility at Fukuoka | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jazz-from-passionate-ballads-to-avantgarde.html | Jazz From Passionate Ballads to AvantGarde | By Martin Williams | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/john-c-calhoun-a-profile-edited-by-john-l-thomas-228-pp-hill-wang.html | JOHN C CALHOUN A Profile Edited by John L Thomas 228 pp Hill  Wang 595 | NASH K BURGER | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/johnson-expected-to-put-off-signing-tax-increase-bill.html | Johnson Expected To Put Off Signing Tax Increase Bill | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/juie-nordstrom-bride-of-bernard-castro-jr.html | Juie Nordstrom Bride Of Bernard Castro Jr | Special to The New York m | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/julie-a-evans-married-to-donald-c-vrebster.html | Julie A Evans Married To Donald C Vrebster | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/kansas-on-my-mind.html | Kansas On My Mind | By John Canaday | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/karen-a-owens-is-wed-in-jersey-to-john-menger.html | Karen A Owens Is Wed in Jersey To John Menger | Splal to The New Yk lmes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/katharine-molon7-w-.html | Katharine Molon7 W | peca to Te New York ldx | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/katharine-walker-bride.html | Katharine Walker Bride | Spt eixl The ew frk Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/knudson-charles-share-open-lead-ahead-by-stroke-with-208-in-canada.html | KNUDSON CHARLES SHARE OPEN LEAD Ahead by Stroke With 208 in Canada Six at 209 | By Lincoln A Werden | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/kostanecki-takes-tempest-sail-lead-after-two-events.html | Kostanecki Takes Tempest Sail Lead After Two Events | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/lampooning-the-great-is-his-passion-lampooning-the-great-people.html | Lampooning The Great Is His Passion Lampooning The Great People | By Henry Popkin | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/leading-czechoslovak-official-rebuts-an-attack-by-pravda.html | Leading Czechoslovak Official Rebuts an Attack by Pravda | By Henry Kamm | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Mrs LEWIS W HICKS | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SYLVIA F RACKOW | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOHN ROSS HAAS | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/li-jury-to-hear-missing-will-suit-document-deeded-a-tract-to-us-as.html | LI JURY TO HEAR MISSING WILL SUIT Document Deeded a Tract to US as Sanctuary | By F David Anderson | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/lieut-andrew-b-callen-nveds-dicksie-a-hoyt-smith-alumna.html | Lieut Andrew B Callen NVeds Dicksie A Hoyt Smith Alumna | Spe01al to Tlle New No rk Iimes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/lilly-collection-to-smithsonian.html | Lilly Collection To Smithsonian | By Thomas V Haney | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/linda-kay-brooks-student-is-wed.html | Linda Kay Brooks Student Is Wed | i Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/lynda-patrick-vassar-alumna-becomes-a-bride.html | Lynda Patrick Vassar Alumna Becomes a Bride | Splal to The New Yrk Tme5 | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/making-the-most-of-man-as-man-the-higher-learning-in-america-a.html | Making the Most of Man as Man THE HIGHER LEARNING IN AMERICA A Reassessment By Paul Woodring 236 pp New York McGrawHill Book Company Cloth 695 Paper 295 | By Fred M Hechinger | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/man-dies-in-burned-truck.html | Man Dies in Burned Truck | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mariiiia-devico-we-diin-newport-tofpeter-devlin.html | MariiiiA DeVico We diin Newport TofPeter Devlin | peoial o The New York llmes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mark-feels-pity-for-moscow-rabbi-levin-parrots-soviet-line-on-jews.html | MARK FEELS PITY FOR MOSCOW RABBI Levin Parrots Soviet Line on Jews EmanuEl Is Told | By Paul Hofmann | RE0000724796 | 1996-04-17 | B00000433042 |

| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/marorieschneit-is-bride.html | MarorieSchneit Is Bride | Specal The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/matkovic-is-victor-in-resolute-sailing.html | MATKOVIC IS VICTOR IN RESOLUTE SAILING | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mayor-names-3-to-school-panel-members-to-pick-nominees-for-new.html | MAYOR NAMES 3 TO SCHOOL PANEL Members to Pick Nominees for New Education Board | By Gene Currivan | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mcarthy-gains-in-new-england-backers-confidence-rises-after-new.html | MCARTHY GAINS IN NEW ENGLAND Backers Confidence Rises After New York Victory | By John H Fenton | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mcarthy-group-weighs-writein-3d-party-also-considered-if-humphrey.html | MCARTHY GROUP WEIGHS WRITEIN 3d Party Also Considered If Humphrey Is Nominated | By Steven V Roberts | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mccarthy-suddenly-its-a-new-ball-game.html | McCarthy Suddenly Its a New Ball Game | E W KENWORTHY | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mcmonaglehargate.html | McMonagleHargate | Special to The Naw York Tms | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mexican-import.html | Mexican import | By Craig Claiborne | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mia-i-want-some-time-to-put-my-life-in-order.html | Mia I Want Some Time To Put My Life in Order | By Mark Shivas | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/michael-brintnall-and-isabel-victor-are-wed-on-l-ii.html | Michael Brintnall And Isabel Victor Are Wed on L II | Special to THE NEW YORK TIMES | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/mideast-hawk-voices.html | Mideast Hawk Voices | THOMAS F BRADY | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/millions-in-japan-on-spending-spree.html | MILLIONS IN JAPAN ON SPENDING SPREE | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/milza-m-taqi-director-of-un-information-in-beirut.html | Milza M Taqi Director of UN Information in Beirut | Special to 3he New York rimes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/miss-anne-joyce-becomes-a-bride.html | Miss Anne Joyce Becomes a Bride | Special to The New York rme | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/miss-considine-becomes-bride-of-karl-t-hoyo.html | Miss Considine Becomes Bride Of Karl T Hoyo | Special Lo Te New 5olk Time | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/miss-cynthia-vaughan-bride-of-richard-urfer.html | Miss Cynthia Vaughan Bride of Richard Urfer | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archiv es/miss-de3-married.html | Miss De3 Married | I  Special to The New Yrk Times | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-deborah-hail-a-prospectlve-br-ide.html | Miss Deborah Hail A Prospectlve Br ide | Special to The New York Timer | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-henderson-married.html | Miss Henderson Married | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-mary-7-payne-is-bride-of-john-g-maihers-on-li.html | Miss Mary 7 Payne Is Bride Of John G Maihers on LI | Cpeeal to The New Yok tmes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-miller-bride-of-r-e-marshall.html | Miss Miller Bride of R E Marshall | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-morrisson-wedm-suburbs-to-r-w-petrie-9.html | Miss Morrisson Wedm Suburbs To R W Petrie  9 | qpeolalLt The New Nrk Ilime i | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-shipway-jerome-webster-wed-in-princeton.html | Miss Shipway Jerome Webster Wed in Princeton | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-stewarts-team-takes-final-in-eastern-doubles.html | Miss Stewarts Team Takes Final in Eastern Doubles | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-tlizabeth-lillian-manco-wed-to-krin-dejone-in-capital.html | Miss tlizabeth Lillian Manco Wed to Krin deJone in Capital | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-whson-bride-of-d-b-crowther.html | Miss WHson Bride Of D B Crowther | Special to The New Yotrk Tim J | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/missile-system-termed-wasteful.html | Missile System Termed Wasteful | JEROME B WIESNER | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/misssusan-a-rush-wfd-in-cmbridge.html | MissSusan A Rush Wfd in Cmbridge | p ei to TheNe YorkTlmea | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/more-scents-820-captures-longfellow-handicap-on-grass-at-monmouth.html | More Scents 820 Captures Longfellow Handicap on Grass at Monmouth ROBOT III BEATEN BY 2 12 LENGTHS | By Michael Strauss | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mrs-j-5rn-ck-camp-director-64.html | MRS J 5RN CK   CAMP DIRECTOR 64 | Special to the new york times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mrs-marquis-childs-dies-in-washington.html | MRS MARQUIS CHILDS DIES IN WASHINGTON | peclx to The New Yrk Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nancy-burghart-cycling-champion-is-dashing-figure-girl-who-peddles.html | Nancy Burghart Cycling Champion Is Dashing Figure Girl Who Peddles Ads Finds World Is a Big Whirl | By Don Boose | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nancy-e-moore-r-w-thompson-wedin-delaware.html | Nancy E Moore R W Thompson Wedin Delaware | peolal t The New York Ttme | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-direction.html | New Direction | JAMES P SEWELL | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-latin-works-played-in-capital-composers-adapt-to-writing-in.html | NEW LATIN WORKS PLAYED IN CAPITAL Composers Adapt to Writing in AvantGarde Forms | By Allen Hughes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-york-politics-the-democratic-machine-is-a-wreck-after-the.html | New York Politics The Democratic Machine Is a Wreck After the McCarthyODwyer Victory | SYDNEY H SCHANBERG | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/no-pressure-on-scientists.html | No Pressure on Scientists | ALEXANDER J GLASS | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/no-simple-remedies-on-housing.html | No Simple Remedies on Housing | ROBERT B SEMPLE Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/norways-doorway-in-bergen-swings-open-for-tourist.html | Norways Doorway In Bergen Swings Open for Tourist | By Phyllis Meras | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/not-better-than-ever-but-better-not-better-than-ever-but-.html | Not Better Than Ever But Better Not Better Than Ever But | By Renata Adler | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nuptials-in-ohio-for-tina-gardner.html | Nuptials in Ohio for Tina Gardner | Special to The New York Flme | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nuptials-uor-diane-moss.html | Nuptials uOr Diane Moss | Speoal to The NevTYork Tmes | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/observer-dead-cars-and-old-politicians.html | Observer Dead Cars and Old Politicians | By Russell Baker | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/oil-group-set-to-grapple-again-with-quotas-for-production-oil.html | Oil Group Set to Grapple Again With Quotas for Production Oil Nations Try to Cut Production | By William D Smith | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/old-customs-live-inside-red-china-cultural-revolution-fails-to.html | OLD CUSTOMS LIVE INSIDE RED CHINA Cultural Revolution Fails to Eliminate Traditions | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/on-harlem-cruise-the-bridges-sail-by-15-spans-passed-on-sixmile.html | On Harlem Cruise the Bridges Sail By 15 Spans Passed on SixMile Journey Down the River | By Parton Keese | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/on-wall-street-a-deluge-of-paper.html | On Wall Street a Deluge of Paper | VARTANIG G VARTAN | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/ondine-is-fastest-twomasted-sauna-afloat-joking-reference-is-sign.html | Ondine Is Fastest TwoMasted Sauna Afloat Joking Reference Is Sign of Luxury in Longs Yacht | By John Rendel | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/opfrfoly.html | OpfrFoly | p i | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/out-of-favor-at-major-houses-penny-stocks-hold-following-penny-list.html | Out of Favor at Major Houses Penny Stocks Hold Following Penny List Is Keeping Following | By Robert D Hershey Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/passing-scene-in-pictures.html | Passing Scene in Pictures | By Jacob Deschin | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/paul-keres-triumphs-at-bamberg.html | Paul Keres Triumphs At Bamberg | By Al Horowitz | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pennsylvania-bridal-for-misspendlove-r-.html | Pennsylvania Bridal For Misspendlove r | pecaal to The New Nok Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pension-funds-turn-to-common-stock.html | Pension Funds Turn to Common Stock | By H J Maidenberg | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/personal-statement-the-speed-of-darkness-by-muriel-rukeyser-113-pp.html | Personal Statement THE SPEED OF DARKNESS By Muriel Rukeyser 113 pp New York Random House 4 | By Richard Eberhart | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/picturephone-screen-shows-data-not-faces.html | Picturephone Screen Shows Data Not Faces | By William K Stevens | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/playlands-are-montanas-bestkept-secrets.html | Playlands Are Montanas BestKept Secrets | By Paul H Fugleberg | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pocketsful-of-plants.html | Pocketsful of Plants | By Robert C Baur | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pole-hails-purge-of-jews-in-party-ideologist-says-excessive.html | POLE HAILS PURGE OF JEWS IN PARTY Ideologist Says Excessive Influence Is Being Ended | By Jonathan Randal | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/police-out-in-force.html | Police Out in Force | By Alexander Keneas | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/political-rumblings-still-persist-in-sierra-leone.html | Political Rumblings Still Persist in Sierra Leone | By Alfred Friendly Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/presbytery-to-aid-pittsburgh-slums-milliondollar-housing-and.html | PRESBYTERY TO AID PITTSBURGH SLUMS MillionDollar Housing and Business Plan Backed | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/prices-of-stocks-drop-on-amex-and-counter.html | Prices of Stocks Drop On Amex and Counter | By Douglas W Cray | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/prisoners-of-the-mahdi-by-byron-farwell-356-pp-harper-row-695.html | PRISONERS OF THE MAHDI By Byron Farwell 356 pp Harper  Row 695 | PAUL SHOWERS | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/private-flying-cowboy-with-a-winged-steed.html | Private Flying Cowboy With a Winged Steed | By Richard Haitch | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/problems-in-foreign-aid.html | Problems in Foreign Aid | PHANOR J EDER | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/putting-toronto-into-perspective.html | PUTTING TORONTO INTO PERSPECTIVE | DICK HUFFMAN | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/questions-about-central-cooling.html | Questions About Central Cooling | By Bernard Gladstone | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rams-hope-to-pull-out-3-aces-after-dealing-beban-to-redskins.html | Rams Hope to Pull Out 3 Aces After Dealing Beban to Redskins | By William N Wallace | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/reagan-asks-california-delegation-to-shun-second-ballot-commitments.html | Reagan Asks California Delegation to Shun Second Ballot Commitments for Convention | By Gladwin Hill | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rebel-bloc-seeks-naacp-control-dissidents-fight-for-board-posts-at.html | REBEL BLOC SEEKS NAACP CONTROL Dissidents Fight for Board Posts at Convention | By Thomas A Johnson | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/red-sox-sign-uconn-hurler.html | Red Sox Sign UConn Hurler | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/retailers-cautious-on-effects-of-tax.html | Retailers Cautious On Effects of Tax | By Herbert Koshetz | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/retailers-cut-sale-of-guns-ammunition-many-retailers-are-ending-or.html | Retailers Cut Sale of Guns Ammunition Many Retailers Are Ending or Playing Down Sales of Guns and Ammunition | By Isadore Barmash | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rockefeller-calls-wallace-a-racist-and-taunts-nixon-rockefeller.html | Rockefeller Calls Wallace a Racist And Taunts Nixon ROCKEFELLER CALLS WALLACE A RACIST | By R W Apple Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rockefeller-gloves-off.html | Rockefeller Gloves Off | R W APPLE Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/russell-bellavnce-weds-jean-bbegg-.html | Russell Bellavnce  Weds Jean BBegg | i  sctat to The e ViTim | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rye-gun-show-closed-because-of-complaints.html | Rye Gun Show Closed Because of Complaints | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/saigon-is-a-vehicular-jungle-as-populace-takes-to-wheels.html | Saigon Is a Vehicular Jungle As Populace Takes to Wheels | By Gene Roberts | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/santos-to-oppose-napoli-in-soccer-clubs-will-meet-wednesday-at.html | SANTOS TO OPPOSE NAPOLI IN SOCCER Clubs Will Meet Wednesday at Randalls Island | By Thomas Rogers | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/says-mrs-payson-of-the-mets-you-cant-lose-them-all-you-cant-lose.html | Says Mrs Payson of the Mets You Cant Lose Them All  You cant lose them all | By David Dempsey | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/school-budget-on-li-voted.html | School Budget on LI Voted | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/scientists-study-the-mongoose-controversy-on-how-it-smashes-insects.html | Scientists Study the Mongoose Controversy on How It Smashes Insects Seems Resolved | By Walter Sullivan | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/secretive-sds.html | Secretive SDS | FMH | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/senate-coalition-may-block-action-on-warrens-post-republicans-and.html | SENATE COALITION MAY BLOCK ACTION ON WARRENS POST Republicans and Southern Democrats on the Judiciary Panel Could Halt Move | By Marjorie Hunter | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/senator-brookes-daughter-remi-wed-married-to-donald-hasler-in-home.html | Senator Brookes Daughter Remi Wed Married to Donald Hasler in Home on Marthas Vineyard | PIal to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |

| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/seoul-has-no-report.html | Seoul Has No Report | Special To The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/shields-and-hall-take-yra-races-fleet-of-122-yachts-starts-in-new.html | SHIELDS AND HALL TAKE YRA RACES Fleet of 122 Yachts Starts in New York AC Regatta | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/shinto-goddess-to-get-new-site-japanese-to-enshrine-chief-deity-for.html | SHINTO GODDESS TO GET NEW SITE Japanese to Enshrine Chief Deity for the 60th Time | By Robert Trumbull | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/simkin-scores-victory-in-manhasset-bay-sailing.html | Simkin Scores Victory In Manhasset Bay Sailing | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/some-ponies-can-grow-ten-feet-tall.html | Some Ponies Can Grow Ten Feet Tall | By Steve Cady | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/some-portuguese-home-from-france.html | SOME PORTUGUESE HOME FROM FRANCE | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/soviet-transport-becomes-modern-visitor-notes-use-of-diesel-trains.html | SOVIET TRANSPORT BECOMES MODERN Visitor Notes Use of Diesel Trains and Hydrofoils | By Farnsworth Fowle | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sp-cons-subcom-legislative-oversight-us-ho-of-reps-et-al-whos-who.html | Sp cons subcom legislative oversight US Ho of Reps et al WHOS WHO IN AMERICA With World Notables A Biographical Dictionary of Notable Living Men and Women 2563 pp Chicago MarquisWhos Who 2975 from the publisher 35 at bookstores | By Marvin Kitman | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/spain-reports-accord-with-guineans.html | Spain Reports Accord With Guineans | By Richard Eder | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/spear-to-jet-the-evolution-of-the-machine-by-ritchie-calder.html | Spear To Jet THE EVOLUTION OF THE MACHINE By Ritchie Calder Illustrated 160 pp New York D Van Nostrand Company American Heritage Publishing Company in association with The Smithsonian Institution 495 | By Elting S Morison | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sports-of-the-times-grimms-fairy-tales.html | Sports of The Times Grimms Fairy Tales | By Arthur Daley | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/star-sloop-guachero-wins-in-hempstead-harbor-race.html | Star Sloop Guachero Wins In Hempstead Harbor Race | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/staten-island-club-resumes-its-show-at-a-new-stand.html | Staten Island Club Resumes Its Show At a New Stand | By Walter R Fletcher | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/states-vying-in-europe-to-build-trade-shares.html | States Vying in Europe To Build Trade Shares | By Clyde H Farnsworth | RE0000724796 | 1996-04-17 | B00000433042 |

| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/stjohl-srjthj-i-f-n-r.html | StJOhl SrJthJ i f N      r | Mrry in Capital | RE0000724796 | 1996-04-17 | B00000433042 |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/stock-speculation-busts-out-all-over-speculation-in-stocks-is.html | Stock Speculation Busts Out All Over Speculation in Stocks Is Busting Out All Over | By Vartanig G Vartan | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/stocktransfer-tax-cut-is-signed.html | StockTransfer Tax Cut Is Signed | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/stritch-she-got-raves-in-private-lives-and-was-out-of-work-a-week.html | Stritch She Got Raves in Private Lives And Was Out of Work a Week Later | By Lee Israel | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sullivan-in-a-bobsy-wins-at-bridgehampton-gibson-is-victor-in-class.html | Sullivan in a Bobsy Wins at Bridgehampton GIBSON IS VICTOR IN CLASS C EVENT | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/summer-roundup-of-rail-excursions.html | Summer Roundup Of Rail Excursions | By Robert Meyer Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-c-harragan-bride-of-an-4-d-man.html | Susan C Harragan Bride of an 4 d Man | Special to he New York Time | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-gray-fiancee-0-a-law-graduate.html | Susan Gray Fiancee 0 a Law Graduate | SleCtal to The New York Tlm | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-ivl-snow-is-a-bride.html | Susan iVL Snow Is a Bride | Decial to he New York Time3 | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-spaulding-to-wed.html | Susan Spaulding to Wed | plll to llJt New Yoak lmel | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/taking-a-swig-of-his-own-prescription.html | Taking a Swig of His Own Prescription | By Gerd Wilcke | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/teamwork-moves-a-mountain-in-west-virginia.html | Teamwork Moves a Mountain in West Virginia | By Martha P Haislip | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/tennis-star-rises-in-brooklyn-with-no-serve-to-blaze-trail.html | Tennis Star Rises in Brooklyn With No Serve to Blaze Trail | By Charles Friedman | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-ama-reads-the-portents-more-carefully.html | The AMA Reads the Portents More Carefully | RICHARD D LYONS | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-annual-migration-to-the-outer-banks.html | THE ANNUAL MIGRATION TO THE OUTER BANKS | SYBIL SHELTON | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-composer-is-the-key-.html | The Composer Is the Key | By Raymond Ericson | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-demand-grows-for-black-studies.html | The Demand Grows for Black Studies | FRED M HECHINGER | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-loss-of-newmark-survey-shows-columbia-has-other-players-to.html | The Loss of Newmark Survey Shows Columbia Has Other Players to Carry Basketball Burden | By Gordon S White Jr | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-marcus-case-many-more-indictments-ahead.html | The Marcus Case Many More Indictments Ahead | BARNARD L COLLIER | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-poor-nothing-went-right-but-the-plea-was-clear.html | The Poor Nothing Went Right But the Plea Was Clear | BEN A FRANKLIN | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-rockland-approach-to-environment.html | The Rockland Approach to Environment | By Joan Lee Faust | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-strike-story-in-the-wake-of-the-strike.html | The Strike Story In the Wake of the Strike | By Lewis Funke | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/theater-even-minnesota-avantgarde-jack-jack-a-hit-surprising.html | Theater Even Minnesota Avantgarde Jack Jack a Hit Surprising Management of Experimental Stage | By Dan Sullivan | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/thomas-wood-weds-mar-yevans.html | Thomas WOod Weds Mar yEVans | peclL1 to The New York Trn | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/thousands-of-jobs-seen-in-philadelphia-project.html | Thousands of Jobs Seen In Philadelphia Project | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/to-1866-for-a-ruling.html | To 1866 for a Ruling | FRED P GRAHAM | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/to-combat-violence.html | To Combat Violence | STEWART MEACHAM | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/to-reform-conventions.html | To Reform Conventions | ANN L GRAY | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/tourist-industry-is-hurt-in-france-cancellations-are-pouring-in.html | TOURIST INDUSTRY IS HURT IN FRANCE Cancellations Are Pouring In From All Over the World in Wake of Disorders | By Lloyd Garrison | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/transamerican-sedan-drivers-race-at-bridgehampton-today.html | TransAmerican Sedan Drivers Race at Bridgehampton Today | By John S Radosta | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/transport-notes-research-pacts-studies-arranged-on-design-for-cargo.html | TRANSPORT NOTES RESEARCH PACTS Studies Arranged on Design for Cargo Vessels | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/tva-and-affiliates-paid-33million-in-fiscal-year.html | TVA and Affiliates Paid 33Million in Fiscal Year | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/two-races-on-and-for-goodyear-tires.html | Two Races on and for Goodyear Tires | By Philip H Dougherty | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/two-schools-plan-reading-program-private-institution-and-one-in.html | TWO SCHOOLS PLAN READING PROGRAM Private Institution and One in Harlem Join in Project | By Fred M Hechinger | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/u-of-tennessee-charts-104million-building-plan.html | U of Tennessee Charts 104Million Building Plan | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/uaintance-faulkner-married-to-thomas-doelger-student.html | uaintance Faulkner Married To Thomas Doelger Student | Specltl to Thin New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/un-childrens-aid-cut-by-5million.html | UN CHILDRENS AID CUT BY 5MILLION | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/un-yearbook-ready.html | UN Yearbook Ready | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/union-is-pleased-with-steel-talks-major-progress-reported-on-many.html | UNION IS PLEASED WITH STEEL TALKS Major Progress Reported on Many Local Issues | By Joseph A Loftus | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/us-aides-battle-alfalfa-weevil-but-fund-drain-may-close-laboratory.html | US AIDES BATTLE ALFALFA WEEVIL But Fund Drain May Close Laboratory in France | By John L Hess | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/us-medal-winners.html | US Medal Winners | By David Lidman | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/us-olympic-boycott-leaders-remain-undecided-on-course-boycott.html | US Olympic Boycott Leaders Remain Undecided on Course BOYCOTT LEADERS STILL UNDECIDED | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/varianharcke.html | VarianHarcke | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/victims-of-myth-the-grey-horse-legacy-by-john-hunt-427-pp-new-york.html | Victims Of Myth THE GREY HORSE LEGACY By John Hunt 427 pp New York Alfred A Knopf 695 | By Page Stegner | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/virginia-hayman-bride-of-dr-george-a-cohen.html | Virginia Hayman Bride Of Dr George A Cohen | q ptolal to Pile New Nerk Time | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/w-w-burnham-and-alice-butler-are-wed-in-ohio.html | W W Burnham And Alice Butler Are Wed in Ohio | Special to T tle New Yapk Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/waist-deep-in-the-big-muddy-personal-reflections-on-1968-by-richard.html | WAIST DEEP IN THE BIG MUDDY Personal Reflections on 1968 By Richard H Rovere 116 pp AtlanticLittle Brown 450 | MITCHEL LEVITAS | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wallace-he-also-runs.html | Wallace He Also Runs | WALTER RUGABER | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wallace-to-take-campaign-north-he-winds-up-drive-to-raise-money-in.html | WALLACE TO TAKE CAMPAIGN NORTH He Winds Up Drive to Raise Money in the South | By Walter Rugaber | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/walshwalton.html | WalshWalton | Special to The ew Yrk Times | RE0000724796 | 1996-04-17 | B00000433042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/washington-link-multiplies-price-mount-vernon-paper-179-in-1941.html | WASHINGTON LINK MULTIPLIES PRICE Mount Vernon Paper 179 in 1941 Sells for 25000 | By Sanka Knox | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/washington-the-next-chief-justice.html | Washington The Next Chief Justice | By James Reston | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wayout-west.html | Wayout West | By Patricia Peterson | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/what-students-want.html | WHAT STUDENTS WANT | EDWARD SCHWARTZ | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/white-getting-gms-euclid-lock-stock-and-managers.html | White Getting GMs Euclid Lock Stock and Managers | By Robert A Wright | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/whittemore-wins-luders16-class-sail-ericson-is-victor-in-shields.html | Whittemore Wins Luders16 Class Sail ERICSON IS VICTOR IN SHIELDS EVENT | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/whitton-duo-wins-in-a-tennis-upset.html | WHITTON DUO WINS IN A TENNIS UPSET | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/whose-boss-gets-most-in-salary.html | Whose Boss Gets Most In Salary | By William M Freeman | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wilbur-cohen-talks-about-poverty-and-how-to-fight-it.html | Wilbur Cohen Talks About  Poverty and How to Fight It | By Henry Brandon | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wood-field-and-stream-three-men-in-a-boat-learn-their-pens-can-be.html | Wood Field and Stream Three Men in a Boat Learn Their Pens Can Be Mightier Than Their Lines | By Nelson Bryant | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/yanks-down-twins-52-mantle-connects-for-528th-homer.html | YANKS DOWN TWINS 52 MANTLE CONNECTS FOR 528TH HOMER | By Joseph Durso | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/yemeni-republican-premier-seeks-saudi-friendship.html | Yemeni Republican Premier Seeks Saudi Friendship | Special to The New York Times | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/yuichi-was-a-doll-forbidden-colors-by-yukio-mishima-translated-by-a.html | Yuichi Was a Doll FORBIDDEN COLORS By Yukio Mishima Translated by Alfred H Marks from the Japanese Kinjiki 403 pp New York Alfred A Knopf 695 | By Edward Seidensticker | RE0000724796 | 1996-04-17 | B00000433042 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/-gap-coauthor-loses-mcgrawhill-ad-contract.html |  Gap Coauthor Loses McGrawHill Ad Contract | By Harry Gilroy | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/-incoronazione-di-poppea-gets-venetian-setting-at-caramoor.html |  Incoronazione di Poppea Gets Venetian Setting at Caramoor | By Raymond Ericsonspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/10000-foreigners-due-to-lose-us-pensions-under-new-law.html | 10000 Foreigners Due to Lose US Pensions Under New Law | By Clyde H Farnsworthspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/151-yachts-start-26th-race-from-newport-to-bermuda-after-oneday.html | 151 Yachts Start 26th Race From Newport to Bermuda After OneDay Delay BIG JUBILEE III MISSES COLLISION Navy Ketch Draws Protest From Stormvogel Heavy Seas Off Bermuda | By John Rendelspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/2-kurdish-ministers-replaced-in-iraq.html | 2 KURDISH MINISTERS REPLACED IN IRAQ | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/56-738-see-mets-top-dodgers-54-jones-drives-in-4-runs-on-homer.html | 56 738 See Mets Top Dodgers 54 Jones Drives In 4 Runs on Homer Double RYAN IS WINNER WITH RELIEF HELP HelmetDay Game Draws Largest Major League Crowd of the Season | By Leonard Koppett | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/abernathy-firm-as-permit-expires-marchers-drifting-toward.html | ABERNATHY FIRM AS PERMIT EXPIRES Marchers Drifting Toward Confrontation With US  White Visitor Shot Abernathy Is Firm as the Permit for Resurrection City Expires | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/aclus-antigun-stand.html | ACLUs AntiGun Stand | ERNEST ANGELL | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/advertising-a-black-box-for-commercials.html | Advertising A Black Box for Commercials | By Philip H Dougherty | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/airline-liability-limit-is-proposed.html | Airline Liability Limit Is Proposed | By Edward Hudson | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/arab-israeli-sells-in-occupied-areas.html | Arab Israeli Sells in Occupied Areas | By James Feronspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/arabs-stance-decried.html | Arabs Stance Decried | DIRCK WESTERVELT | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/architects-seek-building-accord-coast-parley-moves-to-end-dispute.html | ARCHITECTS SEEK BUILDING ACCORD Coast Parley Moves to End Dispute With Capital Unit | By Glenn Fowlerspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/atmosphere-of-hatred.html | Atmosphere of Hatred | LEON BIRNBAUM | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/austin-takes-final-in-eastern-tennis.html | AUSTIN TAKES FINAL IN EASTERN TENNIS | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/baby-sister-uncle-lost-in-boat-upset.html | BABY SISTER UNCLE LOST IN BOAT UPSET | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/barbara-fieux-is-attended-by-7-at-her-nuptials.html | Barbara Fieux Is Attended by 7 At Her Nuptials | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/barbara-lynne-vosburgh-married.html | Barbara Lynne Vosburgh Married | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bays-reserve-beats-generals-21-lopez-scores-both-goals-ash-gets-new.html | Bays Reserve Beats Generals 21 Lopez Scores Both Goals  Ash Gets New York Tally | By Neil Amdur | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bequests-recall-barney-gallant-and-prohibition.html | Bequests Recall Barney Gallant and Prohibition | By Joseph G Herzberg | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/beth-jaffe-married-to-b-d-pressman.html | Beth Jaffe Married To B D Pressman | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bethpage-defeats-fairfield-on-von-gontards-4-goals.html | Bethpage Defeats Fairfield On von Gontards 4 Goals | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bluecoats-ya-bums-beat-grays-ya-crooks-54.html | Bluecoats Ya Bums Beat Grays Ya Crooks 54 | By John Kifner | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bridge-late-surge-by-italy-puts-olympiad-beyond-us-reach.html | Bridge Late Surge by Italy Puts Olympiad Beyond US Reach | By Alan Truscottspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/british-railwaymen-begin-a-slowdown-slowdown-stalls-rails-in.html | British Railwaymen Begin a Slowdown SLOWDOWN STALLS RAILS IN BRITAIN | By Dana Adams Schmidtspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/brooks-tillotson-gives-horn-recital.html | BROOKS TILLOTSON GIVES HORN RECITAL | DONAL HENAHAN | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/capital-festival-hears-brazilians-ensemble-turns-from-native.html | CAPITAL FESTIVAL HEARS BRAZILIANS Ensemble Turns From Native Rhythms to Renaissance | By Allen Hughesspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/charles-shoots-66-for-274-and-captures-canadian-open-by-two-strokes.html | Charles Shoots 66 for 274 and Captures Canadian Open by Two Strokes BIRDIE 3 ON 18TH HALTS NICKLAUS Crampton Is Third at 277  Snead and 3 Others Tie for Fourth With 279s | By Lincoln A Werdenspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/chess-french-defense-offers-scope-for-the-imaginative-player.html | Chess French Defense Offers Scope For the Imaginative Player | By Al Horowitz | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/chinas-attitude-on-talks-studied-nervousness-on-paris-parley-viewed.html | CHINAS ATTITUDE ON TALKS STUDIED Nervousness on Paris Parley Viewed Hopefully in US | By Peter Grosespecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/christine-armstrong-is-married-in-jersey.html | Christine Armstrong Is Married in Jersey | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/chummy-valentino-boutique.html | Chummy Valentino Boutique | By Gloria Emersonspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/city-adds-1million-for-summer-job-programs-supplements-us-outlay-of.html | City Adds 1Million for Summer Job Programs Supplements US Outlay of 5Million for Community Action Projects | By Peter Kihss | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/citys-hospitals-to-cut-clinic-fees-outpatient-aid-due-those-dropped.html | CITYS HOSPITALS TO CUT CLINIC FEES Outpatient Aid Due Those Dropped From Medicaid | By David Bird | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/columbia-43-asks-what-went-wrong-in-68.html | Columbia 43 Asks What Went Wrong in 68 | By Joseph Novitskispecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/common-factors-in-assassinations.html | Common Factors in Assassinations | Dr SAUL ROSENZWEIG | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/concern-lessens-on-bond-outlook-passage-of-tax-bill-viewed-as-a.html | CONCERN LESSENS ON BOND OUTLOOK Passage of Tax Bill Viewed as a LongRange Help in Lowering Interest Levels CONCERN LESSENS ON BOND OUTLOOK | By John H Allan | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/container-impact-in-ships-assessed-federal-officials-predict-big.html | CONTAINER IMPACT IN SHIPS ASSESSED Federal Officials Predict Big Changes in World Trade | By Werner Bamberger | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/costopoulos-67-greek-minister-liberal-had-held-portfolios-of.html | COSTOPOULOS 67 GREEK MINISTER Liberal Had Held Portfolios of Finance and Defense | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/council-on-careers-for-poor-organized.html | COUNCIL ON CAREERS FOR POOR ORGANIZED | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/david-lloyd-mcarthur-weds-dorothea-sims-art-teacher.html | David Lloyd McArthur Weds Dorothea Sims Art Teacher | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/diane-b-goldin-married.html | Diane B Goldin Married | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/donohue-scores-in-transam-race-drives-chevrolet-camaro-to.html | DONOHUE SCORES IN TRANSAM RACE Drives Chevrolet Camaro to Bridgehampton Victory | By John S Radostaspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/election-fever-upsets-canadas-political-serenity.html | Election Fever Upsets Canadas Political Serenity | By Jay Walzspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/excavation-for-a-new-pipeline-across-negev-begun-by-israel-160mile.html | Excavation for a New Pipeline Across Negev Begun by Israel 160Mile Oil Conduit Will Run From Elath to Ascalon Due for Completion in 69 | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/farmers-cut-back-on-tobacco-growers-ranks-decline-farmers-cut-back.html | Farmers Cut Back on Tobacco Growers Ranks Decline Farmers Cut Back on Tobacco Growers Ranks Decline | By Lawrence Fellowsspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/florence-eiseman-boredom-turned-a-hobby-into-big-business.html | Florence Eiseman Boredom Turned a Hobby Into Big Business | By Judy Klemesrudspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/foes-of-conscription.html | Foes of Conscription | JOHN H ARNETT MD | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/g-ms-sales-set-june-1120-record-other-auto-manufacturers-to-report.html | G MS SALES SET JUNE 1120 RECORD Other Auto Manufacturers to Report Results Today | By Jerry M Flintspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/gaullist-takes-big-lead-in-latin-quarter-voting.html | Gaullist Takes Big Lead In Latin Quarter Voting | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/gaullists-and-allies-gain-in-first-round-of-voting-communists-lose.html | GAULLISTS AND ALLIES GAIN IN FIRST ROUND OF VOTING COMMUNISTS LOSE GROUND TOTAL ABOUT 46 Control of Assembly Appears Assured by an Upswing of 8 GAULLISTS MAKE GAINS IN ELECTION Leader of Communist Party and Wife of the President Vote in France | By Henry Tannerspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/gellers-tennis-victors.html | Gellers Tennis Victors | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/gops-record-on-state-assembly-reform.html | GOPs Record on State Assembly Reform | PERRY B DURYEA Jr | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/gov-evans-adds-to-gop-stature-washington-governor-wins-victories-at.html | GOV EVANS ADDS TO GOP STATURE Washington Governor Wins Victories at Convention | By Lawrence E Daviesspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/guards-get-clubs-after-addicts-riot.html | Guards Get Clubs After Addicts Riot | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/guatemala-ends-state-of-siege-as-terror-eases-regime-also-restores.html | Guatemala Ends State of Siege as Terror Eases Also Restores Rights Suspended in January Calmer Atmosphere Believed Linked to Ouster of 3 | By Henry Ginigerspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/gunst-duo-wins-final.html | Gunst Duo Wins Final | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/gustavus-victor-in-open-jumping-jenkins-entry-tops-chumbo-by-3.html | GUSTAVUS VICTOR IN OPEN JUMPING Jenkins Entry Tops Chumbo by 3 Points at Westport | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/haiti-said-to-try-5-prominent-men-tribunal-calls-businessmen-in.html | HAITI SAID TO TRY 5 PROMINENT MEN Tribunal Calls Businessmen in Invasion Attempt  Only 2 Arrested Envoy Says HAITI SAID TO TRY 5 PROMINENT MEN | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/haroue-wins-rich-paris-chase-2-of-3-us-horses-fail-to-finish.html | Haroue Wins Rich Paris Chase 2 of 3 US Horses Fail to Finish | By Michael Katzspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archiv es/harvey-naglers-rights.html | Harvey Naglers Rights | MARGARET RAY DOELGER | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/his-downfall-began-with-a-loan-from-mafia-leader-the-three-lives-of.html | His Downfall Began With a Loan From Mafia Leader The Three Lives of Marcus Show Him as a Charmer a Dreamer and an Impostor LOAN PAVED WAY TO ILLEGAL DEALS Meeting With Racketeer Set in Motion Events Leading to Kickback Indictment | By Martin Arnold | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/hospital-in-jersey-starts-152bed-unit.html | HOSPITAL IN JERSEY STARTS 152BED UNIT | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/housewifes-vow-in-58-helps-harlem-neighbors.html | Housewifes Vow in 58 Helps Harlem Neighbors | By Kathleen Teltsch | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/humphrey-staff-sure-of-nomination-humphrey-staff-sure-of-nomination.html | Humphrey Staff Sure of Nomination Humphrey Staff Sure of Nomination | By James Restonspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/indian-trade-aide-leaves-for-soviet.html | INDIAN TRADE AIDE LEAVES FOR SOVIET | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/insurers-shares-sought-by-leasco-control-of-reliance-is-goal-of.html | INSURERS SHARES SOUGHT BY LEASCO Control of Reliance Is Goal of Tender Offer Planned by Computer Company 400MILLION INVOLVED Deal is Similar to Proposed Merger of Control Data and Commercial Credit | By William D Smith | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/jewish-party-leader-in-prague-is-the-target-of-a-death-threat.html | Jewish Party Leader in Prague Is the Target of a Death Threat | By Henry Kammspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/kostanecki-wins-tempest-sailing-noroton-skipper-retains-eastern.html | KOSTANECKI WINS TEMPEST SAILING Noroton Skipper Retains Eastern Title  Hunt 2d | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/laver-is-favorite-as-first-wimbledon-open-starts-today-pro-faces.html | Laver Is Favorite as First Wimbledon Open Starts Today PRO FACES SCOTT IN INITIAL MATCH Emerson Tests Holmberg in First Round  Mrs King Is Choice Among Women | By Fred Tupperspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/laviano-captures-8race-sail-series.html | LAVIANO CAPTURES 8RACE SAIL SERIES | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/letup-in-orders-noted-for-steel-anticipation-of-price-cuts-is.html | LETUP IN ORDERS NOTED FOR STEEL Anticipation of Price Cuts Is Causing Part of Lag | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/lieut-robert-reiner-weds-miss-felman.html | Lieut Robert Reiner Weds Miss Felman | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/linda-spiegel-bride-of-bernard-holzman.html | Linda Spiegel Bride Of Bernard Holzman | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/malik-membership-on-panel-is-denied.html | MALIK MEMBERSHIP ON PANEL IS DENIED | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/maltese-named-staten-island-best-sitar-dancer-put-up-among-600-dogs.html | Maltese Named Staten Island Best Sitar Dancer Put Up Among 600 Dogs for First Time | By Walter R Fletcher | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/mcintyre-takes-challenge-trophy-in-twoday-cruise.html | McIntyre Takes Challenge Trophy In TwoDay Cruise | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/merchants-heed-fashion-speedup-yunich-asks-apparel-group-for.html | MERCHANTS HEED FASHION SPEEDUP Yunich Asks Apparel Group for Frequent New Lines MERCHANTS HEED FASHION SPEEDUP | By Leonard Sloanespecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/meredith-backed.html | Meredith Backed | AARON KATZ | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/minnesota-democrats-reject-strong-plank-against-vietnam-war.html | Minnesota Democrats Reject Strong Plank Against Vietnam War | By Donald Jansonspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/miss-ann-carol-robbins-wed-to-harvard-medical-student.html | Miss Ann Carol Robbins Wed To Harvard Medical Student | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/miss-nancy-slifkin-wed.html | Miss Nancy Slifkin Wed | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/miss-newhouse-wed-to-merlin-davidovic.html | Miss Newhouse Wed To Merlin Davidovic | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/music-le-nozze-di-figaro-is-rome-operas-opener-viscontis-production.html | Music Le Nozze di Figaro Is Rome Operas Opener Viscontis Production Has New Approach Acting Emphasized Gobbi Sings the Count | By Harold C Schonberg | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/nancy-wilson-opens-forest-hills-fete.html | NANCY WILSON OPENS FOREST HILLS FETE | ROBERT SHERMAN | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/negro-publishers-hear-rockefeller-governor-talks-to-them-at-jackie.html | NEGRO PUBLISHERS HEAR ROCKEFELLER Governor Talks to Them at Jackie Robinsons Home | By Paul Hofmannspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/net-title-to-miss-gengler.html | Net Title to Miss Gengler | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/new-charges-being-prepared-by-state-and-federal-aides-new.html | New Charges Being Prepared by State and Federal Aides New Indictments Being Prepared in Marcus Case | By Barnard L Collier | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/newark-negroes-pick-2-candidates-seek-council-seats-in-68-and.html | NEWARK NEGROES PICK 2 CANDIDATES Seek Council Seats in 68 and Mayors Post in 69 | By C Gerald Fraserspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/newarks-white-citizen-patrol-opposed-by-governor-sees-itself-as.html | Newarks White Citizen Patrol Opposed by Governor Sees Itself as Antidote to Fear and Riots | By Ronald Sullivanspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/nixon-fears-cuts-in-defense-funds-says-spending-slash-should-not.html | NIXON FEARS CUTS IN DEFENSE FUNDS Says Spending Slash Should Not Hurt National Security | By Clayton Knowles | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/nixon-staff-is-low-key-and-professional-6man-committee-of-5-months.html | Nixon Staff Is Low Key and Professional 6Man Committee of 5 Months Ago Now Smooth Operation All the Aides Share Open Admiration for the Boss | By Robert B Semple Jr | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/odwyer-refuses-to-pass-pickets-misses-a-cbs-program-javits-appears.html | ODWYER REFUSES TO PASS PICKETS Misses a CBS Program  Javits Appears on NBC | By Maurice Carroll | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/peace-corps-shows-drop-in-qualified-volunteers-peace-corps-bids-for.html | Peace Corps Shows Drop In Qualified Volunteers PEACE CORPS BIDS FOR VOLUNTEERS | By Joseph A Loftusspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/personal-finance-careful-reading-of-stock-prospectus-can-give-an.html | Personal Finance Careful Reading of Stock Prospectus Can Give an Investor Valuable Facts Personal Finance A Stock Prospectus Provides Valuable Facts | By Elizabeth M Fowler | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/poland-to-mark-her-1918-reemergence-as-nation.html | Poland to Mark Her 1918 Reemergence as Nation | By Jonathan Randalspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/premier-says-saigon-would-reject-imposed-terms.html | Premier Says Saigon Would Reject Imposed Terms | By Bernard Weinraubspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/presidential-tv-debates-before-the-conventions.html | Presidential TV Debates Before the Conventions | By Herbert Mitgang | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/provision-little-noticed.html | Provision Little Noticed | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/ramos-can-prove-experts-wrong-tonight-mexican-is-underdog-to.html | Ramos Can Prove Experts Wrong Tonight Mexican Is Underdog to Frazier in Title Bout at Garden | By Dave Anderson | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/reagan-questions-motive-for-warrens-retirement-reagan-questions.html | Reagan Questions Motive For Warrens Retirement REAGAN QUESTIONS WARRENS MOTIVE | By Tom Wickerspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/rhodesia-hawks-wares-at-fair-un-embargo-in-effect-rhodesia-hawks.html | Rhodesia Hawks Wares at Fair UN Embargo in Effect Rhodesia Hawks Wares at Fair UN Embargo in Effect | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/rockefeller-asks-better-ties-to-western-europe.html | Rockefeller Asks Better Ties to Western Europe | By Henry Raymont | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/rusk-going-to-bonn-wednesday-to-display-concern-on-berlin.html | Rusk Going to Bonn Wednesday To Display Concern on Berlin | By Robert C Dotyspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/south-vietnamese-mauled-in-ambush-on-rural-highway-44-in-a.html | SOUTH VIETNAMESE MAULED IN AMBUSH ON RURAL HIGHWAY 44 in a Battalion Are Said to Have Been Killed More DMZ Sightings Reported SOUTH VIETNAMESE MAULED IN AMBUSH | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/spain-is-rebuffed-on-gibraltar-curbs.html | SPAIN IS REBUFFED ON GIBRALTAR CURBS | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/sports-of-the-times-summer-reading.html | Sports of The Times Summer Reading | By Robert Lipsyte | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/st-louis-swings-on-jazz-weekend-illinois-university-big-band-wins.html | ST LOUIS SWINGS ON JAZZ WEEKEND Illinois University Big Band Wins Collegiate Honors | By John S Wilsonspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/standing-up-to-be-counted.html | Standing Up to Be Counted | By Thomas Lask | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/suspicion-marks-provincial-vote-in-cadillac-near-bordeaux.html | SUSPICION MARKS PROVINCIAL VOTE In Cadillac Near Bordeaux Factionalism Runs Deep | By Eric Pacespecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/swedish-star-joins-100000-trot-cast.html | SWEDISH STAR JOINS 100000 TROT CAST | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/swiss-canton-of-basel-votes-woman-suffrage.html | Swiss Canton of Basel Votes Woman Suffrage | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/tariff-barriers-ready-to-tumble-6-common-market-nations-to-begin.html | TARIFF BARRIERS READY TO TUMBLE 6 Common Market Nations to Begin DutyFree Trade Between Themselves NEW ERA STARTS JULY 1 Bloc Also Will Reduce Some Restrictions on Products of the Outside World Tariff Barriers Ready to Fall in Common Market | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/taylor-laws-use-sought-by-mcoy-discharge-of-350-teachers-in-ocean.html | TAYLOR LAWS USE SOUGHT BY MCOY Discharge of 350 Teachers in Ocean Hill Asked | By Emanuel Perlmutter | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/the-piquenique-that-celebrated-everything.html | The PiqueNique That Celebrated Everything | By Jean Hewitt | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/the-theater-richard-ii-at-stratford-14th-season-gets-under-way-in.html | The Theater Richard II at Stratford 14th Season Gets Under Way in Connecticut The Company Presents Comedy on 2d Day | By Dan Sullivanspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/torah-is-stressed-by-moscow-rabbi-it-unites-jews-all-over-the-world.html | TORAH IS STRESSED BY MOSCOW RABBI It Unites Jews All Over the World Levin Declares | By Irving Spiegelspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/tv-summer-brothers-smothers-show-in-debut-glen-campbell-and-pat.html | TV Summer Brothers Smothers Show in Debut Glen Campbell and Pat Paulsen Are Starred Freshness and OffBeat Quality Mark Opener | By George Gent | RE0000724797 | 1996-04-17 | B00000434453 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/twins-beat-yanks-63-with-15hit-barrage-and-merritts-strong-pitching.html | Twins Beat Yanks 63 With 15Hit Barrage and Merritts Strong Pitching UHLAENDER STARS WITH 5 SINGLES Clarke Kosco Connect for New York but Peterson Fails on the Mound | By Joseph Dursospecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/unemployment-grows-in-northern-ireland-high-rate-persists-despite.html | Unemployment Grows in Northern Ireland High Rate Persists Despite Success of New Plants | By John M Leespecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/universalists-hold-flower-rite-in-central-park.html | Universalists Hold Flower Rite in Central Park | By George Dugan | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/university-heads-unite-in-appeal-for-more-us-aid-seek-broad-range.html | UNIVERSITY HEADS UNITE IN APPEAL FOR MORE US AID Seek Broad Range of Help to All Types of Institutions to Offset Rising Deficits WARNING TO CANDIDATES Educators Hoping to Make Increasing Costs an Issue to Them and to Congress UNIVERSITY HEADS APPEAL ON US AID | By Fred M Hechinger | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/up-to-6million-is-due-state-for-crime-control-federal-money-under-a.html | Up to 6Million Is Due State for Crime Control Federal Money Under a Bill Signed by President Will Bolster New York Work | By David Burnham | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/valerie-birnbaum-is-wed-to-student.html | Valerie Birnbaum Is Wed to Student | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/vesper-oarsmen-top-nyac-eight-philadelphians-triumph-by-length-on.html | VESPER OARSMEN TOP NYAC EIGHT Philadelphians Triumph by Length on Allegheny | Special to The New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/with-communist-harassment-ended-hong-kongs-bustling-stability.html | With Communist Harassment Ended Hong Kongs Bustling Stability Returns | By Tillman Durdinspecial To the New York Times | RE0000724797 | 1996-04-17 | B00000434453 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/-prom-train-emptied-by-police-after-rowdyism-by-li-youths.html | Prom Train Emptied by Police After Rowdyism by LI Youths | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/100000-us-grant-will-aid-forums-theater-experiments.html | 100000 US Grant Will Aid Forums Theater Experiments | By Sam Zolotow | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/2-share-medal-in-golf-with-79s-mrs-ryan-and-mrs-cushing-pace-wmga.html | 2 SHARE MEDAL IN GOLF WITH 79S Mrs Ryan and Mrs Cushing Pace WMGA Field of 76 | By Maureen Orcuttspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/2-stuffings-for-the-savory-eggplant.html | 2 Stuffings for the Savory Eggplant | By Jean Hewitt | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/2-youths-killed-and-3-hurt-in-a-car-accident-upstate.html | 2 Youths Killed and 3 Hurt In a Car Accident Upstate | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/3-qualify-in-jersey-for-pga-tourney.html | 3 QUALIFY IN JERSEY FOR PGA TOURNEY | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/5000-tax-bribe-laid-to-contractor-contractor-accused-of-bribing-us.html | 5000 Tax Bribe Laid to Contractor Contractor Accused of Bribing US Tax Official | By Edward Ranzal | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/93-who-said-general-swayed-trials-win-appeals.html | 93 Who Said General Swayed Trials Win Appeals | By Fred P Grahamspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/a-chief-de-gaulle-aide-maurice-jacques-couve-de-murville.html | A Chief de Gaulle Aide Maurice Jacques Couve de Murville | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/a-rise-in-exports-improves-prospects-for-trade-balance-exports.html | A Rise in Exports Improves Prospects For Trade Balance EXPORTS IMPROVE TRADE PROSPECTS | By Brendan Jones | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/a-schirmer-work-given-at-festival-first-us-piece-is-offered-at.html | A SCHIRMER WORK GIVEN AT FESTIVAL First US Piece Is Offered at InterAmerican Series | By Allen Hughesspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/advertising-tackling-the-problem-of-slums.html | Advertising Tackling the Problem of Slums | By Philip H Dougherty | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/aldeburgh-festival-glitters-with-handel-oratorio.html | Aldeburgh Festival Glitters With Handel Oratorio | By Anthony Lewisspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/amex-shows-loss-in-active-trading-bank-and-insurance-issues-strong.html | AMEX SHOWS LOSS IN ACTIVE TRADING Bank and Insurance Issues Strong Over the Counter | By Douglas W Cray | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/anne-p-burroughs-engaged-to-bruce-mcdaniel-babcock.html | Anne P Burroughs Engaged To Bruce McDaniel Babcock | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/argentines-say-soviet-ship-was-hit-twice-by-shellfire.html | Argentines Say Soviet Ship Was Hit Twice by Shellfire | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/battista-sets-up-fund-for-youths-120000-in-scholarships-to-train.html | BATTISTA SETS UP FUND FOR YOUTHS 120000 in Scholarships to Train Draftsmen | By Morris Kaplan | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/belgian-censors-getting-tougher-parts-of-paintings-covered-and.html | BELGIAN CENSORS GETTING TOUGHER Parts of Paintings Covered and Magazines Seized | By Clyde H Farnsworthspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/books-of-the-times-alan-patons-new-cry-for-a-beloved-country.html | Books of The Times Alan Patons New Cry for a Beloved Country | By Herbert Mitgang | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/boy-asks-adults-to-heed-children.html | Boy Asks Adults to Heed Children | By Murray Schumach | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/bridge-murray-and-kehela-played-765-deals-in-the-olympiad.html | Bridge Murray and Kehela Played 765 Deals in the Olympiad | By Alan Truscottspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |

| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/british-dispute-snarling-trains-workers-defy-government-in-slowdown.html | BRITISH DISPUTE SNARLING TRAINS Workers Defy Government in Slowdown Over Pay | By John M Leespecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/broad-controls-over-land-use-foreshadowed-in-soviet-union.html | Broad Controls Over Land Use Foreshadowed in Soviet Union | By Raymond H Andersonspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/capital-outflow-fell-in-quarter-drop-in-foreign-investment-by.html | CAPITAL OUTFLOW FELL IN QUARTER Drop in Foreign Investment by Private US Concerns Followed New Controls Brimmer Predicts Tax Bill Will Add 400Million to Surplus in Trade CAPITAL OUTFLOW FELL IN QUARTER | INFLOW OF FUNDS ROSEBy Edwin L Dale Jrspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/catholics-plan-seminary-change-cooke-says-reorganization-will.html | CATHOLICS PLAN SEMINARY CHANGE Cooke Says Reorganization Will Improve Education | By Peter Kihss | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/city-of-the-poor-shuts-peacefully-campaign-official-pleased-as.html | CITY OF THE POOR SHUTS PEACEFULLY Campaign Official Pleased as Shacks Are Cleared | By Joseph A Loftusspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/communal-chiefs-meet-in-nicosia-open-talks-on-turkish-and-greek.html | COMMUNAL CHIEFS MEET IN NICOSIA Open Talks on Turkish and Greek Cypriote Issues | By James Feronspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/deficit-expected-by-transit-body-authority-says-the-20cent-fare.html | DEFICIT EXPECTED BY TRANSIT BODY Authority Says the 20Cent Fare Will Be Imperiled by 6MillionaMonth Loss Transit Authority Expects Big Deficit | By Emanuel Perlmutter | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/democratic-split-roils-minnesota-deep-scars-again-left-by-battles.html | DEMOCRATIC SPLIT ROILS MINNESOTA Deep Scars Again Left by Battles at Convention | By Donald Jansonspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/detroit-schools-called-disgrace-citizens-study-finds-them.html | DETROIT SCHOOLS CALLED DISGRACE Citizens Study Finds Them Appallingly Inadequate | By Anthony Ripleyspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/diane-c-stein-wed-in-suburbs.html | Diane C Stein Wed in Suburbs | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/dr-george-violin-to-marry-darel-manocherian-on-sept-1.html | Dr George Violin to Marry Darel Manocherian on Sept 1 | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/dr-riddle-named-head-of-john-jay-acting-president-elevated-at.html | DR RIDDLE NAMED HEAD OF JOHN JAY Acting President Elevated at College in City U | By M A Farber | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/economic-aid-not-arms-to-mideast.html | Economic Aid Not Arms to Mideast | MOUNIR R SAADAH | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/eristoff-named-transport-chief-lindsay-appoints-highways-head-to.html | ERISTOFF NAMED TRANSPORT CHIEF Lindsay Appoints Highways Head to Succeed Palmer | By Charles G Bennett | RE0000724798 | 1996-04-17 | B00000434454 |

| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/ernest-j-harasty-.html | ERNEST J HARASTY | Special to Tle New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
|---|---|---|---|---|---|---|
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/f-roy-engel.html | F ROY ENGEL | pCCSI I0 Tile NoV YOlk lmcs | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/faa-support-for-supersonic-plane.html | FAA Support for Supersonic Plane | KATHERINE EMBREE | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/five-3day-holidays-for-us-jobs-voted-would-start-in-1971-five-3day.html | Five 3Day Holidays For US Jobs Voted Would Start in 1971 Five 3Day Holidays for US Employes Are Voted | By Richard L Maddenspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/five-foreign-poets-give-readings-at-festival-68-ecuador-france.html | Five Foreign Poets Give Readings at Festival 68 Ecuador France Ghana and Poland Are Represented at Lincoln Center Event | By Harry Gilroy | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/for-those-who-dont-want-to-dress-like-whistlers-mother.html | For Those Who Dont Want to Dress Like Whistlers Mother | By Bernadine Morris | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/frazier-knocks-out-ramos-as-2d-round-ends-and-keeps-heavyweight.html | Frazier Knocks Out Ramos as 2d Round Ends and Keeps Heavyweight Title CHAMPION DROPS MEXICAN TWICE Ramos Waves His Arms in Surrender While Referees Count Continues After Bell | By Dave Anderson | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/gaullist-sweep-supports-franc-price-exceeds-floor-level-for-first.html | GAULLIST SWEEP SUPPORTS FRANC Price Exceeds Floor Level for First Time Recently GAULLIST SWEEP SUPPORTS FRANC | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/good-news-in-sailing-lead-145-boats-sighted-in-run-to-bermuda.html | Good News in Sailing Lead 145 BOATS SIGHTED IN RUN TO BERMUDA Planes Also Spot Kiola III Ondine and Gesture Among Ocean Race PaceSetters | By John S Radosta | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/governor-vetoes-marijuana-bill-rejects-life-term-for-sale-or-gift.html | GOVERNOR VETOES MARIJUANA BILL Rejects Life Term for Sale or Gift of Drug to Minors | By Sydney H Schanberg | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/harry-lawson.html | HARRY LAWSON | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/henry-linker.html | HENRY LINKER | Special to Tile Nev No rk Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/humphrey-charges-television-is-a-catalyst-spurring-riots.html | Humphrey Charges Television Is a Catalyst Spurring Riots | By Val Adams | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/humphreys-call-rebuffed-by-thuy-hanoi-aide-at-paris-lunch-spurns.html | HUMPHREYS CALL REBUFFED BY THUY Hanoi Aide at Paris Lunch Spurns CeaseFire Idea Pope Also Asks a Truce Humphreys CeaseFire Call Rebuffed by Thuy | By Hedrick Smithspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/i-fairfax-a-reilly-headed-furl_e_asing____co__nnc_en-87.html | I Fairfax A Reilly Headed FurLeasingConncen 87 | Special to The New Yok Times J | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/i-s-201-ends-year-pridefully-hears-mckissick-on-new-day.html | I S 201 Ends Year Pridefully Hears McKissick on New Day | By David K Shipler | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/iba-head-backs-commission-setup-iba-head-firm-on-commissions.html | IBA Head Backs Commission Setup IBA HEAD FIRM ON COMMISSIONS | By John H Allan | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/infiltrators-try-to-enter-saigon-small-bands-are-engaged-by-citys.html | INFILTRATORS TRY TO ENTER SAIGON Small Bands Are Engaged by Citys Defenders | By Joseph B Treasterspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/injured-pizza-twirler-granted-335000-for-loss-of-his-skill.html | Injured Pizza Twirler Granted 335000 for Loss of His Skill | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/italian-senator-forms-a-cabinet-leone-is-expected-to-lead-country.html | ITALIAN SENATOR FORMS A CABINET Leone Is Expected to Lead Country Until October | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/javits-questions-newburghs-plans.html | Javits Questions Newburghs Plans | By Clayton Knowlesspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/jersey-meadows-development-is-revived-in-republican-caucus.html | Jersey Meadows Development Is Revived in Republican Caucus | By Ronald Sullivanspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/laver-triumphs-over-scott-in-four-sets-at-wimbledon-pasarell-richey.html | Laver Triumphs Over Scott in Four Sets at Wimbledon PASARELL RICHEY RALSTON ADVANCE Newcombe Emerson Also Win on Raw Rainy First Day of Open Tourney | By Fred Tupperspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/levin-takes-an-orthodox-ritual-to-soviet-mission-chief-rabbi-of.html | Levin Takes an Orthodox Ritual to Soviet Mission Chief Rabbi of Moscow and Cantor Accept Tea but Not Nonkosher Cakes | By M S Handler | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/lrr_-xcvrtw-s6t.html | Lrr xcvrtw s6t | Speolal fo The Hew York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/macs-sparkler-780-takes-vagrancy-by-neck-mare-ties-record-for.html | Macs Sparkler 780 Takes Vagrancy by Neck MARE TIES RECORD FOR STAKES EVENT Runs 7 Furlongs in 122 35  Plucky Pan 2d With 65 Too Bald Out of Money | By Steve Cady | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/marian-brown-to-have-bridal.html | Marian Brown To Have Bridal | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/market-place-splitting-stock-for-acquisition.html | Market Place  Splitting Stock For Acquisition | By Robert Metz | RE0000724798 | 1996-04-17 | B00000434454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/mcarthy-backers-open-michigan-drive.html | MCARTHY BACKERS OPEN MICHIGAN DRIVE | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/mccarthy-wire-to-poor-expresses-his-concern.html | McCarthy Wire to Poor Expresses His Concern | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/mexican-party-will-continue-to-compete-in-elections.html | Mexican Party Will Continue To Compete in Elections | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/militia-in-south-vietnam-is-being-revitalized-new-plan-to-improve.html | Militia in South Vietnam Is Being Revitalized New Plan to Improve Force of 300000 Is Designed to Protect Villages | By Gene Robertsspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/minson-triumphs-in-college-sailing.html | MINSON TRIUMPHS IN COLLEGE SAILING | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/miss-lightstone-to-wed.html | Miss Lightstone to Wed | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/mixed-marriages-assailed-by-rabbi.html | MIXED MARRIAGES ASSAILED BY RABBI | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/most-of-grains-show-declines-soybean-prices-also-dip-as-hedge.html | MOST OF GRAINS SHOW DECLINES Soybean Prices Also Dip as Hedge Selling Prevails | By James J Nagle | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/mrs-loring-robbins.html | MRS LORING ROBBINS | Special to Whe New Yrk Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/nato-aides-stress-unity-over-berlin-ministers-meet-in-iceland-and.html | NATO AIDES STRESS UNITY OVER BERLIN Ministers Meet in Iceland and Pledge a Detente | By Robert C Dotyspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/negro-campus-demands.html | Negro Campus Demands | MARVIN H MORSE | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/negroes-sought-by-arena-stage-theater-in-capital-will-add-10-as.html | NEGROES SOUGHT BY ARENA STAGE Theater in Capital Will Add 10 as Part of Expansion | By David R Jonesspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/new-public-broadcasting-lab-team-harmonizes.html | New Public Broadcasting Lab Team Harmonizes | By George Gent | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/new-york-bank-in-buffalo-plan-new-bank-part-of-proposed-holding.html | NEW YORK BANK IN BUFFALO PLAN New Bank Part Of Proposed Holding Company System NEW YORK BANK IN BUFFALO PLAN | By H Erich Heinemann | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/nuptials-in-jersey-for-betty-gruber.html | Nuptials in Jersey For Betty Gruber | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/observer-the-flaw-in-orwells-vision.html | Observer The Flaw in Orwells Vision | By Russell Baker | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archiv es/odwyer-offsets-a-gloomy-youth-he-is-hopeful-for-future-as-boy-says.html | ODWYER OFFSETS A GLOOMY YOUTH He Is Hopeful for Future as Boy Says School Fails | By Maurice Carroll | RE0000724798 | 1996-04-17 | B00000434454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/overhaul-urged-on-property-tax-industrialist-asks-major-shift-to.html | OVERHAUL URGED ON PROPERTY TAX Industrialist Asks Major Shift to Rebuild Cities | By Glenn Fowlerspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/plans-for-grand-central.html | Plans for Grand Central | HENRY DREYFUSS | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/police-in-quebec-fight-protesters-with-trudeau-in-the-stand-clash.html | POLICE IN QUEBEC FIGHT PROTESTERS With Trudeau in the Stand Clash Interrupts Parade | By Jay Walzspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/pope-urges-paris-negotiators-to-agree-on-vietnam-truce.html | Pope Urges Paris Negotiators To Agree on Vietnam Truce | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/power-struggle-in-china-continues-despite-purge-power-struggle-in.html | Power Struggle in China Continues Despite Purge Power Struggle in China Unresolved Despite Purge | By Peter Grosespecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/president-calls-for-registering-of-all-firearms-plea-to-congress.html | PRESIDENT CALLS FOR REGISTERING OF ALL FIREARMS PLEA TO CONGRESS Bill Due Today Also to Require Licensing of Gun Owners PRESIDENT URGES NEW GUN CONTROL | By Max Frankelspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/prices-of-bonds-drift-downward-longterm-corporates-and-us-issues.html | PRICES OF BONDS DRIFT DOWNWARD LongTerm Corporates and US Issues Drop Points Credit Markets Bond Prices Decline in Dull Trading Session | By Robert D Hershey Jr | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/princeton-gains-rare-chinese-art-work-by-taochi-acquired-with.html | PRINCETON GAINS RARE CHINESE ART Work by Taochi Acquired With Sackler Family Gift | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/punishing-dissenters.html | Punishing Dissenters | SAMUEL ADAMS DARCY | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/ramoss-profile-too-good-a-target.html | Ramoss Profile Too Good a Target | By Neil Amdur | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/red-china-helping-to-build-ordnance-plant-in-pakistan.html | Red China Helping to Build Ordnance Plant in Pakistan | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/reds-set-back-mets-6-to-5-in-11th-inning-on-mays-triple-off-billy.html | Reds Set Back Mets 6 to 5 in 11th Inning on Mays Triple Off Billy Short CHARLESS HIT TIES CONTEST IN NINTH May Also Cracks a 3Run Homer in 6th  Boswells Finger Is Fractured | By Leonard Koppettspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/relics-popes-gift-presented-in-cairo.html | RELICS POPES GIFT PRESENTED IN CAIRO | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/results-in-french-election.html | Results in French Election | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/rockefeller-signs-bill-providing-125-new-judges-in-state-85-of-them.html | Rockefeller Signs Bill Providing 125 New Judges in State 85 of Them Here | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/rockefeller-wary-of-reagan-ticket-opposes-californians-view-on.html | ROCKEFELLER WARY OF REAGAN TICKET Opposes Californians View on Warren  Aide Says Dream Ticket Is Out Rockefeller Is Wary of Running With Reagan | By R W Apple Jrspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/runoff-campaign-opened-in-france-gaullists-fight-complacency.html | RUNOFF CAMPAIGN OPENED IN FRANCE Gaullists Fight Complacency Thousands of Strikers Are Returning to Jobs RUNOFF CAMPAIGN OPENED IN FRANCE | By John L Hessspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/russian-doubts-found-by-czechs-parliamentary-group-cites-worry-over.html | RUSSIAN DOUBTS FOUND BY CZECHS Parliamentary Group Cites Worry Over Reform | By Henry Kammspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sales-of-cars-set-midjune-record-at-273772-units-midjune-record-set.html | Sales of Cars Set MidJune Record At 273772 Units MIDJUNE RECORD SET BY CAR SALES | BY Jerry M Flint | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sarah-greene-steven-h-lewis-to-wed-aug-19.html | Sarah Greene Steven H Lewis To Wed Aug 19 | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/school-mediation-urged-by-kheel-he-says-methods-for-ocean-hill-will.html | SCHOOL MEDIATION URGED BY KHEEL He Says Methods for Ocean Hill Will Set Pattern | By Martin Tolchin | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/senate-defeats-a-move-to-delay-sentinel-system-votes-227million-to.html | SENATE DEFEATS A MOVE TO DELAY SENTINEL SYSTEM Votes 227Million to Start Deployment of Missiles as a Nuclear Defense Senate Defeats a Delay on Sentinel | By John W Finneyspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/shah-is-not-up-to-par-on-links-when-ladies-form-opposition.html | Shah Is Not Up to Par on Links When Ladies Form Opposition | By Michael Straussspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/silver-sales-shine-on-last-certificate-day-silver-is-sold-for.html | Silver Sales Shine on Last Certificate Day SILVER IS SOLD FOR CERTIFICATES | By Robert A Wright | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sober-thinking-urged-on-gun-control.html | Sober Thinking Urged on Gun Control | ADRIAN LAMB | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sports-of-the-times-into-the-basket.html | Sports of The Times Into the Basket | By Arthur Daley | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/springer-sells-four-magazines-west-german-reduces-his-publishing.html | SPRINGER SELLS FOUR MAGAZINES West German Reduces His Publishing Empire | By David Binderspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/stocks-weaken-in-slow-trading-glamour-issues-hit-hardest-as-blue.html | STOCKS WEAKEN IN SLOW TRADING Glamour Issues Hit Hardest as Blue Chips Hold Firm Amid a Cautious Mood DOW INDEX CLIMBS 090 Losers Overtake Winners 777 to 6O3  Volume Slips to 1232 Million Shares STOCKS WEAKEN IN SLOW TRADING | By John J Abele | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sundstrand-sets-falk-acquisition-75million-stock-venture-agreed-to.html | SUNDSTRAND SETS FALK ACQUISITION 75Million Stock Venture Agreed to in Principle | By Clare M Reckert | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/talent-scouts-for-college-cafes-are-convened-at-the-bitter-end.html | Talent Scouts for College Cafes Are Convened at the Bitter End | By Vincent Canby | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/terry-louise-mullins-betrothed.html | Terry Louise Mullins Betrothed | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/test-runs-conducted-for-deep-sea-drilling-study-test-runs-held-for.html | Test Runs Conducted for Deep Sea Drilling Study TEST RUNS HELD FOR SEA DRILLING | By Walter Sullivan | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/text-of-johnson-gun-message.html | Text of Johnson Gun Message | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/the-gaullist-victory-pompidous-sweeping-success-raises-big-problems.html | The Gaullist Victory Pompidous Sweeping Success Raises Big Problems for Communist Party | By Henry Tannerspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/theater-jets-vs-sharks-lincoln-center-revives-west-side-story.html | Theater Jets vs Sharks Lincoln Center Revives West Side Story | By Dan Sullivan | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/thomas-ahearn-78-financial-adviser.html | THOMAS AHEARN 78 FINANCIAL ADVISER | Spectal to The iew Yok trnes | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/to-fun-citys-girl-fridays-a-12hour-day-isnt-work-its-play.html | To Fun Citys Girl Fridays a 12Hour Day Isnt Work Its Play | By Enid Nemy | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/tract-of-lsd-cult-will-be-converted-to-boy-scout-camp.html | Tract of LSD Cult Will Be Converted To Boy Scout Camp | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/travia-and-wagner-confirmed.html | Travia and Wagner Confirmed | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/treasury-bill-rate-off-sharply-91day-discount-dips-to-5238.html | Treasury Bill Rate Off Sharply 91Day Discount Dips to 5238 | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/troops-ordered-into-washington-to-curb-outbreak-guardsmen-go-into.html | TROOPS ORDERED INTO WASHINGTON TO CURB OUTBREAK Guardsmen Go Into Streets as Vandalism and Looting Erupt in Negro Section MAYOR IMPOSES CURFEW Disorder Follows Closing of Poor Camp and Arrest of Abernathy and 300 Others Troops Are Ordered Into Washington to Put Down Outbreak | By Ben A Franklinspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/tv-3part-look-at-cities-documentary-study-of-urban-problems-opens.html | TV 3Part Look at Cities Documentary Study of Urban Problems Opens With Program on Cleveland | GEORGE GENT | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/two-teams-tie-with-68s-in-pro-and-amateur-golf.html | Two Teams Tie With 68s In Pro and Amateur Golf | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/us-asked-to-sell-3-nuclear-plants-us-asked-to-sell-3-atomic-plants.html | US Asked to Sell 3 Nuclear Plants US ASKED TO SELL 3 ATOMIC PLANTS | By Gene Smith | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/us-expects-rise-in-deficit-for-68-total-is-put-at-25billion-vietnam.html | US EXPECTS RISE IN DEFICIT FOR 68 Total Is Put at 25Billion  Vietnam War a Factor | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/us-troops-in-thailand.html | US Troops in Thailand | ANAND PANYARACHUN | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/war-foes-to-seek-to-stop-humphrey-will-meet-to-aid-mccarthy-or-some.html | WAR FOES TO SEEK TO STOP HUMPHREY Will Meet to Aid McCarthy or Some Other Candidate WAR FOES IN MOVE TO BAR HUMPHREY | By Richard Witkin | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/westbury-track-faces-a-boycott-contract-talks-at-impasse-between.html | WESTBURY TRACK FACES A BOYCOTT Contract Talks at Impasse Between Raceway Owners | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/wheeler-says-us-force-in-vietnam-is-unbeatable.html | Wheeler Says US Force In Vietnam Is Unbeatable | Special to The New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/wood-field-and-stream-its-catch-as-catch-can-for-writers-on.html | Wood Field and Stream Its Catch as Catch Can for Writers on Narragansett Bay Fishing Trip | By Nelson Bryantspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/young-rebel-bloc-in-naacp-loses-first-test.html | Young Rebel Bloc in NAACP Loses First Test | By Thomas A Johnsonspecial To the New York Times | RE0000724798 | 1996-04-17 | B00000434454 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/10-horses-named-for-friday-card-westbury-track-is-shunned-by.html | 10 HORSES NAMED FOR FRIDAY CARD Westbury Track Is Shunned by Standardbred Owners | By Louis Effratspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/100million-general-post-office-to-be-built-here-100million-main.html | 100Million General Post Office to Be Built Here 100Million Main Post Office Will Be Built on Site in Midtown | By Joseph P Fried | RE0000724799 | 1996-04-17 | B00000434455 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/2-steps-taken-to-form-norton-simon-inc-meetings-staged-by.html | 2 Steps Taken to Form Norton Simon Inc MEETINGS STAGED BY CORPORATIONS | By James J Nagle | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/20-hippies-invade-tv-show-and-shout-obscenities-on-air-20-hippies.html | 20 Hippies Invade TV Show and Shout Obscenities on Air 20 HIPPIES INVADE CHANNEL 13 SHOW | By Albin Krebs | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/25-negroes-leave-on-heritage-tour-young-men-go-to-africa-on-summer.html | 25 NEGROES LEAVE ON HERITAGE TOUR Young Men Go to Africa on Summer Safari Project | By Alfred E Clark | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/273day-bills-off-to-5745-365day-discount-is-at-5731.html | 273Day Bills Off to 5745 365Day Discount Is at 5731 | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/4-north-koreans-killed-on-anniversary-of-war.html | 4 North Koreans Killed On Anniversary of War | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/500-now-face-loss-of-pensions-abroad.html | 500 NOW FACE LOSS OF PENSIONS ABROAD | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/91million-taxes-signed-in-jersey-hughes-approves-rises-in-gas-and.html | 91MILLION TAXES SIGNED IN JERSEY Hughes Approves Rises in Gas and Corporate Levies | By Ronald Sullivanspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/a-bulletproof-bubble-for-sirhan-is-cleared.html | A Bulletproof Bubble For Sirhan Is Cleared | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/a-cabinetmaker-with-traditional-ideas.html | A Cabinetmaker With Traditional Ideas | By Lisa Hammel | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/abernathy-gets-20day-jail-term-capital-calmer-leader-of-poor-enters.html | ABERNATHY GETS 20DAY JAIL TERM CAPITAL CALMER Leader of Poor Enters Plea of No Contest to Charge of Unlawful Assembly Abernathy Gets 20 Days Capital Disorder Subsides | By Ben A Franklinspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/academic-presses-are-spreading-over-publishing-field-academic.html | Academic Presses Are Spreading Over Publishing Field Academic Presses Are Playing a Growing Part in Nonfiction Publishing | By Henry Raymont | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/advertising-computer-aid-for-media-men.html | Advertising Computer Aid for Media Men | By Philip H Dougherty | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/arab-newspapers-welcome-outcome-of-french-election.html | Arab Newspapers Welcome Outcome of French Election | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/barbara-ward-bids-us-use-wealth-to-aid-cities.html | Barbara Ward Bids US Use Wealth to Aid Cities | By Glenn Fowlerspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/becoming-a-millionaire-perhaps-its-not-what-it-used-to-be-but.html | Becoming a Millionaire Perhaps Its Not What It Used to Be But Banker Still Startles Audience Becoming a Millionaire | By Albert L Kraus | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/books-of-the-times-angel-hair-partisan-review-et-al.html | Books of The Times Angel Hair Partisan Review Et Al | By Nona Balakian | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/boycott-balking-columbia-inquiry-fact-finders-in-dispute-say.html | BOYCOTT BALKING COLUMBIA INQUIRY Fact Finders in Dispute Say Witnesses Wont Appear | By David Bird | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/bridge-playing-from-wrong-side-rewards-dutch-declarer.html | Bridge Playing From Wrong Side Rewards Dutch Declarer | By Alan Truscott | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/britain-investigates-pay-rise-of-banker-critical-of-wilson.html | Britain Investigates Pay Rise of Banker Critical of Wilson | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/britains-pound-hits-a-new-low-economic-difficulties-cited-as-reason.html | BRITAINS POUND HITS A NEW LOW Economic Difficulties Cited as Reason for Decline BRITAINS POUND HITS A NEW LOW | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/british-minister-warns-rail-men-a-costly-accord-is-ruled-out.html | British Minister Warns Rail Men a Costly Accord Is Ruled Out | By John M Leespecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cbs-schedules-fall-tv-specials-51-programs-are-listed-in-early.html | CBS SCHEDULES FALL TV SPECIALS 51 Programs Are Listed in Early Announcement | By George Gent | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/city-realty-tax-raised-145-cents-new-basic-rate-is-a-record-5218.html | CITY REALTY TAX RAISED 145 CENTS New Basic Rate Is a Record 5218 for Each 100 of Assessed Valuation REALTY TAX RATE RAISED 145 CENTS | By Charles G Bennett | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cocktails-crimpers-and-a-contest-a-tea-dance-for-sassoon.html | Cocktails Crimpers and a Contest a Tea Dance for Sassoon | By Charlotte Curtis | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/combustions-bid-is-opposed-deal-with-olin-resisted-combustion-deal.html | Combustions Bid Is Opposed Deal With Olin Resisted COMBUSTION DEAL DRAWS OPPOSITION | By Robert A Wright | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/conservation-group-rejects-approval-of-expressway.html | Conservation Group Rejects Approval of Expressway | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/control-data-increases-offer-but-loews-files-a-suit-bid-is.html | Control Data Increases Offer But Loews Files a Suit BID IS INCREASED BY CONTROL DATA | By H Erich Heinemann | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/convention-shift-hinted-by-reagan-he-sees-move-before-first-ballot.html | CONVENTION SHIFT HINTED BY REAGAN He Sees Move Before First Ballot if It Is Sewed Up | By Gladwin Hillspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/coptic-cathedral-of-st-mark-dedicated-in-cairo-nasser-selassie-and.html | Coptic Cathedral of St Mark Dedicated in Cairo Nasser Selassie and Clergy of Many Churches Attend  Pope Sends Envoy | By Thomas F Bradyspecial to the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cores-acting-leader.html | COREs Acting Leader | Roy Innis | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/court-tells-city-to-pay-s-t-grand-company-gets-13761-but-377248.html | COURT TELLS CITY TO PAY S T GRAND Company Gets 13761 but 377248 Claim Is Denied | By Edith Evans Asbury | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/crime-bill-hailed.html | Crime Bill Hailed | S OSBORN BALL | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/criticism-shrugged-off.html | Criticism Shrugged Off | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/david-matthew-miss-nickerson-plan-marriage.html | David Matthew Miss Nickerson Plan Marriage | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/denise-a-stromberg-teacher-married-to-john-l-schwartz.html | Denise A Stromberg Teacher Married to John L Schwartz | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/detroit-papers-nearing-accord-tentative-pact-reached-by-4-unions.html | DETROIT PAPERS NEARING ACCORD Tentative Pact Reached by 4 Unions and Publishers | BY Anthony Ripleyspecial to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/diane-marie-heide-affianced-to-charles-r-lops-a-student.html | Diane Marie Heide Affianced To Charles R Lops a Student | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/diet-of-mayan-indians-believed-worse-than-before-columbus.html | Diet of Mayan Indians Believed Worse Than Before Columbus | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/drug-curb-hinted-for-heart-attack-us-funds-asked-to-widen-study-on.html | DRUG CURB HINTED FOR HEART ATTACK US Funds Asked to Widen Study on Airline Staff DRUG CURB HINTED IN HEART ATTACKS | By Robert Reinhold | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/egyptians-hold-first-vote-in-shift-of-party-structure.html | Egyptians Hold First Vote In Shift of Party Structure | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/ellis-is-offered-250000-to-meet-frazier-for-heavyweight-title-at.html | Ellis Is Offered 250000 to Meet Frazier for Heavyweight Title at Garden ANCILLARY RIGHTS ARE KEY TO MATCH Elliss Group Must Share in ClosedCircuit TV Fees With Garden Promoters | By Dave Anderson | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/experimental-sports-model-demonstrated-by-ford.html | Experimental Sports Model Demonstrated by Ford | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/fitzgibbon-upsets-pilic-at-wimbledon-pro-is-defeated-36-75-63-62.html | FitzGibbon Upsets Pilic at Wimbledon PRO IS DEFEATED 36 75 63 62 Gonzalez Ousts Krishnan  Mrs King Conquers Miss Bartkowicz 75 64 | By Fred Tupperspecial to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |

| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/five-us-copters-crash-in-vietnam-death-toll-of-36-includes-19.html | FIVE US COPTERS CRASH IN VIETNAM Death Toll of 36 Includes 19 Americans  2 Craft Collide and One Is Shot Down FIVE US COPTERS CRASH IN VIETNAM Captured After Rocket Attacks a Vietcong Officer Explains Method | By Joseph B Treasterspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/foreign-affairs-the-team-shapes-up.html | Foreign Affairs The Team Shapes Up | By C L Sulzberger | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/fowler-revises-travel-tax-plan-urges-an-exemption-of-first-15-a-day.html | FOWLER REVISES TRAVEL TAX PLAN Urges an Exemption of First 15 a Day Instead of 7 of Expenditure Abroad Fowler Revises Plan for Tax On Foreign Travel Expenditure | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/france-dips-into-her-gold-sells-about-121million-in-5-countries-to.html | France Dips Into Her Gold Sells About 121Million in 5 Countries to Help Defend the Franc FRANCE IS DIPPING INTO GOLD SUPPLY | By Clyde H Farnsworthspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/fred-a-billhardt.html | FRED A BILLHARDT | Special to The New York Tmes | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/frustration-grips-westbank-arabs-in-aftermath-of-war.html | Frustration Grips WestBank Arabs in Aftermath of War | By Terence Smithspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/full-of-fun-wins-at-belmont-as-favored-royal-exchange-runs-3d-what.html | Full of Fun Wins at Belmont as Favored Royal Exchange Runs 3d WHAT A PLEASURE SECOND IN SPRINT Turcotte Rides HalfLength Victor to 940 Return  Bob Wholey in Spill | By Joe Nichols | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/future-football-pros-will-play-when-east-meets-west-friday.html | Future Football Pros Will Play When East Meets West Friday | By William N Wallace | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/gear-failures-force-4-yachts-out-of-newportbermuda-race.html | Gear Failures Force 4 Yachts Out of NewportBermuda Race | By John Rendelspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/goldberg-joins-law-firm-here-ends-service-with-un-to-accept-a.html | GOLDBERG JOINS LAW FIRM HERE Ends Service With UN to Accept a Partnership | By Sam Pope Brewer | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/golfing-cousins-win-at-brae-burn-mrs-cushing-score-miss.html | GOLFING COUSINS WIN AT BRAE BURN Mrs Ryan Mrs Cushing Score  Miss Peters Gains | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/gop-is-studying-charge-of-albano-link-to-marcus-republicans.html | GOP Is Studying Charge Of Albano Link to Marcus Republicans Studying Charge Albano Was Linked to Marcus | By Seth S King | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/governor-naming-a-g-o-p-senator-he-gets-10-nominees-but-gives-no.html | GOVERNOR NAMING A G O P SENATOR He Gets 10 Nominees but Gives No Date on Choice | By Sydney H Schanbergspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/hope-congdon-and-bw-callen-are-betrothed.html | Hope Congdon And BW Callen Are Betrothed | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/house-panel-cool-to-johnson-call-for-stiff-gun-law-chance-of.html | HOUSE PANEL COOL TO JOHNSON CALL FOR STIFF GUN LAW Chance of Passing Original Bill Believed Complicated by Registration Appeal SENATE SUPPORTS PLAN Move for Wider Controls May Have Helped Outlook for the Measure There House Panel Is Cool to Stiff Gun Law | By John W Finneyspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/house-unit-lags-on-fund-reform-defers-taking-action-until-senate.html | HOUSE UNIT LAGS ON FUND REFORM Defers Taking Action Until Senate Moves on Bill HOUSE UNIT LAGS ON FUND REFORM | By Eileen Shanahanspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/imf-stalls-south-africa-fund-delays-a-decision-on-buying-metal-with.html | IMF Stalls South Africa Fund Delays a Decision on Buying Metal With Its Currencies AFRICA GOLD DEAL PUT OFF BY IMF | By Edwin L Dale Jrspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/insurance-rates-on-cars-disputed-pennsylvania-official-says.html | INSURANCE RATES ON CARS DISPUTED Pennsylvania Official Says Companies Pick Clients | By John D Morrisspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/interest-rates-are-pushed-down-investors-slow-to-follow-investment.html | INTEREST RATES ARE PUSHED DOWN Investors Slow to Follow Investment Bankers Lead Credit Markets Investment Bankers Push Rates Downward | By John H Allan | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/itkin-mentioned-in-kickback-case-linked-to-union-president-indicted.html | ITKIN MENTIONED IN KICKBACK CASE Linked to Union President Indicted in Housing Loan | By Martin Tolchin | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/janet-g-tillinghast-betrothed-to-francis-philip-fitzpatrick.html | Janet G Tillinghast Betrothed To Francis Philip Fitzpatrick | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/justice-charles-lambiase-of-state-supremecourt-66.html | Justice Charles Lambiase Of State SupremeCourt 66 | Special to The New York Tiraes | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/kheel-says-britain-is-50-years-behind-us-in-labor-relations.html | Kheel Says Britain Is 50 Years Behind US in Labor Relations | By Emanuel Perlmutter | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/lauren-lovett-d-s-jardine-jr-set-bridal-date.html | Lauren Lovett D S Jardine Jr Set Bridal Date | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/law-sets-redress-for-czech-purges-cases-will-be-reviewed-ban-on.html | LAW SETS REDRESS FOR CZECH PURGES Cases Will Be Reviewed  Ban on Censorship Due | By Henry Kammspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/leone-takes-office-as-italian-premier.html | LEONE TAKES OFFICE AS ITALIAN PREMIER | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/lewis-conducts-jersey-symphony-carmina-burana-is-led-by-new.html | LEWIS CONDUCTS JERSEY SYMPHONY Carmina Burana Is Led by New Director a Negro | By Donal Henahan | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/longtermer-moving-to-clear-his-name.html | LongTermer Moving to Clear His Name | By Roy R Silverspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/maritime-union-warns-of-strike-curran-says-stalemate-may-bring.html | MARITIME UNION WARNS OF STRIKE Curran Says Stalemate May Bring Stoppage Saturday | By Edward A Morrow | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/market-place-survivor-tells-of-proxy-war.html | Market Place Survivor Tells Of Proxy War | By Robert Metz | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/markets-extend-closings-4-weeks-wednesdays-until-july-31-to-be-idle.html | MARKETS EXTEND CLOSINGS 4 WEEKS Wednesdays Until July 31 to Be Idle as Back Offices Keep Reducing Backlog | By Robert E Bedingfield | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/miss-knowlton-1966-debutante-to-wed-sept-7.html | Miss Knowlton 1966 Debutante To Wed Sept 7 | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/miss-lockwood-engaged-to-wed.html | Miss Lockwood Engaged to Wed | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/mkissick-resigns-as-head-of-core-will-undergo-treatment-for.html | MKISSICK RESIGNS AS HEAD OF CORE Will Undergo Treatment for Injuries to His Back | By Rudy Johnson | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/morality-issue-in-war.html | Morality Issue in War | EUGENE J DOYLE | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/more-medical-aid-is-due-for-state-20million-annually-can-be.html | MORE MEDICAL AID IS DUE FOR STATE 20Million Annually Can Be Collected from US | By Peter Kihss | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/moscow-urged-to-let-more-rabbis-visit-america-orthodox-leaders.html | Moscow Urged to Let More Rabbis Visit America Orthodox Leaders Greeting Levin Hail the Bridge  Visitor Sees Goldberg | By Irving Spiegelspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/mr-nixons-campaign-statements.html | Mr Nixons Campaign Statements | D DAVID EISENHOWER II | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/music-rossinis-bel-canto-opera-of-otello-story-rome-troupe-offers-a.html | Music Rossinis Bel Canto Opera of Otello Story Rome Troupe Offers a Stately Production Zeani Is Desdemona  Sets by di Chirico | By Harold C Schonberg | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/n-a-a-c-p-action-on-schools-urged-dr-clark-calls-for-parents-union.html | N A A C P ACTION ON SCHOOLS URGED Dr Clark Calls for Parents Union to End Colonialism | By Thomas A Johnsonspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/nancy-smith-is-remarried.html | Nancy Smith Is Remarried | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/nato-council-urges-an-eastwest-troop-cutback.html | NATO Council Urges an EastWest Troop Cutback | By Robert C Dotyspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/new-porsche-makes-us-debut-at-watkins-glen-next-month.html | New Porsche Makes US Debut At Watkins Glen Next Month | By John S Radosta | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/new-york-the-republican-gift-for-losing-elections.html | New York The Republican Gift for Losing Elections | By James Reston | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/newburgh-outlines-plan-for-river-port.html | NEWBURGH OUTLINES PLAN FOR RIVER PORT | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/palomares-to-get-u-s-gift-of-desalting-plant-goodwill-gesture-will.html | Palomares to Get U S Gift of Desalting Plant Goodwill Gesture Will Help Area Where Atom Bombs Dropped in Accident | By Richard Ederspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/percy-seen-in-g-o-p-as-likely-choice-for-2d-spot.html | Percy Seen in G O P as Likely Choice for 2d Spot | By Warren Weaver Jrspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/poll-gives-humphrey-and-nixon-equal-vote-on-war.html | Poll Gives Humphrey and Nixon Equal Vote on War | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/pompidou-warns-voters-on-runoff-complacency-after-victory-could-aid.html | POMPIDOU WARNS VOTERS ON RUNOFF Complacency After Victory Could Aid Reds He Says | By Henry Tannerspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/prices-on-amex-decline-broadly-market-opens-on-off-key-and-downturn.html | PRICES ON AMEX DECLINE BROADLY Market Opens on Off Key and Downturn Continues | By Douglas W Cray | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/princess-darenberg-engaged-to-duke.html | Princess dArenberg Engaged to Duke | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/publishers-offices-raided-in-portugal.html | PUBLISHERS OFFICES RAIDED IN PORTUGAL | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/radicals-scored-as-gun-curb-foes-bnai-brith-sends-congress-report.html | RADICALS SCORED AS GUN CURB FOES Bnai Brith Sends Congress Report on Extremists | By Paul Hofmann | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/resort-spends-250000-to-stage-track-meet-final-olympic-tests-listed.html | Resort Spends 250000 to Stage Track Meet Final Olympic Tests Listed for South Lake Tahoe Site | By Frank Litskyspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/rev-robert-w-sonen-dies-pastor-of-jersey-church.html | Rev Robert W Sonen Dies Pastor of Jersey Church | Special to The New York Imes | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/rita-gladstone-fiancee.html | Rita Gladstone Fiancee | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/rockefeller-aims-at-kennedy-vote-hopes-to-win-many-more-of-senators.html | ROCKEFELLER AIMS AT KENNEDY VOTE Hopes to Win Many More of Senators Supporters | By R W Apple Jrspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/samson-is-shorn-by-rain-in-queens-loyal-opera-fans-stay-until-met.html | SAMSON IS SHORN BY RAIN IN QUEENS Loyal Opera Fans Stay Until Met Cuts Off 3d Act | By Raymond Ericson | RE0000724799 | 1996-04-17 | B00000434455 |

| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/san-salvadors-chaotic-market-reflects-the-nations-problems.html | San Salvadors Chaotic Market Reflects the Nations Problems | By Henry Ginigerspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
|---|---|---|---|---|---|---|
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/screen-truffauts-bride-wore-black-jeanne-moreau-murders-five-gentle.html | Screen Truffauts Bride Wore Black Jeanne Moreau Murders Five Gentlemen Horror Story Becomes a Gentle Comedy | By Renata Adler | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/seaver-of-mets-downs-reds-40-jones-gets-homer-and-two-singles-weis.html | Seaver of Mets Downs Reds 40 JONES GETS HOMER AND TWO SINGLES Weis Filling In for Injured Boswell Adds Three Hits  11th Shutout for Mets | By Leonard Koppettspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/security-tighter-on-mayors-tours-lindsay-gets-extra-guard-on-his.html | SECURITY TIGHTER ON MAYORS TOURS Lindsay Gets Extra Guard on His Walks in the City Security Is Tightened for Lindsays Tours of City | By Richard Reeves | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/skills-pooled-by-li-poor-to-build-their-homes.html | Skills Pooled by LI Poor to Build Their Homes | By Francis X Clinesspecial to the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/son-to-mrs-humphreys.html | Son to Mrs Humphreys | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/sports-of-the-times-the-fight-didnt-last-too-long.html | Sports of The Times The Fight Didnt Last Too Long | By Arthur Daley | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/stocks-retreat-on-a-wide-front-an-early-attempt-to-stem-downturn.html | STOCKS RETREAT ON A WIDE FRONT An Early Attempt to Stem Downturn Fizzles and All Major Indexes Close Off VOLUME REGISTERS GAIN BlueChip Issues Maintain Steady Tone  Big Block Movements Are Heavy STOCKS RETREAT ON A WIDE FRONT | By John J Abele | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/supersonic-jets-face-redesigning-scientists-say-noise-data-may.html | SUPERSONIC JETS FACE REDESIGNING Scientists Say Noise Data May Reshape Transports | By Harold M Schmeck Jrspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/supporters-of-kennedy-appear-to-take-4-differing-positions.html | Supporters of Kennedy Appear To Take 4 Differing Positions | By Steven V Roberts | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/supreme-soviet-opens-a-brief-session-in-moscow.html | Supreme Soviet Opens a Brief Session in Moscow | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/teachers-picket-for-rio-students-priests-among-the-150-who-protest.html | TEACHERS PICKET FOR RIO STUDENTS Priests Among the 150 Who Protest Police Violence | By Paul L Montgomeryspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/theater-gallic-comedy-lyons-troupe-offers-the-3-musketeers.html | Theater Gallic Comedy Lyons Troupe Offers The 3 Musketeers | RICHARD F SHEPARD | RE0000724799 | 1996-04-17 | B00000434455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/tigers-defeat-yankees-85-on-6run-7th-showers-delay-contest-3-times.html | Tigers Defeat Yankees 85 on 6Run 7th SHOWERS DELAY CONTEST 3 TIMES Four Yankee Pitchers Are Shelled in 7th Game Ends at 1259 AM | By George Vecsey | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/to-continue-missile-research.html | To Continue Missile Research | ARTHUR COHN | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/treasury-aide-sees-few-defense-cuts.html | Treasury Aide Sees Few Defense Cuts | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/trudeau-is-victor-in-canadian-vote-margin-decisive-liberal-party.html | TRUDEAU IS VICTOR IN CANADIAN VOTE MARGIN DECISIVE Liberal Party Will Form the First Majority Government in Country Since 1962 STANFIELD KEEPS SEAT Promises a Vigorous and Informed Opposition  Tories Lose Quebec TRUDEAU IS VICTOR IN CANADIAN VOTE | By Jay Walzspecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/truthinlending-signed-into-law-rockefeller-takes-action-on-last.html | TRUTHINLENDING SIGNED INTO LAW Rockefeller Takes Action on Last Measures of Session | Special to The New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/tv-3-cities-shown-coping-with-crisis-cbs-series-takes-up-promising.html | TV 3 Cities Shown Coping With Crisis CBS Series Takes Up Promising Actions Los Angeles Rochester and Brooklyn Visited | GEORGE GENT | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/two-senators-again-ask-a-unilateral-troop-cut.html | Two Senators Again Ask a Unilateral Troop Cut | By Peter Grosespecial To the New York Times | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/use-of-plastics-is-spurring-furniture-industry-sales-plastics.html | Use of Plastics Is Spurring Furniture Industry Sales PLASTICS STIRRING FURNITURE SALES | By Isadore Barmash | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/value-of-gun-control.html | Value of Gun Control | IRWIN FEINBERG MD | RE0000724799 | 1996-04-17 | B00000434455 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/10000-marchers-in-rio-demand-end-of-regime-teachers-priests-and.html | 10000 Marchers in Rio Demand End of Regime Teachers Priests and Nuns Back Student Protest Amid Confetti and Applause | By Paul L Montgomeryspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/19-in-the-senate-study-filibuster-all-in-gop-but-dirksen-praises.html | 19 IN THE SENATE STUDY FILIBUSTER All in GOP  But Dirksen Praises Court Choices | By Marjorie Hunterspecial to the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/2-penalties-face-atlantic-leader.html | 2 PENALTIES FACE ATLANTIC LEADER | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/2-prosecutors-in-conflict-over-the-marcus-case-morgenthau-and-hogan.html | 2 Prosecutors in Conflict Over the Marcus Case Morgenthau and Hogan Differ on Treatment of Itkin and US Role in Inquiries | By Barnard L Collier | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/224million-in-heroin-found-in-car-at-city-pier-narcotics-secreted.html | 224Million in Heroin Found in Car at City Pier Narcotics Secreted in Auto Sent From France Called Largest Seizure in US 224Million in Heroin Is Found Hidden in a Car at Pier in City | By Homer Bigart | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/7-arraigned-here-in-tv-disruption-burglary-and-riot-charged-in.html | 7 ARRAIGNED HERE IN TV DISRUPTION Burglary and Riot Charged in Channel 13 Invasion | By John Kifner | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/abe-fortas.html | Abe Fortas | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/academic-press-told-to-be-bold-seltzer-of-stanford-elected.html | ACADEMIC PRESS TOLD TO BE BOLD Seltzer of Stanford Elected Association President | By Henry Raymontspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/advertising-dr-starch-passes-on-pennant.html | Advertising Dr Starch Passes on Pennant | By Philip H Dougherty | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/anne-1-downs-is-betrofhed-70-james-carroll-a-teacher.html | Anne 1 Downs Is Betrofhed 70 James Carroll a Teacher | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/architect-given-68-gold-medal-breuer-gets-accolade-amid-dispute.html | ARCHITECT GIVEN 68 GOLD MEDAL Breuer Gets Accolade Amid Dispute Over Skyscraper | By Glenn Fowlerspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/augustinian-order-gets-new-religious-superior.html | Augustinian Order Gets New Religious Superior | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/backlog-reduced-in-trading-hiatus-stockbrokers-bankers-and-clerks.html | BACKLOG REDUCED IN TRADING HIATUS Stockbrokers Bankers and Clerks Continue to Make PaperWork Progress BUT PROBLEMS LINGER Security  Transfer Failures Diminish  Markets to Be Open 3 Days Next Week BACKLOG REDUCE IN TRADING HIATUS | By John J Abele | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ball-at-un-cites-mideast-and-vietnam-issues.html | Ball at UN Cites Mideast and Vietnam Issues | By Sam Pope Brewerspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/banjos-to-aid-medicine.html | Banjos to Aid Medicine | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/biafrans-fear-foe-is-poisoning-food.html | BIAFRANS FEAR FOE IS POISONING FOOD | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/big-insurer-is-sought-national-general-maps-tender-for-great.html | Big Insurer Is Sought National General Maps Tender For Great American Holding | By Clare M Reckert | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/bonn-acts-to-shift-freight-to-trains.html | BONN ACTS TO SHIFT FREIGHT TO TRAINS | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/books-of-the-times-a-pride-of-huxleys.html | Books of The Times A Pride of Huxleys | By Charles Poore | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/bridge-78-contributors-to-book-give-their-favorite-deals.html | Bridge 78 Contributors to Book Give Their Favorite Deals | By Alan Truscott | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/britain-to-revise-the-civil-service-gentleman-amateur-would.html | BRITAIN TO REVISE THE CIVIL SERVICE Gentleman Amateur Would Disappear Under Reforms | By Anthony Lewisspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/british-company-plans-us-plays-royal-shakespeare-troupe-to-offer.html | BRITISH COMPANY PLANS US PLAYS Royal Shakespeare Troupe to Offer History in Drama | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/britons-new-play-equates-villainies-of-east-and-west.html | Britons New Play Equates Villainies Of East and West | Special to The New York TimesIRVING WARDLE | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/buffalo-worried-by-seaway-strike-permanent-loss-of-traffic-feared.html | BUFFALO WORRIED BY SEAWAY STRIKE Permanent Loss of Traffic Feared by Port Agency | By Edward Cowanspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/burns-seeks-accord-on-slate-of-delegates-for-democratic-convention.html | Burns Seeks Accord on Slate of Delegates for Democratic Convention | By Thomas P Ronan | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/chess-quiet-move-or-brutal-thrust-the-end-result-is-a-victory.html | Chess Quiet Move or Brutal Thrust the End Result Is a Victory | By Al Horowitz | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/chicago-insurers-ease-race-stand-senate-panel-hears-details-of.html | CHICAGO INSURERS EASE RACE STAND Senate Panel Hears Details of Inquiries on Motorists | By John D Morrisspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/chilean-physicist-reads-his-poetry-parra-in-interview-talks-of.html | CHILEAN PHYSICIST READS HIS POETRY Parra in Interview Talks of Antipoems and Science | By Harry Gilroy | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/city-ballet-opens-stanford-festival.html | CITY BALLET OPENS STANFORD FESTIVAL | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/city-bank-denied-secrecy-rights-court-says-clients-papers-abroad.html | CITY BANK DENIED SECRECY RIGHTS Court Says Clients Papers Abroad Must Be Produced Court Denies National City Bank Secrecy Right on Clients Abroad | By Edward Ranzal | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/college-is-named-for-hammarskjold.html | COLLEGE IS NAMED FOR HAMMARSKJOLD | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/columbias-delay-on-police-scored-dean-coleman-says-earlier-call-was.html | COLUMBIAS DELAY ON POLICE SCORED Dean Coleman Says Earlier Call Was in Order | By David Bird | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/court-backs-westchester-on-lone-districting-plan.html | Court Backs Westchester On Lone Districting Plan | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/court-bars-luring-of-hazeltines-staff-by-phoenix-group-personnel.html | Court Bars Luring Of Hazeltines Staff By Phoenix Group PERSONNEL BID BARRED IN COURT | By Edith Evans Asbury | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/data-indicate-asteroid-icarus-may-be-a-sphere-of-solid-iron.html | Data Indicate Asteroid Icarus May Be a Sphere of Solid Iron | By Walter Sullivan | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/designer-adapts-nuns-garb-for-public.html | Designer Adapts Nuns Garb for Public | By Judy Klemesrud | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/dial-911-for-the-police-in-city-starting-monday.html | Dial 911 for the Police In City Starting Monday | By David Burnham | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/dr-dean-c-moore.html | DR DEAN C MOORE | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/economic-policy-scored-in-britain-brookings-groups-report.html | ECONOMIC POLICY SCORED IN BRITAIN Brookings Groups Report Criticizes Many Areas ECONOMIC POLICY SCORED IN BRITAIN | By John M Leespecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/florence-miller-of-bryn-mawr-to-be-married.html | Florence Miller Of Bryn Mawr To Be Married | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/foes-fire-downs-two-us-planes-both-crews-are-unhurt-gis-kill-42.html | FOES FIRE DOWNS TWO US PLANES Both Crews Are Unhurt GIs Kill 42 Near Saigon | By Joseph B Treasterspecial to the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/france-imposes-trade-controls-imports-curbed-a-subsidy-on-exports.html | FRANCE IMPOSES TRADE CONTROLS IMPORTS CURBED A Subsidy on Exports to Counteract Effect of Recent Strike Paris Tightens Trade Controls To Offset Damage of the Strike | By John L Hessspecial to the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/gallant-bloom-320-wins-national-stallion-filly-stake-golden-or.html | Gallant Bloom 320 Wins National Stallion Filly Stake GOLDEN OR SECOND IN BELMONT DASH Gallant Bloom Scores by 1 14 Lengths in 28845 Race  4 Winners for Cordero | By Joe Nichols | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/girls-golf-taken-by-philadelphia-boston-2d-new-york-3d-in-junior-in.html | GIRLS GOLF TAKEN BY PHILADELPHIA Boston 2d New York 3d in Junior Intercity Series | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/governing-body-of-ilo-elects-us-aide-as-its-head.html | Governing Body of ILO Elects US Aide as Its Head | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/governor-adds-2-to-slum-agency-young-and-woods-on-board-of-urban.html | GOVERNOR ADDS 2 TO SLUM AGENCY Young and Woods on Board of Urban Development Unit | By Sydney H Schanberg | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/head-of-museum-recalls-career-dharnoncourt-of-modern-art-will.html | HEAD OF MUSEUM RECALLS CAREER DHarnoncourt of Modern Art Will Retire Sunday | By Sanka Knox | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/heartbeat-is-restored-to-woman-in-morgue.html | Heartbeat Is Restored To Woman in Morgue | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/house-panel-says-a-drastic-cut-in-foreign-aid-could-cause-new.html | House Panel Says a Drastic Cut in Foreign Aid Could Cause New Crises | By Felix Belair Jrspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/house-panel-upheld-on-suit-immunity.html | House Panel Upheld on Suit Immunity | By Donald Jansonspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/hughes-signs-budget.html | Hughes Signs Budget | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/humphrey-asks-a-guaranteed-college-education-wants-government-to.html | Humphrey Asks a Guaranteed College Education Wants Government to Pay for It Where Necessary  Talks to Educators in Denver | By Warren Weaver Jrspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/icc-acts-to-save-passenger-trains-urges-congress-to-tighten-law.html | ICC ACTS TO SAVE PASSENGER TRAINS Urges Congress to Tighten Law Allowing Carriers to End Unprofitable Runs ICC ACTS TO SAVE PASSENGER TRAINS | By Robert E Bedingfieldspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/industry-scored-on-negro-jobs-richard-clarke-calls-business.html | Industry Scored on Negro Jobs Richard Clarke Calls Business Approach Too Empathetic BUSINESS SCORED ON NEGRO HIRING | By Robert A Wright | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/investor-called-in-wolfson-trial-testifies-defendant-made.html | INVESTOR CALLED IN WOLFSON TRIAL Testifies Defendant Made Guaranteed Profit Deal INVESTOR GALLED IN WOLFSOH TRIAL | By Terry Robards | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/japans-flag-is-flying-over-iwo-jima-again-after-23-years-us-yields.html | Japans Flag Is Flying Over Iwo Jima Again After 23 Years US Yields Island Where Thousands Fell | By Robert Trumbullspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/javits-denies-gibe-at-zeckendorf-plan.html | JAVITS DENIES GIBE AT ZECKENDORF PLAN | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/jeannette-murkland-becomes-affianced.html | Jeannette Murkland Becomes Affianced | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/jersey-says-penn-central-backs-inquiry-on-22-deaths.html | Jersey Says Penn Central Backs Inquiry on 2 Deaths | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/jersey-shakes-up-civil-rights-unit-reorganization-due-in-wake-of.html | JERSEY SHAKES UP CIVIL RIGHTS UNIT Reorganization Due in Wake of Criticism by Negroes | By Ronald Sullivanspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/john-horton-daniels-jr-jersey-hospital-executive.html | John Horton Daniels Jr Jersey Hospital Executive | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/johnson-appoints-fortas-to-head-supreme-court-thornberry-to-be.html | JOHNSON APPOINTS FORTAS TO HEAD SUPREME COURT THORNBERRY TO BE JUSTICE OPPOSITION VOICED Some GOP Senators Score Nominations  Dirksen Lauds Both FORTAS IS NAMED FOR WARREN SEAT | By Fred P Grahamspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/key-kennedy-aide-joins-rockefeller-meets-with-governor-as-he.html | KEY KENNEDY AIDE JOINS ROCKEFELLER Meets With Governor as He Campaigns in Connecticut | By R W Apple Jrspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/landlords-urge-increased-rents-say-controlled-units-need-rises-as.html | LANDLORDS URGE INCREASED RENTS Say Controlled Units Need Rises as Taxes Go Up | By Joseph P Fried | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/li-school-budget-rejected.html | LI School Budget Rejected | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/lindsay-is-dubious-about-senate-offer.html | LINDSAY IS DUBIOUS ABOUT SENATE OFFER | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/living-memorial-to-kennedy-urged-brother-seeking-ideas-for-a-plan.html | LIVING MEMORIAL TO KENNEDY URGED Brother Seeking Ideas for a Plan to Aid People | By Steven V Roberts | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/luncheon-in-subway-opens-station.html | Luncheon in Subway Opens Station | By Emanuel Perlmutter | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/maine-central-elects.html | Maine Central Elects | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/marcus-and-itkin-indicted-by-state-on-two-charges-hoganmorgenthau.html | MARCUS AND ITKIN INDICTED BY STATE ON TWO CHARGES HoganMorgenthau Dispute Brought Out by Bribery and Perjury Counts MARCUS AND ITKIN INDICTED BY STATE Key Figures in Bribery Indictment | By Martin Tolchin | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/market-faces-problems.html | Market Faces Problems | By Clyde H Farnsworthspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/maverharmon-win-playoff-for-british-cup-in-golf.html | MaverHarmon Win Playoff For British Cup in Golf | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mccarthy-defends-his-plan-to-visit-hanoi-negotiators-in-paris.html | McCarthy Defends His Plan to Visit Hanoi Negotiators in Paris | By E W Kenworthy | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mccoy-seeking-li-job-as-school-superintendent.html | McCoy Seeking LI Job As School Superintendent | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mets-get-3-in-9th-but-bow-to-reds-76-and-fail-to-reach-500-jones.html | Mets Get 3 in 9th but Bow to Reds 76 and Fail to Reach 500 JONES FINAL OUT WITH TWO MEN ON Outfielder Misses Chance to Atone for Falling on Perezs 3Run Triple | By Leonard Koppettspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mrs-ryan-scores-2-golf-victories-long-islander-in-semifinal-of.html | MRS RYAN SCORES 2 GOLF VICTORIES Long Islander in SemiFinal of Metropolitan Event | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mrs-schlosser-lewed.html | Mrs Schlosser lewed | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mrs-william-n-eborn.html | MRS WILLIAM N EBORN | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/narcotics-raids-net-32-in-suffolk-27-had-been-indicted-as-dealers.html | NARCOTICS RAIDS NET 32 IN SUFFOLK 27 Had Been Indicted as Dealers Last Week | By Francis X Clinesspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/national-league-urged-to-adopt-americans-2division-format.html | National League Urged to Adopt Americans 2Division Format | By Joseph Durso | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/nevele-pride-heads-trot-field-as-blackout-nears-at-westbury.html | Nevele Pride Heads Trot Field As Blackout Nears at Westbury | By Louis Effratspecial to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/new-bids-lower-on-3-lykes-ships-costs-are-cut-10-per-cent-for-the.html | NEW BIDS LOWER ON 3 LYKES SHIPS Costs Are Cut 10 Per Cent for the Barge Carriers | By Werner Bamberger | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/new-cement-plant-is-opened-in-greece.html | NEW CEMENT PLANT IS OPENED IN GREECE | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/nixon-repudiates-any-wallace-tie-he-rejects-aides-idea-that.html | NIXON REPUDIATES ANY WALLACE TIE He Rejects Aides Idea That Alabamian Aid GOP | By Robert B Semple Jrspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/obrien-to-become-a-troubleshooter-on-humphrey-staff.html | OBrien to Become A TroubleShooter On Humphrey Staff | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/observer-two-weeks-in-mares-nest.html | Observer Two Weeks in Mares Nest | By Russell Baker | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/odwyer-backs-negro-demand-for-end-to-lily-white-courts.html | ODwyer Backs Negro Demand For End to Lily White Courts | By Maurice Carroll | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ondine-is-leading-race-to-bermuda-huey-longs-yacht-spotted-69-miles.html | ONDINE IS LEADING RACE TO BERMUDA Huey Longs Yacht Spotted 69 Miles From Finish | By John Rendelspecial to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/p-garretson-polhemus-74-made-hospital-equipment.html | P Garretson Polhemus 74 Made Hospital Equipment | Special to he ew Nck Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/paris-sends-israel-25-training-planes.html | PARIS SENDS ISRAEL 25 TRAINING PLANES | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/patricia-l-evii4-is-remarried.html | Patricia L evii4  Is Remarried | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/penn-central-in-bid-pennsy-is-bidding-for-kayserroth.html | Penn Central in Bid PENNSY IS BIDDING FOR KAYSERROTH | By Isadore Barmash | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/personal-finance-vacationbound-investor-should-plan-with-broker-to.html | Personal Finance VacationBound Investor Should Plan With Broker to Insure Carefree Holiday Personal Finance | By Robert J Cole | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/poor-drive-puts-stress-on-hunger-issue-pushed-after-plea-by-leader.html | POOR DRIVE PUTS STRESS ON HUNGER Issue Pushed After Plea by Leader Is Largely Ignored | By Earl Caldwellspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/pope-says-bones-found-under-altar-are-peters-pope-says-he-is.html | Pope Says Bones Found Under Altar Are Peters Pope Says He Is Convinced Bones Underneath Basilica Altar Are Those of St Peter  INVESTIGATIONS NOTED BY PONTIFF Expert Says the Conclusion Is Based on Archeological and Anthropological Data | By Robert C Dotyspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rabbi-supports-chaplain-system-head-of-orthodox-council-disputes.html | RABBI SUPPORTS CHAPLAIN SYSTEM Head of Orthodox Council Disputes Jewish Congress | By Irving Spiegelspecial to the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rail-strike-postponed.html | Rail Strike Postponed | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ralston-down-by-21-recovers-to-beat-richey-in-5set-wimbledon.html | Ralston Down by 21 Recovers to Beat Richey in 5Set Wimbledon Struggle FOOTFAULT LEADS TO TEXANS LOSS He Fails on 2 Match Points  Cox Outlasts FitzGibbon Gimeno Downs Bowrey | By Fred Tupperspecial to the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ramsey-clark-urges-senators-to-support-the-registration-of-firearms.html | Ramsey Clark Urges Senators to Support the Registration of Firearms Ramsey Clark Backs Gun Registration | By John W Finneyspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/red-china-accused-on-belgian-banker.html | RED CHINA ACCUSED ON BELGIAN BANKER | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/richard-formidoni-insurance-lawyer.html | RICHARD FORMIDONI INSURANCE LAWYER | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rifle-teams-in-schools.html | Rifle Teams in Schools | CHAItLES  NEUMEIER | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rockefeller-comments.html | Rockefeller Comments | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rockefellers-campaign-show-opens-here-with-much-fanfare.html | Rockefellers Campaign Show Opens Here With Much Fanfare | By Clayton Knowles | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rockefellers-set-up-a-new-fund.html | Rockefellers Set Up a New Fund | By Kathleen Teltsch | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rusk-in-bonn-assures-leaders-that-west-will-defend-berlin.html | Rusk in Bonn Assures Leaders That West Will Defend Berlin | By David Binderspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/saigon-assembly-scores-us-policy-voice-in-paris-negotiations-sought.html | SAIGON ASSEMBLY SCORES US POLICY Voice in Paris Negotiations Sought by Members | By Gene Robertsspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/santos-crushes-napoli-62-before-7237-here-pele-gets-2-goals-to-pace.html | Santos Crushes Napoli 62 Before 7237 Here PELE GETS 2 GOALS TO PACE TRIUMPH Star Also Has Two Assists Before Leaving With 25 Minutes Left to Play | By Michael Strauss | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/showing-is-a-family-affair-father-mother-son-take-st-bernards-into.html | Showing Is a Family Affair Father Mother Son Take St Bernards Into Rings | By Walter R Fletcher | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/silver-futures-advance-in-price-speculative-rise-counters-decline.html | SILVER FUTURES ADVANCE IN PRICE Speculative Rise Counters Decline in Spot Market | By James J Nagle | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/sirhans-cause.html | Sirhans Cause | CHARLES 1t SCHATrzN | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/some-people-will-drive-500-miles-to-eat-peruvian-seviche.html | Some People Will Drive 500 Miles to Eat Peruvian Seviche | By Craig Claiborne | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/soviet-rabbis-reception.html | Soviet Rabbis Reception | Rabbi ISRAEL MILLER | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/soviet-says-writer-is-tool-of-the-west.html | SOVIET SAYS WRITER IS TOOL OF THE WEST | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/special-zoning-plan-suggested-for-area-near-lincoln-center-city.html | Special Zoning Plan Suggested For Area Near Lincoln Center City Planning Commission Seeks Arcade and Shops for 13Block Region | By Charles G Bennett | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/sports-of-the-times-violence-strikes-out.html | Sports of The Times Violence Strikes Out | By Robert Lipsyte | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/spy-boat-shown-by-north-koreans-aides-display-12foot-craft-they.html | SPY BOAT SHOWN BY NORTH KOREANS Aides Display 12Foot Craft They Contend They Sank | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/st-mark-relics-placed-in-cathedral-in-cairo.html | St Mark Relics Placed In Cathedral in Cairo | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/strike-averted-curran-reports-maritime-union-chief-says-talks-have.html | STRIKE AVERTED CURRAN REPORTS Maritime Union Chief Says Talks Have Resumed | By Edward A Morrow | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/swastikas-an-issue-in-mitterrand-race.html | SWASTIKAS AN ISSUE IN MITTERRAND RACE | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/task-for-voters.html | Task for Voters | ROBERT STEIN | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/the-baron-a-tale-of-three-cities.html | The Baron A Tale of Three Cities | By Rita Reif | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/the-womens-lobby-meets-in-capital.html | The Womens Lobby Meets in Capital | By Myra MacPhersonspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/theater-shaws-androcles-and-lion-wry-fable-is-staged-in-stratford.html | Theater Shaws Androcles and Lion Wry Fable Is Staged in Stratford Conn Troobnick and Miss Dabney in Leads | By Vincent Canbyspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/theater-slavic-comedy-atelje-troupe-presents-progress-of-bora.html | Theater Slavic Comedy Atelje Troupe Presents Progress of Bora | By Richard F Shepard | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/tito-scores-critics-in-bloc-countries.html | TITO SCORES CRITICS IN BLOC COUNTRIES | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/traveling-bands-on-a-lonely-road-sweet-music-for-survivors-of-40s.html | TRAVELING BANDS ON A LONELY ROAD Sweet Music for Survivors of 40s Keeps Them Alive | By John S Wilson | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/treasury-to-sell-4billion-issue-taxanticipation-bills-to-be-offered.html | TREASURY TO SELL 4BILLION ISSUE TaxAnticipation Bills to Be Offered as FixedIncome Securities Sales Rise OFFER IS SET FOR JULY 2 Agency to Continue Adding 100Million to Weekly Sale of 6Month Bills Credit Markets Treasury to Sell a 4Billion Issue | By John H Allan | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/trevino-is-sharp-chipper-and-modest-on-resuming-tour.html | Trevino Is Sharp Chipper and Modest On Resuming Tour | By Lincoln A Werdenspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/trudeau-seeking-his-just-society-with-nationwide-victory-he-can.html | TRUDEAU SEEKING HIS JUST SOCIETY With Nationwide Victory He Can Enact Reforms | By Jay Walzspecial to the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/tv-voices-of-the-negro-talking-black-examines-thought-and-life-in.html | TV Voices of the Negro  Talking Black Examines Thought and Life in Three American Cities | By George Gent | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/un-invites-red-china-to-geneva-atom-talks.html | UN Invites Red China To Geneva Atom Talks | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-and-czechs-sign-accord-on-payment-of-social-security.html | US Czechs Sign Accord on Payment Of Social Security | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-gold-outflow-in-may-ebbs-to-years-secondlowest-level.html | US Gold Outflow in May Ebbs To Years SecondLowest Level | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-reiterates-denial.html | US Reiterates Denial | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-to-retaliate-reaction-is-quick-new-american-duties-to-offset.html | US TO RETALIATE REACTION IS QUICK New American Duties to Offset Rebates Given by Paris US WILL COUNTER MOVES BY FRANCE | By Edwin L Dale Jrspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-troops-in-germany.html | US Troops in Germany | THOMAS DEEGAN III | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/vance-bids-hanoi-signal-restraint-puts-us-terms-for-ending-bombing.html | VANCE BIDS HANOI SIGNAL RESTRAINT Puts US Terms for Ending Bombing of North in Most Flexible Form So Far VANCE BIDS HANOI SIGNAL RESTRAINT | By Hedrick Smithspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/voters-of-scandinavian-descent-meet-an-elephant.html | Voters of Scandinavian Descent Meet an Elephant | By Enid Nemyspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/war-on-home-front.html | War on Home Front | NORMAN J GERSMA | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/warrenjohnson-letters.html | WarrenJohnson Letters | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/welfare-grants-to-rise-in-state-rockefeller-praises-simpler-plan.html | WELFARE GRANTS TO RISE IN STATE Rockefeller Praises Simpler Plan for Distributing Aid | By Peter Kihss | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/westmoreland-in-hawaii.html | Westmoreland in Hawaii | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wide-gains-seen-in-hotelbus-tie-holiday-innstco-merger-is-expected.html | WIDE GAINS SEEN IN HOTELBUS TIE Holiday InnsTCO Merger Is Expected to Spur Profits | By Leonard Sloane | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wilkins-scores-mcarthy-aides-says-hed-blast-senators-presence-at.html | WILKINS SCORES MCARTHY AIDES Says Hed Blast Senators Presence at NAACP | By Thomas A Johnsonspecial To the New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/woman-cryptographer-is-part-of-vatican-team-experts-task-is-to.html | Woman Cryptographer Is Part of Vatican Team Experts Task Is to Crack the Mystical Code Used by Early Christians | By Paul Hofmann | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wood-field-and-stream-what-price-fishing-rights-an-elusive-question.html | Wood Field and Stream What Price Fishing Rights An Elusive Question for the Conservationists | By Nelson Bryant | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/workers-at-voluntary-hospitals-to-vote-on-strike-contracts-to.html | Workers at Voluntary Hospitals to Vote on Strike Contracts to Expire Sunday  Sitins Are Expected at Selected Institutions | By Peter Millones | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/yale-fellowship-is-set-up-as-henry-luce-memorial.html | Yale Fellowship Is Set Up As Henry Luce Memorial | Special to The New York Times | RE0000724802 | 1996-04-17 | B00000435704 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/-tristan-und-isolde-offered-at-spoleto-as-festival-opens.html | Tristan und Isolde Offered at Spoleto As Festival Opens | By Robert C Doty | RE0000724801 | 1996-04-17 | B00000435703 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/16-fouryearolds-create-a-gift-for-picasso-statue-or-something-made.html | 16 FourYearOlds Create a Gift for Picasso Statue or Something Made by NYU Faculty Children to Be Taken to the Artist | By Sanka Knox | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/3-in-dr-king-case-drop-from-sight-memphis-witnesses-may-be-under.html | 3 IN DR KING CASE DROP FROM SIGHT Memphis Witnesses May Be Under Police Protection | By Martin Waldron | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/36th-jacobs-pillow-dance-festival-accents-youth.html | 36th Jacobs Pillow Dance Festival Accents Youth | By Anna Kisselgoff | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/a-montana-rancher-chafes-at-gun-control-laws.html | A Montana Rancher Chafes at Gun Control Laws | By Wallace Turner | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/abc-charges-wallace-aide-seized-film-of-shelton-greeting.html | ABC Charges Wallace Aide Seized Film of Shelton Greeting | By Val Adams | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/advertising-a-sabbatical-widens-horizons.html | Advertising A Sabbatical Widens Horizons | By Philip H Dougherty | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/airport-cab-service-improving-system-is-changing-to-end-long-waits.html | Airport Cab Service Improving System Is Changing to End Long Waits at Terminals | By Peter Millones | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/alarms-over-gun-law.html | Alarms Over Gun Law | CARL M LOEB Jr | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/an-allnight-sitin-shuts-down-school-in-harlem-temporarily.html | An AllNight Sitin Shuts Down School in Harlem Temporarily | By David Bird | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/another-delightful-look-at-in-circles-a-drama-of-obfuscation.html | Another Delightful Look at In Circles a Drama of Obfuscation | DAN SULLIVAN | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/architects-urge-new-urban-move-call-for-more-cooperation-with.html | ARCHITECTS URGE NEW URBAN MOVE Call for More Cooperation With Business Groups | By Glenn Fowler | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/argentines-cool-to-regime-in-poll-military-rule-has-achieved-no.html | ARGENTINES COOL TO REGIME IN POLL Military Rule Has Achieved No Good Majority Holds | By Malcolm W Browne | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/art-student-revolt-in-britain-spreads.html | Art Student Revolt in Britain Spreads | By Dana Adams Schmidt | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/bid-on-hawthorne-circle.html | Bid on Hawthorne Circle | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/blacks-for-mccarthy-formed.html | Blacks for McCarthy Formed | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/books-of-the-times-south-of-canada-its-all-mississippi.html | Books of The Times South of Canada Its All Mississippi | By Eliot FremontSmith | RE0000724801 | 1996-04-17 | B00000435703 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/bridge-odd-turns-of-fortune-marked-spanish-victory-over-swiss.html | Bridge Odd Turns of Fortune Marked Spanish Victory Over Swiss | By Alan Truscott | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/bus-plan-opposed-in-mt-vernon-rally.html | BUS PLAN OPPOSED IN MT VERNON RALLY | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/buyers-have-discounted-tax-rise-survey-shows.html | Buyers Have Discounted Tax Rise Survey Shows | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/campus-leaders-to-refuse-draft-100-foes-of-war-in-vietnam-sign.html | CAMPUS LEADERS TO REFUSE DRAFT 100 Foes of War in Vietnam Sign Student Group Pledge | By Richard Witkin | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/children-on-welfare-eligible-for-statepaid-camp-vacations.html | Children on Welfare Eligible For StatePaid Camp Vacations | By Peter Kihss | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/christopher-cluett-is-fiance-0u-suzanne-carolyn-smith.html | Christopher Cluett Is Fiance 0u Suzanne Carolyn Smith | Special to The New ork mes | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/city-hospital-pacts-criticized-by-sic-hospital-pacts-shock-the-sic.html | City Hospital Pacts Criticized by SIC HOSPITAL PACTS SHOCK THE SIC | By Charles Grutzner | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/city-to-get-school-on-east-side-without-having-to-pay-for-it.html | City to Get School on East Side Without Having to Pay for It | By Gene Currivan | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/coast-city-torn-by-racial-strife-after-policeman-shoots-a-negro.html | Coast City Torn by Racial Strife After Policeman Shoots a Negro | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/commodities-platinum-futures-prices-rise-sharply-jump-is-maximum-in.html | Commodities Platinum Futures Prices Rise Sharply JUMP IS MAXIMUM IN SOME TRADING | By James J Nagle | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/common-market-is-expected-to-allow-french-import-curbs-bloc.html | Common Market Is Expected To Allow French Import Curbs BLOC ACCEPTANCE SEEN FOR FRANCE | By Clyde H Farnsworth | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/consumer-agency-due-for-city-soon-council-committee-passes.html | CONSUMER AGENCY DUE FOR CITY SOON Council Committee Passes Democratic Measure | By Charles G Bennett | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/count-basie-warms-damp-fans-in-park.html | COUNT BASIE WARMS DAMP FANS IN PARK | JOHN S WILSON | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/credit-markets-direction-of-interest-costs-is-still-uncertain-bonds.html | Credit Markets Direction of Interest Costs Is Still Uncertain BONDS OF UTILITY AT A RECORD RATE | By John H Allan | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/cronyism-scored-on-court-choices-johnson-assailed-in-senate-for.html | CRONYISM SCORED ON COURT CHOICES Johnson Assailed in Senate for Naming 2 Old Friends  Filibuster Plan Gains | By Marjorie Hunter | RE0000724801 | 1996-04-17 | B00000435703 |

| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/cynthia-fleming-is-rewed-on-l-i.html | CYnthia Fleming Is Rewed on L I | Speatl l to Now Yck Tlmal | RE0000724801 | 1996-04-17 | B00000435703 |
|---|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/czech-poll-favors-opposition-parties-czech-poll-backs-opposition.html | Czech Poll Favors Opposition Parties CZECH POLL BACKS OPPOSITION GROUPS | By Henry Kamm | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/dana-kalish-married.html | Dana Kalish Married | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/de-gaulle-role-in-world-affairs-viewed-as-shaken.html | De Gaulle Role in World Affairs Viewed as Shaken | By Henry Tanner | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/debre-sees-discrimination-in-us-trade-retaliation-debre-criticizes.html | Debre Sees Discrimination In US Trade Retaliation DEBRE CRITICIZES US TRADE STAND | By John L Hess | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/decision-to-abandon-khesanh-explained-in-saigon-us-aides-say.html | Decision to Abandon Khesanh Explained in Saigon US Aides Say Position Is No Longer So Valuable on War | By Gene Roberts | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/delegates-fret-at-nixons-cool-michigan-bloc-admires-him-but-remains.html | DELEGATES FRET AT NIXONS COOL Michigan Bloc Admires Him but Remains Unexcited | By Max Frankel | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/delegates-in-paris-silent-on-2-reports.html | DELEGATES IN PARIS SILENT ON 2 REPORTS | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/dining-out-in-new-york-on-greek-and-irish-fare.html | Dining Out in New York on Greek and Irish Fare | By Craig Claiborne | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/donald-m-mckee-dead-character-actor-was-69.html | Donald M McKee Dead Character Actor Was 69 | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/du-pont-unfurls-a-new-silklike-fiber-du-pont-unfurls-a-silklike.html | Du Pont Unfurls a New Silklike Fiber DU PONT UNFURLS A SILKLIKE FIBER | By Herbert Koshetz | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/elaine-roberts-planning-bridal.html | Elaine Roberts Planning Bridal | Special to The New York Tlmtm | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/exmercenary-leader-charged-with-murder.html | ExMercenary Leader Charged With Murder | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/experts-see-hope-to-cut-sonic-boom-research-includes-plans-to.html | EXPERTS SEE HOPE TO CUT SONIC BOOM Research Includes Plans to Redesign Engine and Wing | By John Noble Wilford | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/flaws-in-record-may-aid-wolfson-defense-shows-a-number-of-errors-in.html | FLAWS IN RECORD MAY AID WOLFSON Defense Shows a Number of Errors in a Transcript | By Terry Robards | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/football-talks-to-resume-today-players-in-favor-of-strike-if-owners.html | FOOTBALL TALKS TO RESUME TODAY Players in Favor of Strike if Owners Stand Firm | By William N Wallace | RE0000724801 | 1996-04-17 | B00000435703 |

| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/for-maximum-voting.html | For Maximum Voting | CHARLES E EVANS | RE0000724801 | 1996-04-17 | B00000435703 |
|---|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/foreign-affairs-the-settled-dust.html | Foreign Affairs The Settled Dust | By C L Sulzberger | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/gardner-sees-peril-in-poverty-aid-cuts-gardner-warns-on-poverty.html | Gardner Sees Peril In Poverty Aid Cuts GARDNER WARNS ON POVERTY CUTS | By Joseph A Loftus | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/geography-teacher-gets-on-map-williams-sets-mark-in-transatlantic.html | Geography Teacher Gets on Map Williams Sets Mark in TransAtlantic Sailing Race | By John Sibley | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/giveups-to-end-discounts-voted.html | GIVEUPS TO END DISCOUNTS VOTED | By John J Abele | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/greek-officer-asserts-king-backed-new-plot.html | Greek Officer Asserts King Backed New Plot | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/group-here-acts-to-change-voting-petitions-for-proportional.html | GROUP HERE ACTS TO CHANGE VOTING Petitions for Proportional Representation Started | By Clayton Knowles | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/high-school-graduates-express-disenchantment.html | High School Graduates Express Disenchantment | By M A Farber | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/hood-yawl-appears-to-be-main-correctedtime-winner-of-race-to.html | Hood Yawl Appears to Be Main CorrectedTime Winner of Race to Bermuda AWARD IN CLASS C IS GAINED BY ROBIN | By John Rendel | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/humphrey-backers-in-bay-state-expand.html | HUMPHREY BACKERS IN BAY STATE EXPAND | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/humphreys-camp-eyes-ticket-mate-mccarthy-studied-despite.html | HUMPHREYS CAMP EYES TICKET MATE McCarthy Studied Despite Constitutional Provision | By Warren Weaver Jr | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/improvements-in-municipal-hospitals.html | Improvements in Municipal Hospitals | EDWIN P MAYNARD Jr MD | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/independence-of-chief-justice.html | Independence of Chief Justice | ARTHUR STEINBERG | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/its-school-days-again-for-oldtime-barbers.html | Its School Days Again For OldTime Barbers | BY Angela Taylor | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/jacklin-posts-5underpar-66-to-lead-cleveland-open-by-3-shots-four.html | Jacklin Posts 5UnderPar 66 to Lead Cleveland Open by 3 Shots FOUR PLAYERS TIED FOR SECOND PLACE | By Lincoln A Werden | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/jet-flying-belt-is-devised-to-carry-man-for-miles.html | Jet Flying Belt Is Devised to Carry Man for Miles | By Harold M Schmeck Jr | RE0000724801 | 1996-04-17 | B00000435703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/johnson-submits-plan-for-voting-by-18yearolds-sends-congress.html | JOHNSON SUBMITS PLAN FOR VOTING BY 18YEAROLDS Sends Congress Amendment to Assure Nations Youth That They Are Trusted | By David R Jones | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/kansas-delegation-supports-humphrey.html | KANSAS DELEGATION SUPPORTS HUMPHREY | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/kennedys-plans-gain-in-brooklyn-2-corporations-he-founded-carry-on.html | KENNEDYS PLANS GAIN IN BROOKLYN 2 Corporations He Founded Carry on Aid to Poor | By Michael Stern | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/l-i-church-fair-july-13-to-have-nautical-theme.html | L I Church Fair July 13 to Have Nautical Theme | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/latest-place-for-jewelry-the-waist.html | Latest Place for Jewelry The Waist | By Enid Nemy | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/levin-stresses-role-of-religion-rabbi-calls-on-all-faiths-to.html | LEVIN STRESSES ROLE OF RELIGION Rabbi Calls on All Faiths to Confront Social Problems | By M S Handler | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/man-held-29-years-gains-point-in-court.html | MAN HELD 29 YEARS GAINS POINT IN COURT | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/market-place-amk-persists-in-quiet-talks.html | Market Place AMK Persists In Quiet Talks | By Robert Metz | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/martin-scores-plan-to-involve-reserve-in-home-financing-martin-hits.html | Martin Scores Plan To Involve Reserve In Home Financing MARTIN HITS PLAN TO HELP HOUSING | By Edwin L Dale Jr | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mayor-asks-jews-to-help-negroes-he-calls-on-businessmen-to-hire.html | MAYOR ASKS JEWS TO HELP NEGROES He Calls on Businessmen to Hire Those in Slums | By Seth S King | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mets-beat-astros-31-as-cardwell-earns-second-victory-2run-rally-in.html | Mets Beat Astros 31 as Cardwell Earns Second Victory 2RUN RALLY IN 7TH STARTED BY JONES | By George Vecsey | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/miss-chloe-mccloy-dresser-betrothed-to-robert-johnson.html | Miss Chloe McCloy Dresser Betrothed to Robert Johnson | Special to Tile New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/misses-louis-gengler-win.html | Misses Louis Gengler Win | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/moscow-offers-to-start-talks-on-missile-curb-gromyko-tells.html | MOSCOW OFFERS TO START TALKS ON MISSILE CURB Gromyko Tells Parliament Soviet Is Ready to Meet on US 1967 Proposal | By Raymond H Anderson | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mrs-f-s-vester-head-of-us-colony-in-jerusalem-dead.html | Mrs F S Vester Head of US Colony In Jerusalem Dead | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mrs-tracy-ousts-mrs-ryan-in-golf-gains-metropolitan-final-against.html | MRS TRACY OUSTS MRS RYAN IN GOLF Gains Metropolitan Final Against Miss Orcutt | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nevele-pride-wins-by-4-lengths-in-166746-trot-at-westbury.html | Nevele Pride Wins by 4 Lengths In 166746 Trot at Westbury | By Louis Effrat | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/new-hersey-book-is-called-prejudicial-to-trial-report-of-slaying-of.html | New Hersey Book Is Called Prejudicial to Trial Report of Slaying of Negroes Is Criticized by Defense | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/new-york-gene-mccarthys-antiwar-crusade.html | New York Gene McCarthys Antiwar Crusade | By James Reston | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nikia-clark-1964-debutante-affianced-to-bruce-c-leopold.html | Nikia  Clark 1964 Debutante Affianced to Bruce C Leopold | SpecIal to The cw York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nixon-as-senator.html | Nixon as Senator | I JORDAN KUNIK | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nixon-urges-cut-in-federal-power-wants-responsibility-closer-to.html | NIXON URGES CUT IN FEDERAL POWER Wants Responsibility Closer to People to Help Arrest the Epidemic Disorder | By Robert B Semple Jr | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/odwyer-and-upstate-leaders-split-over-humphrey-support-opposition.html | ODwyer and Upstate Leaders Split Over Humphrey Support Opposition to Vice President Could Cost Senate Choice Aid of Party Chiefs | By Maurice Carroll | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/owners-raceway-officials-reach-an-impasse-in-talks.html | Owners Raceway Officials Reach an Impasse in Talks | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/peace-offer-now-barred-by-eshkol-he-says-bids-would-become-minimum.html | PEACE OFFER NOW BARRED BY ESHKOL He Says Bids Would Become Minimum Arab Demands | By Terence Smith | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/peking-is-curbing-foreign-visitors-fewer-allowed-to-enter-some.html | PEKING IS CURBING FOREIGN VISITORS Fewer Allowed to Enter Some Jailed or Ousted | By Tillman Durdin | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/pete-bailey-takes-4-pinto-show-blues.html | PETE BAILEY TAKES 4 PINTO SHOW BLUES | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/pilots-on-biafra-run-reported-offered-cash-to-quit.html | Pilots on Biafra Run Reported Offered Cash to Quit | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/railroad-and-truck-tonnages-rise-105-and-73-for-week.html | Railroad and Truck Tonnages Rise 105 and 73 for Week | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/ray-tells-court-he-is-not-guilty-in-dr-king-death-us-says-at-london.html | RAY TELLS COURT HE IS NOT GUILTY IN DR KING DEATH US Says at London Hearing His Fingerprints Were on Rifle and Binoculars | By Alvin Schuster | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/researcher-denied-access-to-war-file.html | RESEARCHER DENIED ACCESS TO WAR FILE | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/reserves-policy-seen-less-tight-savings-units-add-evidence-that.html | RESERVES POLICY SEEN LESS TIGHT Savings Units Add Evidence That Pressure on Credit Market Is Lessening | By H Erich Heinemann | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/reversal-of-roles-is-found-on-cyprus.html | Reversal of Roles Is Found on Cyprus | By James Feron | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/richard-h-warren.html | RICHARD H WARREN | IpclaJ to The New lor Tlmel | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/rijby-d-evans-87-journalist-dies-career-covered-70-years-a-times.html | RIJBY D EVANS 87 JOURNALIST DIES Career Covered 70 Years A Times Contributor | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/rockefeller-pays-visit-to-humphreys-drugstore-campaigns-in-huron-s.html | Rockefeller Pays Visit to Humphreys Drugstore Campaigns in Huron S D and Sioux City Iowa  Backs Appointment of Fortas | By R W Apple Jr | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/rockland-gop-elects-chief.html | Rockland GOP Elects Chief | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/rosewall-overcomes-pasarell-in-fiveset-struggle-at-wimbledon-aussie.html | Rosewall Overcomes Pasarell in FiveSet Struggle at Wimbledon AUSSIE TRIUMPHS UNDER PRESSURE | By Fred Tupper | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/school-in-melting-pot-gives-diplomas-high-school-in-the-melting-pot.html | School in Melting Pot Gives Diplomas High School in the Melting Pot Gives 659 Diplomas | By Judy Klemesrud | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/seamen-threaten-to-strike-tonight-nmu-tells-other-unions-of-plans.html | SEAMEN THREATEN TO STRIKE TONIGHT NMU Tells Other Unions of Plans for Stoppage | By Edward A Morrow | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/senate-panel-delays-action-on-gun-curbs-until-july-9-move-seen-as.html | Senate Panel Delays Action On Gun Curbs Until July 9 Move Seen as Victory for Opponents of Stiff Controls  Tydings Leading Fight Calls Vote Real Defeat | By John W Finney | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/shapiro-and-miller-win.html | Shapiro and Miller Win | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/slum-tenants-get-role-of-manager-detroit-owner-gives-union-control.html | SLUM TENANTS GET ROLE OF MANAGER Detroit Owner Gives Union Control of 17 Buildings | By Jerry M Flint | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/sports-of-the-times-the-worlds-fastest.html | Sports of The Times The Worlds Fastest | By Arthur Daley | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archiv es/stocks-decline-dow-below-900.html | STOCKS DECLINE DOW BELOW 900 | By Leonard Sloane | RE0000724801 | 1996-04-17 | B00000435703 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/temple-u-to-open-a-music-festival-van-cliburn-to-play-at-new.html | TEMPLE U TO OPEN A MUSIC FESTIVAL Van Cliburn to Play at New Suburban Amphitheater | By Raymond Ericson | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/text-of-johnson-message-asking-amendment-to-lower-voting-age-to-18.html | Text of Johnson Message Asking Amendment to Lower Voting Age to 18 | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/the-theatre-de-la-cite-offers-molieres-george-dandin.html | The Theatre de la Cite Offers Molieres George Dandin | RICHARD F SHEPARD | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/theater-a-hip-loves-labours-lost.html | Theater A Hip Loves Labours Lost | By Vincent Canby | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/three-composers-lead-their-works-philharmonic-plays-copland.html | THREE COMPOSERS LEAD THEIR WORKS Philharmonic Plays Copland Bernstein and Schuller | By Allen Hughes | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/trade-rules-face-gatt-challenge-76nation-group-to-meet-on-frances.html | TRADE RULES FACE GATT CHALLENGE 76Nation Group to Meet on Frances Quotas | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/treatment-of-informers-hogans-indictment-of-itkin-despite-link-to.html | Treatment of Informers Hogans Indictment of Itkin Despite Link to FBI Departs From Normal | By Sidney E Zion | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/tv-series-on-racism.html | TV Series on Racism | By George Gent | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/twice-cited-wins-dash-at-belmont-beats-indian-love-call-by-5.html | TWICE CITED WINS DASH AT BELMONT Beats Indian Love Call by 5 Lengths and Pays 340 | By J0e Nichols | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/two-contractors-accused-by-state-in-marcus-case-two-contractors.html | Two Contractors Accused By State in Marcus Case TWO CONTRACTORS ACCUSED BY STATE | By Martin Tolchin | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/two-polish-editors-rebut-antisemitism-charge.html | Two Polish Editors Rebut AntiSemitism Charge | By Anthony Lewis | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/un-survey-shows-food-gap-persists.html | UN SURVEY SHOWS FOOD GAP PERSISTS | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/units-near-saigon-find-126-rockets-3-enemy-caches-unearthed-in.html | UNITS NEAR SAIGON FIND 126 ROCKETS 3 Enemy Caches Unearthed in Dikes of Rice Fields Clash Flares at Quangtri | By Douglas Robinson | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/us-asks-hughes-to-delay-on-casino.html | US ASKS HUGHES TO DELAY ON CASINO | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/us-encouraged-by-soviet-stand-expected-to-seek-an-early-meeting-on.html | US ENCOURAGED BY SOVIET STAND Expected to Seek an Early Meeting on Missiles | By Peter Grose | RE0000724801 | 1996-04-17 | B00000435703 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/usfrance-trade-rift-some-see-the-confrontation-leading-to-accord.html | USFrance Trade Rift Some See the Confrontation Leading To Accord Instead of Economic War | By Brendan Jones | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/veterans-of-iwo-jima-assemble-here-for-4-days-of-reminiscing.html | Veterans of Iwo Jima Assemble Here for 4 Days of Reminiscing | By Alfred E Clark | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/vietnam-bombing.html | Vietnam Bombing | RICHARD TELLER | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/wilkins-assails-mccarthy-visit-to-atlantic-city-as-intruding.html | Wilkins Assails McCarthy Visit To Atlantic City as Intruding | By Thomas A Johnson | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/woman-pronounced-dead-clings-to-life-in-syracuse.html | Woman Pronounced Dead Clings to Life in Syracuse | Special to The New York Times | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/work-stoppages-at-hospitals-approved-by-union-deadline-is-sunday.html | Work Stoppages at Hospitals Approved by Union Deadline Is Sunday Midnight  Vote for Strikes or SitIns Is Unanimous | By Murray Schumach | RE0000724801 | 1996-04-17 | B00000435703 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/135-us-copters-ordered-by-bonn-parliamentary-unit-defers-decision.html | 135 US COPTERS ORDERED BY BONN Parliamentary Unit Defers Decision on 88 Jets | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/2-rail-mergers-set-for-monday-roads-in-middle-west-and-east-to-take.html | 2 RAIL MERGERS SET FOR MONDAY Roads in Middle West and East to Take Action | By Robert E Bedingfield | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/250-will-compete-in-olympic-trials-2day-track-meet-begins-in-los.html | 250 WILL COMPETE IN OLYMPIC TRIALS 2Day Track Meet Begins in Los Angeles Today | By Frank Litskyspecial To The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/300-enemy-soldiers-are-killed-in-heavy-fighting-near-dmz.html | 300 Enemy Soldiers Are Killed In Heavy Fighting Near DMZ | By Douglas Robinsonspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/300-mcarthyites-stage-a-walkout-at-state-meeting-angrily-protest.html | 300 MCARTHYITES STAGE A WALKOUT AT STATE MEETING Angrily Protest Democratic Committees Allotment of Delegates to Convention GET 15 12 OF 65 VOTES ODwyer Joins in Bolting Parley Here  Move Leaves the Party Badly Split 300 MCARTHYITES BOLT PARTY HERE | By Thomas P Ronan | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/a-van-gogh-is-sold-in-london-for-277200-madison-ave-dealer-outbids.html | A Van Gogh Is Sold in London for 277200 Madison Ave Dealer Outbids Another New Yorker  Market Continues Rise | By Alvin Shusterspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/alien-domestics-arrested-in-area-us-charges-violation-of-the.html | ALIEN DOMESTICS ARRESTED IN AREA US Charges Violation of the Immigration Laws | By Charles Grutzner | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ammunition-control.html | Ammunition Control | ROBERT BERNSTEIN | RE0000724800 | 1996-04-17 | B00000435700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/angela-lansbury-a-hit-in-coast-mame.html | Angela Lansbury a Hit in Coast Mame | By Robert Windelerspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/antiques-changing-times-illustrated-by-clocks-exhibition-on-view-at.html | Antiques Changing Times Illustrated by Clocks Exhibition On View at the Newark Museum | By Marvin D Schwartz | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/archer-with-135-leads-aaron-by-a-stroke-in-cleveland-open.html | Archer With 135 Leads Aaron By a Stroke in Cleveland Open | By Lincoln A Werdenspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/area-near-saigon-is-double-target-in-attacks.html | Area Near Saigon Is Double Target in Attacks | By Gene Robertsspecial to the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/aretha-franklin-is-heard-by-21000-at-garden-she-is-highlight-of.html | ARETHA FRANKLIN IS HEARD BY 21000 At Garden She Is Highlight of Soul Together Show | By Robert Shelton | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/arms-for-hanoi-blocked-by-china-us-aides-report-last-train-of.html | ARMS FOR HANOI BLOCKED BY CHINA US AIDES REPORT Last Train of Soviet Supplies Is Said to Have Reached Destination on June 14 REASONS ARE NOT CLEAR Disorders of Red Guards or Displeasure Over the Paris Talks May Be Factors ARMS FOR HANOI REPORTED GURBED | By William Beecherspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/arraignment-of-sirhan-in-assassination-of-kennedy-is-again-put-off.html | Arraignment of Sirhan in Assassination of Kennedy Is Again Put Off for Three Weeks SIRHAN CASE OFF FOR THREE WEEKS | By Gladwin Hillspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/astros-defeat-mets-72-for-dierker-houston-pitcher-allows-nine-hits.html | Astros Defeat Mets 72 for Dierker HOUSTON PITCHER ALLOWS NINE HITS Mets Fail for Fifth Time in Attempt to Reach 500  Ryan Absorbs Defeat | By George Vecseyspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/athletics-down-yankees-32-here-oakland-climbs-into-third-place.html | Athletics Down Yankees 32 Here OAKLAND CLIMBS INTO THIRD PLACE Yanks Put 17 Men on Bases But Drive In Only Two  Bahnsen Is Loser | By Joseph Durso | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/between-peace-talks.html | Between Peace Talks | JAMES P SHAPER | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/bias-is-charged-to-auto-insurers-senate-panel-told-negroes-cant-get.html | BIAS IS CHARGED TO AUTO INSURERS Senate Panel Told Negroes Cant Get Policies Here | By John D Morrisspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/big-board-introduces-computer-to-facilitate-stock-transfers.html | Big Board Introduces Computer To Facilitate Stock Transfers | By Robert A Wright | RE0000724800 | 1996-04-17 | B00000435700 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/bonn-plans-tax-on-draftexempt-3-income-levy-sought-on-those-who-do.html | BONN PLANS TAX ON DRAFTEXEMPT 3 Income Levy Sought on Those Who Do Not Serve | By Philip Shabecoffspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/books-of-the-times-how-to-be-a-respectable-beachcomber.html | Books of The Times How to Be a Respectable Beachcomber | By Thomas Lask | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/bridge-world-pair-champions-show-great-speed-as-well-as-skill.html | Bridge World Pair Champions Show Great Speed as Well as Skill | By Alan Truscott | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/british-production-of-faustus-puts-accent-on-the-visual.html | British Production Of Faustus Puts Accent on the Visual | Special to The New York TimesIRVING WARDLE | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/charles-b-roeder-70-freight-manual-executive.html | Charles B Roeder 70 Freight Manual Executive | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/chief-judge-of-us-court-of-military-appeals-resigns.html | Chief Judge of US Court Of Military Appeals Resigns | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/chinatown-fighting-new-kind-of-tong-the-youth-gang-chinatown.html | Chinatown Fighting New Kind of Tong  The Youth Gang Chinatown Fighting a New Tong Youth Gangs | By Edward C Burks | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/city-aide-assails-narcotics-work-law-official-quits-saying.html | CITY AIDE ASSAILS NARCOTICS WORK Law Official Quits Saying Rehabilitation Fails | By Will Lissner | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/closing-down-of-heliport.html | Closing Down of Heliport | RICHARD T TINSDALE | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/columbia-rebels-fear-an-eviction-say-university-is-trying-to-close.html | COLUMBIA REBELS FEAR AN EVICTION Say University Is Trying to Close Liberation School | By Joseph Novitski | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/commodities-july-platinum-advances.html | Commodities July Platinum Advances | By James J Nagle | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/communists-make-gains-among-french-farmers-a-red-movement-is.html | Communists Make Gains Among French Farmers A Red Movement Is Seeking to Lead Them by Backing Small Landholdings | By Eric Pacespecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/credit-markets-listless-performance-continues-inconclusive-rate.html | Credit Markets Listless Performance Continues Inconclusive Rate Pattern | By Robert D Hershey Jr | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/cuban-group-spurns-red-youth-festival.html | CUBAN GROUP SPURNS RED YOUTH FESTIVAL | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/currency-drawn-by-south-africa-after-rebuff-on-gold-sale-rights.html | CURRENCY DRAWN BY SOUTH AFRICA After Rebuff on Gold Sale Rights With IMF Used | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |

| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/delegates-pledged-to-mccarthy-rejected-by-illinois-democrats.html | Delegates Pledged to McCarthy Rejected by Illinois Democrats | By Donald Jansonspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
|---|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/detroit-school-aide-sees-bias-in-books.html | DETROIT SCHOOL AIDE SEES BIAS IN BOOKS | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/doom-basque-19-is-spared-by-spain-death-verdict-altered-after-pope.html | DOOM BASQUE 19 IS SPARED BY SPAIN Death Verdict Altered After Pope and Others Appeal | By Richard Ederspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ellington-a-favorite-son.html | Ellington a Favorite Son | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/executives-view-us-trade-policy-dow-head-tells-house-unit-fight.html | EXECUTIVES VIEW US TRADE POLICY Dow Head Tells House Unit Fight Fire With Fire in Determining Controls EXECUTIVES VIEW US TRADE POLICY | By Gerd Wilcke | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/faa-is-criticized-on-flight-delays.html | FAA Is Criticized on Flight Delays | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/factory-orders-up-during-may-orders-for-durables-climb-17-per-cent.html | Factory Orders Up During May Orders for Durables Climb 17 Per Cent NonDurables Gain | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/franc-declines-to-the-legal-minimum-devaluation-fears-persist-franc.html | Franc Declines to the Legal Minimum Devaluation Fears Persist Franc Hits Legal Low as Devaluation Fears Linger | By John L Hessspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/france-is-rebuked-by-common-market-trade-restrictions-scored-common.html | France Is Rebuked by Common Market Trade Restrictions Scored COMMON MARKET REBUKES FRANCE | By Clyde H Farnsworthspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/fund-bill-is-backed-sec-rule-to-ask-brokers-income.html | Fund Bill Is Backed SEC RULE TO ASK BROKERS INCOME | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/gerritt-weston.html | GERRITT WESTON | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/gone-flyin-takes-open-jumper-class.html | GONE FLYIN TAKES OPEN JUMPER CLASS | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/greentree-colt-favored-today-stage-door-johnny-heads-field-of-6-in.html | GREENTREE COLT FAVORED TODAY Stage Door Johnny Heads Field of 6 in Saranac | By Joe Nichols | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/gun-curb-compromise-hinted-as-foes-ease-adamant-stand-gun-control.html | Gun Curb Compromise Hinted As Foes Ease Adamant Stand GUN CONTROL FOES HINT COMPROMISE | By John W Finneyspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/hanoi-ridicules-us-over-khesanh-spokesman-in-paris-asserts.html | HANOI RIDICULES US OVER KHESANH Spokesman in Paris Asserts Withdrawal From Base Is Gravest Defeat of War Hanoi Aide in Paris Terms Khesanh a US Defeat | By Hedrick Smithspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/harlem-principal-seeking-new-job-administrator-protested-by-sitins.html | HARLEM PRINCIPAL SEEKING NEW JOB Administrator Protested by Sitins Wants Transfer | By Gene Currivan | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/heated-methane-grows-diamonds-size-of-particles-is-found-to.html | HEATED METHANE GROWS DIAMONDS Size of Particles Is Found to Increase in Quartz Tube | By William K Stevens | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/high-poverty-aide-starts-fast-after-dismissal-vows-to-stay-in.html | High Poverty Aide Starts Fast After Dismissal Vows to Stay in Office Until Demands Are Met  Failed to File Tax Returns | By Homer Bigart | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/hospitals-weigh-emergency-steps-union-threatens-strike-at-40.html | HOSPITALS WEIGH EMERGENCY STEPS Union Threatens Strike at 40 Institutions Monday | By Peter Millones | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/humphreys-liberalism.html | Humphreys Liberalism | PAUL SEABURY | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/in-norway-cereals-not-for-breakfast.html | In Norway Cereals Not for Breakfast | By Jean Hewitt | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/james-j-lalln-becomes-fiance-0u-helenvinton.html | James J LallN Becomes Fiance 0u HelenVinton | pe o The Hew York Tes | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/jeers-mix-with-cheers-at-democratic-meeting.html | Jeers Mix With Cheers at Democratic Meeting | By Sydney H Schanberg | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/jersey-sets-7-12-as-home-loan-top-ceiling-raised-from-6-spur-to.html | JERSEY SETS 7 12 AS HOME LOAN TOP Ceiling Raised From 6  Spur to Building Is Seen | By Ronald Sullivanspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/john-martin-restaurateur-dies-managed-the-bear-mountain-inn.html | John Martin Restaurateur Dies Managed the Bear Mountain Inn | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/johnson-statement-on-signing-tax-bill.html | Johnson Statement on Signing Tax Bill | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/li-man-cleared-on-arson-charge-after-28year-wait.html | LI Man Cleared On Arson Charge After 28Year Wait | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/market-place-sperry-rands-two-big-blocks.html | Market Place Sperry Rands Two Big Blocks | By Robert Metz | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mary-sethness-captjcarnold-wed-in-chicago.html | Mary Sethness CaptJCArnold Wed in Chicago | to The ew Yk TMs | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/maureen-orcutt-wins-golf-final-defeats-mrs-tracy-1-up-for-10th.html | Maureen Orcutt Wins Golf Final Defeats Mrs Tracy 1 Up For 10th Metropolitan Title | By Deane McGowenspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/merger-of-banks-stirs-opposition-3way-nevada-combination-attacked.html | MERGER OF BANKS STIRS OPPOSITION 3Way Nevada Combination Attacked by US Agencies | By H Erich Heinemann | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/metreveli-defeats-gonzalez-and-hewitt-ousts-hoad-in-wimbledon.html | Metreveli Defeats Gonzalez and Hewitt Ousts Hoad in Wimbledon Tennis AN ERRATIC LAVER SUBDUES RIESSEN Ashe and Graebner Victors  Heavy Rain Continues Washing Out 50 Matches | By Fred Tupperspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/miss-carol-morse-is-betrothed-to-dudley-hall-dommerich-jr.html | Miss Carol Morse Is Betrothed To Dudley Hall Dommerich Jr | Special to The New Yark Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/miss-haynie-posts-twounderpar-70-leads-miss-whitworth-by-a-shot-in.html | MISS HAYNIE POSTS TWOUNDERPAR 70 Leads Miss Whitworth by a Shot in Lady Carling Golf | Special to the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/miss-mckinley-is-bride-of-david-cole-in-capital.html | Miss McKinley Is Bride Of David Cole in Capital | Spel to The Near Yor Jmcl | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mists-peckolick-engaged.html | Mists Peckolick Engaged | llecial to The ew York limes | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/moscow-satirizes-levin-issue-here.html | MOSCOW SATIRIZES LEVIN ISSUE HERE | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-john-easterday.html | MRS JOHN EASTERDAY | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-robert-taft-jr.html | MRS ROBERT TAFT JR | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-sammy-spear-dies.html | Mrs Sammy Spear Dies | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-zemurray-jr-widow-of-major-54.html | MRS ZEMURRAY JR WIDOW OF MAJOR 54 | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/msgr-mccaffrey-bishop-of-times-sq-retiring-pastor-of-holy-cross.html | Msgr McCaffrey Bishop of Times Sq Retiring Pastor of Holy Cross Noted for His Fight on Smut He Acknowledges Situation Is Worse Than Ever | By George Dugan | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mt-sinai-affiliation-with-city-hospital.html | Mt Sinai Affiliation With City Hospital | GUSTAVE L LEVY | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/museums-hours-cut-in-brooklyn-but-all-galleries-to-be-open-on.html | MUSEUMS HOURS CUT IN BROOKLYN But All Galleries to Be Open on Sunday Afternoons | By Sanka Knox | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/naacp-youths-quit-convention-walk-out-after-adults-deny-motion-for.html | NAACP YOUTHS QUIT CONVENTION Walk Out After Adults Deny Motion for Militant Unit | By Thomas A Johnsonspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/new-building-code-is-voted-to-put-city-in-the-21st-century-revision.html | New Building Code Is Voted to Put City In the 21st Century REVISION IS VOTED FOR BUILDING CODE | By Charles G Bennett | RE0000724800 | 1996-04-17 | B00000435700 |

| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/nupffals-for-andra-sammafaro.html | Nupffals for andra Sammafaro | cpeclaJ to The New York TSmes | RE0000724800 | 1996-04-17 | B00000435700 |
|---|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/nuptials-held-for-janet-firmbach.html | Nuptials Held for Janet Firmbach | Special bo The New York | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/orders-swamp-swiss-banks.html | Orders Swamp Swiss Banks | By John M Leespecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/peekskill-school-damaged-by-blaze.html | PEEKSKILL SCHOOL DAMAGED BY BLAZE | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/poll-finds-youths-arent-so-radical-shows-most-students-are-involved.html | POLL FINDS YOUTHS ARENT SO RADICAL Shows Most Students Are Involved Not Rebellious | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/prague-spurns-plea-for-a-drastic-purge-prague-assails-new-purge.html | Prague Spurns Plea For a Drastic Purge PRAGUE ASSAILS NEW PURGE PLEA | By Henry Kammspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/proletarian-sex-hungary-sanctions-striptease-acts-to-aid.html | Proletarian Sex Hungary Sanctions Striptease Acts To Aid Entertainment Enterprises | By David Binderspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/relics-identified-as-st-peters-are-returned-to-basilica-niche.html | Relics Identified as St Peters Are Returned to Basilica Niche | By Robert C Dotyspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/rep-ottinger-suing-to-halt-seepage-of-oil-into-hudson-river.html | Rep Ottinger Suing to Halt Seepage of Oil into Hudson River | By Michael T Kaufman | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/rivals-woo-votes-in-north-dakota-humphrey-and-mccarthy-fly-to.html | RIVALS WOO VOTES IN NORTH DAKOTA Humphrey and McCarthy Fly to Partys Convention | By Warren Weaver Jrspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/romney-still-a-power-in-race-is-courted-by-republican-rivals.html | Romney Still a Power in Race Is Courted by Republican Rivals | By Max Frankelspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/roosevelt-raceway-shuts-down-as-track-and-horsemen-fail-to-end.html | Roosevelt Raceway Shuts Down as Track and Horsemen Fail to End Dispute RACING IN DOUBT FOR TONIGHT TOO Court Continues Restraining Order Against Horsemen After 5 12Hour Session | By Michael Straussspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/sandra-lazarov-bride-in-jersey.html | Sandra Lazarov Bride in Jersey | pt to The 1ew York Tmt s | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/school-boards-budget-cuts.html | School Boards Budget Cuts | JOHN TICE | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/seamen-walk-out-in-wage-dispute-nmu-breaks-off-talks-on-contract.html | SEAMEN WALK OUT IN WAGE DISPUTE NMU Breaks Off Talks on Contract Improvements  Long Strike Feared SEAMEN WALK OUT IN WAGE DISPUTE | By George Horne | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archiv es/sec-rule-to-ask-brokers-income-procedure-to-start-in-1970-will-be.html | SEC RULE TO ASK BROKERS INCOME Procedure to Start in 1970 Will Be Modified Later for Data Processing | By Terry Robards | RE0000724800 | 1996-04-17 | B00000435700 |

| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/seville-to-have-mass-with-flamenco-music.html | Seville to Have Mass With Flamenco Music | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
|---|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ship-lines-expect-container-excess-some-say-overtonnage-may-develop.html | SHIP LINES EXPECT CONTAINER EXCESS Some Say Overtonnage May Develop This Year | By Werner Bamberger | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/souvanna-warns-on-bombing-halt-he-wants-hanoi-pledge-of-a-pullout.html | SOUVANNA WARNS ON BOMBING HALT He Wants Hanoi Pledge of a Pullout From Laos First | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/sports-of-the-times-mother-wit-and-wisdom.html | Sports of The Times Mother Wit and Wisdom | By Robert Lipsyte | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/stock-prices-dip-as-trading-lags-early-firmness-turns-into.html | STOCK PRICES DIP AS TRADING LAGS Early Firmness Turns Into Irregular Downward Drift After the First Hour DOW OFF 096 AT 89780 Drops Outpace Gains 663 to 627  12Million Volume Lowest in Six Weeks Stock List Off as Trading Lags Dow Index Dips 096 to 89780 | By John J Abele | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/swiss-cabinet-gets-pay-rise.html | Swiss Cabinet Gets Pay Rise | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/sydney-roberts-1959-debutante-and-edwin-jay-gould-are-wed.html | Sydney Roberts 1959 Debutante And Edwin Jay Gould Are Wed | Spenl o The lqew Nek rimes | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/tax-bill-is-signed-withholding-to-rise-by-10-in-2-weeks-president.html | Tax Bill Is Signed Withholding to Rise By 10 in 2 Weeks PRESIDENT SIGNS BILL RAISING TAX | By Edwin L Dale Jrspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/tennessee-williams-expresses-fear-for-life-in-note-to-brother.html | Tennessee Williams Expresses Fear for Life in Note to Brother | By Murray Schumach | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/thant-admonishes-press-on-its-role.html | THANT ADMONISHES PRESS ON ITS ROLE | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/the-sun-appears-over-a-soggy-city-an-unusually-damp-and-chilly-june.html | THE SUN APPEARS OVER A SOGGY CITY An Unusually Damp and Chilly June Near End | By Albin Krebs | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/theater-yugoslavs-offer-king-ubu-atelje-212-performs-a-classic-by.html | Theater Yugoslavs Offer King Ubu Atelje 212 Performs a Classic by Tarry | By Richard F Shepard | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/thomas-tibbals-gilbert-marrios-margaret-ray.html | Thomas Tibbals Gilbert Marrios Margaret Ray | Spen1 to The ew Yk mes | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/to-encourage-trend-in-czechoslovakia.html | To Encourage Trend in Czechoslovakia | OLGA B HURBANFEODORA B PAVLU | RE0000724800 | 1996-04-17 | B00000435700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/topics-putting-our-human-resources-to-work.html | Topics Putting Our Human Resources to Work | By Mitchell I Ginsberg | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/tower-expected-to-endorse-nixon-severe-blow-to-rockefeller-seen-if.html | TOWER EXPECTED TO ENDORSE NIXON Severe Blow to Rockefeller Seen if Texan Drops His Role of Favorite Son TOWER EXPECTED TO ENDORSE NIXON | By R W Apple Jrspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/trials-canceled-in-gold-cup-race-hydroplane-qualifying-is-put-off.html | TRIALS CANCELED IN GOLD CUP RACE Hydroplane Qualifying Is Put Off by Rough Water | By Parton Keesespecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/turners-sloop-55-race-victor-nemesis-captures-opening-test-for.html | TURNERS SLOOP 55 RACE VICTOR Nemesis Captures Opening Test for Bingo Trophy | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-agrees-to-aid-lindsay-proposal-for-a-linear-city-brooklyn.html | US AGREES TO AID LINDSAY PROPOSAL FOR A LINEAR CITY Brooklyn Expressway to Be Base for Urban Complex  Queens to Benefit Too US Will Aid Linear City Plan for Brooklyn | By Richard L Maddenspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-asked-to-halt-detroit-housing-aid.html | US ASKED TO HALT DETROIT HOUSING AID | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-horse-second-in-auteuil-chase-bon-nouvel-trails-vin-sec-in-prix.html | US HORSE SECOND IN AUTEUIL CHASE Bon Nouvel Trails Vin Sec in Prix des Drags | By Michael Katzspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-regains-onion-patch-trophy-for-sailing-americans-first-with-297.html | US Regains Onion Patch Trophy for Sailing AMERICANS FIRST WITH 297 POINTS Britain Second With 252  Robins Place at Top of Fleet Is Confirmed | By John Rendelspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-skipper-third-in-oneman-sail-follett-first-american-to-finish-in.html | US SKIPPER THIRD IN ONEMAN SAIL Follett First American to Finish in Ocean Race | By John Sibleyspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-to-orbit-radio-scope-to-study-space-signals.html | US to Orbit Radio Scope to Study Space Signals | By Harold M Schmeck Jrspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/wallace-in-boston-talk-opens-2day-tour-of-massachusetts.html | Wallace in Boston Talk Opens 2Day Tour of Massachusetts | By John H Fentonspecial To the New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/wonders-and-blunders-credits-appear-to-outweigh-the-debits-in-first.html | Wonders and Blunders Credits Appear to Outweigh the Debits In First Stage of Belmonts Restoration | By Steve Cady | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/young-fashion-takes-its-lines-from-mother.html | Young Fashion Takes Its Lines From Mother | By Bernadine Morris | RE0000724800 | 1996-04-17 | B00000435700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/young-welsh-nationalists-boo-prince-of-wales-a-group-in-cardiff.html | Young Welsh Nationalists Boo Prince of Wales A Group in Cardiff Displays Antiroyalist Signs Such as Charlie Another Burden | Special to The New York Times | RE0000724800 | 1996-04-17 | B00000435700 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/-black-lung-plagues-miners-in-soft-coal-industry.html | Black Lung Plagues Miners in Soft Coal Industry | By Joseph A Loftusspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/2-law-projects-will-help-slums-efforts-here-and-in-capital-financed.html | 2 LAW PROJECTS WILL HELP SLUMS Efforts Here and in Capital Financed by US Grants | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/23-bow-in-westchester.html | 23 Bow in Westchester | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/30-seized-upstate-in-narcotics-raids.html | 30 SEIZED UPSTATE IN NARCOTICS RAIDS | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/32-teenagers-get-science-insights-negroes-and-others-in-high-school.html | 32 TEENAGERS GET SCIENCE INSIGHTS Negroes and Others in High School Attend Stevens | By Walter H Waggonerspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/55meter-opener-goes-to-nemesis-turner-at-the-helm-as-sloop-captures.html | 55METER OPENER GOES TO NEMESIS Turner at the Helm as Sloop Captures First Race in US Sailing Series 55 METER OPENER GOES TO NEMESIS | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/96-in-congress-seminar.html | 96 in Congress Seminar | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-cool-fourth.html | A cool Fourth | By Patricia Peterson | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-decade-of-work-surveyed.html | A Decade Of Work Surveyed | By Jacob Deschin | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-generations-gap-improves-turkey-and-iran.html | A Generations Gap Improves Turkey and Iran | By Margaret Willis | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-great-deal-of-the-truth.html | A Great Deal of the Truth | By Joseph Blotner | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-man-born-to-act-not-to-muse-a-man-born-to-act-not-to-muse-is.html | A Man Born to Act Not to Muse A man born to act not to muse Is usefulness of results the test of a judges work | By Anthony Lewis | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-rebel-reappraised.html | A Rebel Reappraised | By Guy Davenport | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-writers-troubles.html | A Writers Troubles | By Anatole Broyard | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/aline-christatos-wed.html | Aline Christatos Wed | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/almost.html | ALMOST | PEARL GREENBERG | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/always-looking-for-the-action.html | Always Looking for the Action | By Martin Mayer | RE0000724803 | 1996-04-17 | B00000435707 |

| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000724803 | 1996-04-17 | B00000435707 |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/americas-loss-jazz-festival-in-switzerland-americas-loss-is-.html | Americas Loss Jazz Festival in Switzerland Americas Loss Is | By Gene Leesmontreux | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/an-old-bulldogger-stresses-obedience-in-training-plans.html | An Old Bulldogger Stresses Obedience in Training Plans | By Walter R Fletcher | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/and-this-is-rosemarys-hubby.html | And This Is Rosemarys Hubby | By A H Weiler | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/angele-vial-is-bride-of-patrick-mcgrady.html | Angele Vial Is Bride Of Patrick McGrady | Special to the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/antihumphrey-not-so-easy-to-dump.html | AntiHumphrey Not So Easy to Dump | STEVEN V ROBERTS | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/are-the-movies-teaching-us-to-be-violent.html | Are the Movies Teaching Us To Be Violent | By Fredric Wertham | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/army-captain-weds-miss-sara-plimptobn.html | Army Captain Weds Miss Sara Plimptobn | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/as-arezzo-goes-medieval.html | As Arezzo Goes Medieval | By Robert Deardorff | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/atlantic-voyager-says-he-is-not-much-of-a-sailor.html | Atlantic Voyager Says He Is Not Much of a Sailor | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/attritionpressureouch-and-other-theories.html | AttritionPressureOuch and Other Theories | By John M Mecklin | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/barbara-angell-bay-state-bride-of-david-hildt.html | Barbara Angell Bay State Bride Of David Hildt | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/berlin-test.html | Berlin Test | E L PACKER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bihars-assembly-dissolved-by-india.html | BIHARS ASSEMBLY DISSOLVED BY INDIA | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bit-by-bit-jeffersons-belongings-return-to-monticello.html | Bit by Bit Jeffersons Belongings Return to Monticello | By Hervie Haufler | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bizarre-mask.html | Bizarre Mask | ERNST PAWEL | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/blockaded-biafra-facing-starvation-blockaded-biafrans-are-facing.html | Blockaded Biafra Facing Starvation Blockaded Biafrans Are Facing Mass Starvation | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/brazils-students-kick-up-a-storm.html | Brazils Students Kick Up a Storm | PAUL L MONTGOMERY | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/brewer-mclellan.html | Brewer  McLellan | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bridal-for-miss-daniel-and-gary-f-johnson.html | Bridal for Miss Daniel And Gary F Johnson | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bridal-for-valdina-de-koenigsberg.html | Bridal for Valdina de Koenigsberg | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bridge-the-plays-the-thing-by-which-to-guess-the-queen.html | Bridge The plays the thing by which to guess the queen | By Alan Truscott | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/britains-unions-old-weak-and-warring.html | Britains Unions Old Weak and Warring | ANTHONY LEWIS | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/burning-of-draft-cards-scored-by-head-of-rabbinical-council.html | Burning of Draft Cards Scored By Head of Rabbinical Council | By George Dugan | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/burrill-watson-is-attended-by-10-at-her-nuptials.html | Burrill Watson Is Attended by 10 At Her Nuptials | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cabby-is-robbed-and-slain-on-li.html | CABBY IS ROBBED AND SLAIN ON LI | By United Press International | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/california-pioneers-the-yearround-state-fair.html | California Pioneers the YearRound State Fair | By Lawrence E Davies | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/canadas-two-tongues.html | Canadas Two Tongues | By Robert Shelton | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/carmen-baytan-is-bride.html | Carmen Baytan Is Bride | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/carol-ann-mason-wed.html | Carol Ann Mason Wed | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/catv-convention-opens-in-boston-head-of-one-cable-concern-praises.html | CATV CONVENTION OPENS IN BOSTON Head of One Cable Concern Praises Selective Viewing | By Murray Schumachspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cc-murrow-weds-miss-ketchum.html | CC Murrow Weds Miss Ketchum | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/censorship-is-no-answer.html | Censorship Is No Answer | By Marya Mannes | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/change-vietnam-and-the-ghetto.html | Change Vietnam And the Ghetto | By Warren Beatty | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/charles-c-ames-weds-kathleen-fisk.html | Charles C Ames Weds Kathleen Fisk | By Enid Nemyspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/chaser-scores-again.html | Chaser Scores Again | Special to The New York TimesNEW ROCHELLE N Y June 29 | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/chinese-have-bigger-brains-than-whitesare-they-superior-are-the.html | Chinese Have Bigger Brains Than WhitesAre They Superior Are the Chinese superior | By Robin Fox | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/chumbo-is-victor-at-jersey-show-takes-open-jumper-class-gone-flyin.html | CHUMBO IS VICTOR AT JERSEY SHOW Takes Open Jumper Class Gone Flyin Second | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/civil-rights-unit-balked-on-lease-urban-leagues-open-city-files.html | CIVIL RIGHTS UNIT BALKED ON LEASE Urban Leagues Open City Files Charges of Bias | By Joseph P Fried | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/claire-gaudiani-married-in-jersey.html | Claire Gaudiani Married in Jersey | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/coal-keeps-importance-for-a-state.html | Coal Keeps Importance For a State | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/college-football-coaches-bid-for-high-school-quarterbacks.html | College Football Coaches Bid For High School Quarterbacks | By Gordon S White Jr | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/college-names-physician.html | College Names Physician | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/compulsive-gamblers-inch-their-torturous-way-from-cliffs-edge.html | Compulsive Gamblers Inch Their Torturous Way From Cliffs Edge | By Steve Cady | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/computers-held-in-need-of-new-aim.html | Computers Held In Need Of New Aim | By William K Stevens | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/conditions-not-problems.html | Conditions Not Problems | By Andrew Hacker | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/copper-fighting-to-keep-its-traditional-markets.html | Copper Fighting to Keep Its Traditional Markets | By Robert A Wright | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/copper-site-is-toured-by-analysts.html | Copper Site Is Toured By Analysts | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cosby-promised-his-teacher-hed-never-sing-old-black-joe-again.html | Cosby Promised His Teacher Hed Never Sing Old Black Joe Again | By Joanne Stang | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cousin-barbara.html | COUSIN BARBARA | DAVID DEMPSEY | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/crisis-steps-sought-in-central-american-market.html | Crisis Steps Sought in Central American Market | By Henry Ginigerspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cry-for-help-of-the-poor.html | Cry for Help of the Poor | ALLAN KERN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/czechs-publish-views-of-israeli-article-bids-prague-resume.html | CZECHS PUBLISH VIEWS OF ISRAELI Article Bids Prague Resume Diplomatic Relations | By Henry Kammspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/daisy-harriman-lewis-married-to-robert-mckee-jr-teacher.html | Daisy Harriman Lewis Married To Robert McKee Jr Teacher | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/david-gillespie-weds-miss-stevenson.html | David Gillespie Weds Miss Stevenson | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/de-gaulle-pleads-for-a-strong-vote-in-todays-runoff-makes-an.html | DE GAULLE PLEADS FOR A STRONG VOTE IN TODAYS RUNOFF Makes an 11thHour Appeal on Radio and Television Despite Law to Contrary De Gaulle Pleads for Backing in Todays Election | By Henry Tannerspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/decline-in-farm-loans-sharp-for-kansas-city.html | Decline in Farm Loans Sharp for Kansas City | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/democrats-seeking-an-open-convention-warn-of-a-ticket-led-by.html | Democrats Seeking an Open Convention Warn of a Ticket Led by Humphrey | By Steven V Robertsspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/desoe-desch.html | Desoe  Desch | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/diane-silvester-married-in-florida.html | Diane Silvester Married in Florida | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/disruption-of-war-aid-to-hanoi-is-attributed-to-unrest-in-china.html | Disruption of War Aid to Hanoi Is Attributed to Unrest in China | By Tillman Durdinspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/dodd-gaining-political-strength-despite-censure-by-the-senate.html | Dodd Gaining Political Strength Despite Censure by the Senate | By William Bordersspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/donald-f-mclure-speld-tm-le.html | DONALD F MCLURE Speld tm le | New Nk lmel | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/duvalier-attacks-an-invasion-plot-trial-defendants-pictured-as.html | DUVALIER ATTACKS AN INVASION PLOT Trial Defendants Pictured as Victims of Conspiracy | By Henry Ginigerspecial to the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/duvalier-cracks-the-whip.html | Duvalier Cracks the Whip | HENRY GINIGER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/elisabeth-rayfiske-finch-senior-is-wed.html | Elisabeth RayFiske Finch Senior Is Wed | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/elizabeth-stuart-presented-at-ball.html | Elizabeth Stuart Presented at Ball | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/elmer-m-hunt-is-dead-exad__vertisi___ng-manager.html | Elmer M Hunt Is Dead  ExAdvertising Manager | Spect to The I | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/end-of-an-edifice.html | End Of an Edifice | By Richard Hughes | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/enemy-destroys-a-fishing-village-88-civilians-dead-103-vietnamese.html | ENEMY DESTROYS A FISHING VILLAGE 88 CIVILIANS DEAD 103 Vietnamese Wounded During Attack on Military Unit Camped Nearby US TERMS IT ATROCITY 15 Pacification Workers Listed Among Casualties  5 of Foes Men Slain 88 Civilians Killed in Attack At South Vietnamese Village | By Douglas Robinsonspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/federal-court-turns-down-plea-made-by-11-in-anarchy-case.html | Federal Court Turns Down Plea Made by 11 in Anarchy Case | By Lawrence van Geider | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/fiscal-year-ends-with-huge-deficit-25billion-loss-estimated-sharp.html | FISCAL YEAR ENDS WITH HUGE DEFICIT 25Billion Loss Estimated  Sharp Cut Seen for 69 | By Edwin L Dale Jrspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/five-in-connecticut-renamed-for-house.html | FIVE IN CONNECTICUT RENAMED FOR HOUSE | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/football-is-facing-new-trust-action-football-faces-new-trust-suit.html | Football Is Facing New Trust Action FOOTBALL FACES NEW TRUST SUIT | By William N Wallace | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/ford-foundation-grants-millions-to-spur-training-in-ecology.html | Ford Foundation Grants Millions to Spur Training in Ecology | By United Press International | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/foreign-affairs-animal-kingdom.html | Foreign Affairs Animal Kingdom | By C L Sulzberger | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/frances-virgin-is-wed-in-capital-to-john-sharon.html | Frances Virgin Is Wed in Capital To John Sharon | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/friar-tuck-best-at-hockamock-show-lhasa-apso-wins-in-field-of-747.html | Friar Tuck Best at Hockamock Show LHASA APSO WINS IN FIELD OF 747 Sharps Dog Captures 104th BestofBreed Ribbon 16th Group Victory | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/friede-s-bliss-tm-brayton-wed-in-suburbs.html | Friede S Bliss TM Brayton Wed in Suburbs | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/from-anthropology-to-art-and-back-again.html | From Anthropology to Art and Back Again | By John Canaday | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/from-big-user-of-water-to-a-big-supplier.html | From Big User of Water to a Big Supplier | By Robert E Bedingfield | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/fund-shift-is-smooth-in-auckland.html | Fund Shift Is Smooth In Auckland | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/futz-is-it-a-fiasco-futz-and-eugene-oneill.html | Futz  Is It A Fiasco  Futz  And Eugene ONeill | By Walter Kerr | RE0000724803 | 1996-04-17 | B00000435707 |

| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/g-o-p-in-illinois-adds-delegates-leaning-to-nixon.html | G O P in Illinois Adds Delegates Leaning to Nixon | By Donald Jansonspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gag-into-vision-gag-into-vision.html | Gag Into Vision Gag Into Vision | By Benjamin Demott | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gasolinefromcoal-project-is-lagging.html | GasolineFromCoal Project Is Lagging | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gaullism-with-tears.html | Gaullism With Tears | HENRY TANNER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/germany-heat-on-springer.html | Germany Heat on Springer | HANS STUECK | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/germany-plans-big-atom-plant.html | Germany Plans Big Atom Plant | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/graebner-defeats-santana-in-wimbledon-upset-spaniard-routed.html | GRAEBNER DEFEATS SANTANA IN WIMBLENON UPSET SPANIARD ROUTED Drysdale Toppled by Edlefsen as US Puts 5 in Round of 16 GRAEBNER DOWNS SANTANA IN UPSET | By Fred Tupperspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/greeces-charter-said-to-curb-king-draft-also-reported-to-limit.html | GREECES CHARTER SAID TO CURB KING Draft Also Reported to Limit Powers of Parliament Publication Is Delayed GREECES CHARTER SAID TO CURB KING | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/greeces-premier-looks-ahead-to-a-federation-with-turkey.html | Greeces Premier Looks Ahead To a Federation With Turkey | By James Feronspecial to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/grote-of-mets-hits-career-high-catcher-is-selected-to-start-for-nl.html | Grote of Mets Hits Career High Catcher Is Selected to Start for NL in AllStar Game | By Joseph Durso | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/guachero-is-victor.html | Guachero Is Victor | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/haggerty-cavanagh.html | Haggerty  Cavanagh | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hamlin-keiser.html | Hamlin  Keiser | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hanoi-envoy-leaves-paris-unexpectedly.html | HANOI ENVOY LEAVES PARIS UNEXPECTEDLY | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/harvard-outrows-vesper-club-in-race-at-olympic-distance-of-2000.html | Harvard Outrows Vesper Club in Race at Olympic Distance of 2000 Meters CRIMSONS EIGHT WINS WITH RALLY Harvard Scores by Length and Half  NYAC Gains Top Regatta Laurels | By Deane McGowen | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hate-spinsters.html | HATE SPINSTERS | JEANNE SCHONBERG | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/help-dont-knock-lincoln-center-rep.html | Help Dont Knock Lincoln Center Rep | FREDERICK ONEAL | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/henry-andrew-perles-marries-ruth-e-levy.html | Henry Andrew Perles Marries Ruth E Levy | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hines-captures-1o0meter-final-tracy-smith-and-young-also-win-as.html | HINES CAPTURES 1O0METER FINAL Tracy Smith and Young Also Win as Olympic Trials Open in Los Angeles HINES CAPTURES 100METER FINAL | By Frank Litskyspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/historic-sites-survive-in-the-changing-hudson-highlands.html | Historic Sites Survive in the Changing Hudson Highlands | By John B McCabe | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hk-wettstein-to-wed-miss-barbara-lipner.html | HK Wettstein to Wed Miss Barbara Lipner | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/holland-von-bucher.html | Holland  von Bucher | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hood-to-receive-4-sailing-prizes-trophies-for-bermuda-race-to-be.html | HOOD TO RECEIVE 4 SAILING PRIZES Trophies for Bermuda Race to Be Presented Tonight | By John Rendelspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hoosier-home-of-the-circus-whoops-it-up.html | Hoosier Home Of the Circus Whoops It Up | By Bill Thomas | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hope-for-calling-off-the-mad-missile-race.html | Hope for Calling off the Mad Missile Race | ROBERT KLEIMAN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/human-menagerie.html | Human Menagerie | By Larry L King | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/humphrey-in-search-of-an-image.html | Humphrey In Search of an Image | WARREN WEAVER JR | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hydroplane-pilots-await-60th-gold-cup-regatta-today-on-detroit.html | Hydroplane Pilots Await 60th Gold Cup Regatta Today on Detroit River UNLIMITED CRAFT ARE CHALLENGING New Hydroplanes and Race Courses Test Courage Skill of Drivers | By Parton Keesespecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/interest-in-rehabilitation-insurance-industry-is-found-extending.html | Interest in Rehabilitation Insurance Industry Is Found Extending Its Activities in Aiding the Handicapped | By Howard A Rusk Md | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/invitation-to-the-past.html | Invitation to the Past | By Dudley Fitts | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/it-can-happen-here.html | It Can Happen Here | By Ada Louise Huxtable | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/it-relates-to-war-and-race.html | It Relates to War and Race | By Shirley Temple Black | RE0000724803 | 1996-04-17 | B00000435707 |

| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/its-golden-age-is-over-glyndebournes-golden-age-is-over.html | Its Golden Age Is Over Glyndebournes Golden Age Is Over | By Peter Heyworth | RE0000724803 | 1996-04-17 | B00000435707 |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/izetta-jewel-smith-actress-betrothed-to-richard-nesbitt.html | Izetta Jewel Smith Actress Betrothed to Richard Nesbitt | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/j-e-zimmermann-3d-weds-suzanne-shippen.html | J E Zimmermann 3d Weds Suzanne Shippen | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/james-kitchel-weds-letitia-lincoln.html | James Kitchel Weds Letitia Lincoln | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jeffrey-koch-fiance-of-berni-l-rubin.html | Jeffrey Koch Fiance Of Berni L Rubin | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jennifer-a-gerli-becomes-bride-of-john-randak.html | Jennifer A Gerli Becomes Bride Of John Randak | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/joan-clodfelter-is-bride.html | Joan Clodfelter Is Bride | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/job-fairs-at-schools-present-2000-opportunities-for-young.html | Job Fairs at Schools Present 2000 Opportunities for Young | By Joseph Novitski | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/johnson-and-the-court-two-appointments-that-dont-please-everybody.html | Johnson and The Court Two Appointments That Dont Please Everybody | FRED P GRAHAM | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/johnson-in-plea-for-curb-on-arms-by-us-and-soviet-at-dam-dedication.html | JOHNSON IN PLEA FOR CURB ON ARMS BY US AND SOVIET At Dam Dedication He Urges Control of Competition in Antiballistic Missiles JOHNSON IN PLEA FOR CURB ON ARMS | By Fred P Grahamspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/johnson-signs-illustration-bill.html | Johnson Signs Illustration Bill | By David Lidman | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/judith-l-anderson-wed.html | Judith L Anderson Wed | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/julia-l-moore-alumna-of-smith-married-to-allan-d-converse-3d.html | Julia L Moore Alumna of Smith Married to Allan D Converse 3d | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/kheel-takes-role-in-seamens-tieup-arbitration-proceedings-set-in.html | KHEEL TAKES ROLE IN SEAMENS TIEUP Arbitration Proceedings Set in Motion as Walkout Immobilizes 100 Ships | By George Horne | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/knickerbockers-disqualified.html | Knickerbockers Disqualified | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/kon-tiki-wins-overnight-sail-beating-marauder-on-handicap.html | Kon Tiki Wins Overnight Sail Beating Marauder on Handicap | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/language-lapse.html | LANGUAGE LAPSE | Mrs JENNIE A VLL | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/last-call-for-sowing.html | Last Call for Sowing | By Rhoda S Tarantino | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/laura-lane-blauvelt-is-married-to-elliot-m-simons-a-student.html | Laura Lane Blauvelt Is Married To Elliot M Simons a Student | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/lawyer-fiance-of-eugenie-stanley.html | Lawyer Fiance of Eugenie Stanley | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/lawyer-lists-role-in-housing-case.html | LAWYER LISTS ROLE IN HOUSING CASE | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/leslie-ward-bride-0f-thomas-rossiter.html | Leslie Ward Bride 0f Thomas Rossiter | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letter-from-israel.html | Letter From Israel | By Raphael Rothstein | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PHYLLIS A HARRISON | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM H CALFEE | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MARY DREGER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letters-guilty-or-not-guilty-cont.html | Letters GUILTY OR NOT GUILTY CONT | HANA STRANSKA | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/liberals-in-canada-gain-another-seat.html | LIBERALS IN CANADA GAIN ANOTHER SEAT | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/life-in-rhodesia-is-little-changed-un-curbs-have-brought-few-signs.html | LIFE IN RHODESIA IS LITTLE CHANGED UN Curbs Have Brought Few Signs of Discomfort | By Lawrence Fellowsspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/life-is-what-you-make-it.html | Life Is What You Make It | By Richard Rhodes | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/life-with-father.html | LIFE WITH FATHER | LAWRENCE LESHAN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/linda-galston-married-to-ens-richard-fates.html | Linda Galston Married To Ens Richard Fates | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/linda-pratt-wed-to-richard-hegel-in-chapel-at-kent.html | Linda Pratt Wed To Richard Hegel In Chapel at Kent | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/lindsay-must-ask-for-kennedy-seat-rockefeller-says-he-wont-consider.html | LINDSAY MUST ASK FOR KENNEDY SEAT Rockefeller Says He Wont Consider Mayor for Senate Unless He Requests It Lindsay Must Ask for Kennedy Seat | By R W Apple Jrspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/love-and-lack-of-love-lack-of-love.html | Love and Lack of Love Lack of Love | By Elizabeth Janeway | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/lynn-wemple-bride-of-robert-h-cooley.html | Lynn Wemple Bride Of Robert H Cooley | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mail-study-asks-a-nonprofit-unit-us-panel-says-post-office-should.html | MAIL STUDY ASKS A NONPROFIT UNIT US Panel Says Post Office Should Be Reorganized | By David R Jonesspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/manderbach-marin.html | Manderbach  Marin | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/margaret-green-wed-in-virginia.html | Margaret Green Wed in Virginia | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/margaret-ticho-is-wed.html | Margaret Ticho Is Wed | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/markets-lacking-a-trend-but-change-is-in-the-winds-the-week-in.html | Markets Lacking a Trend but Change Is in the Winds The Week in Finance Markets Lack Trend but a Change Is in the Winds | By Thomas E Mullaney | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marriage-in-princeton-for-miss-sallie-griffin.html | Marriage in Princeton For Miss Sallie Griffin | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marriage-is-colorblind.html | MARRIAGE IS COLORBLIND | MRS BELLE DOWNING | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marsh-hardaker.html | Marsh  Hardaker | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marshall-noecker-marries-miss-astle.html | Marshall Noecker Marries Miss Astle | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mary-ackerly-1965-debutante-is-married-to-peter-a-gerard.html | Mary Ackerly 1965 Debutante Is Married to Peter A Gerard | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mary-t-moore-is-bride-of-michael-cowenhoven.html | Mary T Moore Is Bride Of Michael Cowenhoven | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mayor-seeking-to-avert-hospital-work-stoppage-lindsay-enters.html | Mayor Seeking to Avert Hospital Work Stoppage LINDSAY ENTERS HOSPITAL DISPUTE | By Emanuel Perlmutter | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mccarthy-some-tensions-in-the-ranks.html | McCarthy Some Tensions in the Ranks | E W KENWORTHY | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/medicine-to-prevent-that-first-heart-attack.html | Medicine To Prevent That First Heart Attack | ROBERT REINHOLD | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mets-bow-astros-triumph-over-mets-by-20-wilson-outpitches-koosman.html | METS BOW ASTROS TRIUMPH OVER METS BY 20 Wilson Outpitches Koosman Watson Hits a Homer in 2Run Houston Fifth ASTROS TRIUMPH OVER METS BY 20 | By George Vecseyspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |

| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miami-beach-gets-in-a-holiday-mood.html | Miami Beach Gets In a Holiday Mood | By Jay Clarke | RE0000724803 | 1996-04-17 | B00000435707 |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mining-engineer-who-entered-shipping-retires-tomorrow-maddock-chief.html | Mining Engineer Who Entered Shipping Retires Tomorrow Maddock Chief of Tanker Fleet at Cities Service Ends 41Year Career | By Edward A Morrow | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-karen-hughes-johnson-bride-of-lieut-mark-garrison.html | Miss Karen Hughes Johnson Bride of Lieut Mark Garrison | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-ramberg-wed-to-william-thayer.html | Miss Ramberg Wed To William Thayer | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-susan-twyeffort-is-married.html | Miss Susan Twyeffort Is Married | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-williams-arizona-senior-married-to-bennett-dorrance.html | Miss Williams Arizona Senior Married to Bennett Dorrance | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/missile-system-backed.html | Missile System Backed | D G BRENNAN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/monkey-see.html | MONKEY SEE | MICHAEL OHENRYSIBLEN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/morality-and-pity.html | MORALITY AND PITY | GEORGE H QUINBY | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/morebalanced-growth-expected-as-taxes-rise-in-second-half.html | MoreBalanced Growth Expected as Taxes Rise in Second Half MoreBalanced Growth Expected in Second Half | By John H Allan | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mrs-joan-bauer-wed-to-donald-e-axinn.html | Mrs Joan Bauer Wed To Donald E Axinn | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/much-talent-some-genius-much-talent-some-genius.html | Much Talent Some Genius Much Talent Some Genius | By J H Plumb | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nancy-e-hill-married-to-john-derek-lyons.html | Nancy E Hill Married To John Derek Lyons | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/national-coin-week-award-winners.html | National Coin Week Award Winners | By Thomas V Haney | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/new-president-elected-by-south-carolina-state.html | New President Elected By South Carolina State | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/new-products-for-the-homeowner.html | New Products for the Homeowner | By Bernard Gladstone | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/newarks-responsible-militants-say-its-our-city-dont-destroy-it-its.html | Newarks responsible militants say Its Our City Dont Destroy It Its our city dont destroy it | By Fred J Cook | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/newport-social-calendar-full-as-summer-season-gets-under-way.html | Newport Social Calendar Full as Summer Season Gets Under Way | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nina-stupnick-is-engaged.html | Nina Stupnick Is Engaged | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nixon-considers-moderate-as-no.html | Nixon Considering Moderate on Ticket NIXON CONSIDERS MODERATE AS NO 2 | By Robert B Semple Jrspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nixon-keeping-cool.html | Nixon Keeping Cool | ROBERT B SEMPLE Jr | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nixons-program-praised.html | Nixons Program Praised | J F LEHMAN Jr | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/no-signs-no-radios.html | NO SIGNS NO RADIOS | P JOHNSON | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/no-substantiation-found.html | No Substantiation Found | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/not-the-leader.html | NOT THE LEADER | DANIEl It VATTS | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nuptials-held-for-carole-a-hesse.html | Nuptials Held for Carole A Hesse | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nuptials-in-south-for-miss-ballou.html | Nuptials in South for Miss Ballou | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nuptials.html | nuptials | special to the new york times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/observer-gunsmoke.html | Observer Gunsmoke | By Russell Baker | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/oconnor-hoping-for-party-unity-but-mccarthy-is-critical-of-delegate.html | OCONNOR HOPING FOR PARTY UNITY But McCarthy Is Critical of Delegate Allocation | By Thomas P Ronan | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/ongs-hat.html | Ongs Hat | Ross K Cook | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/or-the-wave-of-the-future-the-wave-of-the-future.html | Or the Wave Of the Future The Wave of the Future | By Elenore Lester | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/out-of-the-spotlight.html | Out of the Spotlight | By Clive Barnes | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/pantomime-wins-in-shields-class-sweet-and-outlaw-also-take.html | PANTOMIME WINS IN SHIELDS CLASS Sweet Sixteen and Outlaw Also Take Sailing Titles | By United Press International | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/paul-agnew-conley-jr-weds-jane-mcgeehan.html | Paul Agnew Conley Jr Weds Jane McGeehan | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/penn-central-told-to-smooth-tracks-and-repair-cars.html | Penn Central Told To Smooth Tracks And Repair Cars | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/peter-rothschild-weds-abigail-mellen-in-maine.html | Peter Rothschild Weds Abigail Mellen in Maine | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/petersonminnick.html | PetersonMinnick | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/playboy-is-making-hits-in-the-male-outfield.html | Playboy Is Making Hits in the Male Outfield | By Philip H Dougherty | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/policy-is-seen-as-move-to-counter-the-idea-of-fixed-convention.html | Policy Is Seen as Move to Counter the Idea of Fixed Convention Humphrey to Turn Over Share Of His Delegates to McCarthy | By Warren Weaver Jrspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/politely-withstands-foul-claim-to-win-molly-pitcher-handicap-in.html | Politely Withstands Foul Claim to Win Molly Pitcher Handicap in Jersey FAVORITE BEATS MACS SPARKLER Wins by 1 14 Lengths to Pay 620  Monmouth Double Returns 163240 | By Michael Straussspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/poll-finds-gop-stays-at-27-despite-sharp-attacks-on-administration.html | Poll Finds GOP Stays at 27 Despite Sharp Attacks on Administration in Last 6 Months | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/poor-peoples-drive-makes-gains-but-fails-to-reach-goals.html | Poor Peoples Drive Makes Gains but Fails to Reach Goals | By Ben A Franklinspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/price-and-kaye-will-cook-price-and-kaye-will-cook.html | Price and Kaye Will Cook Price and Kaye Will Cook | By Raymond Ericson | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/prices-decline-slightly-on-amex-and-counter.html | Prices Decline Slightly On Amex and Counter | By William M Freeman | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/princeton-captain-elected.html | Princeton Captain Elected | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/private-flying-womens-race-across-the-nation-defies-trend.html | Private Flying Womens Race Across the Nation Defies Trend | By Richard Haitch | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/private-plane-lands-on-l-i-expressway.html | Private Plane Lands On L I Expressway | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/public-officials-past.html | Public Officials Past | RUTH RUDOVSKY | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/puppet-of-the-reich.html | Puppet Of The Reich | By George L Mosse | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/readers-report.html | Readers Report | By Martin Levin | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/record-of-supreme-court-justices.html | Record of Supreme Court Justices | SAMUEL H HOFSTADTER | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/recordings-ashkenazy-and-mehta-and-the-pictures-the-pictures.html | Recordings Ashkenazy and Mehta and the Pictures The Pictures | By Raymond Ericson | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/religion-the-bones-of-st-peter.html | Religion The Bones of St Peter | JOHN LEO | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-1-no-title.html | Review 1  No Title | GEORGE A WOODS | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-2-no-title.html | Review 2  No Title | RICHARD HORCHLER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-3-no-title.html | Review 3  No Title | ROBERT BERKVIST | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-4-no-title.html | Review 4  No Title | JAMES THOMAS FLEXNER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-5-no-title.html | Review 5  No Title | ROBERT BERKVIST | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-6-no-title.html | Review 6  No Title | STEPHEN MILLER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-7-no-title.html | Review 7  No Title | ALEXANDER COLEMAN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-8-no-title.html | Review 8  No Title | ROBERT W STOCK | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-9-no-title.html | Review 9  No Title | RB | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rifle-groups-tax-exemption.html | Rifle Groups Tax Exemption | JAMES EASTON BRODHEAD III | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rising-speed-and-slow-money-put-brakes-on-big-car-racing.html | Rising Speed and Slow Money Put Brakes on Big Car Racing | By John S Radosta | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/robbins-stewart.html | Robbins  Stewart | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rockefeller-discounts-towers-stand.html | Rockefeller Discounts Towers Stand | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/roosevelt-raceway-closed-2d-night-by-purse-dispute-westbury-track.html | Roosevelt Raceway Closed 2d Night by Purse Dispute WESTBURY TRACK AGAIN SHUT DOWN | By Louis Effratspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rowe-captures-close-international-class-race-on-sound-dean-and.html | Rowe Captures Close International Class Race on Sound DEAN AND PADDOCK ARE ALSO VICTORS Sykess Dixie Is Shields Winner  Tempest Scores  Two Sloops Collide | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/saigon-premier-to-oust-50-to-100-district-chiefs-saigon-will-oust.html | Saigon Premier to Oust 50 to 100 District Chiefs SAIGON WILL OUST DISTRICTS CHIEFS | By Gene Robertsspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/salary-survey-for-li-issued.html | Salary Survey For LI Issued | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/san-juan-leader-accused-of-trying-to-chloroform-wife.html | San Juan Leader Accused of Trying To Chloroform Wife | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/scheduling-problems-mount-in-face-of-majors-expansion.html | Scheduling Problems Mount In Face of Majors Expansion | BY Leonard Koppett | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/science-new-eye-to-penetrate-the-heavens.html | Science New Eye to Penetrate the Heavens | WALTER SULLIVAN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/scientists-conduct-research-in-casino.html | SCIENTISTS CONDUCT RESEARCH IN CASINO | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/scuffles-mark-naacp-parley-militant-youths-in-walkout-second-day-in.html | SCUFFLES MARK NAACP PARLEY Militant Youths in Walkout Second Day in Row | By Thomas A Johnsonspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/second-piatigorsky-cup-book.html | Second Piatigorsky Cup Book | By Al Horowitz | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/senator-says-arbitrary-distribution-could-cost-party-the-election.html | Senator Says Arbitrary Distribution Could Cost Party the Election McCarthy Bitter on Delegates Says Party Could Lose Election | By E W Kenworthyspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sequoyah-no-chief.html | SEQUOYAH NO CHIEF | ROBERT B ROBERTS | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/she-ghost-victor-at-mount-pocono-takes-mare-laurels-again-at-pinto.html | SHE GHOST VICTOR AT MOUNT POCONO Takes Mare Laurels Again at Pinto Horse Show | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sheepdog-gains-endicott-award-prince-andrew-judged-best-among-show.html | SHEEPDOG GAINS ENDICOTT AWARD Prince Andrew Judged Best Among Show Entry of 715 | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/shifts-in-suffolk-poverty-setup-point-up-a-maze-of-problems.html | Shifts in Suffolk Poverty Setup Point Up a Maze of Problems | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/showy-grasses.html | Showy Grasses | By Robert C Baur | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/single-rooms.html | SINGLE ROOMS | HOWARD V McKEE | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/singles-at-sea.html | SINGLES AT SEA | FRED R SIDON | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sirhans-a-family-of-little-cohesion-aloof-from-community-and-one.html | Sirhans a Family of Little Cohesion Aloof From Community and One Another Accused Slayer Said to Be Quiet Polite and Thoughtful | By Robert Windelerspecial to the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/some-day.html | SOME DAY | MERYL GRAYER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/soviet-bid-linked-to-missile-costs-futility-of-defense-system-also.html | SOVIET BID LINKED TO MISSILE COSTS Futility of Defense System Also Viewed as Factor | By Raymond H Andersonspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/soviet-censorship-of-solzhenitsyn.html | Soviet Censorship of Solzhenitsyn | VLADIMIR PETROV | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/speaking-of-books-confessions-of-a-specialist-a-specialist.html | SPEAKING OF BOOKS Confessions of a Specialist A Specialist | By Donald Keene | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/sports-of-the-times-gold-silver-or-what.html | Sports of The Times Gold Silver or What | By Arthur Daley | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/spurs-and-spikes-to-grow-from-seed.html | Spurs and Spikes To Grow From Seed | By Olive E Allen | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/stage-door-johnny-first-choice-pays-340-greentree-colt-scores-over.html | STAGE DOOR JOHNNY FIRST CHOICE PAYS 340 Greentree Colt Scores Over Out of the Way as Belmont Closes GREENTREE COLT FIRST IN SARANAC | By Joe Nichols | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/stamer-wakeman.html | Stamer Wakeman | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/state-dismisses-bias-complaint-agaínt-stony-brook-builders.html | State Dismisses Bias Complaint Againt Stony Brook Builders | By Francis X Clinessspecial to the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/state-group-urges-unification-of-141-rehabilitative-agencies.html | State Group Urges Unification Of 141 Rehabilitative Agencies | By David Burnham | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/state-liberals-leaders-urge-vietnam-ceasefire-state-liberals-chiefs.html | State Liberals Leaders Urge Vietnam CeaseFire State Liberals Chiefs Ask CeaseFire | By Will Lissner | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/stockton-on-204-leads-by-2-shots-gets-67-in-cleveland-golf-cole-de.html | STOCKTON ON 204 LEADS BY 2 SHOTS Gets 67 in Cleveland Golf Cole de Vicenzo Share 2d STOCKTON ON 204 LEADS BY 2 SHOTS | By Lincoln A Werdenspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/storm-still-raging-over-the-multihulls.html | Storm Still Raging Over the Multihulls | By John Sibleyspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/student-rivalry-flares-in-japan-a-power-struggle-between-factions-a.html | STUDENT RIVALRY FLARES IN JAPAN A Power Struggle Between Factions Adds to Violence | By Robert Trumbullspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/student-unrest-plagues-latin-america.html | Student Unrest Plagues Latin America | By Malcolm W Brownespecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/susanna-terrell-st-saunders-jr-engaged-to-wed.html | Susanna Terrell ST Saunders Jr Engaged to Wed | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/sydney-r-golde-67-stockbroker-dead.html | SYDNEY R GOLDE 67 STOCKBROKER DEAD | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/takeovers-following-old-script.html | TakeOvers Following Old Script | By John J Abele | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-absolute-end-of-the-romance-of-war-the-romance-of-war.html | The Absolute End of the Romance of War The Romance of War | By Renata Adler | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-art-of-arrangement.html | The art of arrangement | By Lisa Hammel | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-battle-goes-on-for-still-gun-controls.html | The Battle Goes on For Still Gun Controls | J W F | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-bible-also-went-too-far.html | The Bible Also Went Too Far | By John M Culkin Sj | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-british-unearth-a-100room-palace-built-in-roman-era.html | The British Unearth A 100Room Palace Built in Roman Era | By Robert E Laughlin | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-contradictions-of-herbert-read-herbert-read.html | The Contradictions of Herbert Read Herbert Read | By Hilton Kramer | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-end-of-the-line-in-north-canada.html | The End of the Line in North Canada | By Edward Cowan | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-great-power-of-tv.html | The Great Power of TV | DANIEL FARBER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-marcus-case-embattled-prosecutors.html | The Marcus Case Embattled Prosecutors | SIDNEY E ZION | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-marriage-of-two-great-rivers-at-cairo-ill.html | The Marriage of Two Great Rivers at Cairo Ill | By Harry W Malm | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-monster-is-in-ourselves.html | The Monster Is In Ourselves | By Ossie Davis | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-nato-powers-sow-a-seed.html | The NATO Powers Sow a Seed | ROBERT C DOTY | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-poor-campaign-the-pharaohs-turned-deaf-ears.html | The Poor Campaign The Pharaohs Turned Deaf Ears | BEN A FRANKLIN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-razzle-dazzle-lost-its-pizzazz.html | The Razzle Dazzle Lost Its Pizzazz | By Grace Glueck | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-season-is-quieting-retail-pace.html | The Season Is Quieting Retail Pace | By Herbert Koshetz | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/theater-falstaff-triumphs-in-park-stacy-keach-plays-sir-john-in.html | Theater Falstaff Triumphs in Park Stacy Keach Plays Sir John in Henry IV | By Dan Sullivan | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/theater-south-pacific-blooms-again-tropical-isle-installed-at-jones.html | Theater South Pacific Blooms Again Tropical Isle Installed at Jones Beach | By Howard Thompson | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/there-is-no-maybe-in-the-world-of-digital-communications-no-maybe.html | There Is No Maybe in the World of Digital Communications No Maybe in Digital Communication | By William D Smith | RE0000724803 | 1996-04-17 | B00000435707 |

| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/theyve-gone-too-far-but-.html | Theyve Gone Too Far But | By Benjamin de Mott | RE0000724803 | 1996-04-17 | B00000435707 |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/thieu-asks-unity-among-parties-puts-struggle-against-foe-ahead-of.html | THIEU ASKS UNITY AMONG PARTIES Puts Struggle Against Foe Ahead of Own Career | By Bernard Weinraubspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/timber-sales-up-in-new-zealand.html | Timber Sales Up In New Zealand | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/time-runs-short-as-farrell-travels-road-to-olympics.html | Time Runs Short As Farrell Travels Road to Olympics | By Bill Beckerspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/tracy-ruth-kepford-a-prospective-bride.html | Tracy Ruth Kepford A Prospective Bride | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/trade-setbacks-for-a-freer-policy.html | Trade Setbacks for a Freer Policy | EDWIN L DALE Jr | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/trade-zone-gets-new-management-staten-island-project-looks-for-a.html | TRADE ZONE GETS NEW MANAGEMENT Staten Island Project Looks for a New Home Here | By Farnsworth Fowle | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/transistor-a-veteran-of-20-years.html | Transistor A Veteran Of 20 Years | By Stacy V Jonesspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/travel-for-disabled.html | Travel for Disabled | THOMAS J SKELLEY | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/triumphs-and-defeats.html | Triumphs and Defeats | JOHN W FINNEY | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/trudeau-conjures-up-a-perpetual-expo-67.html | Trudeau Conjures Up a Perpetual Expo 67 | JAY WALZ | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/unicef-efforts-thwarted.html | UNICEF Efforts Thwarted | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/unlimited-railroad-or-plane-tickets-can-be-money-in-bank-for.html | Unlimited Railroad or Plane Tickets Can Be Money in Bank for Traveler | By David Gollan | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/urgent-plea-for-more-federal-aid.html | Urgent Plea for More Federal Aid | FRED M HECHINGER | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/us-women-ousted-in-british-amateur-us-women-bow-in-british-golf.html | US Women Ousted In British Amateur US WOMEN BOW IN BRITISH GOLF | By United Press International | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/vietnam-the-worried-watchers-on-the-sidelines.html | Vietnam The Worried Watchers on the Sidelines | HEDRICK SMITH | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/violent-times.html | VIOLENT TIMES | JEAN LIPMAN | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/voting-status-of-district-of-columbia.html | Voting Status of District of Columbia | MELVIN MORRIS | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archiv es/w-f-close-weds-carolyn-brooke.html | W F Close Weds Carolyn Brooke | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/walk-down-their-street-news-of-the-rialto-walk-down-their-street.html | Walk Down Their Street News of the Rialto Walk Down Their Street | By Lewis Funke | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wall-st-facing-a-tough-session-of-us-hearings-wall-street-about-to.html | Wall St Facing A Tough Session Of US Hearings Wall Street About to Get Hard Look | By Eileen Shanahanspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wallace-stumps-in-massachusetts-he-is-cheered-in-3-cities-also.html | WALLACE STUMPS IN MASSACHUSETTS He Is Cheered in 3 Cities Also Booed and Picketed | By John H Fentonspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/walt-disney.html | Walt Disney | PAULA HANDSCHUH | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/was-it-fun.html | WAS IT FUN | JAMES P MCGLONE | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/washington-the-conflict-of-policy-and-personality.html | Washington The Conflict of Policy and Personality | BY James Reston | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/weather-buffets-minnesota-crops.html | Weather Buffets Minnesota Crops | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wedel-hamer.html | Wedel  Hamer | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/weiner-alexander.html | Weiner  Alexander | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/what-i-really-meant-to-say-was-.html | What I Really Meant to Say Was | BY John Sparrow | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/when-emmett-till-was-slain.html | When Emmett Till Was Slain | By Claude Brown Jr | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/where-they-sing-true-folk-songs-older-than-nobody-knows-the-ballads.html | Where they sing true folk songs older than nobody knows The Ballads of Bobby Lynn Blair The ballads of Bobby Blair | By Tom Dearmore | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wide-corruption-among-the-police-studied-by-hogan-bribes-said-to.html | WIDE CORRUPTION AMONG THE POLICE STUDIED BY HOGAN Bribes Said to Have Gone to Highly Trusted GroupTop Unit Mentioned TELEPHONE CODE USED System Alerted Bookies and Club Owners  Inquiry Began 6 Years Ago HOGAN STUDYING POLICE BRIBE CASE | By Richard Severo | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/william-d-baird-jr-weds-joy-a-brown.html | William D Baird Jr Weds Joy A Brown | Special to The New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/william-j-ganz.html | WILLIAM J GANZ | Specttl to TI New Nark Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/williams-tells-brother-hes-fine-playwright-phones-to-allay-fears.html | WILLIAMS TELLS BROTHER HES FINE Playwright Phones to Allay Fears but Doesnt Appear | By Paul Hofmann | RE0000724803 | 1996-04-17 | B00000435707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wood-field-and-stream-surf-casting-at-night-offers-strange-and.html | Wood Field and Stream Surf Casting at Night Offers Strange and Satisfying Experiences | By Nelson Bryantspecial To the New York Times | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/worlds-remembered.html | Worlds Remembered | By Hallie Burnett | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/yankees-split-yankees-win-54-after-52-defeat-mantles-pinchhit.html | YANKEES SPLIT YANKEES WIN 54 AFTER 52 DEFEAT Mantles PinchHit Double Defeats As in 2d Game  Tillotson Is Victor Yanks Learn the Hard Way That Runs Also Come to Those Who Wait ATHLETICS SPLIT PAIR WITH YANKS | By Neil Amdur | RE0000724803 | 1996-04-17 | B00000435707 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/9-companies-act-to-widen-hiring-human-rights-agency-says-it-gets.html | 9 COMPANIES ACT TO WIDEN HIRING Human Rights Agency Says It Gets Aid on Minorities | By Lawrence Van Gelder | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/advertising-albertoculver-shifts-accounts.html | Advertising AlbertoCulver Shifts Accounts | By Philip H Dougherty | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/against-copyright-liability-for-catv.html | Against Copyright Liability for CATV | ALFRED E KAHN | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/amateurs-make-point-eight-still-in-running-at-wimbledon-but-laver.html | Amateurs Make Point Eight Still in Running at Wimbledon But Laver Remains Man to Defeat | By Fred Tupper | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/aqueduct-bugle-will-sound-today-24day-meeting-to-begin-seven.html | AQUEDUCT BUGLE WILL SOUND TODAY 24Day Meeting to Begin Seven Entered in Tremont | By J0e Nichols | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/arab-resentment.html | Arab Resentment | JULIA B CARSON | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/at-94-its-a-day-for-splashing-.html | At 94  Its a Day for Splashing | By David K Shipler | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/auto-makers-to-keep-output-for-quarter-above-1967-pace-no-letup.html | Auto Makers to Keep Output For Quarter Above 1967 Pace NO LETUP PLANNED IN AUTO OUTPUT | By Jerry M Flint | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/barber-of-yanks-downs-as-42-2run-white-homer-in-7th-decisive-in.html | Barber of Yanks Downs As 42 2Run White Homer in 7th Decisive in Heat at Stadium | By Joseph Durso | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/basie-and-fans-tolerate-heat-at-2d-harlem-cultural-festival.html | Basie and Fans Tolerate Heat At 2d Harlem Cultural Festival | By Val Adams | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/bath-festival-bids-adieu-to-menuhin.html | Bath Festival Bids Adieu to Menuhin | By Anthony Lewis | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/books-of-the-times-laughter-in-the-crypt.html | Books of The Times Laughter in the Crypt | By John Leonard | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/bridge-abolition-of-master-point-at-club-level-is-studied.html | Bridge Abolition of Master Point At Club Level Is Studied | By Alan Truscott | RE0000726375 | 1996-06-17 | B00000435706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/building-orders-climb-to-record-value-of-contracts-signed-in-month.html | BUILDING ORDERS CLIMB TO RECORD Value of Contracts Signed in Month Tops 6Billion for the First Time UP 17 FROM MAY 1967 Seasonally Adjusted Index Also at a New High 172 Dodge Survey Notes BUILDING ORDERS CLIMB TO RECORD | By Franklin Whitehouse | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/cadenza-wins-race-and-takes-lead-in-55meter-sailing-late-wind-shift.html | Cadenza Wins Race and Takes Lead in 55Meter Sailing LATE WIND SHIFT HELPS COXS BOAT Cloud Nine Moves Into 2d Place Nemesis Drops to Third in Series | By Gordon S White | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/chess-larry-evans-tops-field-of-95-in-strawberry-open.html | Chess Larry Evans Tops Field Of 95 in Strawberry Open | By Al Horowttz | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/companies-press-investing-abroad-1968-total-expected-to-be-as-large.html | COMPANIES PRESS INVESTING ABROAD 1968 Total Expected to Be as Large as Last Years Despite New Controls FOREIGN FINANCING SET Officials Feel US Target of Dollar Drain Saving Is Getting Hard to Reach | By Edwin L Dale Jr | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/controversial-east-bloc-troop-moves-end-in-czechoslovakia.html | Controversial East Bloc Troop Moves End in Czechoslovakia | By Henry Kamm | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/curfew-imposed-in-berkeley-after-disorders-emergency-declared-and.html | Curfew Imposed in Berkeley After Disorders Emergency Declared and 20 Held After Night Rallies in Opposition to De Gaulle | By Lawrence E Davies | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dance-white-nights-leningrad-observes-the-150th-birthday-of-its.html | Dance White Nights Leningrad Observes the 150th Birthday of Its Great Choreographer Petipa | By Clive Barnes | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/detroit-cup-race-reset-for-today-winds-of-20-mph-put-off-regatta.html | DETROIT CUP RACE RESET FOR TODAY Winds of 20 MPH Put Off Regatta for Hydroplanes | By Parton Keese | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dissident-democrats-promise-to-start-organizing-third-party.html | Dissident Democrats Promise to Start Organizing Third Party | By Steven V Roberts | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/documenta-show-on-view-in-kassel-germans-see-latest-in-art-us-well.html | DOCUMENTA SHOW ON VIEW IN KASSEL Germans See Latest in Art US Well Represented | By Grace Glueck | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/fcc-curb-on-ads-assailed-at-catv-convention.html | FCC Curb on Ads Assailed at CATV Convention | By Murray Schumach | RE0000726375 | 1996-06-17 | B00000435706 |

| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/forest-hills-offers-guthrie-and-collins.html | FOREST HILLS OFFERS GUTHRIE AND COLLINS | ROBERT SHILTON | RE0000726375 | 1996-06-17 | B00000435706 |
|---|---|---|---|---|---|---|
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/france-votes-gaullists-big-assembly-majority-reds-lose-half-of.html | FRANCE VOTES GAULLISTS BIG ASSEMBLY MAJORITY REDS LOSE HALF OF SEATS REGIME WINS 355 MendesFrance OutIs Defeated by Only 132 Votes Gaullists Win Big Assembly Majority Reds Lose Half of Seats | By Henry Tanner | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/ftc-to-oppose-tv-cigarette-ads-radio-included-in-ban-to-be-proposed.html | FTC TO OPPOSE TV CIGARETTE ADS Radio Included in Ban to Be Proposed to Congress After 32 Panel Vote FTC TO OPPOSE TV CIGARETTE ADS | By Eileen Shanahan | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/giant-military-jet-able-to-carry-750-passes-flight-test-big.html | Giant Military Jet Able to Carry 750 Passes Flight Test BIG MILITARY JET PASSES ITS TEST | By Richard Witkin | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/guevara-messages-show-castro-led-bolivian-drive-guevara-messages.html | Guevara Messages Show Castro Led Bolivian Drive Guevara Messages Show Castro Supervised Revolutionary Movement in Bolivia HAVANA RECEIVED REPORTS IN CODE Premier and Ally Discussed Strategy and Arms Needs in Abortive Insurrection | By Juan de Onis | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/havana-to-try-american-pilot-of-hijacked-plane-us-citizen-born-in.html | Havana to Try American Pilot of Hijacked Plane US Citizen Born in Cuba Is Held as Deserter  Legal Issue Causing Concern | By Peter Grose | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/hospital-strike-due-here-today-lindsay-steps-in-mediation-talks.html | HOSPITAL STRIKE DUE HERE TODAY LINDSAY STEPS IN Mediation Talks Pressed at City Hall to Avert TieUp of Private Institutions HOSPITAL STRIKE DUE HERE TODAY | By Emanuel Perlmutter | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/huge-enemy-cache-of-tnt-and-shells-found-in-vietnam-big-enemy-cache.html | Huge Enemy Cache Of TNT and Shells Found in Vietnam BIG ENEMY CACHE FOUND IN VIETNAM | By Douglas Robinson | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/humphreys-views.html | Humphreys Views | THOMAS R FARRELL | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/illegitimacy-reported-up-here-involving-one-of-every-6-births.html | Illegitimacy Reported Up Here Involving One of Every 6 Births | By Peter Kihss | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/jazz-stars-play-for-2000-on-jackie-robinsons-lawn-concert-in.html | Jazz Stars Play for 2000 on Jackie Robinsons Lawn Concert in Stamford Is Benefit for King Civil Rights Fund | By Joseph Novitski | RE0000726375 | 1996-06-17 | B00000435706 |

| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/jet-with-214-servicemen-intercepted-by-russians-forced-to-land-in.html | JET WITH 214 SERVICEMEN INTERCEPTED BY RUSSIANS FORCED TO LAND IN KURILES GOING TO VIETNAM Chartered Airliner on A Flight From US May Have Strayed JET FORGED DOWN ON SOVIET ISLANDS | By Sylvan Fox | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/leonard-s-saxe-law-expert-dies-named-to-judicial-agencies.html | LEONARD S SAXE LAW EXPERT DIES Named to Judicial Agencies | by Lehman and Dewey | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/leopard-endangered.html | Leopard Endangered | CHARLES H CALLISON | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/letters-to-the-editor-of-the-times-to-subsidize-wages.html | Letters to the Editor of The Times To Subsidize Wages | DONALD MOREY | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/lindsay-says-he-wont-ask-for-senate-seat-but-will-give-every.html | Lindsay Says He Wont Ask for Senate Seat but Will Give Every Consideration to Offer of the Post | By Maurice Carroll | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/man-in-the-news-a-democratic-rebel.html | Man in the News A Democratic Rebel | Allard Kenneth Lowenstein | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/mccarthy-says-its-conceivable-that-he-could-back-rockefeller.html | McCarthy Says Its Conceivable That He Could Back Rockefeller MCARTHY HINTS ROCKEFELLER STEP | By Anthony Ripley | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/mendes-defeated-in-french-runoff-former-premiers-political-career.html | MENDES DEFEATED IN FRENCH RUNOFF Former Premiers Political Career Is Believed Over | By Eric Pace | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/military-cargoes-tied-up-us-says-it-expects-nmu-to-clear-24-struck.html | MILITARY CARGOES TIED UP US SAYS It Expects NMU to Clear 24 Struck Ships Today | By Edward A Morrow | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/morgan-guaranty-finds-a-narrowing-of-payments-gap-us-narrowing-gap.html | Morgan Guaranty Finds a Narrowing Of Payments Gap US NARROWING GAP IN PAYMENTS | By H Erich Heinemann | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/navajos-reenact-signing-of-treaty-ceremony-in-new-mexico-marks.html | NAVAJOS REENACT SIGNING OF TREATY Ceremony in New Mexico Marks Century of Peace | By Robert Windeler | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/new-bond-issues-meager-for-week-offerings-to-be-curtailed-by-2day.html | NEW BOND ISSUES MEAGER FOR WEEK Offerings to Be Curtailed by 2Day Market Closing NEW BOND ISSUES MEAGER FOR WEEK | By John H Allan | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/new-office-space-tightening-here-occupancy-rate-at-9988-building.html | NEW OFFICE SPACE TIGHTENING HERE Occupancy Rate at 9988 Building Owners Told | By William Robbins | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/news-analysis-campaign-issues-take-new-direction-emphasis-is.html | News Analysis Campaign Issues Take New Direction Emphasis Is Shifting to Domestic Affairs From War Threat | By Max Frankel | RE0000726375 | 1996-06-17 | B00000435706 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/nonviolent-rights-movement-faces-uncertain-future-as-doubts-rise-it.html | Nonviolent Rights Movement Faces Uncertain Future as Doubts Rise It Can Survive Loss of Dr King | By Earl Caldwell | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/only-2-provinces-in-canada-ready-as-medicare-opens.html | Only 2 Provinces In Canada Ready As Medicare Opens | By Jay Walz | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/patrick-looks-to-ryun-keino-as-main-1500meter-threats.html | Patrick Looks to Ryun Keino As Main 1500meter Threats | By Bill Becker | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/patrick-takes-1500meter-run-in-3436-at-olympic-trials-in-los.html | Patrick Takes 1500Meter Run in 3436 at Olympic Trials in Los Angeles VILLANOVAS HALL VICTOR IN HURDLES Upsets McCullouch in Final of 110Meter Event  Smith Evans Bell Win | By Frank Litsky | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/paul-gives-a-new-credo-affirms-papal-infallibility-pontiff-in-new.html | Paul Gives a New Credo Affirms Papal Infallibility Pontiff in New Credo Aiffirms Doctrines and Decries a Passion for Change | By Robert C Doty | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/personal-finance-reading-a-prospectus-personal-finance.html | Personal Finance Reading a Prospectus Personal Finance | By Elizabeth M Fowler | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/previn-conducts-the-pittsburgh-four-commissioned-works-performed-at.html | PREVIN CONDUCTS THE PITTSBURGH Four Commissioned Works Performed at Festival 68 | By Donal Henahan | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/ramparts-to-publish-manuscript-said-to-be-guevaras-diary.html | Ramparts to Publish Manuscript Said to Be Guevaras Diary | By Henry Raymont | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/repression-no-cure.html | Repression No Cure | LEWIS BROWNSTEIN | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/roosevelt-raceway-and-horsemen-return-to-court-today-arbitration.html | Roosevelt Raceway and Horsemen Return to Court Today ARBITRATION BID SPURNED BY TRACK Glasser Fails in Attempt to Mediate Dispute Over Purse Distribution | By Sam Goldaper | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/school-experiment-to-aid-poor-has-10hour-day.html | School Experiment to Aid Poor Has 10Hour Day | By M A Farber | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/seaver-of-mets-subdues-astros-10-on-5-hits-for-second-straight.html | Seaver of Mets Subdues Astros 10 on 5 Hits for Second Straight Shutout HURLER RECORDS SEVENTH TRIUMPH Grotes Alertness on Base Helps Run ScoreSeaver Fans Eight Two in 9th | By George Vecsey | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/shop-talk-for-a-dress-you-wont-see-on-another-woman.html | Shop Talk For a Dress You Wont See on Another Woman | By Enid Nemy | RE0000726375 | 1996-06-17 | B00000435706 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/skipstop-subway-begins-run-today-kk-line-links-3-boroughs-other.html | SKIPSTOP SUBWAY BEGINS RUN TODAY KK Line Links 3 Boroughs Other Routes Changed | By Paul Hofmann | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/sports-of-the-times-pigeon-with-a-future.html | Sports of The Times Pigeon With a Future | By Steve Cady | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/stocktons-276-wins-cleveland-golf-dickson-second-2-strokes-behind.html | Stocktons 276 Wins Cleveland Golf DICKSON SECOND 2 STROKES BEHIND Victor Closes With a 72De Vicenzos Bid Fails and He Ties for 3d Place | By Lincoln A Werden | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tariff-reductions-blunted-by-france-france-blunting-cuts-in-tariffs.html | Tariff Reductions Blunted by France FRANCE BLUNTING CUTS IN TARIFFS | By Brendan Jones | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tariffs-reduced-by-18-countries-in-kennedy-round-european-cuts.html | TARIFFS REDUCED BY 18 COUNTRIES IN KENNEDY ROUND European Cuts First Under Geneva Accord Are Likely to Bolster US Exports TARIFFS REDUCED BY 18 COUNTRIES | By Clyde H Farnsworth | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tobacco-changes-loom-in-britain-philip-morris-takeover-bid-is.html | TOBACCO CHANGES LOOM IN BRITAIN Philip Morris TakeOver Bid Is Expected to Succeed | By John M Lee | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/two-way-pull-in-citys-wages.html | Two Way Pull in Cities Wages | By A H Raskin | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/us-shifts-agency-for-mass-transit-authority-for-grants-will-leave.html | US SHIFTS AGENCY FOR MASS TRANSIT Authority for Grants Will Leave Urban Department | By John D Morris | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/vacations-for-top-executives-become-shorter-vacations-of-executives.html | Vacations for Top Executives Become Shorter Vacations of Executives Get Shorter | By Arthur Lack | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/village-setting-enhances-music-marian-anderson-appears-with-jersey.html | VILLAGE SETTING ENHANCES MUSIC Marian Anderson Appears With Jersey Symphony | By Allen Hughes | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/when-its-time-to-cook-the-herbert-passins-heat-up-their-dining.html | When Its Time to Cook the Herbert Passins Heat Up Their Dining Table | By Jean Hewitt | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/young-wives-carry-out-the-ancient-laws-of-orthodox-judaism.html | Young Wives Carry Out the Ancient Laws of Orthodox Judaism | By Lisa Hammel | RE0000726375 | 1996-06-17 | B00000435706 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/136-mayors-back-humphrey-drive-call-him-man-of-talent-that-nations.html | 136 MAYORS BACK HUMPHREY DRIVE Call Him Man of Talent That Nations Cities Need | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/3-jurors-testify-at-crimmins-hearing-to-set-aside-conviction.html | 3 Jurors Testify at Crimmins Hearing to Set Aside Conviction | By Edith Evans Asbury | RE0000726373 | 1996-06-17 | B00000435702 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/3-suffolk-killings-linked-to-one-gun-one-weapon-used-in-3-l-i.html | 3 Suffolk Killings Linked to One Gun ONE WEAPON USED IN 3 L I KILLINGS | By Francis X Clines | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/38-are-arrested-in-relief-protest-welfare-offices-blockaded-for.html | 38 ARE ARRESTED IN RELIEF PROTEST Welfare Offices Blockaded for Most of Morning | By John Kifner | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/3day-walkout-by-nmu-settled-union-gets-5-increase-in-pay-and-more.html | 3DAY WALKOUT BY NMU SETTLED Union Gets 5 Increase in Pay and More Vacation | By Werner Bamberger | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/4th-party-held-legally-possible-but-infeasible-many-politicians.html | 4th Party Held Legally Possible but Infeasible Many Politicians Believe It Would Have Little Chance of Winning the Election | By Richard L Madden | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/a-california-fish-kill-causes-pollution-worry.html | A California Fish Kill Causes Pollution Worry | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/a-dynamic-design-studio-in-oldfashioned-setting.html | A Dynamic Design Studio In OldFashioned Setting | By Virginia Lee Warren | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/advertising-ban-surprises-tobacco-men.html | Advertising Ban Surprises Tobacco Men | By Philip H Dougherty | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/aid-for-starving-nigerians-flown-to-secessionist-area.html | Aid for Starving Nigerians Flown to Secessionist Area | Dispatch of The Times London | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/alfred-u-faculty-backs-dismissal-unit-says-teacher-violated-policy.html | ALFRED U FACULTY BACKS DISMISSAL Unit Says Teacher Violated Policy on Demonstrations | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/argyle-mackey-sr-long-in-us-posts-.html | ARGYLE MACKEY SR LONG IN US POSTS | b apaI The NIw o rlmee | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/ashe-graebner-ralston-buchholz-of-us-gain-wimbledon-quarterfinals.html | Ashe Graebner Ralston Buchholz of US Gain Wimbledon QuarterFinals LAVER SETS BACK COX IN FOUR SETS | By Fred Tupper | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/at-goshen-track-familiar-scene.html | At Goshen Track Familiar Scene | By Louis Effrat | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/athens-postpones-new-charter-again.html | ATHENS POSTPONES NEW CHARTER AGAIN | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/average-discount-rate-rises-on-90-and-182day-us-bills.html | Average Discount Rate Rises On 90 and 182Day US Bills | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/ban-on-atom-arms-spread-signed-9point-disarmament-plan-is-proposed.html | BAN ON ATOM ARMS SPREAD SIGNED 9Point Disarmament Plan Is Proposed by Kosygin | By Raymond H Anderson | RE0000726373 | 1996-06-17 | B00000435702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/barbara-lawrence-is-engaged-to-cuthbert-russell-train-jr.html | Barbara Lawrence Is Engaged To Cuthbert Russell Train Jr | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/big-board-witness-yields-in-attack-on-commissions-tells-s-e-c-he.html | Big Board Witness Yields In Attack on Commissions Tells S E C He Cannot Rationalize System of Long Standing | By Eileen Shanahan | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/bonn-declines-to-sign-atom-pact-cites-series-of-problems-to-be.html | BONN DECLINES TO SIGN ATOM PACT Cites Series of Problems to Be Resolved First | By Philip Shabecoff | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/books-of-the-times-the-words-did-not-go-with-the-music.html | Books of The Times The Words Did Not Go With the Music | By Thomas Lask | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/bridge-unusual-line-of-play-brings-top-score-for-british-star.html | Bridge Unusual Line of Play Brings Top Score for British Star | By Alan Truscott | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/brother-to-wed-mary-blumberg.html | Brother to Wed Mary Blumberg | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/buck-run-takes-aqueduct-dash-32220-attend-reopening-victor-returns.html | BUCK RUN TAKES AQUEDUCT DASH 32220 Attend ReOpening  Victor Returns 360 | By Joe Nichols | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/building-owners-assured-on-loans-bankers-adviser-predicts-easing-in.html | BUILDING OWNERS ASSURED ON LOANS Bankers Adviser Predicts Easing in Interest Rate | By William Robbins | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/camp-spurs-dr-kings-ideals.html | Camp Spurs Dr Kings Ideals | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/castro-assails-reds-in-guevara-preface-castro-assails-some-latin.html | Castro Assails Reds In Guevara Preface Castro Assails Some Latin Reds in Preface to Diary Said to be Guevaras | By Henry Raymont | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/catherine-girardi-prospective-bride.html | Catherine Girardi Prospective Bride | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/chinese-reds-spurn-bid-to-atom-parley.html | CHINESE REDS SPURN BID TO ATOM PARLEY | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/common-market-asked-to-end-veto-and-add-members-moves-urged-by.html | COMMON MARKET ASKED TO END VETO AND ADD MEMBERS Moves Urged by President of Blocs Executive Body as Trade Barriers Fall | By Clyde H Farnsworth | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/competition-for-public-buildings-design.html | Competition for Public Buildings Design | ANTON REFREGIER | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/construction-in-rockland-tied-up-as-2-unions-strike.html | Construction in Rockland Tied Up as 2 Unions Strike | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/court-upholds-evidence-from-search-by-civilian.html | Court Upholds Evidence From Search by Civilian | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/cox-captures-third-55-race-increases-title-series-lead.html | Cox Captures Third 55 Race Increases Title Series Lead | By Gordon S White Jr | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/credit-markets-government-issues-show-slight-price-advances-for.html | Credit Markets Government Issues Show Slight Price Advances for Session | By John H Allan | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/dance-petipa-honored-in-leningrad-choreographers-150th-anniversary.html | Dance Petipa Honored in Leningrad Choreographers 150th Anniversary Marked | By Clive Barnes | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/dayan-stays-away-as-allon-is-named.html | DAYAN STAYS AWAY AS ALLON IS NAMED | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/doctors-see-rise-in-child-neglect-member-of-panel-criticizes-state.html | DOCTORS SEE RISE IN CHILD NEGLECT Member of Panel Criticizes State ChildWelfare Unit | By Emanuel Perlmutter | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/dr-fritz-bauer-proseguted-nazis-german-hunter-of-war-criminals-is.html | DR FRITZ BAUER  PROSEGUTED NAZIS German Hunter of War Criminals Is Dead at 64 | Special to The New York TlmeJ | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/easing-of-purge-hinted-by-china-observers-detect-pullback-from.html | EASING OF PURGE HINTED BY CHINA Observers Detect Pullback From Radical Swing | By Tillman Durdin | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/educators-urge-rights-sanctions-panel-aiming-at-individual-schools.html | EDUCATORS URGE RIGHTS SANCTIONS Panel Aiming at Individual Schools and Officials | By M A Farber | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/eleanor-winston-fiancee.html | Eleanor Winston Fiancee | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/emulation-by-women-urged.html | Emulation by Women Urged | 1968 by the Globe and Mail | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/federal-aid-to-city-shows-an-increase.html | FEDERAL AID TO CITY SHOWS AN INCREASE | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/federal-study-says-new-smoking-data-show-health-perils-congress-is.html | Federal Study Says New Smoking Data Show Health Perils CONGRESS IS TOLD OF SMOKING PERIL | By Harold M Schmeck Jr | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/few-here-seeking-free-family-aid-city-reports-10-rise-in.html | FEW HERE SEEKING FREE FAMILY AID City Reports 10 Rise in BirthControl Requests | By John Noble Wilford | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/fiery-unidentified-flying-craft-found-to-have-an-earthly-origin.html | Fiery Unidentified Flying Craft Found to Have an Earthly Origin Fiery Unidentified Flying Craft Found to Have Earthly Origin | By Walter Sullivan | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/fighting-in-sharp-in-khesanh-area-157-enemy-soldiers-killed-marines.html | FIGHTING IN SHARP IN KHESANH AREA 157 Enemy Soldiers Killed  Marines Lose 2 Dead | By Douglas Robinson | RE0000726373 | 1996-06-17 | B00000435702 |

| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/further-tightening-voted-april-2-by-federal-reserve.html | Further Tightening Voted April 2 by Federal Reserve | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
|---|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/george-r-crosby.html | GEORGE R CROSBY | peltl tO the New Yark Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/governors-riot-ad-called-in-error.html | Governors Riot Ad Called in Error | By Maurice Carroll | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/haiti-trial-witness-placed-in-custody.html | HAITI TRIAL WITNESS PLACED IN CUSTODY | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/heres-a-yankeedoodle-dandy-a-red-white-and-blue-clambake-for-the.html | Heres a YankeeDoodle Dandy A Red White and Blue Clambake for the Fourth | By Jean Hewitt | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/hospital-accord-lifts-pay-to-100-2year-pact-covering-17.html | HOSPITAL ACCORD LIFTS PAY TO 100 2Year Pact Covering 17 Institutions Expected to Raise Room Costs 20 | By Peter Millones | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/hughes-makes-bid-to-control-abc-seeks-43-of-broadcasters-shares-in.html | HUGHES MAKES BID TO CONTROL ABC Seeks 43 of Broadcasters Shares in Tender Offer  Price Spurts in Trading | By Leonard Sloane | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/intelligence-test-on-culture-of-negroes-is-devised.html | Intelligence Test on Culture of Negroes Is Devised | By John Kifner | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/internes-here-share-careers-and-private-lives-too-5-married-couples.html | Internes Here Share Careers  and Private Lives Too 5 Married Couples Start Their Jobs at Hospital | By Deirdre Carmody | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/john-frys-work.html | John Frys Work | WILLIAM R WINEKE | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/july-in-97-debut-relief-due-today-lirr-is-snarled-open-hydrants.html | JULY IN 97 DEBUT RELIEF DUE TODAY LIRR IS SNARLED Open Hydrants Halt Water Supplies in Some Areas  Strike Cuts Rail Service | By David K Shipler | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/levin-and-an-aide-leave-for-canada-moscows-chief-rabbi-to-return.html | LEVIN AND AN AIDE LEAVE FOR CANADA Moscows Chief Rabbi to Return Home Later | By M S Handler | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/louis-r-akotomalala-o-o-is-dead-i-malagasys-ambassador-to-usi.html | Louis R akotomalala  O O Is Dead I Malagasys Ambassador to USI | Zpeclal to The hew York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/m-g-mc-tigue-to-wed-miss-carole-cappello.html | M G Mc Tigue to Wed Miss Carole Cappello | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/marc-eletz-is-fiance-of-bonnie-e-laitman.html | Marc Eletz Is Fiance Of Bonnie E Laitman | special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/market-place-bid-by-loews-profit-in-defeat.html | Market Place Bid by Loews Profit in Defeat | By Vartanig G Vartan | RE0000726373 | 1996-06-17 | B00000435702 |

| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mary-e-hurd-to-be-married-to-john-parkainson-keyes-2d.html | Mary E Hurd to Be Married To John Parkainson Keyes 2d | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
|---|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mary-p-de-groot-to-be-wed-nov-2.html | Mary P De Groot To Be Wed Nov 2 | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mccarthylindsay-ticket.html | McCarthyLindsay Ticket | SIDNEY LAUREN | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mets-overpower-jacksonville-102.html | METS OVERPOWER JACKSONVILLE 102 | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/milliners-join-the-movement-back-to-the-1940s.html | Milliners Join the Movement Back to the 1940s | By Enid Nemy | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/miss-esther-bass-engaged-to-marry.html | Miss Esther Bass Engaged to Marry | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/miss-gengler-paces-field-in-girls-tennis-at-pelham.html | Miss Gengler Paces Field In Girls Tennis at Pelham | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/miss-jill-lehman-to-be-a-bride.html | Miss Jill Lehman to Be a Bride | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/monetary-directive-urged-to-guide-federal-reserve-limits-of-2-to-6.html | Monetary Directive Urged To Guide Federal Reserve Limits of 2 to 6 Per Cent in Growth Sought by Panel in Congress | By Edwin L Dale Jr | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/montgomery-ward-negotiating-for-container-corp-of-america-companies.html | Montgomery Ward Negotiating For Container Corp of America COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/music-verdis-foscari-rome-opera-presents-a-neglected-work.html | Music Verdis Foscari Rome Opera Presents a Neglected Work | By Raymond Ericson | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/naacp-split-on-while-america-northern-delegates-question-the-value.html | NAACP Split on While America Northern Delegates Question the Value of Old Goals | By Thomas A Johnson | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/new-court-target.html | New Court Target | HANNAH FONDILLER BARNES | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/new-dahomey-chief-denies-he-is-puppet.html | NEW DAHOMEY CHIEF DENIES HE IS PUPPET | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/new-subway-line-has-bumpy-debut-rushhour-service-suffers-variety-of.html | NEW SUBWAY LINE HAS BUMPY DEBUT RushHour Service Suffers Variety of FirstDay Kinks | BY Morris Kaplan | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/new-york-schools-old-memories-new-needs.html | New York Schools Old Memories New Needs | By A M Rosenthal | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/nw-rail-stock-sold-in-dhdeal-n-w-stock-sold-after-d-h-link.html | NW Rail Stock Sold in DHDeal N  W STOCK SOLD AFTER D  H LINK | By Robert E Bedingfield | RE0000726373 | 1996-06-17 | B00000435702 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/phone-equipment-raised-in-price-prices-increased-on-varied-goods.html | Phone Equipment Raised in Price PRICES INCREASED ON VARIED GOODS | By Douglas W Cray | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/police-emergency-center-dedicated-by-mayor.html | Police Emergency Center Dedicated by Mayor | By David Burnham | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/political-optimist.html | Political Optimist | James Allen Rhodes | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/pompidou-calls-for-broad-government-coalition-giving-first-hint-of.html | Pompidou Calls for Broad Government Coalition Giving First Hint of the Cabinet Shuffle to Come | By Henry Tanner | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/private-london-meeting-hears-varied-pleas-for-tariff-cutting-new.html | Private London Meeting Hears Varied Pleas for Tariff Cutting NEW TARIFF CUTS URGED IN LONDON | By John M Lee | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/profits-at-banks-show-increases-charter-new-york-unit-and-irving.html | PROFITS AT BANKS SHOW INCREASES Charter New York Unit and Irving Trust Make Gains | By H Erich Heinemann | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/puerto-ricans-hold-city-official-captive-in-protest.html | Puerto Ricans Hold City Official Captive in Protest | By James F Clarity | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/quick-allocation-of-catv-franchises-is-planned-tarshis-says-city.html | Quick Allocation of CATV Franchises Is Planned Tarshis Says City Will Seek Greater Cut of Receipts and Coverage of All Areas | By Murray Schumach | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/radar-contact-reported.html | Radar Contact Reported | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/receiver-slated-at-bsf-concern-action-to-conserve-assets-of-link-in.html | RECEIVER SLATED AT BSF CONCERN Action to Conserve Assets of Link in Muscat Chain | By Terry Robards | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/rhodes-will-keep-delegation-open-wont-be-swayed-by-tower.html | RHODES WILL KEEP DELEGATION OPEN Wont Be Swayed by Tower Endorsement of Nixon | By Donald Janson | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/richard-maney-theatrical-press-agent-dies-at-77.html | Richard Maney Theatrical Press Agent Dies at 77 | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/road-noise-held-cause-for-damage.html | Road Noise Held Cause for Damage | By Sidney E Zion | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/rose-fund-grant-will-aid-museum-metropolitan-to-stay-open-tuesdays.html | ROSE FUND GRANT WILL AID MUSEUM Metropolitan to Stay Open Tuesdays to 10 PM | By Milton Esterow | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/russell-keith-smith-is-fiance-of-miss-anne-poe-pierpont.html | Russell Keith Smith Is Fiance Of Miss Anne Poe Pierpont | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/sahara-mud-storm-descends-on-britain-in-90-degree-heat.html | Sahara Mud Storm Descends on Britain In 90 Degree Heat | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/sandra-lobdell-is-future-bride-of-abhastings.html | Sandra Lobdell Is Future Bride Of ABHastings | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/santamaria-group-masakelas-in-park.html | SANTAMARIA GROUP MASAKELAS IN PARK | JOHN S WILSON | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/senators-top-yanks-31-downing-is-hurt-after-an-inning.html | Senators Top Yanks 31 DOWNING IS HURT AFTER AN INNING | By George Vecsey | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/shopping-malls-to-get-theaters-ralph-answang-is-designer-herbert.html | SHOPPING MALLS TO GET THEATERS Ralph Answang Is Designer  Herbert Swope Operator | By Sam Zolotow | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/show-programed-by-mel-powell-musician-plugs-into-mixed-media-at.html | SHOW PROGRAMED BY MEL POWELL Musician Plugs Into Mixed Media at Electric Circus | By Donal Henahan | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/social-security-for-nonresident-aliens.html | Social Security for Nonresident Aliens | H RODITI | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/spanish-labor-group-stages-pantomime-to-illustrate-the-needs-of.html | Spanish Labor Group Stages Pantomime to Illustrate the Needs of Workers | By Richard Eder | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/spock-asks-upset-of-his-conviction.html | SPOCK ASKS UPSET OF HIS CONVICTION | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/sports-of-the-times-much-too-indefinite.html | Sports of The Times Much Too Indefinite | By Arthur Daley | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stanford-names-a-ford-executive-arjay-miller-to-be-dean-of-graduate.html | STANFORD NAMES A FORD EXECUTIVE Arjay Miller to Be Dean of Graduate Business School | By Jerry M Flint | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stanley-l-phraner-was-on-nam-staff.html | STANLEY L PHRANER WAS ON NAM STAFF | ptqnl to Tle New York Tmes | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stocks-continue-casual-retreat-prices-open-firm-then-dip-and-revive.html | STOCKS CONTINUE CASUAL RETREAT Prices Open Firm Then Dip and Revive a Bit by Close  Dow Index Drops 145 | By John J Abele | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/subversives-unit-is-asked-to-cite-7-clark-seeks-declaration-of.html | SUBVERSIVES UNIT IS ASKED TO CITE 7 Clark Seeks Declaration of Communist Membership | By Fred P Graham | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/suit-filed-to-force-lansing-to-build-lowcost-housing.html | Suit Filed to Force Lansing To Build LowCost Housing | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/surtax-becomes-effective.html | Surtax Becomes Effective | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/takes-post-next-july.html | Takes Post Next July | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/textbook-ruling-issue-at-parley-jewish-group-hears-2-views-on.html | TEXTBOOK RULING ISSUE AT PARLEY Jewish Group Hears 2 Views on Parochial School Aid | By Irving Spiegel | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/the-chain-letter-back-again-breaks-into-fashion-and-society.html | The Chain Letter Back Again Breaks Into Fashion and Society | By Marylin Bender | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/theater-a-transformed-firebugs-frischs-play-of-1953-now-deals-with.html | Theater A Transformed Firebugs Frischs Play of 1953 Now Deals With Races | By Vincent Canby | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/theater-henry-iv-part-two-in-park-prince-hals-ascent-to-throne.html | Theater Henry IV Part Two in Park Prince Hals Ascent to Throne Convincing | By Dan Sullivan | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/thompson-sees-kosygin.html | Thompson Sees Kosygin | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/thousands-are-delayed-as-a-strike-stalls-lirr.html | Thousands Are Delayed as a Strike Stalls LIRR | By Peter Kihss | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/to-improve-transit.html | To Improve Transit | WILLIAM VICKREY | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/trade-study-set-on-french-moves-protectionist-steps-to-get-a.html | TRADE STUDY SET ON FRENCH MOVES Protectionist Steps to Get a Detailed Examination by GATT Committee | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/trotting-accord-reached-westbury-reopens-tonight-horsemen-gain.html | Trotting Accord Reached Westbury Reopens Tonight HORSEMEN GAIN 6YEAR CONTRACT | By Sam Goldaper | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/urban-coalition-is-gaining-momentum-after-making-slow-start-a-year.html | Urban Coalition Is Gaining Momentum After Making Slow Start a Year Ago | By Robert B Semple Jr | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-agencies-given-spendingcut-plans.html | US AGENCIES GIVEN SPENDINGCUT PLANS | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-and-soviet-agree-to-parleys-on-limitation-of-missile-systems.html | US AND SOVIET AGREE TO PARLEYS ON LIMITATION OF MISSILE SYSTEMS TALKS START SOON | By Peter Grose | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-bids-moscow-return-troop-jet-acts-on-the-interception-in-kuriles.html | US BIDS MOSCOW RETURN TROOP JET Acts on the Interception in Kuriles of Craft With 214 on Way to Vietnam | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-ground-rules-keep-rein-on-war-reporting.html | US Ground Rules Keep Rein on War Reporting | By Gene Roberts | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-pledges-cyprus-support.html | US Pledges Cyprus Support | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-to-regulate-usedcar-safety-half-the-autos-on-road-are-deficient.html | US TO REGULATE USEDCAR SAFETY Half the Autos on Road Are Deficient Congress Is Told | By John D Morris | RE0000726373 | 1996-06-17 | B00000435702 |

| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/useful-role-for-vice-president.html | Useful Role for Vice President | NELSON W POLSBY | RE0000726373 | 1996-06-17 | B00000435702 |
|---|---|---|---|---|---|---|
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/vatican-may-lift-censure-of-galileo-vatican-may-lift-galileo.html | Vatican May Lift Censure of Galileo VATICAN MAY LIFT GALILEO CENSURE | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/velasquezs-elbow-fractured-in-spill-in-monmouth-race.html | Velasquezs Elbow Fractured in Spill In Monmouth Race | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/walton-symphony-directed-by-previn.html | WALTON SYMPHONY DIRECTED BY PREVIN | PETER G DAVIS | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/war-before-welfare.html | War Before Welfare | WILLIAM J ROBINSON | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/waverly-humphreys-home-says-he-is-just-one-of-us-one-of-the-family.html | Waverly Humphreys Home Says He Is Just One of Us One of the Family | By Warren Weaver Jr | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/west-point-inducts-class.html | West Point Inducts Class | Special to The New York Times | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/wheat-futures-show-a-decline-early-advance-is-reversed-by-late.html | WHEAT FUTURES SHOW A DECLINE Early Advance Is Reversed by Late Profit Taking | By James J Nagle | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/wood-field-and-stream-terns-plummeting-for-baitfish-a-sight-of.html | Wood Field and Stream Terns Plummeting for Baitfish a Sight of Beauty and Profit for Anglers | By Nelson Bryant | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/yiddish-dictionary-is-due-next-week.html | Yiddish Dictionary Is Due Next Week | By Richard F Shepard | RE0000726373 | 1996-06-17 | B00000435702 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/17-church-groups-to-buy-only-from-biasfree-units-17-church-groups.html | 17 Church Groups to Buy Only From BiasFree Units 17 CHURCH GROUPS FIGHTING JOB BIAS | By Peter Millones | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/3-suspect-held-in-li-slayings-weapon-used-in-3-killings-found-in.html | 3 SUSPECT HELD IN LI SLAYINGS Weapon Used in 3 Killings Found in Suffolk Woods | By Francis X Clinessspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/30-nba-stars-to-play-benefit-here-for-dr-kings-conference.html | 30 NBA Stars to Play Benefit Here for Dr Kings Conference | By Deane McGowen | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/33-are-off-today-in-atlantic-race-fleet-to-leave-bermuda-for-long.html | 33 ARE OFF TODAY IN ATLANTIC RACE Fleet to Leave Bermuda for Long Sail to Germany | By John Rendelspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/37-indicted-here-in-investigation-of-police-payoffs-19-present-and.html | 37 INDICTED HERE IN INVESTIGATION OF POLICE PAYOFFS 19 Present and ExMembers of Force Named in Alleged Protection Racket INQUIRY TOOK 8 YEARS 209000 in Bribes Cited Over 10Month Period but Higher Total Is Expected 37 INDICTED HERE IN POLICE PAYOFFS | By John Sibley | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/4billion-in-bills-sold-by-treasury-sale-is-expected-to-raise-a.html | 4BILLION IN BILLS SOLD BY TREASURY Sale Is Expected to Raise a Third of the New Cash Needed in First Half Credit Markets Treasury Sells 4Billion in Bills to Raise Cash | By John H Allan | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/9-in-chains-stage-draft-protest.html | 9 in Chains Stage Draft Protest | By Homer Bigart | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/a-new-plot-to-slay-nasser-is-reported-35-said-to-be-held.html | A New Plot to Slay Nasser Is Reported 35 Said to Be Held | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/abc-fights-bid-made-by-hughes-says-tender-offer-is-low-considers.html | ABC FIGHTS BID MADE BY HUGHES Says Tender Offer Is Low Considers Court Action ABC FIGHTS BID MADE BY HUGHES | By Leonard Sloane | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/addiction-trial-fought-by-hogan-he-says-law-bars-hearing-of-case-by.html | ADDICTION TRIAL FOUGHT BY HOGAN He Says Law Bars Hearing of Case by a Jury | By Robert E Tomasson | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/advertising-on-marketing-of-new-products.html | Advertising On Marketing of New Products | By Philip H Dougherty | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/aid-is-snarled-for-starving-millions-in-biafra-problems-of.html | Aid Is Snarled for Starving Millions in Biafra Problems of Transport and Sovereignty Snarl Aid to Millions Starving in Biafra 40 TONS OF FOOD FLOWN IN NIGHTLY Experts Declare Relief Must Rise 20 Times Easterners Reject Any Role by Lagos | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/alcoa-plans-vessel-and-new-company-for-oceanography-alcoa-moves-set.html | Alcoa Plans Vessel And New Company For Oceanography ALCOA MOVES SET IN OCEANOGRAPHY | By William K Stevens | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/allan-b-crunden-90-dies-att-controllers-aide.html | Allan B Crunden 90 Dies ATT Controllers Aide | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ambassador-has-a-successful-fling-at-doubles-shriver-makes-debut-at.html | Ambassador Has a Successful Fling at Doubles Shriver Makes Debut at Wimbledon With Borrowed Racquet His Children Watch but Victory Doesnt Come Easy at 52 | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/americans-are-weary.html | Americans Are Weary | By Robert Trumbullspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/art-the-search-for-ultimate-purity-at-modern-museum-art-of-the-real.html | Art The Search for Ultimate Purity At Modern Museum Art of the Real | By John Canaday | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-10-no-title-62million-decline-is-noted-bankers-say-loss-is.html | Article 10  No Title 62Million Decline Is Noted  Bankers Say Loss Is More BRITISH RESERVES DECLINED IN JUNE | By John M Leespecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ashe-beats-okker-and-graebner-routs-moore-in-wimbledon.html | Ashe Beats Okker and Graebner Routs Moore in Wimbledon QuarterFinals LAVER OVERCOMES RALSTON IN 5 SETS Roche Wins From Buchholz  Mrs King and Miss Richey Move Ahead | By Fred Tupperspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/athens-retaliates-for-wilson-remark.html | ATHENS RETALIATES FOR WILSON REMARK | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/auto-distress-signals-colored-toy-balloons.html | Auto Distress Signals Colored Toy Balloons | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/auto-sales-pace-set-june-record-surge-in-final-10-days-lifted.html | AUTO SALES PACE SET JUNE RECORD Surge in Final 10 Days Lifted Industrys Rate to 31242 a Day During Month ESTIMATES SURPASSED Construction Activity Rises During May Because of Houses Public Works AUTO SALES PACE SET JUNE RECORD | By Jerry M Flintspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/b52s-blast-the-enemy-at-dmz-as-saturation-raids-continue.html | B52s Blast the Enemy at DMZ As Saturation Raids Continue | By Douglas Robinsonspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bank-given-offer-by-stamp-trader-sperry-hutchinson-seeks-national.html | BANK GIVEN OFFER BY STAMP TRADER Sperry  Hutchinson Seeks National of Connecticut | By Clare M Reckert | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bank-in-scarsdale-robbed-second-time-by-masked-gunmen.html | Bank in Scarsdale Robbed Second Time By Masked Gunmen | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/barriers-persist-in-european-bloc-customs-union-does-not-end-all.html | BARRIERS PERSIST IN EUROPEAN BLOC Customs Union Does Not End All Obstacles to Trade | By Clyde H Farnsworthspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/berlin-building-reoccupied.html | Berlin Building Reoccupied | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/berlin-honors-go-to-swedish-film-ole-dole-duff-wins-golden-bear-and.html | BERLIN HONORS GO TO SWEDISH FILM  Ole Dole Duff Wins Golden Bear and Other Awards | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/black-separatism-in-us-is-debated-by-negro-leaders.html | Black Separatism In US Is Debated By Negro Leaders | By Irving Spiegelspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bridge-all-game-hands-not-suitable-for-forcing-opening-bids.html | Bridge All Game Hands Not Suitable For Forcing Opening Bids | By Alan Truscott | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/british-women-gain-in-equalpay-drive.html | BRITISH WOMEN GAIN IN EQUALPAY DRIVE | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/burges-marshall-green-weds-pauline-gibbons.html | Burges Marshall Green Weds Pauline Gibbons | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/catv-leader-foresees-mergers-despite-us-pleas-to-shun-them.html | CATV Leader Foresees Mergers Despite US Pleas to Shun Them | By Murray Schumachspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/channel-31-will-examine-trade-center-interference.html | Channel 31 Will Examine Trade Center Interference | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/chicago-catholics-plan-pupil-busing.html | CHICAGO CATHOLICS PLAN PUPIL BUSING | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/childrens-thyroids-damaged-by-hydrogen-bomb-fallout-in-pacific-in.html | Childrens Thyroids Damaged by Hydrogen Bomb Fallout in Pacific in 54 17 of 19 on a Pacific Isle Affected by 54 Hydrogen Blast | By Walter Sullivan | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cigarettes-foes-find-actors-coy-80-refuse-bids-to-appear-in-cancer.html | CIGARETTES FOES FIND ACTORS COY 80 Refuse Bids to Appear in Cancer Societys Ads | By Val Adams | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/city-bank-plans-diversified-role-seeks-entry-to-any-industry-as-a.html | CITY BANK PLANS DIVERSIFIED ROLE Seeks Entry to Any Industry as a Holding Company City Bank Plans to Open Door to Diversification | By H Erich Heinemann | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/clark-calls-for-end-of-death-penalty-clark-favors-end-of-death.html | Clark Calls for End Of Death Penalty CLARK FAVORS END OF DEATH PENALTY | By United Press International | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/connecticut-mccarthy-backers-take-baileys-offer-of-9-votes.html | Connecticut McCarthy Backers Take Baileys Offer of 9 Votes | By William Bordersspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cooke-appoints-a-negro-pastor-first-in-the-archdiocese-is-also.html | COOKE APPOINTS A NEGRO PASTOR First in the Archdiocese Is Also Named as Vicariate Delegate for Harlem A NEGRO PASTOR NAMED BY COOKE | By Paul Hofmann | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/council-inquiry-on-housing-asked-city-is-accused-of-failing-to-curb.html | COUNCIL INQUIRY ON HOUSING ASKED City Is Accused of Failing to Curb Abandoned Buildings | By Charles G Bennett | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/crucible-steel-offers-discounts-cuts-set-on-stainless-sheet-to.html | CRUCIBLE STEEL OFFERS DISCOUNTS Cuts Set on Stainless Sheet to Combat Imports | By William D Smith | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cut-in-youth-aid-angers-lindsay-congress-votes-13million-for-summer.html | CUT IN YOUTH AID ANGERS LINDSAY Congress Votes 13Million for Summer Jobs After Cities Ask 75Million CUT IN YOUTH AID ANGERS LINDSAY | By Richard Reeves | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/da-hall-planned-lindbergh-plane-designer-69-dies-on-coast-also.html | DA HALL PLANNED LINDBERGH PLANE Designer 69 Dies on Coast  Also Created a Bomber | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/damascus-will-race-dr-fager-in-reality-in-suburban-at-aqueduct.html | Damascus Will Race Dr Fager In Reality in Suburban at Aqueduct Tomorrow TRAINER ACCEPTS 133POUND IMPOST 1967 Horse of the Year to Go in 100000Added Race at 1 14 Miles | By Michael Strauss | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/dance-bolshoi-offers-new-spartacus-grigorovich-restages.html | Dance Bolshoi Offers New Spartacus Grigorovich Restages Khachaturian Work Hero Is Now Opposed by Fascistic Crassus | By Clive Barnesspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/dr-everett-jessup-a-retired-internist.html | DR EVERETT JESSUP A RETIRED INTERNIST | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ellen-strauss-to-wed.html | Ellen Strauss to Wed | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/enemy-toll-is-reported.html | Enemy Toll Is Reported | SAIGON July 2 | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/farm-union-leader-urges-end-to-california-strike.html | Farm Union Leader Urges End to California Strike | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/firecracker-400-trials-yield-zizzling-speeds-for-qualifiers.html | Firecracker 400 Trials Yield Zizzling Speeds for Qualifiers | By John S Radostaspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ford-fund-assists-columbia-inquiry-grants-100500-to-student-group.html | FORD FUND ASSISTS COLUMBIA INQUIRY Grants 100500 to Student Group and Two Others | By Deirdre Carmody | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/foreign-affairs-crossroads-france.html | Foreign Affairs Crossroads France | By C L Sulzberger | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/francis-cardinal-brennan-dies-led-congregation-of-sacraments.html | Francis Cardinal Brennan Dies Led Congregation of Sacraments Prelate Rose Higher in Curia Than Any Other American Chief Judge of Rota | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/guevara-papers-published-here-ramparts-translates-diary-bolivian.html | GUEVARA PAPERS PUBLISHED HERE Ramparts Translates Diary  Bolivian Notes Coming | By Henry Raymont | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/haryou-head-asks-study-of-agency-city-and-federal-inquiries-on.html | HARYOU HEAD ASKS STUDY OF AGENCY City and Federal Inquiries on Programs Sought | By C Gerald Fraser | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/henry-miller-jr-63-dies-metropolitan-life-official.html | Henry Miller Jr 63 Dies Metropolitan Life Official | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/his-firm-was-happy-to-split-commissions-a-broker-opposes-fundfree.html | His Firm Was Happy To Split Commissions A BROKER OPPOSES FUNDFREE CHANGE | By Eileen Shanahanspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/house-unit-votes-bill-on-shipping-measure-contains-steps-to-assist.html | HOUSE UNIT VOTES BILL ON SHIPPING Measure Contains Steps to Assist Merchant Marine | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/house-votes-bill-on-gas-line-safety-but-efforts-to-strengthen-it-on.html | HOUSE VOTES BILL ON GAS LINE SAFETY But Efforts to Strengthen It on Floor Are Rejected | By John D Morrisspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/humphrey-bars-preconvention-debate-with-rival.html | Humphrey Bars PreConvention Debate With Rival | By Warren Weaver Jrspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/insurance-asked-for-425-lighters-bank-as-trustee-acts-on-prudential.html | INSURANCE ASKED FOR 425 LIGHTERS Bank as Trustee Acts on Prudential Lines Fleet | By Werner Bamberger | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ira-a-wyant.html | IRA A WYANT | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/israelis-are-rushing-resettlement-project-in-the-arab-area-of.html | Israelis Are Rushing Resettlement Project in the Arab Area of Jerusalem | By Terence Smithspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/its-catchup-time-as-raceway-boycott-ends-track-deluged-with-entries.html | Its CatchUp Time as Raceway Boycott Ends Track Deluged With Entries for Renewal of Harness Action | By Sam Goldaperspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/j-g-ohsol-dies-latvian-patriot-former-commercial-aide-of-soviet.html | J G OHSOL DIES LATVIAN PATRIOT Former Commercial Aide of Soviet Fled Czar in 1907 | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/joan-davidson-butler-alumna-wed-to-lawyer.html | Joan Davidson Butler Alumna Wed to Lawyer | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/judge-orders-ray-returned-to-us-in-dr-king-death-british-magistrate.html | JUDGE ORDERS RAY RETURNED TO US IN DR KING DEATH British Magistrate Rejects View of Case as Political  Suspect Will Appeal Judge in London Orders Ray Returned to US to Face Trial in Dr Kings Assassination | By Anthony Lewisspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/key-antizionist-resigns-his-post-rabbi-berger-helped-found-council.html | KEY ANTIZIONIST RESIGNS HIS POST Rabbi Berger Helped Found Council for Judaism | By Albin Krebs | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/leibel-wins-55meter-sail-to-reduce-coxs-series-lead.html | Leibel Wins 55Meter Sail To Reduce Coxs Series Lead | By Gordon S White Jrspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/liberals-denied-mississippi-role-democrats-reject-effort-to.html | LIBERALS DENIED MISSISSIPPI ROLE Democrats Reject Effort to Increase Negro Seats | By Walter Rugaberspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/linda-beth-krakoff-is-betrothed.html | Linda Beth Krakoff Is Betrothed | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/maos-wife-revolutionizes-the-opera-with-piano.html | Maos Wife Revolutionizes the Opera With Piano | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/market-climbs-in-busy-trading-first-advance-in-6-sessions-is.html | MARKET CLIMBS IN BUSY TRADING First Advance in 6 Sessions Is Achieved as Big Blocks Expand to 63 From 47 GLAMOUR STOCKS GAIN Weakness in BlueChip Area Holds the Dow Industrials to Modest Rise of 049 MARKET CLIMBS IN BUSY SESSION | By John J Abele | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/market-place-broker-geared-to-big-investor.html | Market Place Broker Geared To Big Investor | By Vartanig G Vartan | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mcarthys-aides-assess-strength-find-humphreys-delegate-total.html | MCARTHYS AIDES ASSESS STRENGTH Find Humphreys Delegate Total Greatly Exaggerated | By E W Kenworthyspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/menace-of-firecrackers.html | Menace of Firecrackers | FRED GOTTLIEB | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mester-leads-pittsburgh-symphony.html | Mester Leads Pittsburgh Symphony | By Donal Henahan | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mets-lose-to-pirates-21-on-an-error-by-harrelson-in-9th-inning.html | Mets Lose to Pirates 21 on an Error by Harrelson in 9th Inning FUMBLE OCCURS WITH 2 MEN OUT Clendenon Scores From 3d Swoboda Bats in Mets Tally Selma Is Loser | By Thomas Rogers | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/minorities-seek-political-gains-democratic-groups-in-state-call-for.html | Minorities Seek Political Gains Democratic Groups in State Call for a Convention Role Negroes Ask GOP for 10 Seats on National Panel | By Steven V Roberts | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-bigelman-to-be-a-bride.html | Miss Bigelman To Be a Bride | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-bisceglia-plans-nuptials.html | Miss Bisceglia Plans Nuptials | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-gail-farfel-bride-in-houston.html | Miss Gail Farfel Bride in Houston | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-margaret-jean-hupkes-and-john-m-mooney-engaged.html | Miss Margaret Jean Hupkes And John M Mooney Engaged | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/monina-oacab-w-h-overholt-planning-to-wed.html | Monina OAcab W H Overholt Planning to Wed | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/montgomery-calls-on-us-to-write-off-the-war-in-vietnam.html | Montgomery Calls on US to Write Off the War in Vietnam | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/morality-of-dissent.html | Morality of Dissent | HERBERT JEHLE | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/more-culture-sought-for-france-planchon-trying-to-bring-theater-and.html | More Culture Sought for France Planchon Trying to Bring Theater and Art to Workers | By Anna Kisselgoff | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/most-in-poll-say-us-is-hot-sick-negroes-and-whites-differ-on.html | MOST IN POLL SAY US IS HOT SICK Negroes and Whites Differ on Question by Gallup | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nader-calls-union-leaders-lax-in-protecting-safety-of-members.html | Nader Calls Union Leaders Lax In Protecting Safety of Members | By Joseph A Loftusspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nevele-major-easily-captures-harriman-cup-trot-at-goshen.html | Nevele Major Easily Captures Harriman Cup Trot at Goshen | By Louis Effratspecial to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/new-haven-bridal-for-nancy-borson.html | New Haven Bridal For Nancy Borson | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/new-york-back-to-nineteenth-century-politics.html | New York Back to Nineteenth Century Politics | By James Reston | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/news-blackout-in-soviet.html | News Blackout in Soviet | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nfl-players-reject-owners-offer-strike-favored-by-a-37717-vote.html | NFL Players Reject Owners Offer STRIKE FAVORED BY A 37717 VOTE Players Likely to Refuse to Report to Camp  Pension Issue Is Unresolved | By William N Wallace | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nixon-appoints-51-as-economic-aides-also-names-2-for-foreign-and.html | NIXON APPOINTS 51 AS ECONOMIC AIDES Also Names 2 for Foreign and Domestic Research | By Clayton Knowles | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nra-aid-urged.html | NRA Aid Urged | ISABEL A HOLDEN | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/of-gold-and-the-dollar-us-and-european-differences-seen-leading-to.html | Of Gold and the Dollar US and European Differences Seen Leading to Separate Blocs in the West Gold and Dollar Trading Blocs Seen | By Albert L Kraus | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/oh-to-be-a-lighthearted-2yearold-once-more.html | Oh to Be a Lighthearted 2YearOld Once More | By Judy Klemesrud | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/outpost-of-new-jimmys-for-new-york.html | Outpost of New Jimmys for New York | By Marylin Bender | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/owners-disputed-on-office-rents-tenants-spokesman-calls-rate.html | OWNERS DISPUTED ON OFFICE RENTS Tenants Spokesman Calls Rate Methods Confusing | By William Robbinsspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/parcel-service-drivers-strike-cuts-big-stores-retail-sales-retail.html | Parcel Service Drivers Strike Cuts Big Stores Retail Sales RETAIL SALES CUT BY DRIVER STRIKE | By Isadore Barmash | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/parents-disrupt-school-meeting-in-mt-vernon.html | Parents Disrupt School Meeting in Mt Vernon | By Merrill Folsomspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/pat-nixon-creature-comforts-dont-matter.html | Pat Nixon Creature Comforts Dont Matter | By Charlotte Curtis | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/peace-trip-by-mccarthy-backed.html | Peace Trip by McCarthy Backed | SAM LISS | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/piston-ring-is-said-to-curb-car-fumes.html | PISTON RING IS SAID TO CURB CAR FUMES | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/plan-board-seeks-wider-control-of-rail-center-opposition-to.html | Plan Board Seeks Wider Control of Rail Center Opposition to Skyscraper at Grand Central Spurs Move But Commission Encourages Growth at Jamaica Site | By Glenn Fowler | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/platinum-prices-recapture-glow-upward-trend-is-resumed-after.html | PLATINUM PRICES RECAPTURE GLOW Upward Trend Is Resumed After Mondays Dip | By James J Nagle | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/poverty-council-revised-by-mayor-he-adds-17-public-officials-as-new.html | POVERTY COUNCIL REVISED BY MAYOR He Adds 17 Public Officials as New Law Requires | By Peter Kihss | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/protests-at-soviet-rabbis-hunter-talk.html | Protests at Soviet Rabbis Hunter Talk | RONALD I RUBIN | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/question-debated-are-bones-st-peters-some-key-elements-in.html | Question Debated Are Bones St Peters Some Key Elements in Identification Are Disputed Archeologists Point to the Presence of Medieval Coins | By Robert C Dotyspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/reagan-concedes-recall-drive-may-embarrass-him-in-party.html | Reagan Concedes Recall Drive May Embarrass Him in Party | By Gladwin Hillspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/rockefeller-emphasizes-fiscal-responsibility-says-he-believes-in.html | Rockefeller Emphasizes Fiscal Responsibility Says He Believes in States Rights and Idaho Crowd of 2500 Applauds Loudly | By R W Apple Jrspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/rose-floored-by-sakurai-in-2d-but-keeps-bantamweight-title.html | Rose Floored by Sakurai in 2d But Keeps Bantamweight Title | By Robert Trumbullspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/schlesingers-stand.html | Schlesingers Stand | NELSON S DEARMONT | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/senator-griffin-cites-pressure-in-court-dispute-gop-opponent-of.html | Senator Griffin Cites Pressure in Court Dispute GOP Opponent of Nominees Says Business Is Behind a Campaign of Phone Calls | By Marjorie Hunterspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/sigmund-n-fiala.html | SIGMUND N FIALA | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/south-yemen-chief-in-iraq.html | South Yemen Chief in Iraq | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/soviet-releases-plane-carrying-gis-to-vietnam-us-gratified-by.html | SOVIET RELEASES PLANE CARRYING GIS TO VIETNAM US Gratified by Action on 231 and Expresses Regret on Airspace Intrusion CRAFT REACHES JAPAN Prompt Russian Step Erases Fear of Reversal of New Relaxation of Tensions SOVIET RELEASES US TROOP PLANE | By Felix Belair Jrspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/sports-of-the-times-under-a-black-cloud.html | Sports of The Times Under a Black Cloud | By Arthur Daley | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/state-treatment-of-addicts-upheld-but-court-says-900-were-committed.html | STATE TREATMENT OF ADDICTS UPHELD But Court Says 900 Were Committed Illegally STATE TREATMENT OF ADDICTS UPHELD | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/stocks-on-amex-show-slight-rise-andy-gard-in-bankruptcy-still-gains.html | STOCKS ON AMEX SHOW SLIGHT RISE Andy Gard in Bankruptcy Still Gains Some Ground | By William M Freeman | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/sunny-skies-in-the-80s-due-for-long-holiday.html | Sunny Skies in the 80s Due for Long Holiday | By Tom Buckley | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/teachers-chief-asks-strike-fund-nea-convention-urged-to-increase.html | TEACHERS CHIEF ASKS STRIKE FUND NEA Convention Urged to Increase Dues by 10 | By M A Farberspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/television-exit-darkies-enter-blacks-cbs-show-explores-negroes.html | Television Exit Darkies Enter Blacks CBS Show Explores Negroes Contributions Bill Cosby Is Narrator as the Series Opens | By George Gent | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/terina-b-clarke-engaged-to-wed-david-s-miller.html | Terina B Clarke Engaged to wed David S Miller | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/the-theater-tartuffe-reinterpreted-planchons-company-is-at-vivian.html | The Theater Tartuffe Reinterpreted Planchons Company Is at Vivian Beaumont Play Is Now a Tragedy With a Few Laughs | By Dan Sullivan | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/trade-hearings-end-in-house-outlook-for-a-bill-is-dim.html | Trade Hearings End in House  Outlook for a Bill Is Dim | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/under-siege.html | Under Siege | By Thomas Lask | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/under18s-curfew-in-effect-in-passaic.html | UNDER18S CURFEW IN EFFECT IN PASSAIC | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/us-is-evaluating-soviet-arms-bid-seeks-common-ground-in-ninepoint.html | US IS EVALUATING SOVIET ARMS BID Seeks Common Ground in NinePoint Proposal | By Peter Grosespecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/us-officials-eager-for-missile-talks-with-soviet.html | US Officials Eager for Missile Talks With Soviet | By William Beecherspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |

| 1968-07-03 | https://www.nytimes.com/1968/07/03/archiv es/wagner-in-madrid-as-us-envoy.html | Wagner in Madrid as US Envoy | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
|---|---|---|---|---|---|---|
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archiv es/wards-container-agree-on-merger.html | WARDS CONTAINER AGREE ON MERGER | Special to The New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-03 | https://www.nytimes.com/1968/07/03/archiv es/wives-win-parity-in-right-to-sue-for-loss-in-injury-to-spouses.html | Wives Win Parity in Right to Sue For Loss in Injury to Spouses WIVES WIN PARITY IN MARITAL RIGHTS | By Sidney E Zionspecial To the New York Times | RE0000726372 | 1996-06-17 | B00000435701 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/-just-like-minnesota-freeman-says-in-delta.html | Just Like Minnesota Freeman Says in Delta | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/1500-in-park-hear-mitch-ryder-group.html | 1500 IN PARK HEAR MITCH RYDER GROUP | ROBERT SHELTON | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/2-dead-3-shot-slayer-is-killed-by-police-in-hours-duel-terror-in.html | 2 Dead 3 Shot Slayer Is Killed by Police in Hours Duel Terror in Central Park Gunman Slays One Wounds 3 And Is Killed by the Police PASSERSBY FLEE AS BATTLE OPENS Young Woman Meets Death in Public Lavatory  Man on Bench Shot in Back | By Tom Buckley | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/4-corinthian-capitals-spared-at-razing-for-bellevue-proiect.html | 4 Corinthian Capitals Spared At Razing for Bellevue Proiect | By Deirdre Carmody | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/49-of-foe-killed-near-buffer-zone-sporadic-fighting-resumes-us.html | 49 OF FOE KILLED NEAR BUFFER ZONE Sporadic Fighting Resumes  US Casualties Light | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/6-georgia-negroes-going-to-convention.html | 6 GEORGIA NEGROES GOING TO CONVENTION | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/7man-ensemble-makes-big-sound-maxted-lands-at-riverboat-after-7year.html | 7MAN ENSEMBLE MAKES BIG SOUND Maxted Lands at Riverboat After 7Year Journey | By John S Wilson | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/a-name-change-to-johnson.html | A Name Change to Johnson | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/ad-scored-by-soviet-jewish-spokesman.html | Ad Scored by Soviet Jewish Spokesman | MENASHE MIKHAILOVICH | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/african-safari-preserves-a-breed-rise-of-basenji-laid-to-59.html | African Safari Preserves a Breed Rise of Basenji Laid to 59 Expedition to the Congo | By Walter R Fletcher | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/airstrip-for-aid-to-biafra-urged-relief-groups-seek-accord-to-avert.html | AIRSTRIP FOR AID TO BIAFRA URGED Relief Groups Seek Accord to Avert Mass Starvation | By Joseph Lelyveld | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/art-from-impressionism-to-present-summer-loan-show-at-metropolitan.html | Art From Impressionism to Present Summer Loan Show at Metropolitan Many Works on Display There First Time | By Hilton Kramer | RE0000726374 | 1996-06-17 | B00000435705 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/authentic-castro-says.html | Authentic Castro Says | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/auto-workers-cut-their-final-links-with-aflcio.html | Auto Workers Cut Their Final Links With AFLCIO | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bank-holdup-laid-to-ray-in-london-his-prints-reported-found-at.html | BANK HOLDUP LAID TO RAY IN LONDON His Prints Reported Found at Scene of May Robbery | By Anthony Lewisspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bias-discounted-in-police-beating-poor-whites-more-affected-than.html | BIAS DISCOUNTED IN POLICE BEATING Poor Whites More Affected Than Negroes Study Finds | By Jerry M Flintspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/blake-sees-no-antiecumenical-spirit-in-credo-head-of-world-council.html | Blake Sees No AntiEcumenical Spirit in Credo Head of World Council Says Pope Restated Traditional Church Stand on Unity | By Edward B Fiskespecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bond-sale-by-city-set-for-july-16-1068million-issue-to-follow-note.html | BOND SALE BY CITY SET FOR JULY 16 1068Million Issue to Follow Note Offering Wednesday Credit Markets City to Sell 10688Million in Bonds at Competitive Bidding July 16 WEDNESDAY SALE IS SET FOR NOTES Southern California Edison Plans Convertible Stock Issue in August | By John H Allan | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/books-of-the-times-the-victor-belongs-to-the-spoils.html | Books of The Times  The Victor Belongs to the Spoils | By Charles Poore | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/brezhnev-scores-violence-in-u-s-at-a-rally-honoring-kadar-he-looks.html | BREZHNEV SCORES VIOLENCE IN U S At a Rally Honoring Kadar He Looks to an America Ruled by the Workers BREZHNEV SCORES VIOLENCE IN U S | By Raymond H Andersonspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bridge-first-trick-often-provides-declarer-with-guide-to-play.html | Bridge First Trick Often Provides Declarer With Guide to Play | By Allan Truscott | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/brokers-detail-fee-stratagem-tell-sec-of-fund-trades-involving-a.html | BROKERS DETAIL FEE STRATAGEM Tell SEC of Fund Trades Involving a 4Way Ticket BROKERS DETAIL FEE STRATAGEM | By Eileen Shanahanspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bronx-physicians-warn-of-boycott-public-and-private-medical-aid.html | BRONX PHYSICIANS WARN OF BOYCOTT Public and Private Medical Aid Programs Criticized | By Emanuel Perlmutter | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/brother-of-sirhan-asserts-a-gunman-shot-at-him-in-car-sirhans.html | Brother of Sirhan Asserts a Gunman Shot at Him in Car SIRHANS BROTHER TELLS OF SHOOTING | By Gladwin Hillspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/canada-reduces-chemical-duties-cuts-delayed-by-elections-at-40-of.html | CANADA REDUCES CHEMICAL DUTIES Cuts Delayed by Elections at 40 of Geneva Pledge | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/cerro-to-merge-with-essex-wire-agreement-is-reached-on-estimated.html | CERRO TO MERGE WITH ESSEX WIRE Agreement Is Reached on Estimated 400Million Stock Transaction BOTH ISSUES ADVANCE Metals Producer Would Become Subsidiary of Indiana Concern COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/charles-flicker.html | CHARLES FLICKER | Sll to The ew York Ttres | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/chess-evans-defeats-le-compte-in-strawberry-open-play.html | Chess Evans Defeats Le Compte In Strawberry Open Play | By Al Horowitz | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/chief-of-ford-fund-talks-with-nasser.html | CHIEF OF FORD FUND TALKS WITH NASSER | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/columbia-halts-efforts-to-oust-rebels-school-gives-up-trying-to.html | Columbia Halts Efforts to Oust Rebels School Gives Up Trying to Persuade Fraternity to End Sublet to Student Strike Unit | By Joseph Novitski | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/contributions-of-robert-moses.html | Contributions of Robert Moses | IPHIGENE OCHS SULZBERGER | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/cox-takes-title-as-winds-falter-yachts-unable-to-finish-in-final.html | COX TAKES TITLE AS WINDS FALTER Yachts Unable to Finish in Final 55Meter Race | By Gordon S White Jrspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/daniel-s-pool-nancy-bell-coe-plan-to-be-wed.html | Daniel S Pool Nancy Bell Coe Plan to Be Wed | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/david-h-clark-sr.html | DAVID H CLARK SR | I Speclat to The ew York Tmes | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/defeat-of-mendesfrance.html | Defeat of MendesFrance | PIERRE AUBERY | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/denial-in-washington.html | Denial in Washington | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/denver-to-get-a-shrinkage-test-as-quakearea-well-is-tapped.html | Denver to Get a Shrinkage Test As QuakeArea Well Is Tapped | By Walter Sullivan | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/discount-cut-set-by-carpenter-steel-carpenter-steel-to-cut-discount.html | Discount Cut Set By Carpenter Steel CARPENTER STEEL TO CUT DISCOUNT | By William D Smith | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/dorothy-spreckels-munn-looking-for-roots.html | Dorothy Spreckels Munn Looking for Roots | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/dr-fager-given-slight-edge-over-damascus-today-in-suburban-handicap.html | Dr Fager Given Slight Edge Over Damascus Today in Suburban Handicap 4YEAROLD STARS HEAD FIELD OF SIX Dr Fager the EvenMoney Choice in Aqueduct Race With Damascus at 65 | By Michael Strauss | RE0000726374 | 1996-06-17 | B00000435705 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/fair-skies-and-big-crowds-expected-or-holiday-airports-prepare-for.html | Fair Skies and Big Crowds Expected or Holiday Airports Prepare for Crash  City Lifeguards Win New 2Year Contract | By Murray Illson | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/for-gun-legislation.html | For Gun Legislation | MARK J GREENLYNN HINERMAN | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/ford-says-g-o-p-will-win-house-predicts-gain-of-at-least-40-seats.html | FORD SAYS G O P WILL WIN HOUSE Predicts Gain of at Least 40 Seats in Fall Elections | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/france-regarded-as-firm-on-franc-despite-squeeze-france-regarded-as.html | France Regarded as Firm On Franc Despite Squeeze FRANCE REGARDED AS FIRM ON FRANC | By Clyde H Farnsworthspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/french-increase-bank-rate-to-5-to-curb-inflation-interest-up-from.html | FRENCH INCREASE BANK RATE TO 5 TO CURB INFLATION Interest Up From 35 Taxes to Rise 500Million Money Flow Is Curbed RESERVES IN A BIG DROP De Gaulle Says Vote Showed Publics Hope for Revival of Stability in Economy FRENCH INCREASE BANK RATE TO 5 | By John L Hessspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/from-butterfly-barites-to-petrified-palm.html | From Butterfly Barites to Petrified Palm | By Joan Cook | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/gore-to-tighten-its-organization-innis-new-leader-to-press-black.html | GORE TO TIGHTEN ITS ORGANIZATION Innis New Leader to Press Black Nationalist Aims | By Earl Caldwellspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/goshen-cup-won-by-nevele-pride-he-scores-decisively-twice-against.html | GOSHEN CUP WON BY NEVELE PRIDE He Scores Decisively Twice Against Only Two Rivals | By Louis Effratspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/governors-told-of-urban-crisis-milwaukee-mayor-stresses-need-for.html | GOVERNORS TOLD OF URBAN CRISIS Milwaukee Mayor Stresses Need for More State Aid | By Donald Jansonspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/greece-clarifies-decision-canceling-british-orders.html | Greece Clarifies Decision Canceling British Orders | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/greek-revokes-confession-as-sedition-trial-of-21-opens.html | Greek Revokes Confession As Sedition Trial of 21 Opens | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/gunman-terrorizes-central-park-johnson-shocked-presses-gun-bill-he.html | Gunman Terrorizes Central Park JOHNSON SHOCKED PRESSES GUN BILL He Tells Nation Senseless Tragedy Here Is Further Proof of Need for Law JOHNSON SHOCKED PRESSES GUN BILL | By Fred P Grahamspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/hanoi-mission-reception-in-paris-marks-3000th-us-plane-loss.html | Hanoi Mission Reception in Paris Marks 3000th US Plane Loss | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/harold-kemp-72-producer-on-t-v-exofficer-of-nbc-deadsupervised-top.html | HAROLD KEMP 72 PRODUCER ON T V ExOfficer of NBC DeadSupervised Top Shows | Special to The New York Trine5 | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/harriman-thanks-hanoi-for-plan-to-free-3-pilots-harriman-thanks.html | Harriman Thanks Hanoi For Plan to Free 3 Pilots HARRIMAN THANKS HANOI ON PILOTS | By Hedrick Smithspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/house-bars-fund-for-road-beauty-it-also-weakens-controls-on.html | HOUSE BARS FUND FOR ROAD BEAUTY It Also Weakens Controls on Highways in Parks | By Marjorie Hunterspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/humphreys-campaign-vice-president-is-long-on-delegates-but-short-on.html | Humphreys Campaign Vice President Is Long on Delegates But Short on Crowds and Excitement | By Warren Weaver Jrspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/idle-ships-clog-montreal-port-docker-shortage-arises-as-seaway.html | IDLE SHIPS CLOG MONTREAL PORT Docker Shortage Arises as Seaway TieUp Continues | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/israel-seeks-science-companies-finance-ministry-developing-areas.html | Israel Seeks Science Companies Finance Ministry Developing Areas For TechnologyOriented Industries Israel Fosters Science Plants In Effort to Diversify Exports | By Leonard Sloane | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/its-the-fourth-of-july-and-thats-an-occasion-for-a-barbecue.html | Its the Fourth of July and Thats an Occasion for a Barbecue | By Craig Claiborne | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/j-maurice-treneer-made-alkaseltzer.html | J MAURICE TRENEER MADE ALKASELTZER | Sveeitl to The ew York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/james-w-maitland-corporate-officer.html | JAMES W MAITLAND CORPORATE OFFICER | peOltl to The ew Yk Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/john-robert-brook-dies-at-63-i-served21-yearsin-assemblyi.html | John Robert Brook Dies at 63 I Served21 Yearsin AssemblyI | Spel to The | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/johnson-confounds-critics-by-new-display-of-power-johnson-confounds.html | Johnson Confounds Critics by New Display of Power Johnson Confounds Critics by Power | By Max Frankelspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/kialoa-ii-is-ahead-in-atlantic-race-stella-polare-close-second-as.html | KIALOA II IS AHEAD IN ATLANTIC RACE Stella Polare Close Second as 33 Sail From Bermuda | By John Rendelspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/la-verne-hench-founded-compressed-gas-company.html | La Verne Hench Founded Compressed Gas Company | sPEC | RE0000726374 | 1996-06-17 | B00000435705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/laver-downs-ashe-in-straight-sets-and-roche-beats-graebner-at.html | Laver Downs Ashe in Straight Sets and Roche Beats Graebner at Wimbledon AUSSIES PROVIDE AN ALLPRO FINAL Graebners Serve Weakens in 97 810 64 86 Loss Mrs King Triumphs | By Fred Tupperspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/lynch-will-coach-3day-riding-team.html | LYNCH WILL COACH 3DAY RIDING TEAM | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/market-place-firm-stresses-sales-training.html | Market Place Firm Stresses Sales Training | By Vartanig G Vartan | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/market-rockets-in-active-trading-runup-believed-to-reflect.html | MARKET ROCKETS IN ACTIVE TRADING Runup Believed to Reflect ShortCovering Purchases Before the Long Holiday TURNOVER UP SHARPLY Merger Candidates Stocks Among Best Gainers CIT Soars 7 58 to 50 MARKET ROCKETS IN ACTIVE TRADING | By John J Abele | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/may-chain-stresses-excitement-and-agility-may-chain-maps-agility.html | May Chain Stresses Excitement and Agility MAY CHAIN MAPS AGILITY PROGRAM | By Isadore Barmash | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mcarthy-fight-on-slates-seen-aides-say-he-may-contest-seating-of.html | MCARTHY FIGHT ON SLATES SEEN Aides Say He May Contest Seating of Delegations | By E W Kenworthyspecial to the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/me-too-demands-feared-in-ports-right-to-reopen-bargaining.html | ME TOO DEMANDS FEARED IN PORTS Right to Reopen Bargaining Threatened by Unions | By George Horne | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mekong-delta-letdown-feared-as-aggressive-general-leaves.html | Mekong Delta Letdown Feared As Aggressive General Leaves | By Bernard Weinraubspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/miss-hasulak-plans-to-be-wed-july-27.html | Miss Hasulak Plans To Be Wed July 27 | peelal to The New Nok Tames | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/miss-nancy-hofheimer-is-fiancee.html | Miss Nancy Hofheimer Is Fiancee | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/miss-sylvia-berman-married-70-armand-b-perlman-of-tuffs.html | Miss Sylvia Berman Married 70 Armand B Perlman of Tuffs | Special to The e Nclt Ttmtl | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mississippis-chief-rebuffs-humphrey-on-a-party-inquiry.html | Mississippis Chief Rebuffs Humphrey On a Party Inquiry | By Walter Rugaberspecial to the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/morality-of-antidraft-stand-affirmed.html | Morality of Antidraft Stand Affirmed | Rev FRANCIS H SPITZER | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/more-in-france-discover-vichys-soothing-powers.html | More in France Discover Vichys Soothing Powers | By Eric Pacespecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/nazis-score-fortas-as-despicable-jew.html | NAZIS SCORE FORTAS AS DESPICABLE JEW | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/new-atomic-tests-planned-by-france-new-atomic-tests-planned-by.html | New Atomic Tests Planned by France NEW ATOMIC TESTS PLANNED BY PARIS | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/new-york-politics-one-month-later.html | New York Politics One Month Later | By A M Rosenthal | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/nixon-will-press-delegate-drive-plans-meetings-with-groups-from-10.html | NIXON WILL PRESS DELEGATE DRIVE Plans Meetings With Groups From 10 States in Week | By Clayton Knowles | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/operating-net-rose-at-midland-grace-but-income-fell-net-earnings-up.html | Operating Net Rose At Midland Grace But Income Fell NET EARNINGS UP AT MIDLAND GRACE | By H Erich Heinemann | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/overcall-wins-westbury-pace-in-158-35-fastest-of-season.html | Overcall Wins Westbury Pace In 158 35 Fastest of Season | By Sam Goldaperspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/personal-finance-insurance-policies-should-be-checked-for-full.html | Personal Finance Insurance Policies Should Be Checked For Full Coverage of All Hazards Personal Finance | By Elizabeth M Fowler | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/pilot-of-freed-jet-denies-he-flew-in-soviet-airspace.html | Pilot of Freed Jet Denies He Flew in Soviet Airspace | By Robert Trumbullspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/pirates-shell-ryan-and-rout-mets-81-pittsburgh-posts-two-4run.html | Pirates Shell Ryan and Rout Mets 81 PITTSBURGH POSTS TWO 4RUN INNINGS Stargell Socks 14th Homer of Year and 28th Against Mets in Five Seasons | By Joseph Durso | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/players-strike-starts-sunday-if-beds-at-49er-camp-are-empty.html | Players Strike Starts Sunday If Beds at 49er Camp Are Empty | By William N Wallace | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/pope-expands-on-credo.html | Pope Expands on Credo | By Robert C Dotyspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/population-dip-here-indicated-by-survey-dip-in-population-is.html | Population Dip Here Indicated by Survey DIP IN POPULATION IS INDICATED HERE | By Peter Kihss | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/president-johnson-lauds-baseball-for-aiding-fund.html | President Johnson Lauds Baseball for Aiding Fund | LYNDON BAINES JOHNSON | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/prices-on-amex-show-increase-pace-tops-6-million-shares-675-issues.html | PRICES ON AMEX SHOW INCREASE Pace Tops 6 Million Shares  675 Issues Advance | By William M Freeman | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/pros-poised-to-halt-amateurs-in-womens-national-open-golf.html | Pros Poised to Halt Amateurs In Womens National Open Golf | By Lincoln A Werdenspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/protest-movement-in-the-russian-orthodox-church-is-discerned.html | Protest Movement in the Russian Orthodox Church Is Discerned | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/public-use-of-breezy-point-rises-despite-local-opposition-use-of.html | Public Use of Breezy Point Rises Despite Local Opposition Use of Breezy Point by Public Rises Despite Local Opposition | By Michael Stern | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/publisher-warns-rivals-over-diary-sol-stein-asserts-guevara-papers.html | PUBLISHER WARNS RIVALS OVER DIARY Sol Stein Asserts Guevara Papers Are His Alone | By Henry Raymont | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/radicals-offer-new-office-plan-developing-layout-concepts-based-on.html | RADICALS OFFER NEW OFFICE PLAN Developing Layout Concepts Based on Communication | By William Robbinsspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/reform-unit-in-plea-for-israeli-status.html | REFORM UNIT IN PLEA FOR ISRAELI STATUS | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/rockefeller-aides-scan-2d-ballot-term-early-nixon-victory-unlikely.html | ROCKEFELLER AIDES SCAN 2D BALLOT Term Early Nixon Victory Unlikely at Convention | By R W Apple Jrspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/santa-fes-opera-begins-12th-year-new-home-built-quickly-to-replace.html | SANTA FES OPERA BEGINS 12TH YEAR New Home Built Quickly to Replace One That Burned | By Robert Windelerspecial to the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/senate-nearly-stays-rounds-of-paymaster.html | Senate Nearly Stays Rounds of Paymaster | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/show-on-negroes-arouses-viewers-most-of-calls-to-cbs-and-xerox-are.html | SHOW ON NEGROES AROUSES VIEWERS Most of Calls to CBS and Xerox Are Favorable | By George Gent | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/slayers-identity-is-still-in-doubt-apartment-produces-more.html | SLAYERS IDENTITY IS STILL IN DOUBT Apartment Produces More Questions Than Answers | By Murray Schumach | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/sports-of-the-times-the-second-fathers.html | Sports of The Times The Second Fathers | By Dave Anderson | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/steffi-a-lieberman-wed-to-paul-silbert.html | Steffi A Lieberman Wed to Paul Silbert | qpectnl to Tht New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/stephen-winship-will-marry-miss-marion-ferguson-lord.html | Stephen Winship Will Marry Miss Marion Ferguson Lord | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/stottlemyre-wins-10th-for-yankees-new-york-beats-senators-4-to-1-4.html | Stottlemyre Wins 10th for Yankees NEW YORK BEATS SENATORS 4 TO 1 4 Hitter by Stottlemyre and Home Run by Cox Help Top Washington | By George Vecseyspecial to the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/suffolk-holding-3-without-bail-in-murder-of-3-in-brentwood.html | Suffolk Holding 3 Without Bail In Murder of 3 in Brentwood | By Francis X Clinesspecial to the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/susan-a-de-maar-becomes-a-bride.html | Susan A de Maar Becomes a Bride | Splal to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/the-theater-pop-hamlet-presented-will-tour parks.html | The Theater Pop Hamlet Presented  Will Tour Parks | By Vincent Canby | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/theater-2-successes-of-london-season.html | Theater 2 Successes of London Season | By Clive Barnesspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/theater-albee-in-croatian-atelje-212s- virginia-woolf-at-the-forum.html | Theater Albee in Croatian Atelje 212s Virginia Woolf at the Forum | By Dan Sullivan | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/thornberrys-qualities.html | Thornberrys Qualities | CHARLES ALAN WRIGHT | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/trading-in-b-sf-suspended-by-amex-amex- suspends-trading-in-bsf.html | Trading in B SF Suspended by Amex AMEX SUSPENDS TRADING IN BSF | By Terry Robards | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/vietcong-told-not-to-let-men-hear-wests- radio.html | Vietcong Told Not to Let Men Hear Wests Radio | Dispatch of The Times London | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/violence-scored-by-jewish-group-but- council-backs-peaceful-forms-of.html | VIOLENCE SCORED BY JEWISH GROUP But Council Backs Peaceful Forms of Disobedience | By Irving Spiegelspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/vista-gains-recruits-as-the-peace-corps- lags-outgoing-chief-of.html | VISTA Gains Recruits as the Peace Corps Lags Outgoing Chief of Volunteers Says Youth Is Concerned With Domestic Problems | By Joseph A Loftusspecial To the New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/welfare-protest-group-warns-mayor-that- drive-will-continue.html | Welfare Protest Group Warns Mayor That Drive Will Continue | By John Kifner | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/wheat-weakens-to-seasonal-low-corn-oats- and-soybeans-also-register.html | WHEAT WEAKENS TO SEASONAL LOW Corn Oats and Soybeans Also Register Declines | By James J Nagle | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/whiteheadvaiti.html | WhiteheadVaiti | Special to The New Nok Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/wildcat-strike-cuts-chicago-train-and-bus- service.html | Wildcat Strike Cuts Chicago Train and Bus Service | Special to The New York Times | RE0000726374 | 1996-06-17 | B00000435705 |
| 1968-07-04 | https://www.nytimes.com/1968/07/04/archiv es/wirtz-and-mayor-at-odds-over-cut-in- youth-program-lindsay-charged.html | WIRTZ AND MAYOR AT ODDS OVER CUT IN YOUTH PROGRAM Lindsay Charged With Doing Himself Discredit by Blaming US Officials CITY REDUCTION NOTED Secretary Says Washington Is Not Responsible and Gets a Quick Reply Wirtz and Mayor Are at Odds Over Cut in Youth Program | By Richard Reeves | RE0000726374 | 1996-06-17 | B00000435705 |

| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/2-democrats-rebut-mayor-on-youth-aid-mayor-rebutted-on-summer-jobs.html | 2 Democrats Rebut Mayor on Youth Aid MAYOR REBUTTED ON SUMMER JOBS | By Seth S King | RE0000726381 | 1996-06-17 | B00000437593 |
|---|---|---|---|---|---|---|
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/2-foreign-offices-bombed-on-5th-ave-fifth-avenue-bombing-damages.html | 2 Foreign Offices Bombed on 5th Ave Fifth Avenue Bombing Damages Two Foreign Tourist Offices | By Sylvan Fox | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/200-officers-retired.html | 200 Officers Retired | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/3year-aid-plan-in-harlem-urged-by-businessmen-panel-of-6-from-the.html | 3YEAR AID PLAN IN HARLEM URGED BY BUSINESSMEN Panel of 6 From the Area Stresses Need of Drastic Help After 2Year Study LONG NEGLECT ASSAILED Mayor Asked to Name Panel to Plan Growth More Police Also Sought 3YEAR AID PLAN URGED IN HARLEM | By Charles G Bennett | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/a-4th-tense-night-besets-paterson-rocktossing-puerto-rican-youths.html | A 4TH TENSE NIGHT BESETS PATERSON RockTossing Puerto Rican Youths Roam Streets | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/advertising-vying-for-the-top-shelf-space.html | Advertising Vying for the Top Shelf Space | By Philip H Dougherty | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/amex-reports-computer-makes-progress-in-easing-paperwork.html | Amex Reports Computer Makes Progress in Easing Paperwork | By William M Freeman | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/and-out-in-gowrie-iowa-4th-is-traditional-too-the-4th-in-iowa-town.html | And Out in Gowrie Iowa 4th Is Traditional Too The 4th in Iowa Town Is a Traditional Celebration | By J Anthony Lukasspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/art-show-party-and-fair-listed-ineast-harnpton.html | Art Show Party And Fair Listed InEast Harnpton | lelal to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/austria-will-get-gas-from-soviet-first-deliveries-to-west-involve.html | AUSTRIA WILL GET GAS FROM SOVIET First Deliveries to West Involve Steel Exchange | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/b-t-matus-marries-miss-nancy-leavitt.html | B T Matus Marries Miss Nancy Leavitt | lpeil to New Nck llmeJ | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/bar-in-dallas-bans-african-diplomat-a-dallas-tavern-bars-a-diplomat.html | Bar in Dallas Bans African Diplomat A DALLAS TAVERN BARS A DIPLOMAT | By M A Farberspecial to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/books-of-the-times-outward-bound.html | Books of The Times Outward Bound | By EliotFremontSmith | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/brezhnev-defends-education-system.html | BREZHNEV DEFENDS EDUCATION SYSTEM | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/bridge-defense-by-weichsel-helped-win-the-von-zedtwitz-trophy.html | Bridge Defense by Weichsel Helped Win the Von Zedtwitz Trophy | By Alan Truscott | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/british-banks-warily-prepare-to-sell-sterlingvalue-cds-banks-in.html | British Banks Warily Prepare To Sell SterlingValue CDs BANKS IN BRITAIN PLAN C D ISSUES | By John M Leespecial to the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/british-health-plan-marks-two-decades.html | BRITISH HEALTH PLAN MARKS TWO DECADES | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/british-to-sail-in-eliminations-will-race-aussies-french-to-pick.html | BRITISH TO SAIL IN ELIMINATIONS Will Race Aussies French to Pick Cup Challenger | By Parton Keese | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/briton-home-after-years-solo-sail-around-world-briton-completes.html | Briton Home After Years Solo Sail Around World Briton Completes Solo Voyage Around the World in 354 Days | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/builders-warned-on-handicap-aids-us-official-sees-loss-of.html | BUILDERS WARNED ON HANDICAP AIDS US Official Sees Loss of Government as Tenant | By William Robbinsspecial to the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/c-wardell-st-john-officia_l-a_t-c_hoatel.html | C WARDELL ST JOHN OFFICIAL AT CHOATEl | Speoal to The New ok Tlmes | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/can-the-secret-be-in-the-sea.html | Can the Secret Be in the Sea | By Virginia Lee Warren | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/capital-invaded-by-country-folk-at-festival-they-show-city-dwellers.html | CAPITAL INVADED BY COUNTRY FOLK At Festival They Show City Dwellers a Thing or Two | By Myra MacPhersonspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/clemency-pledged-by-duvalier-for-10-accused-of-revolt-duvalier.html | Clemency Pledged By Duvalier for 10 Accused of Revolt DUVALIER PLEDGES CLEMENCY FOR 10 | By Henry Ginigerspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/cpa-is-retiring-after-57-years-klein-recalls-many-changes-wrought.html | CPA Is Retiring After 57 Years Klein Recalls Many Changes Wrought by Income Tax He Was Among First Who Qualified in New York Career of a CPA Spanned 57 Years | By Robert E Bedingfield | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dance-in-memoriam-at-jacobs-pillow-works-include-modern-ballet-and.html | Dance In Memoriam at Jacobs Pillow Works Include Modern Ballet and Ethnic Norman Walkers New Songs Is Given | By Anna Kisselgoffspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dark-mirage-triumphs-filly-star-at-15-4length-victor-ycaza-flies-to.html | Dark Mirage Triumphs FILLY STAR AT 15 4LENGTH VICTOR Ycaza Flies to Monmouth to Ride Winner After Aqueduct Race  Singing Rain 2d | By Michael Straussspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dining-out-in-west-port-or-new-york.html | Dining Out in West port or New York | By Craig Claiborne | RE0000726381 | 1996-06-17 | B00000437593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dr-fager-equals-track-mark-in-taking-suburban-damascus-third-in.html | Dr Fager Equals Track Mark in Taking Suburban DAMASCUS THIRD IN AQUEDUCT RACE Bold Hour 2 Lengths Back in 2d Place as Dr Fager Leads From the Start | By Joe Nichols | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dr-robert-l-mcguire-marries-miss-marilyn-l-sewell-on-li.html | Dr Robert L McGuire Marries Miss Marilyn L Sewell on LI | LI to The New York mes | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dull-weather-sets-tone-for-quiet-holiday-here.html | Dull Weather Sets Tone For Quiet Holiday Here | By Albin Krebs | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/emily-millers-nuptials.html | Emily Millers Nuptials | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/end-papers.html | End Papers | MURRAY SCHUMACH | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/fbi-studies-order-for-books-submitted-by-eric-starvo-galt.html | FBI Studies Order for Books Submitted by Eric Starvo Galt | By Henry Raymont | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/financing-caution-is-urged-by-s-e-c-real-estate-deals-lead-to.html | FINANCING CAUTION IS URGED BY S E C Real Estate Deals Lead to Issuance of Warning on Fraudulent Schemes STUDY IS IN PROGRESS A Preliminary Investigation Indicates That Problem May Be Widespread | By Eileen Shanahanspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/for-a-third-party-with-mccarthy.html | For a Third Party With McCarthy | MONROE H FREEDMAN | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/foreign-affairs-hot-spring-cold-summer.html | Foreign Affairs Hot Spring Cold Summer | By C L Sulzberger | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/forwarders-ask-us-rule-change-oppose-putting-name-of-shipper-on-all.html | FORWARDERS ASK US RULE CHANGE Oppose Putting Name of Shipper on All Bills | By Werner Bamberger | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/franchising-called-new-answer-for-negro-economic-progress-seen-by.html | Franchising Called New Answer for Negro Economic Progress Seen by Some as Bypassing Race Business Method Is Termed Fast Way of Development Franchising Called an Answer In Negroes Economic Progress | By George Rood | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/gasrate-hearing-to-start-july-17-psc-to-look-into-mayors-charge.html | GASRATE HEARING TO START JULY 17 PSC to Look Into Mayors Charge Against Con Ed | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/giacometti-show-canceled-in-paris-widow-of-sculptor-acts-to-prevent.html | GIACOMETTI SHOW CANCELED IN PARIS Widow of Sculptor Acts to Prevent October Display | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/harrington-wins-road-run-sets-record-on-long-island.html | Harrington Wins Road Run Sets Record on Long Island | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/hopes-for-potash-persist-in-canada-investment-is-heavy-despite-glum.html | HOPES FOR POTASH PERSIST IN CANADA Investment Is Heavy Despite Glum ShortTerm Outlook HOPES FOR POTASH PERSIST IN CANADA | By Edward Cowanspecial to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/humphrey-group-takes-state-poll-seeks-voter-attitudes-on-major.html | HUMPHREY GROUP TAKES STATE POLL Seeks Voter Attitudes on Major National Issues | By Clayton Knowles | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/humphreys-talk-jeered-by-pickets-but-he-draws-applause-in.html | HUMPHREYS TALK JEERED BY PICKETS But He Draws Applause in Philadelphia Speech | By Roy Reedspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/ilene-oboer-bride-of-teven-g-brause.html | Ilene Oboer Bride Of teven G Brause | Special to The New York Time | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/jazz-in-newport-attracts-7500-two-guitarists-make-debut-in-the.html | JAZZ IN NEWPORT ATTRACTS 7500 Two Guitarists Make Debut in the Opening Concert | By John S Wilsonspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/john-a-winston-becomes-fiance-of-joan-brown.html | John A Winston Becomes Fiance Of Joan Brown | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/john-poe-67-dead-banker-in-princeton.html | JOHN POE 67 DEAD BANKER IN PRINCETON | Special to The Lew York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/johnson-celebrates-holiday-at-hemisfair-eats-two-ice-cream-cones.html | Johnson Celebrates Holiday at HemisFair Eats Two Ice Cream Cones and Shakes a Lot of Hands | By Charles Mohrspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/johnson-deplores-wallace-incident-scores-disruption-of-talk.html | JOHNSON DEPLORES WALLACE INCIDENT Scores Disruption of Talk Scheduled by Candidate | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/kennedys-stand-on-israel.html | Kennedys Stand on Israel | MAGGIE NUNLEY | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/kiesinger-on-stand-at-warcrime-trial-kiesinger-testifies-at.html | Kiesinger on Stand At WarCrime Trial Kiesinger Testifies at WarCrime Trial of Nazi | By Philip Shabecoffspecial to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/ky-beside-thieu-in-public-session-us-officials-heartened-by.html | KY BESIDE THIEU IN PUBLIC SESSION US Officials Heartened by Evidence of Stability | By Gene Robertsspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/larchmont-and-greenwich-cancel-yachting-regattas.html | Larchmont and Greenwich Cancel Yachting Regattas | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archiv es/law-tightens-state-scrutiny-of-all-mitchelllama-housing.html | Law Tightens State Scrutiny Of All MitchellLama Housing | By Edith Evans Asbury | RE0000726381 | 1996-06-17 | B00000437593 |

| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/le-chant-added-to-trotting-field-new-zealand-horse-named-for.html | LE CHANT ADDED TO TROTTING FIELD New Zealand Horse Named for International July 13 | By Louis Effratspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/london-students-tea-and-tidbits-foil-the-police.html | London Students Tea and Tidbits Foil the Police | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mann-oneill-producer-gains-fame-as-director.html | Mann ONeill Producer Gains Fame as Director | By Lewis Funke | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/marthas-vineyard-mass-the-fourth-of-july.html | Marthas Vineyard Mass The Fourth of July | By James Reston | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mcarthy-courts-farmers-in-iowa-tells-group-they-deserve-a-fair.html | MCARTHY COURTS FARMERS IN IOWA Tells Group They Deserve a Fair Price for Crops | By James F Clarityspecial to the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mcleod-thomson-84-dies-maker-of-rail-fasteningsi.html | McLeod Thomson 84 Dies Maker of Rail FasteningsI | pc | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mets-halt-pirates-43-after-32-setback-bosch-and-jones-smash-home.html | Mets Halt Pirates 43 After 32 Setback BOSCH AND JONES SMASH HOME RUNS Mets Beat Bunning to End Pirates Streak at Seven  Koosman Is Loser | By Joseph Durso | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mexicans-obtain-10-of-ge-unit-sale-of-stock-hailed-as-key-victory.html | MEXICANS OBTAIN 10 OF GE UNIT Sale of Stock Hailed as Key Victory for Government MEXICANS OBTAIN 10 OF GE UNIT | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/misconduct-laid-to-27-of-police-in-3-cities-slums-a-study-made-2.html | MISCONDUCT LAID TO 27 OF POLICE IN 3 CITIES SLUMS A Study Made 2 Years Ago Reports Shakedowns and Payoffs Are Common Corruption Laid to 27 of Police In Study of the Slums in 3 Cities | By David Burnham | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/miss-gall-k-lennstrom-is-a-bride.html | Miss Gall K Lennstrom Is a Bride | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/miss-jne-winthrop-austin-engaged-to-w-m-vaughn-3d.html | Miss Jne Winthrop Austin Engaged to W M Vaughn 3d | Specie to The New ork Tlms | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/miss-ruiz-rides-sesimbra-to-jumper-title-in-jersey.html | Miss Ruiz Rides Sesimbra To Jumper Title in Jersey | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/moscow-and-hanoi-sign-a-new-accord-on-aid.html | Moscow and Hanoi Sign a New Accord on Aid | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mrs-berning-leads-by-stroke-with-69-miss-wright-2d-in-womens-open.html | Mrs Berning Leads by Stroke With 69 MISS WRIGHT 2D IN WOMENS OPEN Miss Lacoste Defender Is Tied for 9th at 74  Miss Mann Third With 71 | By Lincoln A Werdenspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mrs-king-rallies-to-defeat-mrs-jones-in-wimbledon-tennis-semifinals.html | Mrs King Rallies to Defeat Mrs Jones in Wimbledon Tennis SemiFinals MISS TEGART WINS FROM MISS RICHEY Mrs King One Game From Defeat Recovers for a 46 75 62 Triumph | By Fred Tupperspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/museum-is-set-up-for-buffalo-bill-halffinished-structure-in-wyoming.html | MUSEUM IS SET UP FOR BUFFALO BILL HalfFinished Structure in Wyoming Is Dedicated | By Robert Windelerspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/nasser-in-moscow-talks-are-expected-to-focus-on-israel.html | Nasser in Moscow Talks Are Expected To Focus on Israel | By Raymond H Andersonspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/nasser-reported-ready-to-accept-a-un-sinai-force-london-hears.html | NASSER REPORTED READY TO ACCEPT A UN SINAI FORCE London Hears Jarring Talks With Cairo Now Center on Terms for Peacekeeping 67 PULLOUT LED TO WAR Egyptian Move Is Linked to an OverAll Settlement Israelis Are Skeptical CAIRO SAID TO EASE VIEW ON UN FORCE | By Dana Adams Schmidtspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/national-business-group-presses-an-end-to-war-weighs-possible.html | National Business Group Presses an End to War Weighs Possible Support of an Acceptable Candidate Who Proposes Solution | By Gladwin Hillspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/new-breed-of-heretics-1000-humphreynixon-foes-at-chicago-mostly.html | New Breed of Heretics 1000 HumphreyNixon Foes at Chicago Mostly White Middle Class Idealistic | By Steven V Roberts | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/newspaper-in-iowa-backs-rockefeller.html | NEWSPAPER IN IOWA BACKS ROCKEFELLER | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/no-comment-at-the-un.html | No Comment at the UN | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/paris-supported-on-franc-defense-but-us-warns-of-possible-reprisals.html | PARIS SUPPORTED ON FRANC DEFENSE But US Warns of Possible Reprisals Against French Economic Protectionism PARIS SUPPORTED ON FRANCE DEFENSE | By Clyde H Farnsworthspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/park-killers-gun-traced-to-jersey-bulgarian-immigrant-says-it-was.html | PARK KILLERS GUN TRACED TO JERSEY Bulgarian Immigrant Says It Was Stolen From Him Slayer Is a Mystery Park Killers Gun Is Traced to Bulgarian Immigrant in Jersey | By Tom Buckley | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/penelopepettit-wed-inersey.html | PenelopePettit Wed inersey | Scid to The New York Time | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/penn-eight-impressive-winner-in-preolympic-trial-regatta.html | Penn Eight Impressive Winner In PreOlympic Trial Regatta | By William N Wallacespecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |

| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/pittsburgh-opens-new-scout-center.html | PITTSBURGH OPENS NEW SCOUT CENTER | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
|---|---|---|---|---|---|---|
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/plight-of-pensioners.html | Plight of Pensioners | NORA JOHNSON | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/prison-terms-cut-in-greek-sinking-owner-in-ferry-disaster-must.html | PRISON TERMS CUT IN GREEK SINKING Owner in Ferry Disaster Must Serve Two Years | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/relaxes-in-the-sun.html | Relaxes in the Sun | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rhodesia-ousts-a-rightist-in-cabinet.html | Rhodesia Ousts a Rightist in Cabinet | By Lawrence Fellowsspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rickover-charges-lag-in-submarines-tells-senators-cost-policy-of.html | RICKOVER CHARGES LAG IN SUBMARINES Tells Senators Cost Policy of Pentagon Causes Delay on Nuclear Attack Craft Rickover Charges Cost Policy Delays Atom Attack Submarines | By Benjamin Wellesspecial to the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rio-students-march-again-in-an-antiregime-protest.html | Rio Students March Again In an Antiregime Protest | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rockland-ort-to-gain.html | Rockland ORT to Gain | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/russell-farb-weds-miss-judith-tunkel.html | Russell Farb Weds Miss Judith Tunkel | peoal to The New NcLrk Tlms | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sedate-saugerties-revives-oldtime-funfilled-4th.html | Sedate Saugerties Revives OldTime FunFilled 4th | By Murray Schumachspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/senators-defeat-yankees-4-to-2-4-hits-by-stroud-page-washington.html | Senators Defeat Yankees 4 to 2 4 HITS BY STROUD PAGE WASHINGTON Winners Use 3 Pitchers  Bahnsen Is Victimized by Defensive Lapses | By George Vecseyspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/silver-lady-wins-hunter-laurels-overcomes-valiant-hawk-at-helping.html | SILVER LADY WINS HUNTER LAURELS Overcomes Valiant Hawk at Helping Hand Show | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/singersongwriters-are-making-a-comeback-developing-trend-indicated.html | SingerSongwriters Are Making a Comeback Developing Trend Indicated at the Bitter End by Jerry Walker and Joni Mitchell | By Robert Shelton | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sonic-booms-threatening-indian-cliff-dwellings-in-arizona-national.html | Sonic Booms Threatening Indian Cliff Dwellings in Arizona National Parks | By Ralph Blumenthalspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/soviet-names-arts-academy-head.html | Soviet Names Arts Academy Head | Special to The New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sovietwest-rise-in-trade-eased-business-with-communist-partners.html | SOVIETWEST RISE IN TRADE EASED Business With Communist Partners  Except China  Showed 1967 Rise TOTAL SET A RECORD Dealings With United States Declined Somewhat to About 100Million | By Harry Schwartz | RE0000726381 | 1996-06-17 | B00000437593 |

| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sports-of-the-times-forgotten-art.html | Sports of The Times Forgotten Art | By Arthur Daley | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/the-ballet-nutcracker-out-of-season-city-troupe-opens-its-saratoga.html | The Ballet Nutcracker Out of Season City Troupe Opens Its Saratoga Series | By Jacqueline Maskeyspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/the-girls-in-their-summer-dresses-keeping-the-miniskirt-alive.html | The Girls In Their Summer Dresses Keeping the Miniskirt Alive | By Marylin Bender | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/the-theater-mobile-troupe-citifies-the-pied-piper-take-one-step.html | The Theater Mobile Troupe Citifies the Pied Piper  Take One Step Given in Modern Dress Alan Weeks Stars as the Groovy Musician | By Dan Sullivan | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/theater-new-osborne-and-bowen-plays-in-london-angry-young-woman-in.html | Theater New Osborne and Bowen Plays in London Angry Young Woman in Time Present  Trevor Is a Comedy About Lesbians | By Clive Barnesspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/to-swell-the-vote.html | To Swell the Vote | JAMES BORG | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/toy-firearms.html | Toy Firearms | GERALD J CAVANAUGH | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/two-national-liberation-front-officials-have-slipped-into-paris-to.html | Two National Liberation Front Officials Have Slipped Into Paris to Set Up an Office | By Hedrick Smithspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/u-s-reds-score-new-lefts-ideas-the-theories-of-marcuse-and-debray.html | U S REDS SCORE NEW LEFTS IDEAS The Theories of Marcuse and Debray Called Bourgeois | By Will Lissner | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/us-casualties-decline-gis-repulse-foe-in-attack-at-base.html | US Casualties Decline GIS REPULSE FOE IN ATTACK AT BASE | By Douglas Robinsonspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/violence-called-kind-of-epidemic-psychiatrists-describe-park.html | VIOLENCE CALLED KIND OF EPIDEMIC Psychiatrists Describe Park Slaying as Part of Pattern | By Martin Tolchin | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/world-council-of-churches-convenes-in-uppsala.html | World Council of Churches Convenes in Uppsala | By Edward B Fiskespecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/yarboroughs-auto-wins-400-1967-victor-sets-mark-in-mercury-40000.html | Yarboroughs Auto Wins 400 1967 VICTOR SETS MARK IN MERCURY 40000 Fans See Yarborough Average 167247 Miles an Hour a Daytona Record | By John S Radostaspecial To the New York Times | RE0000726381 | 1996-06-17 | B00000437593 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/11-at-brooklyn-sue-on-expulsion-students-who-seized-office-say.html | 11 AT BROOKLYN SUE ON EXPULSION Students Who Seized Office Say Rights Were Violated | By F David Anderson | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/add-imagination-to-main-dish-salad.html | Add Imagination to Main Dish Salad | By Jean Hewitt | RE0000726382 | 1996-06-17 | B00000437594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/allies-discover-big-arms-caches-three-munitions-stockpiles-found.html | ALLIES DISCOVER BIG ARMS CACHES Three Munitions Stockpiles Found Near Saigon Stir Concern Over an Attack ALLIES UNEARTH BIG ARMS CACHES | By Gene Robertsspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/american-lawyer-visits-ray-in-prison.html | AMERICAN LAWYER VISITS RAY IN PRISON | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/americans-impact-on-vietnam-is-profound-american-impact-on-vietnams.html | Americans Impact on Vietnam Is Profound American Impact on Vietnams Economy Politics and Culture Is Profound | By Bernard Weinraubspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/antiques-summer-search-for-pewter-collectors-seek-wares-made-here.html | Antiques Summer Search for Pewter Collectors Seek Wares Made Here and Abroad | By Marvin D Schwartz | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/arriba-gets-lead-in-open-jumping-scores-in-three-classes-at-ould.html | ARRIBA GETS LEAD IN OPEN JUMPING Scores in Three Classes at Ould Newberry Show | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/arthur-v-mxon-49-nassau-legal-aide.html | ARTHUR V MXON 49 NASSAU LEGAL AIDE | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-1-no-title.html | Article 1  No Title | Lindsay Backers Begin Drive For a Late WillkieLike DraftBy Gladwin Hillspecial to the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/biafrans-bar-relief-mission.html | Biafrans Bar Relief Mission | Dispatch of The Times London | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bolivian-leader-at-lbj-ranch-johnson-flies-to-salvador-today.html | Bolivian Leader at LBJ Ranch Johnson Flies to Salvador Today | By Charles Mohrspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bonn-seeks-us-guarantee-against-soviet-atom-war-atom-guarantee-is.html | Bonn Seeks US Guarantee Against Soviet Atom War ATOM GUARANTEE IS SOUGHT BY BONN | By Philip Shabecoffspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/books-of-the-times-homicide-a-la-carte.html | Books of The Times Homicide a la Carte | By Thomas Lask | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bridge-italian-champs-have-ability-to-make-optimistic-games.html | Bridge Italian Champs Have Ability To Make Optimistic Games | By Alan Truscott | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/british-grocer-knighted-for-world-solo-voyage-mariner-spends-day.html | British Grocer Knighted for World Solo Voyage Mariner Spends Day Opening Telegrams Including One Sent by Chichester | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/catskills-hotels-pamper-the-stars-concord-offers-rooms-and.html | CATSKILLS HOTELS PAMPER THE STARS Concord Offers Rooms and Facilities for Entourage | By Milton Esterowspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/central-park-killer-was-moody-and-untrusting-slept-with-knife-under.html | Central Park Killer Was Moody and Untrusting Slept With Knife Under His Pillow  Had Hatred of Red Rule in Native Bulgaria | By Tom Buckley | RE0000726382 | 1996-06-17 | B00000437594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/charles-s-whilden.html | CHARLES S WHILDEN | Speclll to The New Yok Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/china-and-burma-improving-ties-rapprochement-is-detected-after.html | CHINA AND BURMA IMPROVING TIES Rapprochement Is Detected After Coolness in Spring | By Peter Grosespecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/city-u-planning-harlem-branch-4year-college-will-offer-training-in.html | City U Planning Harlem Branch 4Year College Will Offer Training in Health Careers Mt Sinai and Hunter to Aid Project Opening in 69 CITY U PLANNING BRANCH IN HARLEM | By Richard Reeves | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/citys-housing-crisis.html | Citys Housing Crisis | CHARLES G MOERDLER | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/comic-books-get-star-billing-at-convention-here.html | Comic Books Get Star Billing at Convention Here | By Deirdre Carmody | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/dallas-submits-apology-to-nea-officials-tell-educators-they-regret.html | DALLAS SUBMITS APOLOGY TO NEA Officials Tell Educators They Regret Racial Incident | By M A Farberspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/dance-dolin-and-villella-at-caramoor-appear-in-stravinskys.html | Dance Dolin and Villella at Caramoor Appear in Stravinskys LHistoire du Soldat Work Choreographed by Marina Svetlova | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/decorating-in-junkheap-eclectic-is-not-just-a-matter-of-thrift.html | Decorating in JunkHeap Eclectic Is Not Just a Matter of Thrift | By Rita Reif | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/defendant-tries-suicide-in-court-razor-blade-is-taken-from.html | DEFENDANT TRIES SUICIDE IN COURT Razor Blade Is Taken From DraftEvasion Suspect | By Edward Ranzal | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/defiance-of-government-spreading-in-uruguay.html | Defiance of Government Spreading in Uruguay | By Malcolm W Brownespecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/discussions-are-confirmed.html | Discussions Are Confirmed | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/dutyfree-zone-on-gulf-fought-shipbuilders-group-scores-plan-of-new.html | DUTYFREE ZONE ON GULF FOUGHT Shipbuilders Group Scores Plan of New Orleans Yard | By Farnsworth Fowle | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ecumenical-russian-boris-nikodim.html | Ecumenical Russian Boris Nikodim | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/edith-k-mckeon-wed-at-amherst-to-law-student.html | Edith K McKeon Wed at Amherst To Law Student | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/evictions-studied-in-new-rochelle-tempers-are-rising-in-rent-strike.html | EVICTIONS STUDIED IN NEW ROCHELLE Tempers Are Rising in Rent Strike in Public Housing | By Ralph Blumenthalspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/field-of-19-split-into-sections-for-sheepshead-bay-turf-race-here.html | Field of 19 Split Into Sections for Sheepshead Bay Turf Race Here Today LUDHAM POLITELY EARLY FAVORITES Track Puts Up 30000 to Lift Value of Divisions to 40000 Added Each | By Joe Nichols | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/first-papal-message-is-sent-to-world-council-of-churches-pope-paul.html | First Papal Message Is Sent To World Council of Churches POPE PAUL LAUDS UPPSALA SESSION | By Edward B Fiskespecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/for-mortgage-freeze.html | For Mortgage Freeze | F D FERNANDEZ | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/freight-traffic-up-115-on-railroads.html | FREIGHT TRAFFIC UP 115 ON RAILROADS | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/fund-drive-in-passaic-saves-day-camp-for-1200-children.html | Fund Drive in Passaic Saves Day Camp for 1200 Children | By Martin Gansbergspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/gen-ramcke-dies-led-nazi-forces-father-of-paratroopers-headed.html | GEN RAMCKE DIES LED NAZI FORCES Father of Paratroopers  Headed Veterans Unit | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/george-b-buck-agtuary-is-dead-consulting-fins-head-50-is-apparent.html | GEORGE B BUCK AGTUARY IS DEAD Consulting Fins Head 50 Is Apparent Suicide | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/gm-is-rebuffed-in-suit-by-nader-justice-says-company-has-conceded.html | GM IS REBUFFED IN SUIT BY NADER Justice Says Company Has Conceded Many Charges | By Robert E Tomasson | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/group-will-study-paris-trade-steps-council-of-gatt-appoints.html | GROUP WILL STUDY PARIS TRADE STEPS Council of GATT Appoints Committee to Scrutinize Protectionist Actions REPORT DUE ON JULY 19 Officials Say Fast Reaction to French Moves Avoided Retaliatory Restrictions GROUP WILL STUDY PARIS TRADE STEPS | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/help-seems-near-for-french-steel-common-market-expected-to-approve.html | HELP SEEMS NEAR FOR FRENCH STEEL Common Market Expected to Approve a Quota Plan HELP SEEMS NEAR FOR FRENCH STEEL | By Clyde H Farnsworthspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/hines-and-peterson-bring-history-of-jazz-alive-pianists-of-two.html | Hines and Peterson Bring History of Jazz Alive Pianists of Two Generations at the Village Gate Show Striking Similarities | By John S Wilson | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/holiday-sales-bring-cheer-to-the-retailers-improved-holiday-sales.html | Holiday Sales Bring Cheer to the Retailers Improved Holiday Sales Cheer Retailers After a Summer Lull | By Isadore Barmash | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/humphrey-asks-public-forums-on-platform-before-convention-humphrey.html | Humphrey Asks Public Forums On Platform Before Convention HUMPHREY URGES PLATFORM FORUMS | By Roy Reedspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |

| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/insurance-asked-for-loan-on-bark-us-help-sought-to-return-vessel.html | INSURANCE ASKED FOR LOAN ON BARK US Help Sought to Return Vessel From Philippines | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
|---|---|---|---|---|---|---|
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/irans-need-for-arms.html | Irans Need for Arms | JANET GILSON EZAIR | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/israelis-are-cool-to-any-un-force-insist-on-treaty-reported-offer.html | ISRAELIS ARE COOL TO ANY UN FORCE INSIST ON TREATY Reported Offer by Cairo for a Contingent in Sinai Is Dismissed as Insincere ISRAELIS ARE COOL TO ANY UN FORCE | By James Feronspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/jeanmarc-caillol-weds-miss-mann.html | JeanMarc Caillol Weds Miss Mann | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/laver-trounces-roche-and-is-first-since-1936-to-win-3d-wimbledon.html | Laver Trounces Roche and Is First Since 1936 to Win 3d Wimbledon Title THREESET FINAL TAKES ONE HOUR Laver Is First Since Perry to Win 3 Sets Some Fans in Line All Night | By Fred Tupperspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/leaders-express-concern.html | Leaders Express Concern | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/legal-questions-at-u-n.html | Legal Questions at U N | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/lirr-cancels-6-evening-rains-acts-after-a-large-number-of-engineers.html | LIRR CANCELS 6 EVENING RAINS Acts After a Large Number of Engineers Report Sick | By Murray Schumach | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/liston-75-today-to-defeat-clark-heavyweights-in-tenround-bout-at.html | LISTON 75 TODAY TO DEFEAT CLARK Heavyweights in TenRound Bout at San Francisco | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/local-in-parcel-strike-is-told-by-union-to-vote-on-pay-offer.html | Local in Parcel Strike Is Told By Union to Vote on Pay Offer | By Peter Millones | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mansell-mlean-a-tunnel-builder-head-of-morrisonknudson-underground.html | MANSELL MLEAN A TUNNEL BUILDER Head of MorrisonKnudson Underground Proje cts DiesI | SPecial to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mayor-closes-the-puerto-rican-bars-in-paterson.html | Mayor Closes the Puerto Rican Bars in Paterson | By C Gerald Fraserspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-elise-thayer-to-be-bride-of-charles-vaughan-patterson.html | Miss Elise Thayer To Be Bride Of Charles Vaughan Patterson | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-elizabeth-ridgely-spencer-betrothed-to-arthur-h-sorensen.html | Miss Elizabeth Ridgely Spencer Betrothed to Arthur H Sorensen | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-fran-a-sirlin-is-affianced.html | Miss Fran A Sirlin Is Affianced | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-ohara-has-wedding.html | Miss OHara Has Wedding | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |

| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-patricia-ann-donahey-and-a-reporter-plan-nuptials.html | Miss Patricia Ann Donahey And a Reporter Plan Nuptials | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-sherwood-flutist-engaged.html | Miss Sherwood Flutist Engaged | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-susan-adler-to-be-married-to-douglas-fischer-next-month.html | Miss Susan Adler to Be Married To Douglas Fischer Next Month | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-vaughan-joins-herbie-mann-in-park.html | MISS VAUGHAN JOINS HERBIE MANN IN PARK | ROBERT SHELTON | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mississippi-aide-blunted-racism-former-head-of-sovereignty-unit.html | MISSISSIPPI AIDE BLUNTED RACISM Former Head of Sovereignty Unit Stressed Compromise | By Walter Rugaberspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mrs-berning-gets-73-for-142-total-mrs-lindstrom-second-at-146-in.html | MRS BERNING GETS 73 FOR 142 TOTAL Mrs Lindstrom Second at 146 in Womens Open | By Lincoln A Werdenspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mrs-harper-is-remarried.html | Mrs Harper Is Remarried | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/music-britons-offer-mozart-program-chamber-group-opens-lincoln-fete.html | Music Britons Offer Mozart Program Chamber Group Opens Lincoln Fete Series Barenboim Conducts and Plays Piano Solo | By Allen Hughes | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/nasser-confers-in-moscow.html | Nasser Confers in Moscow | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/new-constitution-voted-by-paulists-democratizing-reflects-one-man.html | NEW CONSTITUTION VOTED BY PAULISTS Democratizing Reflects One Man One Vote Philosophy | By Will Lissner | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/new-italian-premier-asks-for-vote-of-confidence.html | New Italian Premier Asks for Vote of Confidence | By Robert C Dotyspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/new-post-at-electric-boat.html | New Post at Electric Boat | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/nfl-strike-near-as-players-get-the-word-to-boycott-camps.html | NFL Strike Near as Players Get the Word to Boycott Camps | By William N Wallace | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/nixon-rejected.html | Nixon Rejected | DAVID M BLUM | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/odwyer-predicts-party-disaster-likens-a-race-by-humphrey-to-64-gop.html | ODWYER PREDICTS PARTY DISASTER Likens a Race by Humphrey to 64 GOP Experience | By Edith Evans Asbury | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/peggy-darenberg-wed-to-duke.html | Peggy dArenberg Wed to Duke | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/peterson-of-yankees-stops-orioles-21-on-3-hits-kosco-breaks-tie-on.html | Peterson of Yankees Stops Orioles 21 on 3 Hits KOSCO BREAKS TIE ON SINGLE IN 9TH Peterson Gets First Hit of Year Scores Winning Run  Mantle Bats Second | By Joseph Durso | RE0000726382 | 1996-06-17 | B00000437594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/phillies-defeat-mets-31-southpaw-short-fans-11-batters-seavers-four.html | Phillies Defeat Mets 31 SOUTHPAW SHORT FANS 11 BATTERS Seavers Four Scoreless Innings Run String to 22 for Met Record | By Leonard Koppettspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/quebec-premier-iii-forced-to-cancel-visit-to-france.html | Quebec Premier III Forced To Cancel Visit to France | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ralph-f-taylor-architect-in-new-_york___-ne_w-jersey.html | Ralph F Taylor Architect  In New York New Jersey | Sptolal  The New ok 3mei I | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/reserve-loosens-a-key-loan-rate-interest-level-on-credit-to-us-bond.html | RESERVE LOOSENS A KEY LOAN RATE Interest Level on Credit to US Bond Dealers Is Pared 18 of a Point to 5 58 TREASURY BILLS PUSH UP Action Viewed as Auguring an Easing of Pressure in Nations Capital Markets RESERVE LOOSENS A KEY LOAN RATE | By H Erich Heinemann | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/retail-store-sales-gain.html | Retail Store Sales Gain | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/reuben-b-rapp.html | REUBEN b RAPP | Spca TAe New Yonk Tmes | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/right-to-firearms.html | Right to Firearms | C C MOSuLEY | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ruy-blas-iv-seeks-spot-tonight-in-100000-international-trot.html | Ruy Blas IV Seeks Spot Tonight In 100000 International Trot | By Louis Effratspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/sales-by-chains-up-149-in-may-revenues-at-27million-rise-led-by.html | SALES BY CHAINS UP 149 IN MAY Revenues at 27Million  Rise Led by Drug Group SALES BY CHAINS UP 149 IN MAY | By William M Freeman | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/sheila-a-young-bride-in-jersey-of-gerald-osler.html | Sheila A Young Bride in Jersey Of Gerald Osler | Special to The New York | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/sports-of-the-times-the-early-birds.html | Sports of The Times The Early Birds | By Neil Amdur | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/state-democrats-seeking-revision-of-delegate-list-burns-may-recall.html | STATE DEMOCRATS SEEKING REVISION OF DELEGATE LIST Burns May Recall Panel to Shift Seats to McCarthy and Minority Groups ATLARGE VOTE AT ISSUE Negroes and Puerto Ricans Ask for Bigger Roles at National Convention State Democrats Seek Revision In the Allocation of Delegates | By Thomas P Ronan | RE0000726382 | 1996-06-17 | B00000437594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/sterling-and-the-franc-were-getting-used-to-living-with-the-bomb.html | Sterling and the Franc Were Getting Used to Living With the Bomb Swiss Banker Says Calmly BANKERS SUPPORT FRANC AND POUND | By John M Leespecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/the-wall-of-her-bedroom-is-covered-with-jewelry.html | The Wall of Her Bedroom Is Covered With Jewelry | By Virginia Lee Warren | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/theater-an-allmale-as-you-like-it-clifford-williams-puts-new-light.html | Theater An AllMale As You Like It Clifford Williams Puts New Light on Play Importance of Earnest Shows Its Age | By Clive Barnesspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/theater-sparkling-shaw-in-ontario-niagara-fete-offers-heartbreak.html | Theater Sparkling Shaw in Ontario Niagara Fete Offers Heartbreak House Tony Van Bridge and Jessica Tandy Star | By Dan Sullivanspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/them-is-an-irritant-to-barcelona-madrids-authority-resented-by.html | Them is an Irritant to Barcelona Madrids Authority Resented by Proud Catalan City | By Richard Ederspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/thomas-v-albert.html | THOMAS V ALBERT | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/topics-the-fountain-of-eternal-adolescence.html | Topics The Fountain of Eternal Adolescence | By Mitchell Wilson | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/tourists-still-visit-the-kennedy-office.html | Tourists Still Visit the Kennedy Office | By Richard L Maddenspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/trade-gap-solved-by-india-and-soviet.html | TRADE GAP SOLVED BY INDIA AND SOVIET | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/treasury-proposes-a-new-pension-rule.html | TREASURY PROPOSES A NEW PENSION RULE | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/trudeau-names-a-new-cabinet-29-men-appointed-largest-list-in.html | TRUDEAU NAMES A NEW CABINET 29 Men Appointed Largest List in Canadian History | By Jay Walzspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/tv-radio-stations-warned-on-bias-fcc-says-licenses-may-not-be.html | TV RADIO STATIONS WARNED ON BIAS FCC Says Licenses May Not Be Renewed if They Discriminate in Hiring FCC Warns Stations on Hiring Bias | By Eileen Shanahanspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/u-s-aides-voice-reserve.html | U S Aides Voice Reserve | Special to The New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/undersea-glass-house-invented-wide-variety-of-ideas-covered-by.html | Undersea Glass House Invented Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/value-of-jersey-courthouse.html | Value of Jersey Courthouse | WILLIAM H GERDTS | RE0000726382 | 1996-06-17 | B00000437594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archiv es/vietnamese-students-at-paris-rally-accuse-hanoi.html | Vietnamese Students at Paris Rally Accuse Hanoi | By Hedrick Smithspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archiv es/warren-defends-johnsons-naming-of-a-successor-but-he-will-return-to.html | WARREN DEFENDS JOHNSONS NAMING OF A SUCCESSOR But He Will Return to Court in October if Senate Has Not Confirmed Fortas IN RARE NEWS PARLEY Refuses Comment on Report He Was Resigning to Bar Possible Nixon Nominee WERREN DEFENDS JOHNSON CHOICES | By Fred P Grahamspecial To the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archiv es/westchester-jetport.html | Westchester Jetport | EDWARD H FORESTER | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archiv es/which-way-are-stocks-going-analysts-views-differ-widely-market.html | Which Way Are Stocks Going Analysts Views Differ Widely MARKET OUTLOOK SPLITS ANALYSTS | By Vartanig G Vartan | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-06 | https://www.nytimes.com/1968/07/06/archiv es/wilkins-in-talk-to-core-seeks-to-close-negro-rift-wilkins-appeals.html | Wilkins in Talk to CORE Seeks to Close Negro Rift WILKINS APPEALS FOR NEGRO UNITY | By Earl Caldwellspecial to the New York Times | RE0000726382 | 1996-06-17 | B00000437594 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/-boris-the-finale.html | Boris  The Finale | B H HAGGIN | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/-lucinda-pauiey-david-livingston-wed-in-suburbs.html | Lucinda Pauiey  David Livingston Wed in Suburbs | ecal to The New Nk Tlml | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/-mink-n-muscle-befriends-an-aboretum.html | Mink n Muscle Befriends An Aboretum | By Lee Lorick Prina | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/-miracle-rice-praised.html | Miracle Rice Praised | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/-on-vietnam-hes-come-out-pro-and-con.html | On Vietnam Hes Come Out Pro and Con | By Robert Lasson and David Eynon | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/-sheriff-keeps-order-in-met-town-hodges-rules-with-quiet-strength.html | Sheriff Keeps Order in Met Town Hodges Rules With Quiet Strength and Earns Respect | By George Vecsey | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/-we-can-be-what-we-were-born-to-be-we-can-be-what-we-were-born-to.html | We Can Be What We Were Born to Be  We Can Be What We Were Born to Be | By Barbara Ann Teer | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/105-years-later-its-gottschalk-again.html | 105 Years Later Its Gottschalk Again | By Raymond Ericson | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/108-boats-begin-overnight-race-37th-stratford-shoal-event-attracts.html | 108 BOATS BEGIN OVERNIGHT RACE 37th Stratford Shoal Event Attracts Record Fleet | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/18hit-attack-led-by-linz-with-five-jones-gets-four-safeties-in-best.html | 18HIT ATTACK LED BY LINZ WITH FIVE Jones Gets Four Safeties in Best Met Assault of Year  Jackson Is Winner | By Leonard Koppett | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/3-seeking-reelection-on-donothing-platform.html | 3 Seeking Reelection On DoNothing Platform | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/45-years-as-a-checker-of-perceptions.html | 45 Years as a Checker of Perceptions | By Philip H Dougherty | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/5-are-attendants-of-miss-baugh-at-her-nuptials.html | 5 Are Attendants Of Miss Baugh At Her Nuptials | lLl to The ew York | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/6foot10-neal-walk-does-some-tall-thinking-basketball-star-puts-his.html | 6Foot10 Neal Walk Does Some Tall Thinking Basketball Star Puts His College Work Ahead of Sports | By Neil Amdur | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/8-are-attendants-of-miss-walser-at-her-nuptials.html | 8 Are Attendants Of Miss Walser At Her Nuptials | pecia to The New York Ttmea | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/8-yachts-repeat-in-babylon-races-strong-winds-aid-skippers-in.html | 8 YACHTS REPEAT IN BABYLON RACES Strong Winds Aid Skippers in Second Day of Regatta | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-bit-of-foresight-keeps-a-show-on-schedule-wallkill-kennel-club.html | A Bit of Foresight Keeps a Show on Schedule Wallkill Kennel Club Method Is to Use More Judges | By Walter R Fletcher | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-fair-forecast-for-the-northeast.html | A Fair Forecast for the Northeast | By Robert Meyer Jr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-glorious-summertime-lily.html | A Glorious Summertime Lily | By Molly Price | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-new-ballgame-a-new-ballgame.html | A New Ballgame A New Ballgame | BY Wilfrid Sheed | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-new-warning-on-cigarettes.html | A New Warning on Cigarettes | HAROLD M SCHMECK Jr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-nose-for-the-absurd.html | A Nose for the Absurd | By Raymond A Sokolov | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-riot-study-denied-by-naacp-branch.html | A RIOT STUDY DENIED BY NAACP BRANCH | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-sky-riders-view-of-daytona-beach.html | A Sky Riders View Of Daytona Beach | By C E Wright | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-taste-of-trains-on-tap-for-maine.html | A Taste of Trains On Tap for Maine | By Ward Allan Howe | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-visit-to-a-ballet-class.html | A Visit To a Ballet Class | By Clive Barnes | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-war-chest-for-the-teacher.html | A War Chest for the Teacher | M A FARBER | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/aetna-life-chief-sees-industry-as-casualty.html | Aetna Life Chief Sees Industry as Casualty | By Robert D Hershey Jr | RE0000726407 | 1996-06-17 | B00000443825 |

| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/africa-hunger-as-a-political-weapon-in-nigeria.html | Africa Hunger as a Political Weapon in Nigeria | DANA ADAMS SCHMIDT | RE0000726407 | 1996-06-17 | B00000443825 |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/aftermath-of-torture-norwegians-report-on-227-survivors-of-world.html | Aftermath of Torture Norwegians Report on 227 Survivors Of World War II Concentration Camps | By Howard A Rusk Md | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/air-incident-in-kuriles-revives-japanese-claim.html | Air Incident in Kuriles Revives Japanese Claim | By Robert Trumbull | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/airlift-on-despite-warning.html | Airlift On Despite Warning | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/alfred-l-kaskel-builder-67-dies-head-of-carol-management-put-up.html | ALFRED L KASKEL BUILDER 67 DIES Head of Carol Management Put Up Park City Here | peetal to The New York Tmes | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/alice-merckens-to-be-the-bride-of-rlchappell.html | Alice Merckens To be the Bride Of RLChappell | Igptltl to The ew York Imt | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/allies-pounding-enemys-routes-seek-to-prevent-buildups-by-foe-for.html | ALLIES POUNDING ENEMYS ROUTES Seek to Prevent BuildUps by Foe for an Offensive | By Gene Roberts | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/anderson-and-miss-murray-win-in-sea-cliff-yachting.html | Anderson and Miss Murray Win in Sea Cliff Yachting | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ann-h-haskell-w-h-espinosa-to-be-married.html | Ann H Haskell W H Espinosa To Be Married | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/another-proposal-to-refurbish-piccadilly-circus-is-advanced.html | Another Proposal to Refurbish Piccadilly Circus Is Advanced | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/architecture-by-entrapment.html | Architecture by Entrapment | By Ada Louise Huxtable | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/arriba-captures-2-jumping-tests-gelding-wins-time-class-and.html | ARRIBA CAPTURES 2 JUMPING TESTS Gelding Wins Time Class and Puissance Events | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-14-no-title-over-250-aviators-have-licenses-to-fly-hotair.html | Article 14  No Title Over 250 Aviators Have Licenses to Fly HotAir Bags | By Nancy Moran | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-16-no-title-precise-navigation-is-required-from-unfamiliar.html | Article 16  No Title Precise Navigation Is Required From Unfamiliar Clues | By John S Radosta | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/artists-in-residence.html | Artists in residence | By Rita Reif | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/atlanta-paper-marks-100-years-in-which-role-in-south-changed-the.html | Atlanta Paper Marks 100 Years In Which Role in South Changed The Constitution Founded as a Voice of Old Society Now Is a Spokesman for the New | By Harry Gilroy | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/authors-reply.html | Authors Reply | LOUISE WILSON | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/auto-warranties-under-ftc-study-agency-to-delay-until-fall-action.html | AUTO WARRANTIES UNDER FTC STUDY Agency to Delay Until Fall Action Against Makers | By John D Morris | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ball-and-us-aide-to-begin-tour-of-8-world-capitals.html | Ball and US Aide to Begin Tour of 8 World Capitals | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ball-house-tour-and-fair-listed-at-southampton.html | Ball House Tour And Fair Listed At Southampton | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/behind-the-credibility-gap-behind-the-credibility-gap.html | Behind The Credibility Gap Behind the Credibility Gap | By David Schoenbrun | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/berkeley-sees-itself-as-wiser-and-stronger-after-student-revolt.html | Berkeley Sees Itself as Wiser and Stronger After Student Revolt | By Lawrence E Davies | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/big-bands-blow-at-newport-fete-count-duke-woody-and-diz-joined-by.html | BIG BANDS BLOW AT NEWPORT FETE Count Duke Woody and Diz Joined by Stars of the Past | By John S Wilson | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/bird-in-a-cage.html | Bird in a Cage | By James Toback | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/book-tells-ways-to-get-on-relief-civic-and-columbia-groups-give-128.html | BOOK TELLS WAYS TO GET ON RELIEF Civic and Columbia Groups Give 128 Pages of Rights | By Peter Kihss | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/boston-now-mecca-for-hippies-but-onlookers-outnumber-them.html | Boston Now Mecca for Hippies But Onlookers Outnumber Them | By John H Fenton | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/bridge-when-the-going-gets-rough-dont-always-overruff.html | Bridge When the going gets rough dont always overruff | By Alan Truscott | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/british-team-in-lagos.html | British Team in Lagos | By Alfred Friendly Jr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/burns-advocates-winnertakeall-state-democratic-chief-will-seek-law.html | BURNS ADVOCATES WINNERTAKEALL State Democratic Chief Will Seek Law for Unit Vote | By Thomas P Ronan | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/c-w-schwenzieier-3d-veds-miss-macdonald.html | C W Schwenzieier 3d Veds Miss MacDonald | pfclal to The New York trees | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/cairo-confirms-stand-on-un.html | Cairo Confirms Stand on UN | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/can-we-control-aging.html | Can We Control Aging | WALTER SULLIVAN | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/canoe-sailors-strive-to-revive-sport.html | Canoe Sailors Strive to Revive Sport | By Parton Keese | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/case-illustrates-mafia-schooling-delinquent-moved-up-ranks-to.html | CASE ILLUSTRATES MAFIA SCHOOLING Delinquent Moved Up Ranks to Slaying in Bronx | By Charles Grutzner | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/catching-up-on-some-recent-issues.html | Catching Up on Some Recent Issues | By David Lidman | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/ceylon-oil-concern-in-pact-for-crude.html | Ceylon Oil Concern In Pact for Crude | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/change-in-tactics-is-urged-in-aiding-soviet-jews.html | Change in Tactics Is Urged in Aiding Soviet Jews | By M S Handler | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/china-her-call-is-for-no-letup-in-the-conflict.html | China Her Call Is for No Letup in the Conflict | TILLMAN DURDIN | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/china-said-to-let-war-aid-through-halt-of-shipments-to-north.html | CHINA SAID TO LET WAR AID THROUGH Halt of Shipments to North Vietnam Reported Over | By Tillman Durdin | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/christine-stevens-wed.html | Christine Stevens Wed | Spectal to The New ork Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/clashes-plaguing-east-side-housing-new-coop-reflects-disputes-in.html | CLASHES PLAGUING EAST SIDE HOUSING New Coop Reflects Disputes in Joint Developments | By Joseph P Fried | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/collegiate-writing.html | Collegiate Writing | CARLYN COFFIN | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/colorado-compromise-adds-three-humphrey-delegates.html | Colorado Compromise Adds Three Humphrey Delegates | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/commercial-jets-help-war-effort-fly-military-personnel-and-supplies.html | COMMERCIAL JETS HELP WAR EFFORT Fly Military Personnel and Supplies to Asian Theater | By Edward Hudson | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/common-market-backs-france-on-subsidies-and-steel-quotas.html | Common Market Backs France On Subsidies and Steel Quotas | By Clyde H Farnsworth | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/companies-take-title-to-initials.html | Companies Take Title To Initials | By John J Abele | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/controversy-among-arabs.html | Controversy Among Arabs | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/crowd-pleaser.html | Crowd pleaser | By Craig Claiborne | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/dance-dolin-and-villella-at-caramoor-appear-in-stravinskys.html | Dance Dolin and Villella at Caramoor Appear in Stravinskys LHistoire du Soldat | By Don McDonagh | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/david-hamilton-weds-cathie-cline.html | David Hamilton Weds Cathie Cline | Spectal to The ew Tok mes | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/days-of-shame-revised-version-days-of-shame.html | Days of Shame Revised Version Days of Shame | By Cabell Phillips | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/delaware-unearths-a-900yearold-indian-burial-site.html | Delaware Unearths a 900YearOld Indian Burial Site | By Norman Harrington | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/detente-shadow-or-substance.html | Detente  Shadow or Substance | RAYMOND H ANDERSON | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/diana-elizabeth-burke-i-w-d-toft-o__-_-evi.html | Diana Elizabeth Burke I w d toft o  evi | 1ctal to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/documenta-it-beats-the-biennale.html | Documenta It Beats the Biennale | By Grace Glueck | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ellen-palmer-phillipps-fiancee-of-roger-vales.html | Ellen Palmer Phillipps Fiancee of Roger Vales | Special to Zhe ew York imett | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/emilie-sisson-radcliffe-senior-becomes-bride.html | Emilie Sisson Radcliffe Senior Becomes Bride | Specnl to T2e New Yc rk Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/europe-now-de-gaulles-real-job-begins.html | Europe Now de Gaulles Real Job Begins | HENRY TANNER | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/europeans-turn-discover-americas-sales-pitch-into-a-group-analysis.html | Europeans Turn Discover Americas Sales Pitch Into a Group Analysis Session Discover America Sales Pitch | By Paul J C Friedlander | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/excerpts-from-declaration-in-salvador.html | Excerpts From Declaration in Salvador | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/exploring-beyond-the-shore.html | Exploring Beyond the Shore | EDWARD B GARSIDE | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fariellojacobs.html | FarielloJacobs | Special te The New Yor Ttm | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fernanda-wetherih-is-wed-to-james-niven-600-guests-attend-episcopal.html | Fernanda WetheriH Is Wed to James Niven 600 Guests Attend Episcopal Bridal in Southampton | By Angela Taylor | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/first-us-tennis-open-to-put-pinch-on-public-purse-strings-us-tennis.html | First US Tennis Open to Put Pinch on Public Purse Strings US TENNIS OPEN COSTLY TO PUBLIC | By Dave Anderson | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/five-who-seek-help.html | Five Who Seek Help | HENRY GINIGER | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/flights-over-uar-by-israel-reported.html | FLIGHTS OVER UAR BY ISRAEL REPORTED | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/for-bankers-life-is-getting-complicated-for bankers-life-is-getting.html | For Bankers Life Is Getting Complicated For Bankers Life Is Getting Complex | By H Erich Heinemann | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/for-the-deprived-wife.html | For the Deprived Wife | SIDNEY E ZION | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/foreign-affairs-smoke-signals.html | Foreign Affairs Smoke Signals | By C L Sulzberger | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/franco-is-traveling-to-show-himself.html | Franco Is Traveling to Show Himself | By Richard Eder | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/freeman-foresees-saigon-exporting-rice-again-secretary-in-vietnam.html | Freeman Foresees Saigon Exporting Rice Again Secretary in Vietnam Says Resumption Is Possible by 1971 if Steps Are Taken | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/fresh-new-winds-blow-through-hair-hairs-new-winds.html | Fresh New Winds Blow Through Hair  Hairs New Winds | By John S Wilson | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/friends-and-lovers.html | Friends and Lovers | By Robert Gorham Davis | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/fulbright-likely-to-face-a-runoff-negro-protest-over-rights-may.html | FULBRIGHT LIKELY TO FACE A RUNOFF Negro Protest Over Rights May Force 2d Primary | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/gale-thompson-smith-66-is-bride.html | Gale Thompson Smith 66 Is Bride | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/gasoline-engine-proved-worth-in-rugged-1907-bermuda-race.html | Gasoline Engine Proved Worth In Rugged 1907 Bermuda Race | By John Rendel | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/genesee-show-goes-to-irish-wolfhound.html | GENESEE SHOW GOES TO IRISH WOLFHOUND | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/georkia-jones-wed.html | GeorKia Jones Wed | Special to The New York Ttmes I | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/germaine-rodier-is-married-in-chappaqua-to-robert-frifz.html | Germaine  Rodier Is Married In Chappaqua to Robert Frifz | pecll to le New Ymk Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/glen-cove-showcase-of-ice-age.html | Glen Cove Showcase Of Ice Age | By Roy R Silver | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/gods-instrument-in-league-with-the-devil.html | Gods Instrument in League with the Devil | By Lacey Baldwin Smith | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/good-news-named-best-in-show-at-farmington-valley-ninth-top-award.html | Good News Named Best in Show at Farmington Valley NINTH TOP AWARD FOR SKYE TERRIER | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archiv es/gun-controls-pressures-to-disarm.html | Gun Controls Pressures to Disarm | DAVlD R JONES | RE0000726407 | 1996-06-17 | B00000443825 |

| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/halifax-envisions-landbridge-role-port-makes-plans-for-huge.html | HALIFAX ENVISIONS LANDBRIDGE ROLE Port Makes Plans for Huge Containership Volume | By Farnsworth Fowle | RE0000726407 | 1996-06-17 | B00000443825 |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/harbor-plan-could-spur-six-states.html | Harbor Plan Could Spur Six States | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/hawaii-planning-a-ferry-system-first-inter-island-service-since.html | HAWAII PLANNING A FERRY SYSTEM First Inter Island Service Since 1950 Is Considered | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/helen-m-tremaine-wed-to-lutsw-giegoryi.html | Helen M Tremaine Wed To Lutsw GiegoryI | pccial to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/hidden-assets-build-abc-merger-appeal-abc-seen-tempting-takeover.html | Hidden Assets Build ABC Merger Appeal ABC Seen Tempting Takeover | By Leonard Sloane | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/hijackings-worry-cubans-in-miami-exiles-change-travel-plans-as-air.html | HIJACKINGS WORRY CUBANS IN MIAMI Exiles Change Travel Plans as Air Incidents Rise | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/house-expected-to-cut-aid-funds-johnson-officials-concerned-at-gop.html | HOUSE EXPECTED TO CUT AID FUNDS Johnson Officials Concerned at GOP Leaders Plan | By Felix Belair Jr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/house-prospects-favor-democrats-poll-finds-party-is-strong-despite.html | HOUSE PROSPECTS FAVOR DEMOCRATS Poll Finds Party Is Strong Despite Setback in 66 | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/hsiukwang-wu-becomes-fiance-of-miss-johnson.html | HsiuKwang Wu  Becomes Fiance Of Miss Johnson | Speail to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/humphrey-is-upset-by-abusive-tactics-in-presidential-race-humphrey.html | Humphrey Is Upset By Abusive Tactics In Presidential Race HUMPHREY SCORES ABUSIVE TACTICS | By Roy Reed | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/if-the-18yearolds-get-the-vote-if-the-18yearolds-get-the-vote-.html | If the 18YearOlds Get the Vote If the 18yearolds get the vote | By Andrew Hacker | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/illegal-sale-of-gun-used-by-park-killer-laid-to-2-policemen-gun.html | Illegal Sale of Gun Used by Park Killer Laid to 2 Policemen GUN SALE TRACED IN PARK SLAYING | By Tom Buckley | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/in-the-middle-of-newarks-ghetto-a-symphony.html | In the Middle of Newarks Ghetto A Symphony | By Henry Lewis Music Director of the New Jersey Symphony Orchestra | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/izvestia-scores-protest.html | Izvestia Scores Protest | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/james-h-hasson.html | JAMES H HASSON | Special te the Xew York Trine | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jane-k-iiauserman-married-to-officeri.html | Jane K IIauserman Married to Officeri | Special to the NEW YORK TIMES | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jane-schwarz-is-bride-of-michael-wateruield.html | Jane Schwarz Is Bride Of Michael Wateruield | SII le 4tw Nk TAmes | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/japans-erstwhile-peerage-reaches-new-heights-in-tokyo.html | Japans Erstwhile Peerage Reaches New Heights in Tokyo | By Robert Trumbull | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jersey-official-is-beaten-and-robbed-by-a-gang-head-of-consumers.html | Jersey Official Is Beaten and Robbed by a Gang Head of Consumers Fraud Bureau Is Recovering at Home  Car Is Found | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jesuit-bids-world-council-weigh-seating-catholics-jesuit-urges-the.html | Jesuit Bids World Council Weigh Seating Catholics Jesuit Urges the World Council To Study Catholic Membership | By Edward B Fiske | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jig-time-takes-monmouth-race-native-dancers-son-wins-from-royal.html | JIG TIME TAKES MONMOUTH RACE Native Dancers Son Wins From Royal Trace by 2 12 Lengths at 1 116 Miles | By Michael Strauss | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/johnson-arrives-in-san-salvador-with-loan-offer-announces-65million.html | JOHNSON ARRIVES IN SAN SALVADOR WITH LOAN OFFER Announces 65Million Aid for Economic Integration in Central America | By Henry Giniger | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/kendra-graham-plans-nuptiai.html | Kendra Graham Plans Nuptiai | peaX to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/kenneth-miller-of-city-missions-religious-leader-81-dies-sought-to.html | KENNETH MILLER OF CITY MISSIONS Religious Leader 81 Dies  Sought to Aid Harlem | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/klee-wasung.html | Klee  Wasung | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/knoxkirkley.html | KnoxKirkley | pfeal to The New Yrk rmttl | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/lachryma-trauma-a-star-is-born.html | Lachryma Trauma A Star Is Born | By Arnold M Auerbach | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | J M REYNOLDS | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | G SUMNER | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/liston-finishes-clark-in-seventh-exchampion-staggers-foe-and.html | LISTON FINISHES CLARK IN SEVENTH ExChampion Staggers Foe and Referee Halts Bout | By United Press International | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/lois-pattison-to-be-wed-to-dr-george-de-menil.html | Lois Pattison to Be Wed To Dr George de Menil | Speol to Zhl ew York TlmeJ | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/louis-barbano-executive-of-colu_bia_pictures-diest.html | Louis Barbano Executive Of ColubiaPictures Diest | Spcla to The New York TlmJ I | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/louise-leibowitz-wel.html | Louise Leibowitz Wel | Spial to The New Yok Times | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/low-temperature-recorded-at-53rd-street-lab.html | Low Temperature Recorded at 53rd Street Lab | By John Canaday | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ludham-politely-capture-sections-of-divided-stakes-favorites-with.html | LUDHAM POLITELY CAPTURE SECTIONS OF DIVIDED STAKES Favorites With Top Weight Win in Sheepshead Bay on Aqueduct Turf | By Joe Nichols | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/m-is-for-the-mothers-that-she-gave-us.html | M Is for the Mothers That She Gave Us | By Vincent Canby | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/man-26-drowns-on-li.html | Man 26 Drowns on LI | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mangan-and-tully-reach-tennis-final.html | MANGAN AND TULLY REACH TENNIS FINAL | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mark-vetter-marries-miss-nancy-j-weber.html | Mark Vetter Marries Miss Nancy J Weber | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/market-quits-crossroads-stages-a-brisk-preholiday-rally-the-week-in.html | Market Quits Crossroads Stages a Brisk PreHoliday Rally The Week in Finance | By Thomas E Mullaney | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/market-takes-a-new-view-of-clothing-makers.html | Market Takes a New View of Clothing Makers | By Isadore Barmash | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/martha-mchiiichison-married-to-rodney-claude-dimock.html | Martha McHiIichison Married To Rodney Claude Dimock | qpectal to Tho New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/marthas-vineyard-mass-senator-mccarthys-power.html | Marthas Vineyard Mass Senator McCarthys Power | By James Reston | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mary-and-barbara-sullivan-brides-in-a-double-ceremony.html | Mary and Barbara Sullivan Brides in a Double Ceremony | el TJe New ToTk Tlm | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mattie-rosss-true-account.html | Mattie Rosss True Account | By Richard Rhodes | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mccarthys-office-denies-wife-will-undergo-surgery.html | McCarthys Office Denies Wife Will Undergo Surgery | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mcguinness-i-mary-j-donaldeverns-bride.html | McGuinness I Mary J DonaldEverns Bride | of SioAI to ew Yo raes I | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miami-chamber-lets-rights-groups-join.html | MIAMI CHAMBER LETS RIGHTS GROUPS JOIN | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-ann-e-buckley-is-engaged-to-frederick-b-speakman-jr.html | Miss Ann E Buckley Is Engaged To Frederick B Speakman Jr | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |

| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-clarke-wins-horse-show-title-guides-summer-song-to-victory-on.html | MISS CLARKE WINS HORSE SHOW TITLE Guides Summer Song to Victory on Long Island | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-coleman-wed-to-r-c-chroeder.html | Miss Coleman Wed To R C chroeder | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-crocker-wed-to-john-m-frisbie.html | Miss Crocker Wed To John M Frisbie | Special to The New York TIm | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-eileen-brehm-is-prospective-bride.html | Miss Eileen Brehm Is Prospective Bride | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-elizabeth-ann-penker-betrothed-to-pfc-david-harris.html | Miss Elizabeth Ann penker Betrothed to Pfc David Harris | Seclal to The New York Tlmei | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-glenn-de-zalduondo-wed-i-in-bronxville-fo-w-r-caroselli.html | Miss Glenn de Zalduondo Wed I In Bronxville fo W R Caroselli | pecal to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-haselton-married-to-matthew-b-wilder.html | Miss Haselton Married To Matthew B Wilder | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-hedlund-wed-to-stephen-oxman.html | Miss Hedlund Wed To Stephen Oxman | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-jane-holmes-dunham-wed-to-richard-f-boyden-in-jersey.html | Miss Jane Holmes Dunham Wed To Richard F Boyden in Jersey | S  The ew Yolk Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-karen-anne-bishop-married.html | Miss Karen Anne Bishop Married | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-marley-plans-an-august-weddingl.html | Miss Marley Plans An August Weddingl | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-maxwell-wed-to-paul-a-connor.html | Miss Maxwell Wed To Paul A Connor | ptoltt to The ew Yok | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-sandra-epps-married-in-capital.html | Miss Sandra Epps Married in Capital | SpeciAl to The New York lhmt | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/money-museum-formally-reopened.html | Money Museum Formally Reopened | By Thomas V Haney | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/monmouth-ball-and-carnival-set-july-27-at-track.html | Monmouth Ball And Carnival Set July 27 at Track | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/monthly-tours-of-kingston-provide-look-into-the-past.html | Monthly Tours of Kingston Provide Look Into the Past | By James C Haviland | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/more-questions-than-answers.html | More Questions Than Answers | PETER GROSE | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-bernings-76-for-218-leads-us-open-by-two-mrs-bernings-218.html | Mrs Bernings 76 for 218 Leads US Open by Two MRS BERNINGS 218 PACING US OPEN | By Lincoln A Werden | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-king-takes-third-wimbledon-crown-in-row-victor-by-97-75.html | MRS KING TAKES THIRD WIMBLEDON CROWN IN ROW VICTOR BY 97 75 | By Fred Tupper | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-loan-untermyr-brdmann-is-married-to-c1illord-a-kaye.html | Mrs loan Untermyr Brdmann Is Married to C1illord A Kaye | SpeClL to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-mabel-hill-souvaine-exeditor-of-womans-day.html | Mrs Mabel Hill Souvaine ExEditor of Womans Day | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mt-vernon-group-to-support-busing-white-parents-ask-backing-for.html | MT VERNON GROUP TO SUPPORT BUSING White Parents Ask Backing for State Integration Plan | By Ralph Blumenthal | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mullenmooney.html | MullenMooney | pea1 to Th New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/music-britons-offer-mozart-program-chamber-group-opens-lincoln-fete.html | Music Britons Offer Mozart Program Chamber Group Opens Lincoln Fete Series | By Allen Hughes | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nathan-j-liiiauer.html | NATHAN J LIiIAUER | mpectm to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/negro-layman-is-named-principal-of-catholic-school.html | Negro Layman Is Named Principal of Catholic School | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/negro-poets.html | Negro Poets | AMOUR F LIBER | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/new-leader-calls-on-teachers-to-assert-rights-first-negro-to-head.html | New Leader Calls on Teachers to Assert Rights First Negro to Head NEA Urges Membership to Play a Wider Education Role | By M A Farber | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/new-york-its-hotter-in-harlem.html | New York Its Hotter in Harlem | THOMAS A JOHNSON | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/new-york-power-who-runs-the-city.html | New York Power Who Runs the City | By A M Rosenthal | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nicholas-reed-dunnick-fiance-0u-miss-june-eleanor-kaiser.html | Nicholas Reed Dunnick Fiance 0u Miss June Eleanor Kaiser | SpLcla to The New York Tmc | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nine-persian-gulf-shiekdoms-agree-on-form-of-federation.html | Nine Persian Gulf Shiekdoms Agree on Form of Federation | By Dana Adams Schmidt | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nixon-says-war-hurts-economy-views-conflict-as-widened-by-stealth.html | NIXON SAYS WAR HURTS ECONOMY Views Conflict as Widened by Stealth Amid Promises of Both Guns and Butter | By Clayton Knowles | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/notipping-idea-called-success-on-hollandamerica-line-ships.html | NoTipping Idea Called Success On HollandAmerica Line Ships | By Werner Bamberger | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/now-about-that-gap.html | Now About That Gap | Compiled by Ruth Block | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nuptials-for-margret-a-harrington.html | NuPtials for Margret A Harrington | eci TAe lqew YorIE Tlms | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nuptials-for-miss-wojcechowsky.html | Nuptials for Miss Wojcechowsky | fal to Te New Yk | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/oil-is-transforming-economic-outlook-in-angola.html | Oil Is Transforming Economic Outlook in Angola | By Lawrence Fellows | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/old-factory-sought-for-job-training.html | Old Factory Sought for Job Training | By Alfred E Clark | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/one-night-in-detroit-detroit.html | One Night In Detroit Detroit | By Robert Conot | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/only-4-classes-finish-races-in-light-air-at-yra-regatta-55-of-152.html | Only 4 Classes Finish Races in Light Air at YRA Regatta 55 OF 152 BOATS BEAT TIME LIMIT | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/onrust-is-victor-in-luders16-sail-pantomime-encore-ii-also-score-in.html | ONRUST IS VICTOR IN LUDERS16 SAIL Pantomime Encore II Also Score in YRA Regatta | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/open-tennis-the-pros-now-respect-the-amateurs.html | Open Tennis The Pros Now Respect the Amateurs | By Eugene L Scott | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/organization-bridges-gap-from-a-discovery-to-public-benefit.html | Organization Bridges Gap From a Discovery to Public Benefit | By William D Smith | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/orioles-beat-yankees-51-mets-crush-phils-116-leonhard-hurls-3hitter.html | ORIOLES BEAT YANKEES 51 METS CRUSH PHILS 116 Leonhard Hurls 3Hitter Retires 13 Yanks in Row | By Joseph Durso | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/paterson-is-quiet-after-disorders-114-arrested-in-week-fire-bombs.html | PATERSON IS QUIET AFTER DISORDERS 114 Arrested in Week  Fire Bombs Damage 6 Buildings | By C Gerald Fraser | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/patricia-a-morrison-is-married-in-austin-special-to-the-new-york.html | Patricia A Morrison Is Married in Austin Special to The New York TlmeJ | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/paul-brown-back-at-coaching-helm-opens-bengals-camp-with-old-image.html | PAUL BROWN BACK AT COACHING HELM Opens Bengals Camp With Old Image a Bit Softened | By William N Wallace | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/paula-werblin-affianced.html | Paula Werblin Affianced | Sptclal to The w York Tlmen | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/philadelphia-to-hire-rival-gang-leaders-in-bid-to-end-feud.html | Philadelphia to Hire Rival Gang Leaders In Bid to End Feud | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |

| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/police-violence-a-changing-pattern-violent-force-a-changing-pattern.html | Police Violence A Changing Pattern  Violent Force A Changing Pattern Among Police | By David Burnham | RE0000726407 | 1996-06-17 | B00000443825 |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/poor-march-riots-curtail-some-travel.html | Poor March Riots Curtail Some Travel | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/prices-rise-on-amex-counter.html | Prices Rise On Amex Counter | By William M Freeman | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/private-flying-lifesaving-look-airline-jet-pilot-calls-for-stress.html | PRIVATE FLYING LIFESAVING LOOK Airline Jet Pilot Calls for Stress on Visual Scanning to Bar VFR Collisions | By Richard Haitch | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/proud-and-awed-negro-gets-loan-church-and-council-assist.html | PROUD AND AWED NEGRO GETS LOAN Church and Council Assist Businessman in Newark | By Walter H Waggoner | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/racial-law-journal-to-stop-publication.html | RACIAL LAW JOURNAL TO STOP PUBLICATION | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rail-pact-raises-hopes-for-britain-settlement-of-the-slowdown-seen.html | RAIL PACT RAISES HOPES FOR BRITAIN Settlement of the Slowdown Seen as Encouraging Sign | By Anthony Lewis | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rain-hurts-vegetables-on-orange-county-farms.html | Rain Hurts Vegetables On Orange County Farms | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/red-cross-plane-crashed-in-biafra-killing-four.html | Red Cross Plane Crashed in Biafra Killing Four | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/reissue-of-buffalo-bills-rifle-helps-preserve-wests-history.html | Reissue of Buffalo Bills Rifle Helps Preserve Wests History | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/religion-russians-in-church.html | Religion Russians in Church | EDWARD B FISKE | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-1-no-title.html | Review 1  No Title | ROBERT BERKVIST | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-2-no-title.html | Review 2  No Title | JEAN GARDNER | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-3-no-title.html | Review 3  No Title | D C GODDARD | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-4-no-title.html | Review 4  No Title | ALEXANDER COLEMAN | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-5-no-title.html | Review 5  No Title | JANE YOLEN | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-6-no-title.html | Review 6  No Title | MARGARET ECHLIN BOORMAN | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-7-no-title.html | Review 7  No Title | GEORGE A WOODS | RE0000726407 | 1996-06-17 | B00000443825 |

| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-of-first-half-shows-good-gains-in-retail-sales.html | Review of First Half Shows Good Gains in Retail Sales | By Herbert Koshetz | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rockefeller-and-lindsay-why-cant-they-get-along.html | Rockefeller and Lindsay Why Cant They Get Along | RICHARD REEVES | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rockefeller-asserts-that-shifts-by-delegates-insure-an-open.html | Rockefeller Asserts That Shifts by Delegates Insure an Open Convention | By R W Apple Jr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rockefeller-he-doesnt-believe-hes-licked.html | Rockefeller He Doesnt Believe Hes Licked | R W APPLE Jr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rome-villa-opens-for-10-us-priests-pope-asserts-center-links-church.html | ROME VILLA OPENS FOR 10 US PRIESTS Pope Asserts Center Links Church With America | By Robert C Doty | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/romney-a-possible-nixon-ticker-mate.html | Romney a Possible Nixon Ticker Mate | By Warren Weaver Jr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/s-p-groat-marries-jean-halseyi.html | S P Groat Marries Jean HalseyI | Special Tle S York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sachs-warshavsky.html | Sachs  Warshavsky | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/saigonese-enjoy-foes-folk-songs-audience-is-entertained-by-5.html | SAIGONESE ENJOY FOES FOLK SONGS Audience Is Entertained by 5 Defectors From North | By Douglas Robinson | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sally-d-wesson-engaged-to-wed-john-thorp-jr.html | Sally D Wesson Engaged to Wed John Thorp Jr | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sandra-k-mclviaster-is-married.html | Sandra K MclVIaster Is Married | Spectal to The New ork Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/santos-and-pele-to-face-generals-friday-night-brazilian-team.html | Santos and Pele to Face Generals Friday Night BRAZILIAN TEAM UNBEATEN ON TOUR | By Thomas Rogers | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sato-party-likely-to-win-vote-today.html | SATO PARTY LIKELY TO WIN VOTE TODAY | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/senator-dodd-sells-estate-to-new-york-realty-man.html | Senator Dodd Sells Estate To New York Realty Man | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/series-by-picasso-on-view-in-spain-58-oils-after-las-meninas-by.html | SERIES BY PICASSO ON VIEW IN SPAIN 58 Oils After Las Meninas by Velasquez in Barcelona | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/signs-of-escalation.html | Signs of Escalation | GENE ROBERTS | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/south-carolina-widens-welfare-food-stamp-plan-expanded-medicaid-put.html | SOUTH CAROLINA WIDENS WELFARE Food Stamp Plan Expanded  Medicaid Put in Effect | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |

| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/speaking-of-books-writing-without-rules-writing.html | SPEAKING OF BOOKS Writing Without Rules Writing | By Hortense Calisher | RE0000726407 | 1996-06-17 | B00000443825 |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sports-of-the-times-rickey-was-right.html | Sports of the Times Rickey Was Right | By Arthur Daley | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/starters-portrait-manual.html | Starters Portrait Manual | By Jacob Deschin | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/step-forward-for-the-market.html | Step Forward for the Market | CLYDE H FARNSWORTH | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/strain-is-tested-on-new-tankers-oversize-ships-are-fitted-with.html | STRAIN IS TESTED ON NEW TANKERS Oversize Ships Are Fitted With Electronic Devices | By George Horne | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/subject-disarmament.html | SUBJECT DISARMAMENT | C H CROOKSHAFT | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/susan-j-loudis-is-attended-by-4-at-her-miarriage.html | Susan J Loudis Is Attended by 4 At Her Miarriage | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/susan-m-lloyd-bay-state-bride-of-d-g-scannell.html | Susan M Lloyd Bay State Bride Of D G Scannell | pecIal to Th New Yok Time5 | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/teenagers-following-a-new-script-in-harlem-editing-a-documentary.html | TeenAgers Following a New Script in Harlem Editing a Documentary Film About Spring Cleanup That Revived Block | By Paul Hofmann | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/thant-in-paris-confers-on-talks-assesses-vietnam-outlook-and-sees.html | THANT IN PARIS CONFERS ON TALKS Assesses Vietnam Outlook and Sees Negotiators | By Hedrick Smith | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/that-was-no-lady-it-was-your-wife.html | That Was No Lady It Was Your Wife | By A H Weiler | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-anger-and-problems-and-sickness-of-the-poor-of-the-whole-nation.html | The anger and problems and sickness of the poor of the whole nation were in this one shantytown Resurrection City | By Faith Berry | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-avantgroove-were-all-in-it.html | The AvantGroove Were All in It | By Donal Henahan | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-business-of-stage-business-the-business-of-stage-business.html | The Business of Stage Business The Business of Stage Business | By Walter Kerr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-case-against-the-executioner.html | The Case Against the Executioner | RICHARD HAMMER | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-classicism-of-henri-cartierbresson.html | The Classicism of Henri CartierBresson | By Hilton Kramer | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-conventions-a-tough-arena-for-the-underdog.html | The Conventions A Tough Arena for the Underdog | WARREN WEAVER Jr | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-corruption-disease.html | The Corruption Disease | BERNARD WEINRAUB | RE0000726407 | 1996-06-17 | B00000443825 |

| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-dilemma-of-the-revolutionary.html | The Dilemma of the Revolutionary | PAUL L MONTGOMERY | RE0000726407 | 1996-06-17 | B00000443825 |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-giltedge-cottages-of-berkshires-gilded-age.html | The GiltEdge Cottages Of Berkshires Gilded Age | By Michael Strauss | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-jones-idea-of-a-golf-course-thats-robert-trent-jones-hes-a-golf.html | The Jones Idea Of a Golf Course Thats Robert Trent Jones Hes a golf architect He likes nightmares | By Leonard Shecter | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-jumper-story.html | The jumper story | By Harriet Cain | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-lotus-life-on-australias-lord-howe-island.html | The Lotus Life on Australias Lord Howe Island | By C M Milne | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-montessori-method-pro-and-con.html | The Montessori Method  Pro and Con | OLIVE EVANS | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-presidential-race-humphrey-his-party-is-split.html | The Presidential Race Humphrey His Party Is Split | STEVEN V ROBERTS | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-ray-case.html | The Ray Case | Round One The Battle Over Extradition | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-search-for-the-memory-molecule-search-for-the-memory-molecule.html | The Search For the Memory Molecule Search for the memory molecule | By David Perlman | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-trouts-reely-bitin-in-canadian-rockies.html | The Trouts Reely Bitin in Canadian Rockies | By Harry V Forgeron | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-veeps-how-to-add-luster.html | The Veeps How to Add Luster | MAX FRANKEL | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/theyre-happy-to-be-hooked.html | Theyre Happy To Be Hooked | By Agnes Eckhardt Nixon | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/trudeaus-new-cabinet-geared-to-canadian-changes-is-sworn.html | Trudeaus New Cabinet Geared To Canadian Changes Is Sworn | By Jay Walz | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/two-ways-to-store-a-telephone-book.html | Two Ways to Store A Telephone Book | By Bernard Gladstone | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/us-and-soviet-collaboration-in-atomic-research-is-likely.html | US and Soviet Collaboration In Atomic Research Is Likely | By Walter Sullivan | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/us-opens-drive-to-desegregate-schools-in-south-159-districts-in.html | US OPENS DRIVE TO DESEGREGATE SCHOOLS IN SOUTH 159 Districts in Nine States Face Court Orders to End Freedom of Choice Plan | By Fred P Graham | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/us-will-resume-sending-israelis-defense-missiles-sale-of-hawks-is.html | US WILL RESUME SENDING ISRAELIS DEFENSE MISSILES Sale of Hawks Is on Credit  Transaction Is First Since Last Years War | By Harold Gal | RE0000726407 | 1996-06-17 | B00000443825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/usan-rodgers-taylor-is-bride-of-dr-ball-p-dick-psychiatrist.html | usan Rodgers Taylor Is Bride Of Dr Ball P Dick Psychiatrist | Special to Th Iw York Tlmfs | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/wall-street-shifts-taste-in-indexes.html | Wall Street Shifts Taste In Indexes | By Vartanig G Vartan | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/whats-so-funny-whats-so-funny.html | Whats So Funny Whats So Funny | By Renata Adler | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/when-a-salami-travels-abroad-it-may-get-snubbed-as-just-a-lot-of.html | When a Salami Travels Abroad it May Get Snubbed as Just a Lot of Bologna Salami Abroad Can Face Designation as Bologna | By Brendan Jones | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/where-the-port-flows-like-wine.html | Where the Port Flows Like Wine | By Daniel M Madden | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/whos-unamerican-now-unamerican.html | Whos UnAmerican Now UnAmerican | By Telford Taylor | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/will-petrosian-retain-title.html | Will Petrosian Retain Title | By Al Horowitz | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/wood-field-and-stream-society-intensifies-efforts-to-protect.html | Wood Field and Stream Society Intensifies Efforts to Protect Estuarine Areas as Spawning Grounds | By Nelson Bryant | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/yankee-flyer-and-scimitar-victors-in-catamaran-tests.html | Yankee Flyer and Scimitar Victors in Catamaran Tests | Special to The New York Times | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/young-embraces-black-power-idea-reversing-position-he-says-not-to.html | YOUNG EMBRACES BLACK POWER IDEA Reversing Position He Says Not to Change Is Fatal Hailed at CORE Parley | By Earl Caldwell | RE0000726407 | 1996-06-17 | B00000443825 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/-d-mckirdy-weds-laura-s-spielvogel.html | D McKirdy Weds Laura S Spielvogel | Special to The New Yok lmes | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/120-yale-men-pay-tribute-at-the-welsh-tomb-of-schools-benefactor.html | 120 Yale Men Pay Tribute at the Welsh Tomb of Schools Benefactor 120 Yale Men Pay Tribute at Tomb of Benefactor | By Gloria Emersonspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/2-democrats-urge-negro-delegates-odwyer-and-oconnor-ask-revision-of.html | 2 DEMOCRATS URGE NEGRO DELEGATES ODwyer and OConnor Ask Revision of State Slate | By Clayton Knowles | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/9-sheikdoms-form-interim-regime-nucleus-of-a-persian-gulf.html | 9 SHEIKDOMS FORM INTERIM REGIME Nucleus of a Persian Gulf Government Takes Shape | By Dana Adams Schmidtspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/advertising-geyerrumrill-merger-is-afoot.html | Advertising GeyerRumrill Merger Is Afoot | By Philip H Dougherty | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/after-san-salvador-realities-of-central-america-balk-the-progress.html | After San Salvador Realities of Central America Balk The Progress Its Leaders Extolled | By Henry Ginigerspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/algerians-in-france-fearful-of-immigration-ban-new-quotas-a-bitter.html | Algerians in France Fearful of Immigration Ban New Quotas a Bitter Blow to Workers Cut Entries to 1000 a Month From 3000 | By Lloyd Garrisonspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/allies-intensify-patrols-on-river-to-protect-saigon-additional.html | ALLIES INTENSIFY PATROLS ON RIVER TO PROTECT SAIGON Additional Boats and Crews on Duty Around the Clock to Counter Infiltration B52S MAKE FIVE RAIDS Bombs Pound Jungle Areas Close to Capital  Buffer Zone Targets Also Hit Saigon River Patrols Intensified To Counter Enemy Infiltration | By Joseph B Treasterspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/an-activist-educator-elizabeth-duncan-koontz.html | An Activist Educator Elizabeth Duncan Koontz | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/another-minister-steps-down-in-iraq.html | ANOTHER MINISTER STEPS DOWN IN IRAQ | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/arriba-captures-horse-show-title-victor-in-open-jumping-at-ould.html | ARRIBA CAPTURES HORSE SHOW TITLE Victor in Open Jumping at Ould Newbury Competition | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/avantgarde-concert-given-at-philharmonic-hall-six-koussevitzy.html | AvantGarde Concert Given at Philharmonic Hall Six Koussevitzy Foundation Pieces Are Presented Performance in Festival 68 Series Attracts 1000 | By Allen Hughes | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/baldwin-accuses-christian-churches-of-betraying-negro-baldwin.html | Baldwin Accuses Christian Churches Of Betraying Negro BALDWIN DERIDES CHRISTIAN CHURCH | By Edward B Fiskespecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/barbara-abramson-bride-of-zoologist.html | Barbara Abramson Bride of Zoologist | Specal to Tile New York Tmes | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/barbara-spitzer-a-bride.html | Barbara Spitzer a Bride | 5ClZLItO The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/bergin-of-yale-quits-as-dwights-master.html | BERGIN OF YALE QUITS AS DWIGHTS MASTER | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/books-of-the-times-recapitulation-of-a-masterpiece.html | Books of The Times Recapitulation of a Masterpiece | By Eliot FremontSmith | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/bridge-enthusiasts-make-safety-play-by-vacationing-at-tournaments.html | Bridge Enthusiasts Make Safety Play By Vacationing at Tournaments | By Alan Truscott | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/business-is-urged-to-press-training-gross-cites-need-to-help.html | BUSINESS IS URGED TO PRESS TRAINING Gross Cites Need to Help Unskilled Pay Their Way | By Will Lissner | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/c-j-harrington-chigago-judge-70-author-of-illinois-judicial-reform.html | C J HARRINGTON  CHIGAGO JUDGE 70 Author of Illinois Judicial Reform Bill Is Dead | pecal to The Iew York Tlmes | RE0000726380 | 1996-06-17 | B00000437592 |

| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/canadians-expect-surge-of-divorces.html | Canadians Expect Surge of Divorces | By Jay Walzspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
|---|---|---|---|---|---|---|
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/candidate-with-global-interests-turns-attention-to-l-i-race.html | Candidate With Global Interests Turns Attention to L I Race | By Richard Witkin | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/chess-a-tale-of-two-brilliancies-played-half-a-world-apart.html | Chess A Tale of Two Brilliancies Played Half a World Apart | By Al Horowitz | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/communists-name-negro-woman-for-president-exlos-angeles-bookkeeper.html | Communists Name Negro Woman for President ExLos Angeles Bookkeeper Nominated  Brooklyn Man Choice for Vice President | By Peter Kihss | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/concern-for-israel.html | Concern for Israel | AUGUSTINE CRAWFORDVICTOR J DONOVAN CPKENAN E FRESONMARIA ROSEKENNEDY CSJGERALD J MURPHY | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/congress-moving-to-tighten-curbs-on-war-profiting-life-of.html | CONGRESS MOVING TO TIGHTEN CURBS ON WAR PROFITING Life of Renegotiation Unit Likely to Be Extended Accounting Study Set VIETNAM INQUIRY ASKED Rep Gonzalez Leads Drive in House as the Defense Industry Opposes Plans Congress Moving to Tighten Curbs on War Profits | By Robert H Phelpsspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/cool-idea-for-summer-lunch.html | Cool Idea for Summer Lunch | By Jean Hewitt | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/core-dissenters-quit-convention-brooklyn-leader-setting.html | CORE DISSENTERS QUIT CONVENTION Brooklyn Leader Setting Revolutionary Goal Says 16 Chapters Have Left Dissidents in CORE Leave Convention | By Earl Caldwellspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/council-will-get-citys-plans-to-use-8million-job-fund.html | Council Will Get Citys Plans To Use 8Million Job Fund | By John Kifner | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/credit-markets-to-face-test-in-heavy-calendar-this-week-test-of.html | Credit Markets to Face Test In Heavy Calendar This Week TEST OF STRENGTH AHEAD FOR BONDS | By John H Allan | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/czech-program-scored-in-soviet-workers-at-rallies-condemn.html | CZECH PROGRAM SCORED IN SOVIET Workers at Rallies Condemn AntiMoscow Elements | By Raymond H Andersonspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/deal-in-kremlin-seen-behind-stance-toward-u-s-recent-soviet-policy.html | Deal in Kremlin Seen Behind Stance Toward U S Recent Soviet Policy Moves Linked to Campaign to Curb Youth at Home | By Peter Grosespecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |

| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/democratic-delegations-in-4-southern-states-face-challenges-by.html | Democratic Delegations in 4 Southern States Face Challenges by Insurgents on Seating | By Walter Rugaberspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/dr-harold-k-dwork.html | DR HAROLD K DWORK | Sxl fo e ew York Tmel | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/drug-companies-look-beyond-pills-and-potions-diversification-is.html | Drug Companies Look Beyond Pills and Potions Diversification Is Catchword for Future Drug Companies Seek Diversification | By Douglas W Cray | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/dward-e-kirby-66-research-engineer1.html | DWARD e KIRBY 66 RESEARCH ENGINEER1 | pec to T New Nck mes | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/elizabeth-d-lacn-prospective-bride.html | Elizabeth D lacN Prospective Bride | Specl o The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/facts-of-ecology-for-gun-owners.html | Facts of Ecology for Gun Owners | THOMAS C SOUTHERLAND Jr | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/fairfield-takes-polo-opener-from-boston-team-7-to-6.html | Fairfield Takes Polo Opener From Boston Team 7 to 6 | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/fbi-inquiry-asked-on-paterson-police.html | FBI INQUIRY ASKED ON PATERSON POLICE | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/firstweekend-attendance-at-tanglewood-tops-20000.html | FirstWeekend Attendance At Tanglewood Tops 20000 | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/for-a-mccarthyrockefeller-ticket.html | For a McCarthyRockefeller Ticket | HENRY F BEDFORD | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/french-test-atom-bomb-in-pacific.html | French Test Atom Bomb in Pacific | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/greece-finishes-draft-of-charter-provisions-limiting-powers-of-king.html | GREECE FINISHES DRAFT OF CHARTER Provisions Limiting Powers of King Reported Modified After Lengthy Debate GREECE FINISHES DRAFT OF CHARTER | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/humphrey-backed.html | Humphrey Backed | STEPHEN J SPINGARN | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/inquiry-links-seven-to-shooting-in-park.html | INQUIRY LINKS SEVEN TO SHOOTING IN PARK | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/its-newcomers-day-at-newport-joe-venuti-74-and-illinois-u-band-on.html | Its Newcomers Day at Newport Joe Venuti 74 and Illinois U Band on Program | By John S Wilsonspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/japanese-agency-in-city-is-bombed-blast-is-2d-at-a-foreign-office.html | JAPANESE AGENCY IN CITY IS BOMBED Blast Is 2d at a Foreign Office in Week  Glass Cuts 2 Passersby JAPANESE AGENCY IN CITY IS BOMBED | By Emanuel Perlmutter | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/jews-troubled-over-negro-ties-long-civil-rights-support-strained-by.html | JEWS TROUBLED OVER NEGRO TIES Long Civil Rights Support Strained by Antagonisms The American Jewish Community Is Found Confused and Troubled Over Relationships With Negroes | By Irving Spiegelspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/johnson-spends-a-busy-colorful-day-in-salvador.html | Johnson Spends a Busy Colorful Day in Salvador | By Benjamin Wellesspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/jordan-penalizes-8-westbank-aides-employed-by-israel-jordan.html | Jordan Penalizes 8 WestBank Aides Employed by Israel Jordan Penalizes Arab Officials Working for Israel on West Bank | By James Feronspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/kleinbergwax.html | KleinbergWax | Specal to Tile New York Tme5 | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/leo-sowerby-composer-dies-won-the-pulitzer____-prize-in-1946.html | Leo Sowerby Composer Dies Won the Pulitzer Prize in 1946 | Spec to The New York Tm | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/letdown-in-august-confronting-steel.html | Letdown in August Confronting Steel | Special To The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mangan-63-63-victor.html | Mangan 63 63 Victor | Special To The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/margaret-raymond-wed.html | Margaret Raymond Wed | Speelal to Th New York mes | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/massive-support-for-pound-looms-central-bankers-of-wests-leading.html | MASSIVE SUPPORT FOR POUND LOOMS Central Bankers of Wests Leading Nations Achieve More Progress on Plan A BIG LOAN IS POSSIBLE Final Details Likely to Await Next Conference in Basel Slated for September | Special To The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/meadow-brook-sets-back-bethpage-86-for-polo-title.html | Meadow Brook Sets Back Bethpage 86 for Polo Title | Special To The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/menottis-saint-given-at-spoleto-public-shows-enthusiasm-but-critics.html | MENOTTIS SAINT GIVEN AT SPOLETO Public Shows Enthusiasm but Critics Are Cool | By Robert C Dotyspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mets-top-phils-42-after-losing-by-43-on-allens-3run-homer-in-ninth.html | Mets Top Phils 42 After Losing by 43 on Allens 3Run Homer in Ninth SEAVER RELIEVING SAVES 2D CONTEST Kranepool Snaps Tie in 8th With a Double Hodges Thrown Out of Finale | By George Vecseyspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/meyers-nike-correctedtime-victor-of-stratford-shoal-yacht-race-yawl.html | Meyers Nike CorrectedTime Victor of Stratford Shoal Yacht Race YAWL ALSO TAKES DIVISION C TEST Kangaroo in Same Section Is Handicap RunnerUp MonteSano Wins Trophy | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/michele-beigel-engaged-to-marry.html | Michele Beigel Engaged to Marry | ptolil o Theew York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/miss-vitkin-bride-of-gerald-tulman.html | Miss Vitkin Bride Of Gerald Tulman | pecml to Tile New Yrk Tlme | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/moonlight-cruise-ends-in-a-riot-by-passengers.html | Moonlight Cruise Ends In a Riot by Passengers | By John Sibley | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/most-guards-sick-at-rahway-prison.html | MOST GUARDS SICK AT RAHWAY PRISON | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mrs-berning-cards-71-to-win-us-open-by-3-shots-at-289-miss-wright.html | Mrs Berning Cards 71 to Win US Open by 3 Shots at 289 MISS WRIGHT GETS 68 TAKES SECOND Misses Mann and Smith Tie for 3d  Catherine Lacoste in Deadlock for 13th | By Lincoln A Werdenspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mrs-edward-prezzano.html | MRS EDWARD PREZZANO | Slcal toThe ew York Tme | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mrs-james-cromwelli.html | MRS JAMES CROMWELLI | Ipe to tm ew Nk rmes | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/news-of-realty-townhouse-sold-georgian-style-structure-is-bought.html | NEWS OF REALTY TOWNHOUSE SOLD Georgian  Style Structure Is Bought From Dillon | By Thomas W Ennis | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/nina-simone-sings-for-5000-in-park.html | NINA SIMONE SINGS FOR 5000 IN PARK | ROBERT SHELTON | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/ordeal-at-kennedy-airport.html | Ordeal at Kennedy Airport | JOHN SAMPSON | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/owensillinois-sets-acquisition-container-maker-arranges-exchange-of.html | OWENSILLINOIS SETS ACQUISITION Container Maker Arranges Exchange of Shares for LilyTulip Cup Corp IDEAL TOPS 141MILLION Merger Requires Approval by Holders and Directors of Both Companies | By H J Maidenberg | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/passaic-debating-uncertain-future.html | Passaic Debating Uncertain Future | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/patricia-perkins-becomes-bride-of-army-captain.html | Patricia Perkins Becomes Bride Of Army Captain | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/paula-r-narol-bride-ou-norman-b-eisen.html | Paula R Narol Bride Ou Norman B Eisen | SPecial to The New York Tme | RE0000726380 | 1996-06-17 | B00000437592 |

| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/personal-finance-collectors-can-find-profit-in-stamps-if-their.html | Personal Finance Collectors Can Find Profit in Stamps If Their Philatelic Knowledge Thrives Personal Finance Collectors Can Find Profit in Stamps If Philatelic Knowledge Thrives | By Joseph P Morris | RE0000726380 | 1996-06-17 | B00000437592 |
|---|---|---|---|---|---|---|
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/polish-party-unit-to-convene-today-meeting-is-the-first-since-the.html | POLISH PARTY UNIT TO CONVENE TODAY Meeting Is the First Since the Challenge to Gomulka | By Jonathan Randalspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/profit-increases-at-bankers-trust-record-figure-reported-firsthalf.html | PROFIT INCREASES AT BANKERS TRUST Record Figure Reported FirstHalf Operations PROFIT INCREASES AT BANKERS TRUST | By H Erich Heinemann | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/public-golf-course-to-open-in-rockland-lake-park.html | Public Golf Course to Open In Rockland lake park | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/rieger-turns-back-grubel-in-eastern-35ers-tennis.html | Rieger Turns Back Grubel In Eastern 35ers Tennis | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/rockefeller-60-today-starts-final-drive-in-san-francisco.html | Rockefeller 60 Today Starts Final Drive in San Francisco | By R W Apple Jrspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/salmon-new-harlem-pastor-bids-negroes-give-mutual-aid.html | Salmon New Harlem Pastor Bids Negroes Give Mutual Aid | By Paul Hofmann | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/sato-party-leads-its-leftist-rivals-in-japanese-vote.html | SATO PARTY LEADS ITS LEFTIST RIVALS IN JAPANESE VOTE LiberalDemocrat Strength Is Viewed as Repudiation of Critics of US Policy SATO PARTY LEADS IN JAPANESE VOTE | By Robert Trumbullspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/schools-turn-to-negro-role-in-u-s-educators-turn-to-a-balanced.html | Schools Turn to Negro Role in U S Educators Turn to a Balanced Teaching of Negroes Role in American History NEW FOCUS IS PUT ON BLAGK STUDIES First Major Response to the Demand Expected in Fall in Courses at Colleges | By J Anthony Lukas | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/scout-chief-slain-as-sex-molester-one-of-5-boy-prisoners-shoots-him.html | SCOUT CHIEF SLAIN AS SEX MOLESTER One of 5 Boy Prisoners Shoots Him in Cabin | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/south-pacific-isle-votes-gaullist-into-assembly.html | South Pacific Isle Votes Gaullist Into Assembly | Special to The New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/southampton-fashion-honors-to-the-men.html | Southampton Fashion Honors to the Men | By Angela Taylorspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/sports-of-the-times-the-strike.html | Sports of The Times The Strike | By William N Wallace | RE0000726380 | 1996-06-17 | B00000437592 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/states-plan-move-on-riot-insurance-seek-to-block-cancellations-in.html | STATES PLAN MOVE ON RIOT INSURANCE Seek to Block Cancellations in Troubled Areas | By Maurice Carroll | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/statue-of-liberty-is-site-today-for-international-trot-drawing.html | Statue Of Liberty Is Site Today For International Trot Drawing | By Sam Goldaper | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/temptations-for-your-table.html | Temptations for Your Table | By Lisa Hammel | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/the-sovietamerican-survival-pact-after-five-years.html | The SovietAmerican Survival Pact After Five Years | By Harry Schwartz | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/the-theater-playwrights-and-critics-london-sees-works-by-stoppard.html | The Theater Playwrights and Critics London Sees Works by Stoppard and Marcus About Mamas Boys and Wish Fulfillment | By Clive Barnesspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/to-ban-cigarette-commercials.html | To Ban Cigarette Commercials | THOMAS R GILLETT | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/toy-poodle-gains-wallkill-honors-pearsons-marlaine-judged-best-in.html | TOY POODLE GAINS WALLKILL HONORS Pearsons Marlaine Judged Best in Field of 1110 | By Walter R Fletcherspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/us-lines-getting-2d-containership.html | US Lines Getting 2d Containership | By George Horne | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/valentines-gives-baltimore-split-smacks-homer-off-bahnsen-white.html | VALENTINES GIVES BALTIMORE SPLIT Smacks Homer Off Bahnsen  White Kosco Connect in Succession in Opener | By Joseph Durso | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/vice-presidents-as-candidates.html | Vice Presidents as Candidates | WM PINSKER | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/volunteer-executives-spread-us-skill-abroad-executives-help.html | Volunteer Executives Spread US Skill Abroad EXECUTIVES HELP PROJECTS ABROAD | By Stephen Klaidman | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/votes-of-week-in-the-house.html | Votes of Week in the House | Compiled by Congressional Quarterly | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/wall-st-to-aid-jersey-jobless-government-and-brokerage-firms.html | WALL ST TO AID JERSEY JOBLESS Government and Brokerage Firms Arrange Training WALL ST TO AID JERSEY JOBLESS | By Eileen Shanahanspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/western-world-counts-its-gold-stock-is-frozen-at-total-of.html | WESTERN WORLD COUNTS ITS GOLD Monetary Stock is Frozen at Total of 40Billion | By Edwin L Dale Jrspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/yemeni-who-attacked-house-of-president-is-slain-by-mob.html | Yemeni Who Attacked House Of President Is Slain by Mob | Dispatch of The Times London | RE0000726380 | 1996-06-17 | B00000437592 |
| 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/youths-sent-to-work.html | Youths Sent to Work | By Tillman Durdinspecial To the New York Times | RE0000726380 | 1996-06-17 | B00000437592 |

| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/2-amateurs-and-wilcox-and-feminelli-share-westchester-open-lead-on.html | 2 Amateurs and Wilcox and Feminelli Share Westchester Open Lead on 73s POWERS AND LYONS TIE PRO GOLFERS Homa Alone at 74 and Buck Watson Shankland in 75 Bracket  None at Par | By Deane McGowenspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
|---|---|---|---|---|---|---|
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/5-democrats-urge-governor-to-fill-vacancy-in-senate.html | 5 Democrats Urge Governor To Fill Vacancy in Senate | By Richard L Maddenspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-chicago-suburb-told-to-integrate-federal-judge-bids-schools-act.html | A CHICAGO SUBURB TOLD TO INTEGRATE Federal Judge Bids Schools Act Swiftly  Suit Is First Filed by US in North Federal District Judge Orders a Suburb of Chicago to End Desegregation in Its Schools Immediately | By Donald Jansonspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-fight-hard-and-wait-approach-adopted-by-american-officials-us.html | A Fight Hard and Wait Approach Adopted by American Officials US Officials Adopt Fight Hard and Wait View | By Gene Robertsspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-warning-by-thant.html | A Warning by Thant | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/abccit-talks-stop-move-for-merger-to-balk-hughes-effort-fails-court.html | ABCCIT Talks Stop Move for Merger to Balk Hughes Effort Fails  Court Action Planned ABCCIT TALKS ON MERGER STOP | By Leonard Sloane | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/abraham-wosnitzer.html | ABRAHAM WOSNITZER | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/advertising-litton-sells-marketing-advice.html | Advertising Litton Sells Marketing Advice | By Philip H Dougherty | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/aid-to-cities.html | Aid to Cities | G B FRANKLIN | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/allies-complaints-weighed-by-czechs.html | ALLIES COMPLAINTS WEIGHED BY CZECHS | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/art-students-in-london-end-41day-occupation-of-school.html | Art Students in London End 41Day Occupation of School | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/average-discount-rate-drops-on-treasury-bills-at-auction.html | Average Discount Rate Drops On Treasury Bills at Auction | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/b-p-braun-to-wed-elizabeth-a-bradt.html | B P Braun to Wed Elizabeth A Bradt | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |

| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/bache-reynolds-firms-testify-to-sec-on-fund-sale-methods-testimony.html | Bache Reynolds Firms Testify To SEC on Fund Sale Methods TESTIMONY HEARD ON FUND SELLING | By Eileen Shanahanspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
|---|---|---|---|---|---|---|
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/barbara-frederick-is-fiancee-of-jeffrey-alexander-alsdorf.html | Barbara Frederick Is Fiancee Of Jeffrey Alexander Alsdorf | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/barnyards-beckon-city-folk.html | Barnyards Beckon City Folk | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/biafran-food-crisis.html | Biafran Food Crisis | JANET LARGE | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/big-board-soars-as-volume-rises-986-stocks-set-price-gains-while.html | BIG BOARD SOARS AS VOLUME RISES 986 Stocks Set Price Gains While Only 423 Decline  188 at Years Highs DOW RISES 909 POINTS 168 Million Shares Traded in 8th Busiest Session of Exchange History BIG BOARD SOARS AS VOLUME RISES | By John J Abele | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/book-of-art-by-wyeth-to-sell-for-1500-to-2000.html | Book of Art by Wyeth to Sell for 1500 to 2000 | By Harry Gilroy | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/books-of-the-times-vietnam-was-never-far.html | Books of The Times Vietnam Was Never Far | By Thomas Lask | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/bridge-training-program-paying-off-for-young-stars-in-dallas.html | Bridge Training Program Paying Off For Young Stars in Dallas | By Alan Truscott | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/britain-promised-2billion-credit-to-defend-pound-12-central-bankers.html | BRITAIN PROMISED 2BILLION CREDIT TO DEFEND POUND 12 Central Bankers Agree on Standby Protection  France Is Sympathetic STERLING PRICE RISES Support Measure Expected to Bolster the Prestige of Wilson Government BRITAIN PROMISED 2BILLION CREDIT | By John M Leespecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/britain-studies-use-of-raf-to-airlift-aid-to-biafra.html | Britain Studies Use of RAF to Airlift Aid to Biafra | By Anthony Lewisspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/cabs-are-burned-by-gypsy-drivers-at-least-7-burned-others-damaged.html | CABS ARE BURNED BY GYPSY DRIVERS At Least 7 Burned Others Damaged in Brooklyn CABS ARE BURNED BY GYPSY DRIVERS | By Sylvan Fox | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/cairo-said-to-favor-israeli-use-of-canal-if-troops-pull-back-cairo.html | Cairo Said to Favor Israeli Use of Canal If Troops Pull Back Cairo Is Said to Favor Israeli Use of Canal If Troops Pull Back | By Eric Pacespecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |

| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/celler-abandons-gun-registration-to-win-controls-action-is-expected.html | CELLER ABANDONS GUN REGISTRATION TO WIN CONTROLS Action Is Expected to Bring Rules Committee Backing for Ban on Mail Sales PLEDGE IS GIVEN PANEL Brooklyn Democrat Says He Will Oppose Licensing for Rest of This Session Celler Shelves Gun Registration Plan | By Fred P Grahamspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/compromise-set-on-african-gold-13-central-bankers-vote-to-approve.html | COMPROMISE SET ON AFRICAN GOLD 13 Central Bankers Vote to Approve Purchases After Price Drops METAL IS STOCKPILED South Africa Told to Sell on Worlds Free Market First  Later to Banks COMPROMISE SET ON AFRICAN GOLD | By Clyde H Farnsworthspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/credit-markets-bond-prices-rise-as-dealers-discern-new-monetary.html | Credit Markets Bond Prices Rise as Dealers Discern New Monetary Ease | By John H Allan | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/disorder-is-topic-at-world-council-indian-says-order-is-often.html | DISORDER IS TOPIC AT WORLD COUNCIL Indian Says Order Is Often Camouflage for Injustice | By Edward B Fiskespecial to the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/distant-diagnosis-on-television-is-displayed-publicly-in-boston.html | Distant Diagnosis on Television Is Displayed Publicly in Boston Doctor Sees Injured Patient on a Closed Circuit and Gives Advice to Nurse | By John Noble Wilford | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/dr-fager-is-out-of-jersey-race-colt-given-134-pounds-is-withdrawn.html | DR FAGER IS OUT OF JERSEY RACE Colt Given 134 Pounds Is Withdrawn From Stakes | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/drysdale-and-tiant-chosen-to-start-in-allstar-game-at-houston.html | Drysdale and Tiant Chosen to Start in AllStar Game at Houston Tonight NATIONAL LEAGUE IS 7 125 FAVORITE Seeks Sixth Straight Over Americans Stars  50000 Expected at Astrodome | By Leonard Koppettspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/dusty-boggess-umpire-dead-in-the-national-league-18-years-familiar.html | Dusty Boggess Umpire Dead In the National League 18 Years Familiar Ebbets Field Figure Had Feuded With Durocher  Received Klem Award | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/edward-sussman-will-marry-miss-joyce-talmadge-sept-1.html | Edward Sussman Will Marry Miss Joyce Talmadge Sept 1 | Seelal to the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/efforts-for-disarmament-endorsed-by-brezhnev.html | Efforts for Disarmament Endorsed by Brezhnev | By Raymond H Andersonspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |

| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/emphasis-on-arts-backed-by-state-education-head-makes-plea-to-400.html | EMPHASIS ON ARTS BACKED BY STATE Education Head Makes Plea to 400 School Officials | By Louis Calta | RE0000726378 | 1996-06-17 | B00000437590 |
|---|---|---|---|---|---|---|
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/end-to-phone-strike-expected-by-daley.html | END TO PHONE STRIKE EXPECTED BY DALEY | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/executive-job-consultants-investigated-by-city-some-concerns-are.html | Executive Job Consultants Investigated by City Some Concerns Are Said to Charge 5000 Fees None Are Now Licensed | By Charles G Bennett | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/filibuster-as-sitin.html | Filibuster as SitIn | JOSHUA HOCHSTEIN | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/ftc-will-study-major-mergers-in-mixed-fields-expresses-concern.html | FTC WILL STUDY MAJOR MERGERS IN MIXED FIELDS Expresses Concern About Companies That Combine to Form Conglomerates FTC PLANS STUDY OF MIXED MERGERS | By David R Jonesspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/gains-are-shown-for-chase-bank-operating-earnings-in-half-rise-by.html | GAINS ARE SHOWN FOR CHASE BANK Operating Earnings in Half Rise by 1196 to Peak EARNINGS REPORTS ISSUED BY BANKS | By H Erich Heinemann | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/golda-meir-said-to-quit-party-post.html | Golda Meir Said to Quit Party Post | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/gop-chief-quits-in-queens-county.html | GOP Chief Quits in Queens County | By Peter Kihss | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/guilty-man-wired-for-sound-gets-evidence-clearing-name-a-convicted.html | Guilty Man Wired for Sound Gets Evidence Clearing Name A CONVICTED MAN CLEARS HIS NAME | By Richard Severo | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/heavily-armed-paris-policemen-remove-17-from-medical-school.html | Heavily Armed Paris Policemen Remove 17 From Medical School | By John L Hessspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/heffernans-yacht-is-first-to-finish-in-fleet-of-18.html | Heffernans Yacht Is First To Finish in Fleet of 18 | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/hemisfair-hopes-to-avoid-deficit-texas-show-in-its-2d-half-looks.html | HEMISFAIR HOPES TO AVOID DEFICIT Texas Show in Its 2d Half Looks for Bigger Crowds | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/heritage-plans-tradebook-unit-publisher-of-2-hardcover-magazines.html | HERITAGE PLANS TRADEBOOK UNIT Publisher of 2 HardCover Magazines Expanding | By Henry Raymont | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/highway-signs-here-point-way-to-confusion.html | Highway Signs Here Point Way to Confusion | By Deirdre Carmody | RE0000726378 | 1996-06-17 | B00000437590 |

| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/hot-hearty-spicy-onedish-meals-are-always-in-season.html | Hot Hearty Spicy OneDish Meals Are Always in Season | By Jean Hewitt | RE0000726378 | 1996-06-17 | B00000437590 |
|---|---|---|---|---|---|---|
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/humphrey-vs-nixon.html | Humphrey vs Nixon | NAT HENTOFF | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/in-the-nation-listen-and-never-mind-the-lyrics.html | In The Nation Listen and Never Mind the Lyrics | By Max Frankel | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/israeli-fire-killed-39-cairo-charges.html | ISRAELI FIRE KILLED 39 CAIRO CHARGES | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/israeli-flexibility-urged-by-goldmann.html | ISRAELI FLEXIBILITY URGED BY GOLDMANN | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/israeli-official-comments.html | Israeli Official Comments | By James Feronspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/jerome-d-pitkow-director-of-supermarkets-concern.html | Jerome D Pitkow Director Of Supermarkets Concern | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/johnson-in-texas-after-visit-to-central-america.html | Johnson in Texas After Visit to Central America | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/johnsons-health-cited-in-quitting-pearson-reports-president-feared.html | JOHNSONS HEALTH CITED IN QUITTING Pearson Reports President Feared Further Strain | By Charles Mohrspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/judith-l-terwilliger-is-engaged-to-marry.html | Judith L Terwilliger Is Engaged to Marry | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/kennedy-loyalty-strong-in-jersey-campaign-leaders-oppose-humphreys.html | KENNEDY LOYALTY STRONG IN JERSEY Campaign Leaders Oppose Humphreys Nomination | By Steven V Robertsspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/lawyer-sues-legal-aid-society-over-loss-of-job.html | Lawyer Sues Legal Aid Society Over Loss of Job | By Sidney E Zion | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/leftist-foes-of-us-set-back-in-japan-as-voters-endorse-government.html | Leftist Foes of US Set Back in Japan as Voters Endorse Government LEFTISTS IN JAPAN SET BACK BY VOTE | By Robert Trumbullspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/lilytulip-gets-bid-no-2-sun-chemical-attempts-to-block-offer-made.html | LilyTulip Gets Bid No 2 Sun Chemical Attempts to Block Offer Made by OwensIllinois LILYTULIP GETS MERGER BID NO 2 | By H J Maidenberg | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/london-branches-in-fashion-for-us-banks-a-us-bank-trend-london.html | London Branches in Fashion for US Banks A US BANK TREND LONDON BRANCHES | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/london-insurers-shun-riot-risks-reject-efforts-to-parcel-out.html | LONDON INSURERS SHUN RIOT RISKS Reject Efforts to Parcel Out Coverage of US Slums | By H J Maidenberg | RE0000726378 | 1996-06-17 | B00000437590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/longest-season-alarms-players-owners-urged-to-stick-to-realistic.html | LONGEST SEASON ALARMS PLAYERS Owners Urged to Stick to Realistic Schedule in 69 | By Joseph Dursospecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/lowlicht-and-nelson-capture-lightning-class-junior-races.html | Lowlicht and Nelson Capture Lightning Class Junior Races | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/market-place-data-at-stake-in-court-ruling.html | Market Place Data at Stake In Court Ruling | By Terry Robards | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/marsha-goldsmith-prospective-bride.html | Marsha Goldsmith Prospective Bride | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mayor-reveals-50-cut-in-summer-aid-to-poor-city-cuts-its-summer.html | Mayor Reveals 50 Cut In Summer Aid to Poor City Cuts Its Summer Program for Poor by Half | By Richard Reeves | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/medical-schools-given-10million-30-to-share-in-grants-from-mellon.html | MEDICAL SCHOOLS GIVEN 10MILLION 30 to Share in Grants From Mellon Charitable Trusts | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/merchants-found-deceiving-the-poor.html | Merchants Found Deceiving the Poor | By John D Morrisspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/minister-of-justice-in-greece-resigns.html | MINISTER OF JUSTICE IN GREECE RESIGNS | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/miss-hanford-sets-nuptials.html | Miss Hanford Sets Nuptials | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mood-of-optimism-emerges-in-congo-8-years-after-independence-she.html | MOOD OF OPTIMISM EMERGES IN CONGO 8 Years After Independence She Shows New Stability | By Alfred Friendly Jrspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/moores-72-takes-junior-golf-medal.html | MOORES 72 TAKES JUNIOR GOLF MEDAL | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/music-and-theater-share-same-circuit-at-electric-circus.html | Music and Theater Share Same Circuit At Electric Circus | By Theodore Strongin | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/nancy-reiner-to-be-a-bride.html | Nancy Reiner To Be a Bride | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/negro-americans-goal.html | Negro Americans Goal | VERNON URQUHART PALMER | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/newport-jazz-festival-closes-with-cheers-for-don-ellis-band.html | Newport Jazz Festival Closes With Cheers for Don Ellis Band | By John S Wilsonspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/nigerian-gives-view-at-un.html | Nigerian Gives View at UN | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/nixon-woos-jersey-bloc-exvice-president-host-at-reception-concedes.html | Nixon Woos Jersey Bloc EXVICE PRESIDENT HOST AT RECEPTION Concedes He Runs Risk in Not Fighting Governor | By Clayton Knowlesspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/norman-thomas-improves.html | Norman Thomas Improves | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/outspoken-critic-of-war.html | Outspoken Critic of War | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/paterson-inquiry-on-police-ordered-prosecutor-hears-several-on.html | PATERSON INQUIRY ON POLICE ORDERED Prosecutor Hears Several on Charges of Riot Brutality | By Walter H Waggonerspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/pete-latzo-welterweight-beat-walker-for-title-in-26.html | Pete Latzo Welterweight Beat Walker for Title in 26 | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/plucky-pan-wins-by-2-12-lengths-and-sets-mile-mark-of-133-25-at.html | Plucky Pan Wins by 2 12 Lengths and Sets Mile Mark of 133 25 at Aqueduct GAY MATELDA 2D TO 340 VICTOR Plucky Pan Breaks Track Record Held by 5 Horses by OneFifth of Second | By Joe Nichols | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/portugal-pledges-freedom-for-cable-link-via-lisbon.html | Portugal Pledges Freedom For Cable Link Via Lisbon | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/prices-on-amex-rise-to-record-mark-set-june-11-is-erased-as-index.html | PRICES ON AMEX RISE TO RECORD Mark Set June 11 Is Erased as Index Goes to 2985 | By William M Freeman | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/principle-before-party.html | Principle Before Party | ROBERT McCLINTOCK | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/purge-criticized-by-gomulka-aide-kliszko-terms-campaign-on-zionism.html | PURGE CRITICIZED BY GOMULKA AIDE Kliszko Terms Campaign on Zionism Exaggerated | By Jonathan Randalspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/rise-in-prices-for-open-brings-mixed-reactions-in-tennis-set.html | Rise in Prices for Open Brings Mixed Reactions in Tennis Set | By Charles Friedman | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/rockefeller-hailed-on-coast-nixon-woos-jersey-bloc-governor-now-60.html | Rockefeller Hailed on Coast Nixon Woos Jersey Bloc GOVERNOR NOW 60 TOURS CHINATOWN He Says Johnson May Lack Support to Gain Peace | By R W Apple Jrspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sale-of-sos-set-by-general-foods-miles-laboratories-in-pact-for.html | SALE OF SOS SET BY GENERAL FOODS Miles Laboratories in Pact for 56Million Purchase SALE OF SOS SET BY GENERAL FOODS | By Clare M Reckert | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/scout-molester-hid-criminal-past-organization-was-unaware-of-slain.html | SCOUT MOLESTER HID CRIMINAL PAST Organization Was Unaware of Slain Chiefs Offenses | By Paul Hofmann | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sentences-imposed-on-3-in-greek-case.html | SENTENCES IMPOSED ON 3 IN GREEK CASE | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sir-roy-dobson-is-dead-at-76-built-lancaster-bombers-in-war-avro.html | Sir Roy Dobson Is Dead at 76 Built Lancaster Bombers in War Avro Chairman Was Knighted for Services  Helped Mold Peacetime Industry | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sirhan-is-shifted-in-a-secret-move.html | SIRHAN IS SHIFTED IN A SECRET MOVE | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/soviet-jewry.html | Soviet Jewry | ISADORE BRESLAU | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/soybeans-prices-continue-to-drop-wheat-and-corn-also-fall-dip.html | SOYBEANS PRICES CONTINUE TO DROP Wheat and Corn Also Fall  Dip Linked to Report | By James J Nagle | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sports-of-the-times-under-ideal-conditions.html | Sports of The Times Under Ideal Conditions | By Arthur Daley | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/stanford-appoints-glaser-acting-head.html | STANFORD APPOINTS GLASER ACTING HEAD | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/state-bar-group-to-keep-historic-albany-facades.html | State Bar Group to Keep Historic Albany Facades | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/statue-of-liberty-draws-international-crowd-frances-roquepine-gets.html | Statue of Liberty Draws International Crowd Frances Roquepine Gets Post No 6 Is 52 Choice Carlisle Will Start From 3d Slot in Trot Saturday | By Louis Effrat | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/the-freedom-quilting-bee-a-cooperative-step-out-of-poverty.html | The Freedom Quilting Bee A Cooperative Step Out of Poverty | By Rita Reifspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/the-strong-leader-of-the-congo.html | The Strong Leader of the Congo | Joseph Desire MobutuSpecial to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/theater-irreverence-on-london-stage-shakespeare-company-offers.html | Theater Irreverence on London Stage Shakespeare Company Offers Kopit Indians Work by John Lennon in Triple Bill | By Clive Barnesspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/thieu-postpones-his-visit-to-u-s-he-is-expected-to-meet-with.html | THIEU POSTPONES HIS VISIT TO U S He Is Expected to Meet With Johnson in the Pacific | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/tiny-submarine-to-be-launched-for-piccard-gulf-stream-study-vessel.html | Tiny Submarine to Be Launched For Piccard Gulf Stream Study Vessel Will Drift Submerged in Current for 1500 Miles with a SixMan Team | By Harold M Schmeck Jrspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/tower-nixon-group-head-calls-crime-and-disorder-main-issue.html | Tower Nixon Group Head Calls Crime and Disorder Main Issue | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/trial-postponed-over-hersey-book-detroit-judge-cites-publicity-in.html | TRIAL POSTPONED OVER HERSEY BOOK Detroit Judge Cites Publicity in Case of Patrolman | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/tureck-on-bach-dit-dit-daaaah-pianist-sees-it-in-keeping-with-inner.html | TURECK ON BACH DIT DIT DAAAAH Pianist Sees It in Keeping With Inner Sense of Fugue | By Donal Henahan | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/tv-readingaid-series-channel-4-begins-6-weeks-of-programs-aimed-at.html | TV ReadingAid Series Channel 4 Begins 6 Weeks of Programs Aimed at Spreading a Vital Skill | By George Gent | RE0000726378 | 1996-06-17 | B00000437590 |

| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/two-clashes-near-dmz.html | Two Clashes Near DMZ | By Joseph B Treasterspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
|---|---|---|---|---|---|---|
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/two-jersey-policemen-suspended-in-gun-inquiry-action-follows.html | Two Jersey Policemen Suspended in Gun Inquiry Action Follows Investigation of Pistol Used by Angelof in Central Park Shooting | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-and-rumania-in-science-accord-bucharest-asks-assistance-for-atom.html | US AND RUMANIA IN SCIENCE ACCORD Bucharest Asks Assistance for Atom Power Plant  Wider Contacts Set US and Rumania to Widen Scientific Contacts | By Peter Grosespecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-killed-14-peasants-cambodia-says-in-un.html | US Killed 14 Peasants Cambodia Says in UN | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-to-poll-companies-on-investments-abroad.html | US to Poll Companies On Investments Abroad | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-visitor-to-north-says-group-might-be-focus-of-a-postwar-regime.html | US Visitor to North Says Group Might Be Focus of a Postwar Regime North Vietnam Is Said to Stress Role for New Saigon Alliance | By Hedrick Smithspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/utah-cave-data-challenge-theory-on-early-man-artifacts-rebut-view.html | Utah Cave Data Challenge Theory on Early Man Artifacts Rebut View of a Gap in Human Life in West Finds Are Said to Disprove the Belief in a Long Drought | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/visitors-study-grass-and-roof-astrodome-is-noted-for-fast-bounces.html | VISITORS STUDY GRASS AND ROOF Astrodome Is Noted for Fast Bounces Tricky Pops | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/volunteers-push-recall-of-reagan-campaign-leaders-hopeful-experts.html | VOLUNTEERS PUSH RECALL OF REAGAN Campaign Leaders Hopeful Experts Are Skeptical | By Lawrence E Daviesspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/walled-soccer-gets-new-bounce-players-signed-for-sports-debut-at.html | WALLED SOCCER GETS NEW BOUNCE Players Signed for Sports Debut at Randalls Island | By Sam Goldaper | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/west-europe-pessimistic.html | West Europe Pessimistic | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/wood-field-and-stream-technique-is-devised-to-keep-track-of.html | Wood Field and Stream Technique Is Devised to Keep Track of Lobsters Travels by Transmitter | By Nelson Bryantspecial To the New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/youth-crime-bill-passed-by-senate-fund-for-prevention-backed-power.html | YOUTH CRIME BILL PASSED BY SENATE Fund for Prevention Backed Power for Governors Is Rejected 3834 YOUTH CRIME BILL PASSED BY SENATE | Special to The New York Times | RE0000726378 | 1996-06-17 | B00000437590 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/-witnesses-a-play-about-indifference-opens-on-the-coast.html | Witnesses a Play About Indifference Opens on the Coast | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/100million-is-pledged-for-coast-slum-areas-bank-of-america-is.html | 100Million Is Pledged for Coast Slum Areas Bank of America Is Planning Mortgage Loans for Poor Watts and San Francisco Neighborhood to Benefit | By Lawrence E Daviesspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/5yearold-lake-at-glen-canyon-already-littered.html | 5YearOld Lake at Glen Canyon Already Littered | By Ralph Blumenthalspecial to the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/6-trainmen-refuse-to-testify-at-jersey-inquiry-on-2-deaths.html | 6 Trainmen Refuse to Testify At Jersey Inquiry on 2 Deaths | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/76ers-citing-stars-demands-confirm-chamberlain-trade.html | 76ers Citing Stars Demands Confirm Chamberlain Trade | By Sam Goldaper | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/abc-asks-court-to-bar-hughes-bid-violation-of-laws-charged-hearing.html | ABC ASKS COURT TO BAR HUGHES BID Violation of Laws Charged  Hearing Set for Today ABC ASKS COURT TO BAR HUGHES BID | By Leonard Sloane | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/advertising-pat-on-the-head-by-the-public.html | Advertising Pat on the Head by the Public | By Philip H Dougherty | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/aiding-black-community-leaders.html | Aiding Black Community Leaders | RONALD COHEN Evanston | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/amex-prices-up-to-record-again-second-mark-in-2-days-set-amid.html | AMEX PRICES UP TO RECORD AGAIN Second Mark in 2 Days Set Amid Increasing Volume | By William M Freeman | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/apa-revue-offers-lighthearted-look-at-citys-past.html | APA Revue Offers Lighthearted Look at Citys Past | By McCandlish Phillips | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/appeals-for-direct-talks.html | Appeals for Direct Talks | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/arson-damages-somerville-paper.html | ARSON DAMAGES SOMERVILLE PAPER | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bailey-will-let-mcarthy-speak-says-senator-as-delegate-could.html | BAILEY WILL LET MCARTHY SPEAK Says Senator as Delegate Could Address Convention in a Debate on Vietnam Bailey Will Let McCarthy Speak at Convention SENATORS RIGHT TO DEBATE CITED As Delegate He Could Talk About Vietnam Plank | By Warren Weaver Jrspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/baseball-mapping-key-changes-behind-the-scenes-at-houston.html | Baseball Mapping Key Changes Behind the Scenes at Houston | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/basic-learning.html | Basic Learning | NANCY AKERS GOSS | RE0000726379 | 1996-06-17 | B00000437591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/besieged-sydney-exconvict-persuaded-to-yield-mellish-surrenders-to.html | Besieged Sydney ExConvict Persuaded to Yield Mellish Surrenders to Police and Is Sent to Hospital Charges to Be Dropped | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/books-of-the-times-onward-christian-soldier.html | Books of The Times Onward Christian Soldier | By Christopher LehmannHaupt | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bridge-outstanding-players-is-lost-through-death-of-konstam.html | Bridge Outstanding Players Is Lost Through Death of Konstam | By Alan Truscott | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/british-contend-biafrans-obstruct-peace-efforts-also-charge-rebels.html | British Contend Biafrans Obstruct Peace Efforts Also Charge Rebels Are Using Famine to Gain Sympathy in Nigerian Civil War | By Anthony Lewisspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/british-red-writer-regains-passport.html | BRITISH RED WRITER REGAINS PASSPORT | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/budget-battle-the-coming-struggle-over-priorities.html | Budget Battle The Coming Struggle Over Priorities | By James Reston | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bulova-heiress-gets-court-writ-blocking-sale-of-trust-stock.html | Bulova Heiress Gets Court Writ Blocking Sale of Trust Stock | By Robert E Tomasson | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/canterbury-critical-of-catholic-marriage-rule-catholics-scored-by.html | Canterbury Critical of Catholic Marriage Rule CATHOLICS SCORED BY CANTERBURY | By Edward B Fiskespecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/chou-says-unrest-halted-hanoi-aid-he-asserts-factional-strife-in.html | CHOU SAYS UNREST HALTED HANOI AID He Asserts Factional Strife in China Interfered With Railroad Movements Chou Says Unrest in China Halted Aid to Hanoi | By Tillman Durdinspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/circus-tent-upstate-collapses-in-storm-110-persons-injured-circus.html | Circus Tent Upstate Collapses in Storm 110 Persons Injured Circus Tent Collapses Upstate In High Winds and Injures 110 | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/columbia-rebels-lose-court-round-us-judge-says-university-can.html | COLUMBIA REBELS LOSE COURT ROUND US Judge Says University Can Discipline Protesters US Judge Here Says Columbia Can Punish Its Student Rebels | By Edward Ranzal | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/committee-defers-steel-quota-bill-no-68-action-seen-steelquota-bill.html | Committee Defers Steel  Quota Bill No 68 Action Seen STEELQUOTA BILL SHELVED FOR 1968 | By Eileen Shanahanspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/conglomerate-mergers-get-spotlight-conglomerate-mergers-get.html | Conglomerate Mergers Get Spotlight Conglomerate Mergers Get Spotlight | By John J Abele | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/customs-change-is-opposed-here-brokers-fear-new-system-has-serious.html | CUSTOMS CHANGE IS OPPOSED HERE Brokers Fear New System Has Serious Snags | By Werner Bamberger | RE0000726379 | 1996-06-17 | B00000437591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/cyrus-l-day-67-professor-dead-taught-drama-at-delaware-and-wrote-on.html | CYRUS L DAY 67 PROFESSOR DEAD Taught Drama at Delaware and Wrote on knots | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dance-ballet-theater-first-domestic-troupe-to-play-at-met-presents.html | Dance Ballet Theater First Domestic Troupe to Play at Met Presents FullLength Swan Lake | By Clive Barnes | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dance-how-to-treat-it-on-television.html | Dance How to Treat It on Television | By Anna Kisselgoff | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/de-gaulle-likely-to-drop-pompidou-and-name-couve-finance-chief.html | DE GAULLE LIKELY TO DROP POMPIDOU AND NAME COUVE Finance Chief Indicates He Will Get Post  Premier Hints He Is Leaving CABINET MEETS TODAY Reform Believed to Be Issue Dividing President From Man Who Was Heir De Gaulle Is Expected to Drop Pompidou and to Appoint Couve | By Henry Tannerspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dialects-are-losing-favor-among-west-germans.html | Dialects Are Losing Favor Among West Germans | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dr-cleve-0-westby-jersey-school-aide.html | DR CLEVE 0 WESTBY JERSEY SCHOOL AIDE | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ebasco-reports-tender-offer-taylor-instrument-sought-ebasco-is.html | Ebasco Reports Tender Offer Taylor Instrument Sought EBASCO IS MAKING OFFER FOR TAYLOR | By Clare M Reckert | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/egyptians-at-suez-bitter-over-shelling-by-israeli-forces-israeli.html | Egyptians at Suez Bitter Over Shelling By Israeli Forces ISRAELI SHELLING EMBITTERS SUEZ | By Eric Pacespecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/endurance-races-lack-thrills-without-fordferrari-battles.html | Endurance Races Lack Thrills Without FordFerrari Battles | By John S Radosta | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/fat-tiger-throws-a-subpoena-party-celebrating-his-appointment-as.html | FAT TIGER THROWS A SUBPOENA PARTY Celebrating His Appointment as Ramparts Ombudsman | By Sidney E Zion | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/films-and-ballplaying-officials-help-calm-city.html | Films and BallPlaying Officials Help Calm City | By John Kifner | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/food-for-thought.html | Food for Thought | SPErCuR WHuOON Dayton | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/foreign-affairs-chop-one-purl-two.html | Foreign Affairs Chop One Purl Two | By C L Sulzberger | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/france-reaffirms-bar-to-british-seat-in-bloc.html | France Reaffirms Bar To British Seat in Bloc | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/garden-club-tour.html | Garden Club Tour | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/generals-to-play-beacons-tonight-both-teams-well-rested-for-game-at.html | GENERALS TO PLAY BEACONS TONIGHT Both Teams Well Rested for Game at the Stadium | By Gerald Eskenazi | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/gold-price-drops-below-40-level-sterlings-strength-grows-as.html | GOLD PRICE DROPS BELOW 40 LEVEL Sterlings Strength Grows as Prospects Improve for Monetary Stability PLUMMETS 1 AN OUNCE South Africans Understood to Have Agreed to Rules Proposed by Bankers GOLD PRICE DROPS BELOW 40 LEVEL | By Clyde H Farnsworthspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/gomulkas-rival-wins-high-posts-moczar-advocate-of-purge-joins.html | GOMULKAS RIVAL WINS HIGH POSTS Moczar Advocate of Purge Joins Polish Politburo | By Jonathan Randalspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/high-court-found-in-disfavor-3-to-2-poll-shows-public-approval-has.html | HIGH COURT FOUND IN DISFAVOR 3 TO 2 Poll Shows Public Approval Has Dropped in Last Year | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/hills-pro-tennis-group-eyes-6-top-amateurs-for-contracts.html | Hills Pro Tennis Group Eyes 6 Top Amateurs for Contracts | By Neil Amdur | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/house-approves-homebuying-plan-but-subsidies-are-limited-to.html | HOUSE APPROVES HOMEBUYING PLAN But Subsidies Are Limited to LowIncome Families | By Marjorie Hunterspecial to the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/house-committee-votes-105-to-ban-gun-sale-by-mail-wide-margin-spurs.html | HOUSE COMMITTEE VOTES 105 TO BAN GUN SALE BY MAIL Wide Margin Spurs Belief the Bill Will Pass  Floor Action Due This Week AMENDMENT PROPOSED It Would Set Stiff Jail Terms for Committing a Major Crime With a Firearm RULES UNIT VOTES A GUN SALE CURB | By Fred P Grahamspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/humphreys-150man-staff-emphasizes-youth-with-average-age-under-35.html | Humphreys 150Man Staff Emphasizes Youth With Average Age Under 35 | By Roy Reedspecial to the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/injury-puts-killebrew-on-sidelines-for-month.html | Injury Puts Killebrew On Sidelines for Month | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/investing-by-auto-insurance-companies-scored-senate-witness-asserts.html | Investing by Auto Insurance Companies Scored Senate Witness Asserts Some Concerns Sell Policies Just to Get Money for Stocks | By John D Morrisspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/iohn-j-gallagher-led-hershey-corp.html | IOHN J GALLAGHER LED HERSHEY CORP | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/jewish-group-hails-presence-of-czechs.html | JEWISH GROUP HAILS PRESENCE OF CZECHS | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |

| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/john-halford-82-carpet-executive.html | JOHN HALFORD 82 CARPET EXECUTIVE | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
|---|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/johnson-blamed-by-javits-for-cut-in-summer-work-senator-says.html | JOHNSON BLAMED BY JAVITS FOR CUT IN SUMMER WORK Senator Says President and Wirtz Contrived a Facade Wants Facts in Focus JOHNSON BLAMED BY JAVITS FOR CUT | By Richard Reeves | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/johnson-to-meet-thieu-in-pacific-area-soon.html | Johnson to Meet Thieu In Pacific Area Soon | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/juan-carlos-bids-actively-for-spanish-throne-prince-abandons.html | Juan Carlos Bids Actively for Spanish Throne Prince Abandons Deference to His Fathers Claims He Tells Two Ambassadors Don Juan Is Unrealistic | By Richard Ederspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/judith-raff-fiancee-of-dental-student.html | Judith Raff Fiancee Of Dental Student | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/latonia-thrush-is-seventh-racer-on-aqueduct-card-to-win-with-early.html | Latonia Thrush Is Seventh Racer on Aqueduct Card to Win With Early Speed FAVORITE FOURTH IN FEATURE EVENT Pretty Fancy Is Unable to Overtake Fast Starter 2 Rally to Triumph | By Michael Strauss | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/leroy-apgar-once-headed-bond-department-of-bank.html | LeRoy Apgar Once Headed Bond Department of Bank | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/lester-kreielsheimer.html | LESTER KREIELSHEIMER | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/lindsay-greets-new-queens-chief-visits-gop-headquarters-and.html | LINDSAY GREETS NEW QUEENS CHIEF Visits GOP Headquarters and Promises to Back Hein | By Peter Kihss | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/lyons-amateur-captures-westchester-open-on-last-shot-victory.html | Lyons Amateur Captures Westchester Open on Last Shot VICTORY CLINCHED ON 15FOOT PUTT Burning Tree Player Posts Final 72 for 220 to Edge Watson  2 Tie for 3d | By Deane McGowenspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/many-arabs-shun-israeli-plan-to-allow-westbank-vacations.html | Many Arabs Shun Israeli Plan To Allow WestBank Vacations | By Terence Smithspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/market-place-rumors-and-oil-and-up-up-up.html | Market Place Rumors and Oil And Up Up Up | By Robert A Wright | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mary-miller-is-betrothed.html | Mary Miller Is Betrothed | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mayor-to-protect-cabbies-from-gypsy-taxi-drivers-but-says-new.html | Mayor to Protect Cabbies From Gypsy Taxi Drivers But Says New Ordinance Is Not Fair to Those Without Medallions Unlicensed Cab Operators Discuss Dispute Over New City Ordinance MAYOR PROMISES TAXI PROTECTION | By Homer Bigart | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mcall-asks-fcc-for-a-tv-channel-publisher-gets-in-early-bid-on.html | MCALL ASKS FCC FOR A TV CHANNEL Publisher Gets in Early Bid on Satellites Frequencies | By George Gent | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mcarthy-men-aim-campaign-at-daley.html | MCARTHY MEN AIM CAMPAIGN AT DALEY | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/merger-opposed-of-british-banks-monopolies-commission-vote-lacks.html | MERGER OPPOSED OF BRITISH BANKS Monopolies Commission Vote Lacks Majority Needed to Block the Move MERGER OPPOSED OF BRITISH BANKS | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/miss-bonynge-to-be-a-bride.html | Miss Bonynge To Be a Bride | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/miss-harding-plans-nuptials.html | Miss Harding Plans Nuptials | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/miss-higdon-is-affianced.html | Miss Higdon Is Affianced | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mkissick-warns-core-dissenters-says-group-will-not-put-up-with.html | MKISSICK WARNS CORE DISSENTERS Says Group Will Not Put Up With Vicious Statements | By C Gerald Fraser | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mrs-george-b-lee.html | MRS GEORGE b LEE | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mrs-neff-sails-to-2-victories-and-leads-syce-cup-yachting.html | Mrs Neff Sails to 2 Victories And Leads Syce Cup Yachting | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mrs-ryan-and-mrs-freeman-post-74-for-2stroke-lead.html | Mrs Ryan and Mrs Freeman Post 74 for 2Stroke Lead | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/muriel-humphrey-housewife-mother-political-campaigner.html | Muriel Humphrey Housewife Mother Political Campaigner | By Myra MacPhersonspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/music-barenboim-leads-miss-du-pre-is-soloist-with-chamber-group.html | Music Barenboim Leads Miss du Pre Is Soloist With Chamber Group | By Harold C Schonberg | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/national-league-wins-allstar-game-10-on-mayss-unearned-run-in-first.html | National League Wins AllStar Game 10 on Mayss Unearned Run in First AMERICAN LEAGUE LIMITED TO 3 HITS Error Wild Pitch Put Mays in Position to Score 20 Men Strike Out | By Leonard Koppettspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/newman-and-miller-named-delegates-to-convention.html | Newman and Miller Named Delegates to Convention | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/nixon-urges-congress-to-strengthen-gun-bill-asks-a-mandatory-jail.html | Nixon Urges Congress to Strengthen Gun Bill Asks a Mandatory Jail Term for Felon Using Firearm in a Serious Federal Crime | By Clayton Knowles | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/no-hunter-sponsorship.html | No Hunter Sponsorship | ROBERT D CROSS | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/norell-injects-some-fun-into-fashion.html | Norell Injects Some Fun Into Fashion | By Judy Klemesrud | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/odwyer-calls-for-un-to-arrange-a-ceasefire.html | ODwyer Calls for UN to Arrange a CeaseFire | By Maurice Carroll | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/operating-net-up-at-national-city-125-increase-is-shown-during-the.html | OPERATING NET UP AT NATIONAL CITY 125 Increase Is Shown During the First Half EARNINGS REPORTS ISSUED BY BANKS | By H Erich Heinemann | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/outspoken-anglican-arthur-michael-ramsey.html | Outspoken Anglican Arthur Michael Ramsey | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/parallel-to-pueblo.html | Parallel to Pueblo | FRANZ J LEHMAN | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/prague-bars-call-for-bloc-parley-but-says-it-would-discuss-its.html | PRAGUE BARS CALL FOR BLOC PARLEY But Says It Would Discuss Its Democratization With Individual Parties PRAGUE BARS CALL FOR BLOC PARLEY | By Henry Kammspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/president-bids-senate-approve-nuclear-pact.html | President Bids Senate Approve Nuclear Pact | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/prices-of-metals-decline-for-day-dips-are-attributed-to-loss-of.html | PRICES OF METALS DECLINE FOR DAY Dips Are Attributed to Loss of Luster by Silver | By James J Nagle | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/prices-up-again-for-debt-issues-more-talk-in-capital-market.html | PRICES UP AGAIN FOR DEBT ISSUES More Talk in Capital Market Concerns Credit Ease Credit Markets Bond Prices Climb Again | By John H Allan | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/project-delays-by-city-decried-civic-group-says-plans-lie-dormant.html | PROJECT DELAYS BY CITY DECRIED Civic Group Says Plans Lie Dormant as Costs Rise | By Franklin Whitehouse | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/radicals-set-up-graduate-society-form-conference-to-press-causes-in.html | RADICALS SET UP GRADUATE SOCIETY Form Conference to Press Causes in College and Out | By Steven V Roberts | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ray-will-plead-july-29-to-escape-extradition.html | Ray Will Plead July 29 To Escape Extradition | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/reagan-says-aim-is-to-help-party-rebuts-rockefeller-remark-about.html | REAGAN SAYS AIM IS TO HELP PARTY Rebuts Rockefeller Remark About Working Hard | By Gladwin Hillspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/rich-nations-lag-in-aid-study-says-percentage-of-output-going-to.html | RICH NATIONS LAG IN AID STUDY SAYS Percentage of Output Going to Third World Drops | By John L Hessspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/richard-c-morrisey.html | RICHARD C MORRISEY | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ruth-h-frishman-wed-in-paterson.html | Ruth H Frishman Wed in Paterson | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/school-changes-urged-by-irving-lincoln-center-stage-chief-justifies.html | SCHOOL CHANGES URGED BY IRVING Lincoln Center Stage Chief Justifies Student Unrest | By Louis Calta | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/school-rifle-programs.html | School Rifle Programs | ROBERT B JOHNSON | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/seavers-sliders-silence-big-guns-yastrzemski-powell-admit-met-star.html | SEAVERS SLIDERS SILENCE BIG GUNS Yastrzemski Powell Admit Met Star Baffled Them | By Joseph Dursospecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/sir-alexander-cadogan-is-dead-represented-britain-at-the-un.html | Sir Alexander Cadogan Is Dead Represented Britain at the UN | Wartime Adviser to Churchill Drafted Atlantic Charter at HighLevel Parleys | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/sncc-sets-a-negro-party-in-the-nation-as-its-major-goal-black.html | SNCC Sets a Negro Party In the Nation as Its Major Goal Black Panther to Be Symbol Community Controls and Worldwide Ties Sought | By Thomas A Johnson | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/soviet-agreement-to-sell-arms-to-pakistan-reported-in-india.html | Soviet Agreement to Sell Arms To Pakistan Reported in India | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/sports-of-the-times-a-pleasant-surprise.html | Sports of The Times A Pleasant Surprise | By Arthur Daley | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/stock-averages-hit-high-ground-markets-4th-consecutive-rise-lifts.html | STOCK AVERAGES HIT HIGH GROUND Markets 4th Consecutive Rise Lifts the Dow 782 to 1968 Peak of 92042 TRADING REMAINS BRISK Conglomerates Show Weak Pattern Following Word of FTC Investigation STOCK AVERAGES HIT HIGH GROUND | By Terry Robards | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/the-inches-count-in-sterns-rooms.html | The Inches Count In Sterns Rooms | By Nan Ickeringill | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/the-money-machine-search-for-monetary-device-continues-but.html | The Money Machine Search for Monetary Device Continues But Ultimately Congress Is Responsible The Money Machine | By Albert L Kraus | RE0000726379 | 1996-06-17 | B00000437591 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/the-screen-triumph-over-violence-hitlers-fall-is-viewed-from-soviet.html | The Screen Triumph Over Violence Hitlers Fall Is Viewed From Soviet Angle | By Vincent Canby | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/theater-ateljes-victor-a-little-boys-last-day-depicted-at-forum.html | Theater Ateljes Victor A Little Boys Last Day Depicted at Forum | By Dan Sullivan | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/top-golfers-tee-off-today-in-british-open-carnoustie-course-is.html | Top Golfers Tee Off Today in British Open Carnoustie Course Is Described in One Word Rough | By Fred Tupperspecial to the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/traffic-jam-leads-to-a-gun-battle-2-are-shot-in-bronx-3-men.html | TRAFFIC JAM LEADS TO A GUN BATTLE 2 Are Shot in Bronx  3 Men Involved Are Policemen Bronx Traffic Jam Leads to Gun Battle | By Michael T Kaufman | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/trimming-the-sales-to-catch-more-breeze-trimming-sales-to-catch.html | Trimming the Sales to Catch More Breeze TRIMMING SALES TO CATCH BREEZE | By Isadore Barmash | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/tv-the-black-soldier-negroes-gallantry-in-all-of-the-nations-wars.html | TV The Black Soldier Negroes Gallantry in All of the Nations Wars Is Recounted on CBS | G G | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/two-exemployes-now-businessmen-new-brooklyn-selfhelp-project-aids.html | TWO EXEMPLOYES NOW BUSINESSMEN New Brooklyn SelfHelp Project Aids Ventures | By Rudy Johnson | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/us-troops-fight-3-sharp-battles-with-enemy-near-saigon.html | US Troops Fight 3 Sharp Battles With Enemy Near Saigon | By Joseph B Treasterspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/van-der-waag-wins-1-up-to-gain-junior-semifinals.html | Van der Waag Wins 1 Up To Gain Junior SemiFinals | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/vandeweghes-team-wins-fatherdaughter-golf-on-79.html | Vandeweghes Team Wins FatherDaughter Golf on 79 | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/vietcong-rule-out-a-vote-in-vietnam-till-us-goes-vietcongs-stand-on.html | Vietcong Rule Out a Vote In Vietnam Till US Goes VIETCONGS STAND ON VOTE IS GIVEN | By Hedrick Smithspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/vigilantes-in-11-jersey-towns-give-police-unsolicited-help.html | Vigilantes in 11 Jersey Towns Give Police Unsolicited Help | By J Anthony Lukasspecial To the New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/william-a-ten-eick-jr-66-of-banks-investment-unit.html | William A Ten Eick Jr 66 Of Banks Investment Unit | Special to The New York Times | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/young-inmates-at-rikers-island-to-be-trained-for-specific-jobs.html | Young Inmates at Rikers Island To Be Trained for Specific Jobs | By Charles G Bennett | RE0000726379 | 1996-06-17 | B00000437591 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/-longlegs-craft-rounds-off-orbit-and-prepares-to-track-space.html | Longlegs Craft Rounds Off Orbit and Prepares to Track Space Signals | By Walter Sullivan | RE0000726377 | 1996-06-17 | B00000437589 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/1000-left-to-johnson.html | 1000 Left to Johnson | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/1500-youngsters-rampage-outside-city-hall-job-protesters-loot.html | 1500 Youngsters Rampage Outside City Hall Job Protesters Loot Stands and Smash Cars on Streets 1500 Youngsters Protesting Summer Job Cuts Rampage Outside City Hall | By Sylvan Fox | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/20-college-presidents-confer-on-problems-of-student-unrest.html | 20 College Presidents Confer On Problems of Student Unrest | By J Anthony Lukas | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/3-on-way-to-hanoi-to-get-us-airmen.html | 3 ON WAY TO HANOI TO GET US AIRMEN | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/40000-city-pupils-get-reading-help-test-program-in-2-poverty-areas.html | 40000 CITY PUPILS GET READING HELP Test Program in 2 Poverty Areas to Involve Parents | By M A Farber | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/6-trustees-added-by-metropolitan-museum-is-seeking-to-meet-growing.html | 6 TRUSTEES ADDED BY METROPOLITAN Museum Is Seeking to Meet Growing Demands | By Sanka Knox | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/a-french-country-kitchen-with-a-view-of-long-island-sound.html | A French Country Kitchen With a View of Long Island Sound | By Craig Claibornespecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/advertising-an-engraving-on-the-eyeballs.html | Advertising An Engraving on the Eyeballs | By Philip H Dougherty | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/allies-push-drive-to-prevent-an-enemy-buildup-near-saigon.html | Allies Push Drive to Prevent an Enemy Buildup Near Saigon | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/army-reenlisting-shows-a-sharp-dip-negro-drop-biggest.html | Army Reenlisting Shows a Sharp Dip Negro Drop Biggest | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/ban-on-hughes-bid-refused-by-court-possible-harm-to-abcs.html | BAN ON HUGHES BID REFUSED BY COURT Possible Harm to ABCs Shareholders Is Cited BAN ON HUGHES BID REFUSED BY COURT | By Leonard Sloane | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/baseball-in-grip-of-a-power-failure-allstar-epilogue-even-darker.html | Baseball in Grip of a Power Failure AllStar Epilogue Even Darker Days Ahead for Hitters | By Joseph Dursospecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bath-industries-inc-unseats-a-board.html | Bath Industries Inc Unseats a Board | By Isadore Barmash | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/big-boards-haack-a-10month-appraisal-president-haack-of-big-board-a.html | Big Boards Haack A 10Month Appraisal President Haack of Big Board An Appraisal After 10 Months | By Vartanig G Vartan | RE0000726377 | 1996-06-17 | B00000437589 |

| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/body-in-france-is-identified-as-a-katangais-leaders.html | Body in France Is Identified As a Katangais Leaders | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
|---|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bonallack-barnes-share-lead-in-british-open-with-70s-britons-set.html | Bonallack Barnes Share Lead in British Open With 70s BRITONS SET PAGE ON WINDY COURSE Nicklaus at 76 Is 4 Over Par  Casper Cards 72 and Palmer Lags at 77 | By Fred Tupperspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bonn-denies-seeking-us-atom-guarantee.html | BONN DENIES SEEKING US ATOM GUARANTEE | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/books-of-the-times-sassoons-sassoons-sassoons.html | Books of The Times Sassoons Sassoons Sassoons | By Charles Poore | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/breslin-column-irks-communists-15-party-members-demand-denunciation.html | BRESLIN COLUMN IRKS COMMUNISTS 15 Party Members Demand Denunciation by Post | By Sidney E Zion | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bridge-us-experts-to-get-needed-practice-in-imp-scoring.html | Bridge US Experts to Get Needed Practice in IMP Scoring | By Alan Truscott | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/brokerage-houses-take-the-day-off-to-work-brokerage-houses-busy-on.html | Brokerage Houses Take the Day Off to Work Brokerage Houses Busy on Day Off | By H J Maidenberg | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bulgarian-nationalism-colors-macedonian-issue-sofia-marks-1878.html | Bulgarian Nationalism Colors Macedonian Issue Sofia Marks 1878 Treaty That Assigned Area to It Celebrations Appear Aimed at Yugoslav Control | By Jonathan Randalspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/cabby-union-asks-action-on-gypsies-grand-jury-inquiry-sought-on.html | CABBY UNION ASKS ACTION ON GYPSIES Grand Jury Inquiry Sought on Attacks by Drivers | By Emanuel Perlmutter | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/cairo-warns-of-retaliation.html | Cairo Warns of Retaliation | By Eric Pacespecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/chess-an-unknown-rocks-the-boat-at-the-puerto-rican-open.html | Chess An Unknown Rocks the Boat At the Puerto Rican Open | By Al Horowitz | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/chinese-assail-sherlock-holmes-as-bourgeois-british-watchdog-score.html | Chinese Assail Sherlock Holmes As Bourgeois British Watchdog Score ExSecurity Chief for Wanting Agents to Learn From Victorian Detective | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/church-antiques-sale.html | Church Antiques Sale | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/church-council-drive-set.html | Church Council Drive Set | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/city-seeks-buyers-for-4-hospitals-officials-admit-discussions-but.html | CITY SEEKS BUYERS FOR 4 HOSPITALS Officials Admit Discussions but Deny Firm Plans | By Martin Tolchin | RE0000726377 | 1996-06-17 | B00000437589 |

| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/clifford-visit-expected.html | Clifford Visit Expected | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
|---|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/contract-awarded-for-dam-in-africa.html | CONTRACT AWARDED FOR DAM IN AFRICA | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/copter-training-given-by-construction-union.html | Copter Training Given By Construction Union | By Peter Millonesspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/credit-markets-price-personality-is-split-taxexempts-up-other.html | Credit Markets Price Personality Is Split TAXEXEMPTS UP OTHER ISSUES OFF Different Opinions Are Aired on Whether Monetary Policy Is Easier | By John H Allan | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/credits-support-the-french-franc-institutions-in-six-nations.html | CREDITS SUPPORT THE FRENCH FRANC Institutions in Six Nations Approve 13 Billion in ShortTerm Transactions AIM AT CURRENCY DRAIN New York Reserve Raises Its Reciprocal Swap Line to 700 Million Total | By H Erich Heinemann | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/czechs-key-issue-is-reform-but-slovaks-stress-nationalism.html | Czechs Key Issue Is Reform But Slovaks Stress Nationalism | By Henry Kammspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/dance-giselle-in-ballet-theaters-new-production-david-blairs.html | Dance Giselle in Ballet Theaters New Production David Blairs Version Has Premiere at Met Lupe Serrano Shares Lead With Fernandez | By Clive Barnes | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/de-gaulle-names-couve-premier-pompidou-bitter-outgoing-leader.html | DE GAULLE NAMES COUVE PREMIER POMPIDOU BITTER Outgoing Leader Believed to Have Expected Rejection of Routine Resignation LETTERS ARE DISCLOSED Note to President Cool but His Response Is Warm  Cabinet Not Announced DE GAULLE NAMES GOUVE AS PREMIER | By Henry Tannerspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/decentralized-police.html | Decentralized Police | EDNA HAMMER | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/dockers-seeking-65-increase-in-pay.html | Dockers Seeking 65 Increase in Pay | By Werner Bamberger | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/dudley-fitts-literary-critic-translator-and-teacher-dies-won-praise.html | Dudley Fitts Literary Critic Translator and Teacher Dies Won Praise for Versions of Greek Classics  Edited Poetry Collections | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/dumansky-reaches-final.html | Dumansky Reaches Final | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/economic-surge-seen-for-europe-market-survey-is-optimistic-for.html | ECONOMIC SURGE SEEN FOR EUROPE Market Survey Is Optimistic for Continuing Expansion | By Clyde H Farnsworthspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/eleanor-swift-engaged-to-dr-george-s-glass.html | Eleanor Swift Engaged To Dr George S Glass | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/final-house-vote-backs-housing-aid-federal-cost-could-reach.html | FINAL HOUSE VOTE BACKS HOUSING AID Federal Cost Could Reach 50Billion Over 40 Years | By Marjorie Hunterspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/for-columbia-truce.html | For Columbia Truce | HOWARD N MEYER | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/for-fall-its-the-small-hat.html | For Fall Its the Small Hat | By Enid Nemy | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gallashaw-tied-to-2d-gun-offer-2-policemen-testify-he-tried-to-sell.html | GALLASHAW TIED TO 2D GUN OFFER 2 Policemen Testify He Tried to Sell Weapon June 15 | By F David Anderson | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/generals-turn-back-beacons-10-on-goal-by-archibald-in-last-4.html | Generals Turn Back Beacons 10 on Goal by Archibald in Last 4 Minutes NEW YORK TALLY SET UP BY PRINS Victory First for Generals Since May 26  Santos Beaten in Cleveland | By Gerald Eskenazi | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gift-of-delegates.html | Gift of Delegates | JASON EPSTEINPHILIP ROTH | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/give-ups-backed-in-research-role-broker-sees-funds-cutting-outlays.html | GIVE UPS BACKED IN RESEARCH ROLE Broker Sees Funds Cutting Outlays if Paid Directly | By Eileen Shanahanspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/glenn-group-scores-unit.html | Glenn Group Scores Unit | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gm-is-optimistic-on-68-car-sales-chairman-expects-industry-to.html | GM IS OPTIMISTIC ON 68 CAR SALES Chairman Expects Industry to Attain 9Million Mark | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/grace-markay-sings-it-straight-as-she-makes-debut-at-plaza.html | Grace Markay Sings It Straight As She Makes Debut at Plaza Philadelphian 23 Performs With Spirit and Precision but Avoids Gimmicks | By Dan Sullivan | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/greece-arrests-3-who-backed-king.html | GREECE ARRESTS 3 WHO BACKED KING | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/greiner-leading-new-jersey-open-he-posts-a-71-for-stroke-edge-over.html | GREINER LEADING NEW JERSEY OPEN He Posts a 71 for Stroke Edge Over Weber Howell | By Michael Strausspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gun-control-bills-stalled-in-senate-thurmond-mounts-filibuster-in.html | GUN CONTROL BILLS STALLED IN SENATE Thurmond Mounts Filibuster in Judiciary Committee | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/hanoi-at-parley-says-us-spreads-rumors-of-gains-harriman-disputes.html | HANOI AT PARLEY SAYS US SPREADS RUMORS OF GAINS Harriman Disputes Thuy  American Offer of Postwar Help Is Brushed Aside HANOI ASSERTS US SPREADS RUMORS | By Hedrick Smithspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |

| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/head-of-shrine-named.html | Head of Shrine Named | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
|---|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/hospital-to-benefit.html | Hospital to Benefit | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/humphrey-backed.html | Humphrey Backed | MYRON HARRIS | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/humphrey-puts-off-trip-citing-illness.html | HUMPHREY PUTS OFF TRIP CITING ILLNESS | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/impresario-ends-montreal-series-action-comes-after-union-demands-a.html | IMPRESARIO ENDS MONTREAL SERIES Action Comes After Union Demands a 451 Fee | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/in-the-nation-two-off-the-seesaw.html | In The Nation Two Off the Seesaw | By Max Frankel | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/janet-gould-ray-cornell-64-betrothed-to-dennis-j-sander.html | Janet Gould Ray Cornell 64 Betrothed to Dennis J Sander | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/javits-camp-tries-to-lure-dissident-democrats-into-supporting.html | Javits Camp Tries to Lure Dissident Democrats Into Supporting Senators Race | By Richard L Madden | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/jean-rockwell-to-be-the-bride-of-j-h-lang-3d.html | Jean Rockwell To Be the Bride Of J H Lang 3d | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/johnson-may-ask-congress-to-meet-after-convention-urges-action-on.html | JOHNSON MAY ASK CONGRESS TO MEET AFTER CONVENTION Urges Action on Unfinished Legislation He Regards as Vital to the People LAWMAKERS SURPRISED House Approves Presidents 53Billion Bill to Provide 6 Million Housing Units JOHNSON MAY ASK EXTENDED SESSION | By Charles Mohrspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/kennedy-decision-awaited-by-rebels-and-regulars.html | Kennedy Decision Awaited by Rebels and Regulars | By Max Frankelspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/lawrence-c-mcquade-is-fiance-of-miss-de-rosset-p-morrissey.html | Lawrence C McQuade Is Fiance Of Miss de Rosset P Morrissey | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/lawrence-peningfon-berens-marries-ann-benning-baxter.html | Lawrence Peningfon Berens Marries Ann Benning Baxter | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/leaders-in-east-harlem-fear-cuts-in-jobs-may-bring-unrest.html | Leaders in East Harlem Fear Cuts in Jobs May Bring Unrest | By Maurice Carroll | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/liu-to-help-core-buy-its-pharmacy-college-university-to-aid-in.html | LIU to Help CORE Buy Its Pharmacy College University to Aid in Raising 125Million Price of Unit in Ft Greene | By Deirdre Carmody | RE0000726377 | 1996-06-17 | B00000437589 |

| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mail-chief-fears-big-service-cuts-watson-seeking-exemption-from.html | MAIL CHIEF FEARS BIG SERVICE CUTS Watson Seeking Exemption From Economy Order | By John D Morrisspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
|---|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/major-leagues-adopt-2division-162game-format-for-1969-only-american.html | Major Leagues Adopt 2Division 162Game Format for 1969 Only AMERICAN AGREES TO LONGER SEASON Meets Nationals Condition for Dividing Oct 11 Set for World Series Start | By Leonard Koppetspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mayor-learns-job-aid-for-city-will-be-less-than-he-expected-lindsay.html | Mayor Learns Job Aid for City Will Be Less Than He Expected Lindsay Learns Job Aid Will Fall Below Hopes | By Richard Reeves | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mayor-urges-medicaid-honor-system.html | Mayor Urges Medicaid Honor System | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mcarthy-bids-us-delay-on-missiles-says-step-might-facilitate.html | MCARTHY BIDS US DELAY ON MISSILES Says Step Might Facilitate Agreement With Soviet | By E W Kenworthyspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mice-turn-aggressive-after-witnessing-a-fight-research-team-finds.html | Mice Turn Aggressive After Witnessing a Fight Research Team Finds That the Observing of Violence Affects Brain Chemistry | By Jane E Brody | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/michele-orban-of-un-mission-wed-in-brussels.html | Michele Orban Of UN Mission Wed in Brussels | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/miss-carol-catan-planning-marriage.html | Miss Carol Catan Planning Marriage | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/miss-mcmanus-to-wed-aug-3.html | Miss McManus To Wed Aug 3 | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mortality-prospects.html | Mortality Prospects | TIMOTHY J LOCKYER | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mr-michael-phipps-active-charities.html | MR MICHAEL PHIPPS ACTIVE CHARITIES | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mrs-foulk-leads-syce-cup-regatta-riverside-yc-is-second-to-indian.html | MRS FOULK LEADS SYCE CUP REGATTA Riverside YC Is Second to Indian Harbor Crew | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mrs-hart-cards-77-for-lead-in-jersey.html | MRS HART CARDS 77 FOR LEAD IN JERSEY | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mrs-robert-e-dwyer.html | MRS ROBERT E DWYER | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/music-6-new-composers-pieces-commissioned-by-koussevitzky.html | Music 6 New Composers Pieces Commissioned by Koussevitzky Foundation Are Led by Dufallo | By Donal Henahan | RE0000726377 | 1996-06-17 | B00000437589 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/new-havens-sale-delayed-by-court-new-icc-hearing-ordered-on-the.html | NEW HAVENS SALE DELAYED BY COURT New ICC Hearing Ordered on the Price to Be Paid by the Penn Central FIVE GROUPS COMPLAIN Judge Recommends Agency Hold Any New Testimony Down to a Minimum | By Robert E Bedingfield | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/new-radar-system-to-track-all-planes-in-area.html | New Radar System to Track All Planes in Area | By Edward C Burks | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/nfl-players-try-to-report-to-camps-but-are-barred-lombardi-ejects.html | NFL Players Try to Report to Camps but Are Barred LOMBARDI EJECTS 11 AT GREEN BAY Starr Nitschke in Group Older Cowboys Organize Drills on Their Own | By Dave Anderson | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/ousted-rhodesian-minister-resigns-from-smiths-party.html | Ousted Rhodesian Minister Resigns From Smiths Party | Dispatch of The Times London | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/patrolman-shot-by-another-dies-wounded-suspect-arrested-in-bronx.html | PATROLMAN SHOT BY ANOTHER DIES Wounded Suspect Arrested in Bronx Hospital Bed | By Alfred E Clark | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/pentagon-halts-navy-f111-work-congress-had-denied-funds-for.html | PENTAGON HALTS NAVY F111 WORK Congress Had Denied Funds for Controversial Plane | By Harold Galspecial To The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/personal-finance-the-law-outlines-a-hotels-liability-if-a-guest.html | Personal Finance The Law Outlines a Hotels Liability If a Guest Suffers a Property Loss Personal Finance A Hotel Guests Property Loss | By Elizabeth M Fowler | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/plea-for-antique-arms.html | Plea for Antique Arms | HAMPTON P HOWELL Jr | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/police-unit-hunts-bomb-suppliers-acts-after-8th-blast-rocks-midtown.html | POLICE UNIT HUNTS BOMB SUPPLIERS Acts After 8th Blast Rocks Midtown Foreign Offices | By Homer Bigart | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/politics-of-conscience.html | Politics of Conscience | DAVID I TAM | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/prague-nervous-on-soviet-troops-czech-general-says-new-situation.html | PRAGUE NERVOUS ON SOVIET TROOPS Czech General Says New Situation Delays Exit | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/public-hearings-planned-by-mccarthy-backers-convention-delegates.html | Public Hearings Planned by McCarthy Backers Convention Delegates Would Listen to Citizens Views on Candidates and Issues | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/reagan-guard-routs-two-fire-bombers.html | REAGAN GUARD ROUTS TWO FIRE BOMBERS | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/rhodes-urges-lindsay-for-nixon-ticket.html | Rhodes Urges Lindsay for Nixon Ticket | By Clayton Knowlesspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/rockefeller-sees-wallace-inroads-says-alabamian-may-block-nixon.html | ROCKEFELLER SEES WALLACE INROADS Says Alabamian May Block Nixon From Presidency | By R W Apple Jrspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/several-factors-noted-chain-stores-say-june-sales-rose.html | Several Factors Noted CHAIN STORES SAY JUNE SALES ROSE | By William M Freeman | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/show-off-wins-astoria-by-length-and-quarter-and-returns-620.html | Show Off Wins Astoria by Length and Quarter and Returns 620 TATALLAH CHOICE SECOND IN SPRINT Vanderbilt Filly Gains Third Victory  Repercussion Is First at Aqueduct | By Joe Nichols | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/soviet-and-egypt-plan-joint-steps-but-communique-at-end-of-nasser.html | SOVIET AND EGYPT PLAN JOINT STEPS But Communique at End of Nasser Visit Is Vague on Their Intent in Mideast SOVIET AND EGYPT PLAN JOINT STEPS | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/soviet-assails-manifesto.html | Soviet Assails Manifesto | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/soviet-expert-asks-intellectual-liberty-soviet-scientist-calls-for.html | Soviet Expert Asks Intellectual Liberty Soviet Scientist Calls for Lifting Of Bars to Intellectual Freedom | By Raymond H Andersonspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/spock-and-3-others-given-2year-terms-in-draft-conspiracy-spock-and.html | Spock and 3 Others Given 2Year Terms In Draft Conspiracy Spock and 3 Others in Draft Case Get 2 Years | By John H Fentonspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/sports-of-the-times-laughalittle-golf.html | Sports of The Times LaughaLittle Golf | By Lincoln A Werden | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/stalarow-defeats-moore-in-junior-final-3-and-2.html | Stalarow Defeats Moore In Junior Final 3 and 2 | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/star-trotters-attract-fans-to-early-morning-workouts.html | Star Trotters Attract Fans To Early Morning Workouts | By Louis Effratspecial to the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/steel-industry-reacts.html | Steel Industry Reacts | By Brendan Jones | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/stress-good-loser-psychiatrists-tell-inquiry-on-violence-stress-is.html | Stress Good Loser Psychiatrists Tell Inquiry on Violence STRESS IS PLACED ON GOOD LOSERS | By Joseph A Loftusspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/susan-kelleher-to-wed.html | Susan Kelleher to Wed | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/tax-impact.html | Tax Impact | CHARLS E WALKER | RE0000726377 | 1996-06-17 | B00000437589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/television-black-journal-2d-edition-net-show-reports-on-core.html | Television Black Journal 2d Edition NET Show Reports on CORE Discussions Education and Medicine Are Also Covered | By George Gent | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/thant-bids-biafra-yield-on-relief-tells-rebels-to-accept-aid.html | THANT BIDS BIAFRA YIELD ON RELIEF Tells Rebels to Accept Aid Through Territory Held by Federal Forces THANT BIDS BIAFRA YIELD ON RELIEF | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/the-stars-and-stripes-forever-but-not-on-a-shirt-for-sale.html | The Stars and Stripes Forever but Not on a Shirt for Sale | By Judy Klemesrud | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/thieu-says-foe-will-talk-peace-after-next-drive-saigon-leader.html | Thieu Says Foe Will Talk Peace After Next Drive Saigon Leader Expecting Big Offensive Soon  He Visits US Carrier Off North | By Douglas Robinsonspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/tories-split-by-revolt-on-bill-against-racial-discrimination.html | Tories Split by Revolt on Bill Against Racial Discrimination | By Anthony Lewisspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/traces-of-second-temple-found-fragment-of-utensil-and-grave-dug-up.html | Traces of Second Temple Found Fragment of Utensil and Grave Dug Up at Jerusalem Sites | By Terence Smithspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/un-aids-ceylon-education.html | UN Aids Ceylon Education | Special to The New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-court-exempts-servicemen-from-state-sales-or-use-taxes.html | US Court Exempts Servicemen From State Sales or Use Taxes | By Edward Ranzal | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-moves-to-curb-plasma-shipments-us-acts-to-curb-plasma-shipping.html | US Moves to Curb Plasma Shipments US ACTS TO CURB PLASMA SHIPPING | By Harold M Schmeck Jrspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/warren-panel-critic-scores-garrison.html | Warren Panel Critic Scores Garrison | By Peter Kihss | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/we-could-use-a-round-postage-stamp-for-this-notepaper.html | We Could Use a Round Postage Stamp for This Notepaper | By Rita Reif | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/wheat-and-corn-show-price-rises-gains-are-made-despite-reports-of.html | WHEAT AND CORN SHOW PRICE RISES Gains Are Made Despite Reports of Big Crops | By James J Nagle | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/willie-j-smith-city-executive-and-protester-against-the-city.html | Willie J Smith City Executive And Protester Against the City | By Thomas A Johnson | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/wood-field-and-stream-marlin-tagged-off-marthas-vineyard-in-1966.html | Wood Field and Stream Marlin Tagged Off Marthas Vineyard in 1966 Recaptured Off San Juan | By Nelson Bryantspecial To the New York Times | RE0000726377 | 1996-06-17 | B00000437589 |
| 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/yorkie-terriers-from-midwest-win-fame-from-coast-to-coast.html | Yorkie Terriers From Midwest Win Fame From Coast to Coast | By Walter R Fletcher | RE0000726377 | 1996-06-17 | B00000437589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/2d-mig-is-shot-down-over-north-vietnam.html | 2D MIG IS SHOT DOWN OVER NORTH VIETNAM | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/4thparty-drive-gains-momentum-organizer-is-touring-nation-to-spur.html | 4THPARTY DRIVE GAINS MOMENTUM Organizer Is Touring Nation to Spur Signature Effort | By Steven V Roberts | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/advertising-a-brake-for-violence-on-tv.html | Advertising A Brake for Violence on TV | By Philip H Dougherty | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/alibis-served-on-the-crisp-side-at-international-trot-breakfast.html | Alibis Served on the Crisp Side At International Trot Breakfast | By Louis Effratspecial To The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/allen-urges-study-of-proposal-to-let-states-finance-schools.html | Allen Urges Study of Proposal To Let States Finance Schools | By M A Farber | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/allies-hunt-enemy-troops.html | Allies Hunt Enemy Troops | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/amram-leads-jazz-at-tompkins-park.html | AMRAM LEADS JAZZ AT TOMPKINS PARK | JOHN S WILSON | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/angelof-buried-in-potters-field-park-killer-interred-with-13-others.html | ANGELOF BURIED IN POTTERS FIELD Park Killer Interred With 13 Others in Common Grave | By Tom Buckley | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/another-buckley-planning-conservative-campaign.html | Another Buckley Planning Conservative Campaign | By James F Clarity | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/anticommunist-law-ruled-unconstitutional-in-illinois.html | AntiCommunist Law Ruled Unconstitutional in Illinois | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/antired-threat-seen-by-pravda-in-czech-appeal-intellectuals-call.html | ANTIRED THREAT SEEN BY PRAVDA IN CZECH APPEAL Intellectuals Call for Purge of Novotny Men Is Termed Counterrevolutionary HUNGARY IS RECALLED Prague Says Soviet Troops Still in Country Will Start Leaving Tomorrow ANTIRED THREAT SEEN BY PRAVDA | By Raymond H Andersonspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/archipenko-show-opens-at-the-national-collection.html | Archipenko Show Opens At the National Collection | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/art-cover-adorns-new-phone-books-copy-of-a-reginald-pollack-on.html | ART COVER ADORNS NEW PHONE BOOKS Copy of a Reginald Pollack on State Directories | By Grace Glueck | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/at-home-with-the-opinionated-volatile-exuberant-joel-greys.html | At Home With the Opinionated Volatile Exuberant Joel Greys | By Rita Reif | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/berlin-exmayor-asks-ties-to-east-albertz-calls-on-bonn-and-west-to.html | BERLIN EXMAYOR ASKS TIES TO EAST Albertz Calls on Bonn and West to Recognize the German Communists Berlins ExMayor Bids Allies Recognize the East Germans | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/books-of-the-times-all-warts-and-a-twinge-of-sympathy.html | Books Of The Times All Warts and a Twinge of Sympathy | By Eliot FremontSmith | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/bridge-brooklyn-title-play-begins-tonight-for-most-contestants.html | Bridge Brooklyn Title Play Begins Tonight for Most Contestants | By Alan Truscott | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/britain-narrows-trade-gap-at-last-word-of-june-improvement-in-key.html | BRITAIN NARROWS TRADE GAP AT LAST Word of June Improvement in Key Indicator Speedily Gives Pound Strength IMPORTS DROP SHARPLY Value of Goods Coming Into Country Sets 1968 Low Exports Rise Slightly BRITAIN NARROWS TRADE GAP AT LAST | By Anthony Lewisspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/britain-to-expand-her-nato-forces-plans-bigger-role-in-europe-as.html | BRITAIN TO EXPAND HER NATO FORCES Plans Bigger Role in Europe as She Pulls Out of East | By Dana Adams Schmidtspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/casper-takes-fourshot-british-open-lead-with-courserecord-68-for.html | Casper Takes FourShot British Open Lead With CourseRecord 68 for 140 32 ON FIRST NINE ALSO SETS MARK Charles Jacklin and Barnes Tie for Second  Nicklaus Registers a 69 for 145 | By Fred Tupperspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/chicago-duos-66-sets-golf-pace-mortell-zender-lead-first-anderson.html | CHICAGO DUOS 66 SETS GOLF PACE Mortell Zender Lead First Anderson Qualifying Round | By Lincoln A Werdenspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/choice-of-democrats-delegates-at-large.html | Choice of Democrats Delegates at Large | JAMES F ODONNELL | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/clifford-to-meet-saigons-leaders-flying-tomorrow-with-high-military.html | CLIFFORD TO MEET SAIGONS LEADERS Flying Tomorrow With High Military and Political Aides | By Joseph A Loftusspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/combat-fatalities.html | Combat Fatalities | C L HEROLD | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/companies-aid-computer-school-companies-help-computer-class.html | Companies Aid Computer School COMPANIES HELP COMPUTER CLASS | By William D Smith | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/consumer-bills-gain-in-congress-two-passed-in-senate-and-committee.html | CONSUMER BILLS GAIN IN CONGRESS Two Passed in Senate and Committee Approves Third | By John D Morrisspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |

| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/cowboys-are-6th-nfl-club-to-open-training-camp-for-rookies-66-men.html | Cowboys Are 6th NFL Club to Open Training Camp for Rookies 66 MEN TURN OUT FOR FIRST DRILLS 20 LockedOut Packers Set Up Camp on School Field  Rams ShortHanded | By William N Wallacespecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
|---|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/crafty-look-takes-aqueduct-turf-event-with-stretch-drive-and-pays.html | Crafty Look Takes Aqueduct Turf Event With Stretch Drive and Pays 25 BELMONTES MOUNT RALLIES FROM 3D Crafty Look Posts First 68 Score in 1116Mile Race  Mimado II RunnerUp | By Joe Nichols | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/debenture-rate-only-65-per-cent-jersey-standard-sells-issue-priced.html | DEBENTURE RATE ONLY 65 PER CENT Jersey Standard Sells Issue Priced for Lowest Yield Since Last Winter Credit Markets Jersey Standard Issue Is Priced to Yield Only 650 Per Cent | By John H Allan | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | By Craig Claiborne | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dr-joshua-ronsheim-85-obstetrician-in-brooklyn.html | Dr Joshua Ronsheim 85 Obstetrician in Brooklyn | Special t The New ok imea | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dr-warren-catlin-taught-economics.html | DR WARREN CATLIN TAUGHT ECONOMICS | Special to The ew York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/early-cutback-in-postal-service-hinted-by-watson-to-house-unit.html | Early Cutback in Postal Service Hinted by Watson to House Unit | By Marjorie Hunterspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/early-stock-rise-fails-to-persist-dow-gain-is-240-volume-third.html | EARLY STOCK RISE FAILS TO PERSIST DOW GAIN IS 240 Volume Third Highest in History  First Hour Sets Peak EARLY STOCK RISE FAILS TO PERSIST | By John J Abele | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ellen-goldfield-bride-in-jersey.html | Ellen Goldfield Bride in Jersey | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/english-orchestra-led-by-barenboim.html | ENGLISH ORCHESTRA LED BY BARENBOIM | THEODORE STRONGIN | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/f-stanley-kanimerer.html | F STANLEY KANIMERER | Spectl to The New Yc Tmc | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/food-going-to-lagos.html | Food Going to Lagos | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ford-on-high-road-to-profit-recovery-ford-company-takes-high-road.html | Ford on High Road to Profit Recovery Ford Company Takes High Road To a Recovery in Its Earnings | By Jerry M Flintspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/foreign-affairs-masked-i-advance.html | Foreign Affairs Masked I Advance | By C L Sulzberger | RE0000726376 | 1996-06-17 | B00000437588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/france-reports-rapid-gold-drain-reserves-falling-as-outside-aid-for.html | FRANCE REPORTS RAPID GOLD DRAIN Reserves Falling as Outside Aid for Franc Arrived FRANCE REPORTS RAPID GOLD DRAIN | By John L Hessspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/frederick-m-petersen-64-etired-fairfied-bank-aide.html | Frederick M Petersen 64 etired Fairfied Bank Aide | Special to TI3e etv Yor Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/french-moves-studied.html | French Moves Studied | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/garrison-claims-foreign-spy-link-says-he-exchanged-data-about.html | GARRISON CLAIMS FOREIGN SPY LINK Says He Exchanged Data About President Kennedy | By Peter Kihss | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/gaullists-subdued-at-pompidous-fall-as-assembly-meets-party-is.html | Gaullists Subdued At Pompidous Fall As Assembly Meets PARTY IS SUBDUED AT POMPIDOU FALL | By Henry Tannerspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ge-profits-off-tax-costs-cited-quarterly-income-dips-14-as-sales.html | GE PROFITS OFF TAX COSTS CITED Quarterly Income Dips 14 as Sales Increase 8 GE PROFITS OFF TAX COSTS CITED | By Clare M Reckert | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/general-motors-critical-of-ford-antiskid-device-slap-at-its-rival.html | General Motors Critical of Ford Antiskid Device Slap at Its Rival Is Sign That Spirit of Competition Has Spread to Safety Field | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/generals-map-pincer-attack-for-pele.html | Generals Map Pincer Attack for Pele | By Gerald Eskenazi | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/george-london-accepts-post-as-a-kennedy-center-executive.html | George London Accepts Post As a Kennedy Center Executive | By Henry Raymont | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/grandmotherdiplomat-golda-meir.html | GrandmotherDiplomat Golda Meir | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/greenberg-in-tennis-final.html | Greenberg in Tennis Final | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/gunman-kills-3-on-street-in-the-bronx-then-eludes-hundreds-of.html | Gunman Kills 3 on Street in the Bronx Then Eludes Hundreds of Policemen Assailant Wounds Passerby and Sprays East 138th St With Bullets Before Vanishing Into a Tenement Gunman Kills Three Persons and Wounds Another on Street in South Bronx | By Albin Krebs | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/harlem-marks-death-of-bumpy-and-an-era-in-the-underworld.html | Harlem Marks Death of Bumpy And an Era in the Underworld | By C Gerald Fraser | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/head-start-funds-forfeited-by-city-action-caused-by-concern-over.html | HEAD START FUNDS FORFEITED BY CITY Action Caused by Concern Over Quality of Program | By Martin Tolchin | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/how-to-get-rid-of-violence-without-really-trying.html | How to Get Rid of Violence Without Really Trying | By James Reston | RE0000726376 | 1996-06-17 | B00000437588 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/howell-with-71-for-143-gains-4stroke-lead-in-jersey-open.html | Howell With 71 for 143 Gains 4Stroke Lead in Jersey Open | By Michael Strausspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/humphrey-urges-military-help-for-israel-until-peace-comes.html | Humphrey Urges Military Help For Israel Until Peace Comes | By Roy Reedspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/italian-premier-wins-confidence-vote.html | Italian Premier Wins Confidence Vote | By Robert C Dotyspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/jail-term-upheld-in-powell-case-appellate-division-confirms.html | JAIL TERM UPHELD IN POWELL CASE Appellate Division Confirms Judgment in 32 Decision Court Denies Powells Challenge Of Judgment in Contempt Case | By Robert E Tomasson | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/james-o-kavanagh.html | JAMES O KAVANAGH | pecnl to The Tew Xortr Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/janet-bugbee-plans-nuptials.html | Janet Bugbee Plans Nuptials | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/jersey-hotel-is-destroyed-as-80-guests-flee-flames.html | Jersey Hotel Is Destroyed As 80 Guests Flee Flames | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/johnson-asks-admission-of-food-into-biafra-to-avert-starvation.html | Johnson Asks Admission of Food Into Biafra to Avert Starvation JOHNSON APPEALS FOR BIAFRA RELIEF | By Charles Mohrspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/kings-power-cut-by-greek-charter-draft-provides-for-army-to-protect.html | KINGS POWER CUT BY GREEK CHARTER Draft Provides for Army to Protect the Regime | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/kosygin-starts-visit-in-sweden-assails-israel-for-continued.html | KOSYGIN STARTS VISIT IN SWEDEN Assails Israel for Continued Occupation of Arab Lands | By John M Leespecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/lagos-relaxes-opposition.html | Lagos Relaxes Opposition | By Alfred Friendly Jrspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/law-not-repression.html | Law Not Repression | JAY ROSENBLATT | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/li-bank-robbed.html | LI Bank Robbed | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/lindsay-is-adding-up-to-5million-for-summer-jobs-decision-was-made.html | LINDSAY IS ADDING UP TO 5MILLION FOR SUMMER JOBS Decision Was Made Before Violent Protest at City Hall Mayor Declares YOUTH AIDE SUSPENDED Smith Out as Neighborhood Corps Director for His Role in Demonstration LINDSAY IS ADDING TO CITY JOB FUND | By Richard Reeves | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/market-place-paeans-ringing-for-dow-index.html | Market Place Paeans Ringing For Dow Index | By Vartanig G Vartan | RE0000726376 | 1996-06-17 | B00000437588 |

| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/massine-upholds-rare-dance-view-now-72-he-sees-ballet-as-an.html | MASSINE UPHOLDS RARE DANCE VIEW Now 72 He Sees Ballet as an Alliance of the Arts | By Anna Kisselgoff | RE0000726376 | 1996-06-17 | B00000437588 |
|---|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mcarthy-in-poll-tops-gop-rivals-he-leads-nixon-3936-and-rockefeller.html | MCARTHY IN POLL TOPS GOP RIVALS He Leads Nixon 3936 and Rockefeller 3735 | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mets-down-cubs-10-then-lose-20-in-9th-double-by-banks-beats.html | Mets Down Cubs 10 Then Lose 20 in 9th DOUBLE BY BANKS BEATS CARDWELL Hands Pitches 5Hitter Koonce Protects Selmas Victory in Opener | By George Vecsey | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-kathryn-staff-will-be-wed-to-barry-wagner-in-september.html | Miss Kathryn Staff Will Be Wed To Barry Wagner in September | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-krohn-betrothed.html | Miss Krohn Betrothed | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-rein-wed-to-r-l-protell.html | Miss Rein Wed To R L Protell | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-sally-staub-betrothed-to-robert-kipp-deveer-jr.html | Miss Sally Staub Betrothed To Robert Kipp deVeer Jr | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/monetary-gears-mesh-central-bankers-of-west-coordinate-moves.html | Monetary Gears Mesh Central Bankers of West Coordinate Moves Against Currency Speculators MONETARY GEARS MESH FOR WEST | By Clyde H Farnsworthspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/montgomery-gains-at-net.html | Montgomery Gains at Net | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-foulk-wins-syce-sail-again-indian-harbor-crew-takes-final-2.html | MRS FOULK WINS SYCE SAIL AGAIN Indian Harbor Crew Takes Final 2 Races of Series | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-hart-gets-151-leads-by-7-shots.html | MRS HART GETS 151 LEADS BY 7 SHOTS | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-john-e-lansing.html | MRS JOHN E LANSING | pctal to The ew York Tt me | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-jose-tolibia.html | MRS JOSE TOLIBIA | EIA tO The ew York Tlm | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-w-hambright.html | MRS W HAMBRIGHT | lpeal to The New Yo rtm | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/muccis-card-69-and-win-fatherandson-golf-golf-title.html | Muccis Card 69 and Win FatherandSon Golf Title | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/negroes-at-hofstra-score-earlier-schooling.html | Negroes at Hofstra Score Earlier Schooling | By Agis Salpukasspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/networks-face-convention-cuts-unless-phone-strike-ends-soon.html | Networks Face Convention Cuts Unless Phone Strike Ends Soon | By Donald Jansonspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/new-antigovernment-alliance-fails-to-stir-public-support-in-south.html | New AntiGovernment Alliance Fails to Stir Public Support in South Vietnam | By Gene Robertsspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/new-formula-for-super-chic-keep-a-celebrity-on-the-premises.html | New Formula for Super Chic Keep a Celebrity on the Premises | By Joan Cook | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/newark-bank-loses-151000-in-holdup-by-an-armed-trio.html | Newark Bank Loses 151000 in Holdup By An Armed Trio | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/newsmen-in-spain-protest-on-curbs-168-sign-letter-complaining-of.html | NEWSMEN IN SPAIN PROTEST ON CURBS 168 Sign Letter Complaining of Growing Restrictions | By Richard Ederspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/nile-temple-on-its-way-here.html | Nile Temple on Its Way Here | By Thomas F Bradyspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/open-housing-code-expanded-in-chicago.html | OPEN HOUSING CODE EXPANDED IN CHICAGO | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/peking-and-hanoi-vow-solidarity-statements-at-banquet-seen-as.html | PEKING AND HANOI VOW SOLIDARITY Statements at Banquet Seen as Assuring Continued Aid | By Tillman Durdinspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/peter-gibbonsneff-is-fiance-of-miss-stephanie-c-briggs.html | Peter GibbonsNeff Is Fiance Of Miss Stephanie C Briggs | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/precious-metals-decline-in-price-futures-contracts-weaken-corn-and.html | PRECIOUS METALS DECLINE IN PRICE Futures Contracts Weaken  Corn and Oats Drop | By James J Nagle | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/prices-on-amex-again-at-record-index-exceeds-30-for-first-time.html | PRICES ON AMEX AGAIN AT RECORD Index Exceeds 30 for First Time  Trading Is Heavy | By William M Freeman | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/quilting-cooperative.html | Quilting Cooperative | Mrs HENRY PARISH II | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/race-week-starts-tomorrow-larchmont-y-c-aids-big-yachts-abolishes.html | Race Week Starts Tomorrow LARCHMONT Y C AIDS BIG YACHTS Abolishes Morning Racing  80 Cruisers to Sail in 70th Regatta | By John Rendel | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rail-tonmileage-increases-141-truck-tonnage-rises-72-during-the.html | RAIL TONMILEAGE INCREASES 141 Truck Tonnage Rises 72 During the Holiday Week | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/regis-philbin-walks-off-abc-joey-bishop-show.html | Regis Philbin Walks Off ABC Joey Bishop Show | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rockefeller-offers-a-winning-choice-to-wall-street-crowd-of-12000.html | Rockefeller Offers a Winning Choice to Wall Street Crowd of 12000 Politics Rockefeller Offers a Winning Choice to a Wall Street Crowd of 12000 TURNOUT BIGGEST OF HIS CAMPAIGN He Calls Stable Prices Goal of the New Leadership | By R W Apple Jr | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/sarah-m-dunn-and-john-hoag-to-be-married.html | Sarah M Dunn And John Hoag To Be Married | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/senatorial-foes-back-aid-to-youth-javits-and-odwyer-spend-most-of.html | SENATORIAL FOES BACK AID TO YOUTH Javits and ODwyer Spend Most of News Parley in Agreeing on City Need ODwyer and Javits Join in Plea For More Summer Jobs Here | By Maurice Carroll | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/senators-press-effort-to-delay-action-on-fortas-hearings-open-with.html | SENATORS PRESS EFFORT TO DELAY ACTION ON FORTAS Hearings Open With Clark Testifying on Legality of Filling Warrens Post Senators Press Effort to Delay Action on Nomination of Fortas | By Fred P Grahamspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/sisterbrother-golf-goes-to-mrs-goodman-and-cohen.html | SisterBrother Golf Goes To Mrs Goodman and Cohen | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/smith-is-removed-from-youth-post-aide-suspended-for-role-in-city.html | SMITH IS REMOVED FROM YOUTH POST Aide Suspended for Role in City Hall Protest | By Sylvan Fox | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/soviet-troops-to-leave.html | Soviet Troops to Leave | By Henry Kammspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/sports-of-the-times-groping-for-a-solution.html | Sports of The Times Groping for a Solution | By Arthur Daley | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/study-finds-malnutrition-stunts-growth-of-brain-nourishment-before.html | Study Finds Malnutrition Stunts Growth of Brain Nourishment Before Birth and Shortly After Is Believed to Control Number of Cells | By Jane E Brody | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/suit-challenges-estimate-board-civic-body-sees-violation-of-one-man.html | SUIT CHALLENGES ESTIMATE BOARD Civic Body Sees Violation of One Man One Vote | By Charles G Bennett | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/taylor-instrument-is-arranging-a-merger-with-ritter-pfaudler.html | Taylor Instrument Is Arranging A Merger With Ritter Pfaudler COMPANIES TAKE MERGER ACTIONS | By Robert A Wright | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-dance-ballet-theaters-pulcinella-variations-smuin-work.html | The Dance Ballet Theaters Pulcinella Variations Smuin Work Introduced at the Metropolitan Miss Fracci and Bruhn Star in Giselle | By Clive Barnes | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-soft-machine-trio-in-jazz-series.html | THE SOFT MACHINE TRIO IN JAZZ SERIES | ROBERT SHELTON | RE0000726376 | 1996-06-17 | B00000437588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/theater-in-a-paper-bag-nineyearold-troupe-takes-its-indoor-routines.html | Theater In a Paper Bag NineYearOld Troupe Takes Its Indoor Routines Outdoors on a City Grant | By Dan Sullivan | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/theological-unit-gets-9-catholics-step-may-lead-to-full-role-in.html | THEOLOGICAL UNIT GETS 9 CATHOLICS Step May Lead to Full Role in World Church Council | By Edward B Fiskespecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/thomas-redmond-thayer-sales-executive-for-enka.html | Thomas Redmond Thayer Sales Executive for Enka | Sllttl to ine New York limes | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/tone-of-stringency-continues-to-mark-us-credit-policy-policy-on.html | Tone of Stringency Continues to Mark US Credit Policy POLICY ON CREDIT IS LITTLE ALTERED | By H Erich Heinemann | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/trudeau-refuses-to-act-on-strike-canada-chief-says-he-will-not.html | TRUDEAU REFUSES TO ACT ON STRIKE Canada Chief Says He Will Not Intervene in Seaway | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/tv-4-whites-view-bias-and-media-abc-offers-2d-half-of-panel.html | TV 4 Whites View Bias and Media ABC Offers 2d Half of Panel Discussion Specifics Are Avoided  Sins Acknowledged | By George Gent | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/two-jersey-men-held-for-arson-in-w-46th-st-fire-near-hotel.html | Two Jersey Men Held for Arson In W 46th St Fire Near Hotel | By David Burnham | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/unicef-starting-effort.html | UNICEF Starting Effort | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-disputes-city-on-extra-job-aid-wirtz-aides-say-payments-will.html | US DISPUTES CITY ON EXTRA JOB AID Wirtz Aides Say Payments Will Total 15Million | By Richard L Maddenspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-export-gains-seen.html | US Export Gains Seen | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-position-unchanged.html | US Position Unchanged | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-to-seek-speed-in-new-atom-subs-approves-advanced-design-sought.html | US TO SEEK SPEED IN NEW ATOM SUBS Approves Advanced Design Sought by Rickover | By Edwin L Dale Jrspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/wallace-enlists-aid-of-students-signatures-in-massachusetts.html | WALLACE ENLISTS AID OF STUDENTS Signatures in Massachusetts Solicited by Alabamians | By John H Fentonspecial To the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/westec-exchief-guilty-of-fraud-williams-former-chairman-convicted.html | WESTEC EXCHIEF GUILTY OF FRAUD Williams Former Chairman Convicted of Falsifying Financial Statements WESTEC EXCHIEF GUILTY OF FRAUD | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/wronged-woman-upheld-by-court-she-wins-right-to-damages-over.html | WRONGED WOMAN UPHELD BY COURT She Wins Right to Damages Over Fraudulent Marriage | By Sidney E Zion | RE0000726376 | 1996-06-17 | B00000437588 |
| 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/yankees-win-54-40575-fans-see-white-sox-falter-yankees-crush.html | Yankees Win 54 40575 FANS SEE WHITE SOX FALTER Yankees Crush 9thInning Rally in Milwaukee  Peterson Is Victor | By Leonard Koppettspecial to the New York Times | RE0000726376 | 1996-06-17 | B00000437588 |

| 1968-07-12 | https://www.nytimes.com/1968/07/12/archiv es/zoo-gives-up-on-egg-of-whooping-crane.html | Zoo Gives Up on Egg Of Whooping Crane | Special to The New York Times | RE0000726376 | 1996-06-17 | B00000437588 |
|---|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/10-in-new-alliance-doomed-by-saigon.html | 10 IN NEW ALLIANCE DOOMED BY SAIGON | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/100million-in-gold-sold-by-france-to-get-dollars-paris-exchanges.html | 100Million in Gold Sold By France to Get Dollars PARIS EXCHANGES GOLD FOR DOLLARS | By Edwin L Dale Jrspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/2-homers-in-7th-top-white-sox-21-tresh-fernandez-connect-off-john.html | 2 HOMERS IN 7TH TOP WHITE SOX 21 Tresh Fernandez Connect Off John Beaten for First Time  Barber Is Victor | By Leonard Koppettspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/3-major-faiths-join-to-seek-workers.html | 3 Major Faiths Join to Seek Workers | By Will Lissner | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/6-offer-to-yield-convention-votes-democrats-here-would-aid-two.html | 6 OFFER TO YIELD CONVENTION VOTES Democrats Here Would Aid Two Minority Groups 6 OFFER TO YIELD CONVENTION VOTES | By Thomas Ronan | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/7-more-retired-officers-detained-by-greek-regime.html | 7 More Retired Officers Detained by Greek Regime | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/a-soviet-writer-defects-to-us-he-was-imprisoned-from-44-to-56-wife.html | A SOVIET WRITER DEFECTS TO US He Was Imprisoned From 44 to 56  Wife With Him A SOVIET WRITER DEFECTS TO US | By Benjamin Wellesspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/aline-cohn-representative-for-refugee-official-at-un.html | Aline Cohn Representative For Refugee Official at UN | Sal to e New York PAAeS | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/amex-prices-set-another-record-but-trading-is-a-little-less-active.html | AMEX PRICES SET ANOTHER RECORD But Trading Is a Little Less Active Than on Thursday | By William M Freeman | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/anthracite-rock-unearthed-in-bronx.html | Anthracite Rock Unearthed in Bronx | By Walter Sullivan | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/antiques-the-demand-for-stoneware-dealers-now-carrying-more-work-of.html | Antiques The Demand for Stoneware Dealers Now Carrying More Work of 1700s | By Marvin D Schwartz | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/antiunion-charge-leveled-at-nfl-gordy-holds-clubs-are-out-to-break.html | ANTIUNION CHARGE LEVELED AT NFL Gordy Holds Clubs Are Out to Break Players Unit | By William N Wallacespecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/art-in-brooklyn-gets-a-showcase-community-galley-to-show-local.html | ART IN BROOKLYN GETS A SHOWCASE Community Galley to Show Local Talent in Museum | By Sanka Knox | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |

| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/auto-sales-reagh-a-july-110-high-delivery-of-211942-units-tops.html | AUTO SALES REAGH A JULY 110 HIGH Delivery of 211942 Units Tops Figures of Year Ago and Record in 1965 | By Jerry M Flintspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
|---|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/backers-of-argylls-piping-mad-at-move-to-disband-unit-circulate-a.html | Backers of Argylls Piping Mad at Move to Disband Unit Circulate a Petition in Scotland to Save Battalion | By Dana Adams Schmidtspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/ban-on-rifle-teams.html | Ban on Rifle Teams | JAMq HutI | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/banker-appointed-by-lebanon-to-put-economic-house-in-order-lebanon.html | Banker Appointed by Lebanon To Put Economic House in Order LEBANON SEEKS ECONOMIC ORDER | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bert-mulholland-84-trainer-ot-thoroughbred-horses-dies.html | Bert Mulholland 84 Trainer Ot Thoroughbred Horses Dies | Special to e New Yol mes | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/betsy-jean-kasin-is-fiancee.html | Betsy Jean Kasin Is Fiancee | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bogota-awaiting-pope-suffers-building-fever.html | Bogota Awaiting Pope Suffers Building Fever | By Paul L Montgomeryspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bonn-discloses-russian-demands-bares-notes-on-renouncing-force.html | BONN DISCLOSES RUSSIAN DEMANDS Bares Notes on Renouncing Force After Soviet Report | By Philip Shabecoffspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/books-of-the-times-problems-young-and-old.html | Books of The Times Problems  Young and Old | By Thomas Lask | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bridal-planned-by-miss-millikin.html | Bridal Planned By Miss Millikin | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bridge-david-masons-team-upset-in-brooklyn-knockout-play.html | Bridge David Masons Team Upset In Brooklyn Knockout Play | By Alan Truscott | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/britains-skepticism-on-wilson-persists-amid-some-good-news-week-has.html | Britains Skepticism on Wilson Persists Amid Some Good News Week Has Been a Happy One for Labor Government but Pervasive Sense of National Failure Remains | By Anthony Lewisspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/car-group-scores-huge-new-trucks-asks-congress-not-to-allow-them-on.html | CAR GROUP SCORES HUGE NEW TRUCKS Asks Congress Not to Allow Them on Federal Highways | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/carol-crump-is-engaged.html | Carol Crump Is Engaged | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/charles-cards-71-for-215-and-cuts-caspers-british-open-lead-to-a.html | Charles Cards 71 for 215 and Cuts Caspers British Open Lead to a Stroke US PROS PUTTING GOES AWRY ON 74 Gary Player Also Posts 71 and Is Two Shots Out Nicklaus Next at 218 | By Fred Tupperspecial to the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/collegeaid-bill-signed-by-hughes-provides-2million-to-help-slum.html | COLLEGEAID BILL SIGNED BY HUGHES Provides 2Million to Help Slum Youths in Jersey | By Walter H Waggonerspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/corporate-bond-prices-climb-as-week-ends-with-big-gain-credit.html | Corporate Bond Prices Climb As Week Ends With Big Gain Credit Markets Bond Prices Rise Again as Week Ends With a Sharp Gain | By John H Allan | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/couve-reappoints-cabinet-leaders-debre-is-foreign-minister.html | COUVE REAPPOINTS CABINET LEADERS Debre Is Foreign Minister Government Is Similar to Pompidous Regime Couve Reappoints Leaders of Cabinet | By Henry Tannerspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/crimmins-judge-hears-state-side-prosecution-discounts-trip-by.html | CRIMMINS JUDGE HEARS STATE SIDE Prosecution Discounts Trip by Jurors to Crime Site | By Edith Evans Asbury | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dance-a-revival-of-massines-aleko-ballet-theater-offers-work-at-the.html | Dance A Revival of Massines Aleko Ballet Theater Offers Work at the Met Toni Lander Portrays Helen of Troy | By Clive Barnes | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dirksen-defends-johnsons-naming-friends-to-court-rebukes-griffin.html | DIRKSEN DEFENDS JOHNSONS NAMING FRIENDS TO COURT Rebukes Griffin for Attempt to Block Nominations of Fortas and Thornberry DIRKSEN DEFENDS JOHNSON CHOICES | By Fred P Grahamspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/document-is-sent-by-telephone-wide-variety-of-ideas-covered-by.html | Document Is Sent by Telephone Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dollar-stronger-in-money-market-figures-on-official-reserves-in.html | DOLLAR STRONGER IN MONEY MARKET Figures on Official Reserves in Second Quarter Show a Heavy US Surplus GOLD DRAIN MAY BE CUT Payments Deficit Down  Fall in Trade Surplus Is Offset by Investments DOLLAR STRONGER IN MONEY MARKET | By H Erich Heinemann | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/edwin-a-fish-8i-i-of-smith-barney-retired-investment-banker.html | EDWIN A FISH 8i i OF SMITH BARNEY Retired Investment Banker | Special to THE NEW YORK TIMES | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/familiar-waistlines-round-out-first-day-in-jet-camp.html | Familiar Waistlines Round Out First Day in Jet Camp | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/fernando-p-menendez.html | FERNANDO P MENENDEZ | Special to he ew York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/firemen-will-buy-67-trucks-using-aerialplatform-design.html | Firemen Will Buy 67 Trucks Using AerialPlatform Design | By David K Shipler | RE0000726385 | 1996-06-17 | B00000438906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/flight-delays-up-to-six-hours-affect-thousands-at-two-airports.html | Flight Delays Up to Six Hours Affect Thousands at Two Airports Flight Delays Up to Six Hours Affect Thousands | By Lawrence Van Gelder | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/for-rich-little-poor-girls.html | For Rich Little Poor Girls | By Bernadine Morris | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/gallashaw-jury-finds-him-guilty-he-is-convicted-in-machine-gun-sale.html | GALLASHAW JURY FINDS HIM GUILTY He Is Convicted in Machine Gun Sale to Robbers | By F David Anderson | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/generals-upset-santos-club-53-15645-fans-at-stadium-see-victors.html | GENERALS UPSET SANTOS CLUB 53 15645 Fans at Stadium See Victors lead 30 at Half | By Gerald Eskenazi | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/genocide-in-biafra.html | Genocide in Biafra | CLAUDE AKE | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/governors-inaction-on-senate-seat.html | Governors Inaction on Senate Seat | ROBERT AMSTERDAM | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/greentrees-colt-choice-in-dwyer-stage-door-johnny-faces-5-rivals-at.html | GREENTREES COLT CHOICE IN DWYER Stage Door Johnny Faces 5 Rivals at Aqueduct Today | By Joe Nichols | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/gunman-is-foiled-in-jet-hijacking-crew-told-to-fly-to-cuba.html | GUNMAN IS FOILED IN JET HIJACKING Crew Told to Fly to Cuba Persuades Him to Yield  Senator Eastland Aboard Gunman Foiled in Attempt to Hijack Plane to Cuba | By United Press International | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/harvard-penn-crews-advance-victors-in-opening-heats-will-meet-in.html | Harvard Penn Crews Advance Victors in Opening Heats Will Meet in Trials Final | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/helen-fisher-1963-debutante-is-betrothed-to-j-l-bergquist.html | Helen Fisher 1963 Debutante Is Betrothed to J L Bergquist | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/high-court-given-taylorlaw-suit-lower-division-fails-to-rule-on.html | HIGH COURT GIVEN TAYLORLAW SUIT Lower Division Fails to Rule on Constitutional Issue | By Robert E Tomasson | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/hospital-affiliations.html | Hospital Affiliations | DONALD C MEYER | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/howell-captures-new-jersey-open-former-marine-posts-285-to-triumph.html | HOWELL CAPTURES NEW JERSEY OPEN Former Marine Posts 285 to Triumph by 8 Strokes | By Michael Straussspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/hughes-and-abc-talked-in-winter-network-president-testifies-lawyer.html | HUGHES AND ABC TALKED IN WINTER Network President Testifies Lawyer Called in January HUGHES AND ABC TALKED IN WINTER | By Leonard Sloane | RE0000726385 | 1996-06-17 | B00000438906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/humphrey-urges-us-stop-trying-to-contain-reds-he-calls-for.html | HUMPHREY URGES US STOP TRYING TO CONTAIN REDS He Calls for Reconciliation in EastWest Relations Stressing Soviet Union OMITS MENTION OF ASIA Asks New Look at National Interest Says We Are Not Worlds Policemen Politics Humphrey Asks Foreign Policy Shift McCarthy Discerns a New Course WOULD END IDEA OF CONTAINMENT Vice President Proposes Reconciliation Instead | By Roy Reedspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/ibm-profits-set-record-in-half-and-2d-quarter-3month-earnings-climb.html | IBM Profits Set Record In Half and 2d Quarter 3Month Earnings Climb to 189 a Share From 130  First Periods Report Is Revised for Tax Surcharge I B M EARNINGS RISE TO RECORD | By Clare M Reckert | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/if-rain-prevents-barbecuing.html | If Rain Prevents Barbecuing | By Jean Hewitt | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/is-it-a-knight-is-it-charlie-browns-snoopy-no-its-a-lamp.html | Is It a Knight Is It Charlie Browns Snoopy No Its a Lamp | By Rita Reif | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/joanne-lucey-affianced.html | Joanne Lucey Affianced | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/johnson-and-aides-discuss-plans-for-honolulu-talks.html | Johnson and Aides Discuss Plans for Honolulu Talks | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/johnson-honors-westmoreland-gives-general-medal-for-his-role-in-tet.html | JOHNSON HONORS WESTMORELAND Gives General Medal for His Role in Tet Offensive | By Charles Mohrspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/kirk-endorses-rockefeller-for-the-time-being-florida-governor.html | Kirk Endorses Rockefeller  for the Time Being Florida Governor Indicates He May Change His Mind and Give Backing to Nixon | By R W Apple Jrspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/kosygin-scoffs-at-fears.html | Kosygin Scoffs at Fears | By John M Leespecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/lagos-suggests-land-route.html | Lagos Suggests Land Route | By Alfred Friendly Jrspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/len-chandler-joins-pete-seeger-in-park.html | LEN CHANDLER JOINS PETE SEEGER IN PARK | ROBERT SHELTON | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/leslie-parker-to-be-married.html | Leslie Parker To Be Married | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/lhasa-apso-is-best-at-show-in-vermont.html | LHASA APSO IS BEST AT SHOW IN VERMONT | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |

| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/lindsay-steps-up-city-halls-drive-gives-love-job-of-widening.html | LINDSAY STEPS UP CITY HALLS DRIVE Gives Love Job of Widening Neighborhood Program | By Charles G Bennett | RE0000726385 | 1996-06-17 | B00000438906 |
|---|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mail-service-cut-for-new-housing-carrier-delivery-banned-to-save.html | MAIL SERVICE CUT FOR NEW HOUSING Carrier Delivery Banned to Save Manpower  Weekend Window Hours Reduced MAIL SERVICE CUT FOR NEW HOUSING | By John D Morrisspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/man-shot-in-park-by-angelof-dies-joseph-bach-80-a-retired-cook-is.html | MAN SHOT IN PARK BY ANGELOF DIES Joseph Bach 80 a Retired Cook Is Second Victim | By Tom Buckley | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/market-place-a-look-at-race-for-president.html | Market Place A Look at Race For President | By Vartanig G Vartan | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mcarthy-unable-to-visit-gregory-entertainer-returned-to-jail.html | MCARTHY UNABLE TO VISIT GREGORY Entertainer Returned to Jail Senator Drops Plan | By Wallace Turnerspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mets-and-yankees-win-koosman-scores-over-cubs-by-40-lefthander.html | Mets and Yankees Win KOOSMAN SCORES OVER CUBS BY 40 LeftHander Hurls 6Hitter for His 12th Victory  Grote Drives In 3 Runs | By George Vecsey | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/miss-du-pre-soloist-in-a-haydn-concerto.html | MISS DU PRE SOLOIST IN A HAYDN CONCERTO | ALLEN HUGHES | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/miss-jefferies-to-wed.html | Miss Jefferies to Wed | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/missiles-not-topic-for-geneva-parley.html | MISSILES NOT TOPIC FOR GENEVA PARLEY | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/monbouquette-traded-to-giants-for-mcdaniel.html | Monbouquette Traded To Giants for McDaniel | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/moscow-pressing-for-suez-opening-soviet-said-to-have-urged.html | MOSCOW PRESSING FOR SUEZ OPENING Soviet Said to Have Urged Moderation on Nasser | By Eric Pacespecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mrs-george-w-burpee.html | MRS GEORGE W BURPEE | pecIL1 to Tbe New York Ttmes | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/negroes-press-for-monuments-to-race-here-negroes-press-for.html | Negroes Press for Monuments to Race Here Negroes Press for Monuments City Is Granting Some Requests | By Kathleen Teltsch | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/nickerson-gets-security-guard-action-taken-after-police-find.html | NICKERSON GETS SECURITY GUARD Action Taken After Police Find Grenade in Car | By Agis Salpukasspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/olga-huckins-exeditor-at-boston-transcript-67.html | Olga Huckins ExEditor At Boston Transcript 67 | special to The ow 3or1o lm | RE0000726385 | 1996-06-17 | B00000438906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/paper-undergarments-selling-rapidly-in-britain.html | Paper Undergarments Selling Rapidly in Britain | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/power-failures.html | Power Failures | MORTIMER lAN | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/prague-to-offer-bilateral-talks-on-reform-steps-hajek-suggests.html | PRAGUE TO OFFER BILATERAL TALKS ON REFORM STEPS Hajek Suggests Meetings as Alternative to Rejected Plan for Bloc Parley SOVEREIGNTY STRESSED Kosygin Discounts Reports of Pressure by Moscow on the Czechoslovaks Prague to Offer Bilateral Talks With Its Allies on Reform Steps | By Henry Kammspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/president-orders-history-of-his-era-johnson-orders-history-of-his.html | President Orders History of His Era Johnson Orders History of His Era | By David R Jonesspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/preview-fete-for-2-shows-listed-on-li.html | Preview Fete For 2 Shows Listed on LI | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/regents-battle-reagans-vetoes-bid-californias-legislature-reverse.html | REGENTS BATTLE REAGANS VETOES Bid Californias Legislature Reverse Governors Cuts | By Lawrence E Daviesspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/retail-sales-rise-9-.html | Retail Sales Rise 9 | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/reuther-and-meany-exchange-charges.html | REUTHER AND MEANY EXCHANGE CHARGES | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/roquepine-of-france-heads-field-in-100000-international-trot.html | Roquepine of France Heads Field in 100000 International Trot Tonight CARLISLE OF U S IS SECOND CHOICE Fresh Yankee of Canada Is Rated Third in Westbury MileandQuarter Trot | By Louis Effratspecial to the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/rosamond-smith-to-be-bride.html | Rosamond Smith to Be Bride | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/sally-j-best-rs-patterson-plan-nuptials.html | Sally J Best RS Patterson Plan Nuptials | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/senator-says-humphrey-veers-from-us-stand-thinks-his-proposal.html | Senator Says Humphrey Veers From US Stand Thinks His Proposal Doesnt Seem to Quite Square With Policy of Administration | By E W Kenworthyspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/sirhan-case-cost-is-200000-so-far.html | SIRHAN CASE COST IS 200000 SO FAR | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/soldier-killed-in-jersey.html | Soldier Killed in Jersey | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/south-korean-troops-kill-3.html | South Korean Troops Kill 3 | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/soviet-paper-accuses-west.html | Soviet Paper Accuses West | By Raymond H Andersonspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/soybeans-spurt-on-crop-report-story-of-herbicide-danger-lifts.html | SOYBEANS SPURT ON CROP REPORT Story of Herbicide Danger Lifts Prices Sugar Up | By James J Nagle | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/spain-bolsters-cause-of-prince-cabinet-decree-is-viewed-as.html | SPAIN BOLSTERS CAUSE OF PRINCE Cabinet Decree Is Viewed as Benefiting Juan Carlos | By Richard Ederspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/sports-of-the-times-the-summer-job.html | Sports of The Times The Summer Job | By Dave Anderson | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/stocks-are-mixed-as-page-slackens-final-tally-shows-advances.html | STOCKS ARE MIXED AS PAGE SLACKENS Final Tally Shows Advances Outnumber the Declines Reversing Early Trend KEY AVERAGES DECLINE Big Board Turnover Drops to 1481 Million Shares  Block Trading Off STOCKS ARE MIXED AS PACE SLACKENS | By John J Abele | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/suspect-in-bronx-killings-gives-himself-up-in-south-police-say-he.html | Suspect in Bronx Killings Gives Himself Up in South Police Say He Boarded a Bus to North Carolina After Slipping Away From Tenement That Was Under Siege Suspect in Bronx Killings Gives Himself Up in North Carolina After Slipping Away From Tenement | By Martin Arnold | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/suspect-is-seized-in-140000-theft-accused-of-taking-bonds-to-city.html | SUSPECT IS SEIZED IN 140000 THEFT Accused of Taking Bonds to City in Pennsylvania | By Edward Ranzal | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/threat-to-democrats-of-third-party.html | Threat to Democrats of Third Party | BARBARA W TUCHMAII | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/topics-putting-a-foot-down-on-the-lowly-pedestrian.html | Topics Putting a Foot Down on the Lowly Pedestrian | By Richard F Shepard | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/transplant-talks-open-in-capetown-heart-doctors-arrive-for.html | TRANSPLANT TALKS OPEN IN CAPETOWN Heart Doctors Arrive for ClosedDoor Conference | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/trouble-feared-on-new-job-funds-budget-aides-point-to-rising.html | TROUBLE FEARED ON NEW JOB FUNDS Budget Aides Point to Rising Demands of Citys Poor | By Steven V Roberts | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/tv-the-nations-plight-a-psychologist-and-historian-discuss-whats.html | TV The Nations Plight A Psychologist and Historian Discuss Whats Happening to America | By George Gent | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archiv es/us-is-increasing-food-supplies-to-nigerians-additional-13million-in.html | US Is Increasing Food Supplies to Nigerians Additional 13Million in Aid Will Be Donated to Victims of the Civil Conflict | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/us-soldier-is-slain-in-saigon-new-enemy-attacks-rumored.html | US Soldier Is Slain in Saigon New Enemy Attacks Rumored | By Joseph B Treasterspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/vatican-is-stunned-by-plan-to-tax-it-vatican-stunned-by-leone-plan.html | Vatican Is Stunned By Plan to Tax It Vatican Stunned by Leone Plan To Tax Its Dividends in Italy | By Robert C Dotyspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/weitz-look-goes-to-europe.html | Weitz Look Goes to Europe | By Marylin Bender | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/william-munson-state-justice-82.html | WILLIAM MUNSON STATE JUSTICE 82 | pead to The Ktw No FlmeJ | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/wilmington-lawyer-is-named-receiver-of-muscats-bsf-receiver-named.html | Wilmington Lawyer Is Named Receiver Of Muscats BSF RECEIVER NAMED TO OVERSEE BSF | By Terry Robards | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/wisconsin-students-boo-lindsay-appeal-for-rockefeller-votes.html | Wisconsin Students Boo Lindsay Appeal for Rockefeller Votes | By Richard Reevesspecial To the New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/zenders-duo-wins-medal.html | Zenders Duo Wins Medal | Special to The New York Times | RE0000726385 | 1996-06-17 | B00000438906 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/10-income-surtax-in-effect-today-yielding-22billion-here.html | 10 Income Surtax in Effect Today Yielding 22Billion Here | By M S Handler | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/1000-youths-from-watts-encounter-the-pastoral-life-arrive-for.html | 1000 Youths From Watts Encounter the Pastoral Life Arrive for Summer at Camp That Once Was Prison Farm | By Nancy J Adler | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/2-honored-at-dinner-at-pearl-bucks-home.html | 2 Honored at Dinner At Pearl Bucks Home | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/4900-reservists-are-reassigned-stirring-protest-air-force-men.html | 4900 RESERVISTS ARE REASSIGNED STIRRING PROTEST Air Force Men Object to Deployment as Individuals Rather Than by Units | By Harold Gal | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/500000-awarded-for-damage-to-babys-brain-before-birth-500000-to.html | 500000 Awarded for Damage To Babys Brain Before Birth 500000 TO BABY FOR BRAIN INJURY | By Sidney E Zion | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-french-visitor.html | A FRENCH VISITOR | PHILIP F PALMEDO | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-new-window-on-the-cosmos.html | A New Window on the Cosmos | WALTER SULLIVAN | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-priceless-gift-of-musical-gab.html | A Priceless Gift of Musical Gab | BY Donal Henahan | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-table-of-contempts.html | A Table of Contempts | By John Simon | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-turn-in-the-rhyme.html | A Turn in the Rhyme | By Hayden Carruth | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/accent-on-childrens-creativity.html | Accent On Childrens Creativity | By Katherine N Cutler | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/accomplices-to-violence-accomplices-to-violence.html | Accomplices to Violence Accomplices to Violence | By Robert Ardrey | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/agencies-traveling-to-drive-ideas-home.html | Agencies Traveling to Drive Ideas Home | By Philip H Dougherty | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/aides-hint-lindsay-is-open-to-a-place-on-nixon-ticket-lindsay-aides.html | Aides Hint Lindsay Is Open To a Place on Nixon Ticket LINDSAY AIDES SEE HIM OPEN TO NIXON | By Warren Weaver Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/air-traffic-here-has-wide-effect-faa-chief-says-jets-wait-in-los.html | AIR TRAFFIC HERE HAS WIDE EFFECT FAA Chief Says Jets Wait in Los Angeles Because of Kennedy Congestion | By Farnsworth Fowle | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/alida-edwards-bride-of-ens-george-meyers.html | Alida Edwards Bride Of Ens George Meyers | Speal t The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/americas-national-parks-and-how-nature-shaped-them.html | Americas National Parks and How Nature Shaped Them | By John Brannon Albright | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/an-alliance-or-just-a-front.html | An Alliance or Just a Front | GENE ROBERTS | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/an-ideally-happy-marriage-marriage.html | An Ideally Happy Marriage Marriage | By Anne Fremantle | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/andersonoboyle.html | AndersonOBoyle | special to The ew York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/antigambling-laws-opposed.html | AntiGambling Laws Opposed | CARL M LOEB Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/anxiety-under-attack-letter-from-saigon-discloses-effects-of-life.html | Anxiety Under Attack Letter From Saigon Discloses Effects of Life Amid Random Acts of Terror | By Howard A Rusk Md | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/apaches-ride-iron-horses-for-tourist-wampum.html | Apaches Ride Iron Horses for Tourist Wampum | By Jack Goodman | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/apple-pie-apple-pie.html | Apple Pie Apple Pie | By Marya Mannes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/arab-guerrillas-plan-closer-ties-former-rival-organizations-are.html | ARAB GUERRILLAS PLAN CLOSER TIES Former Rival Organizations Are Meeting in Cairo | By Eric Pace | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/arabs-hint-compromise.html | Arabs Hint Compromise | THOMAS F BRADY | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/archibald-l-polak.html | ARCHIBALD L POLAK | SpeILi tO The ZW Yo 3lines | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726383 | 1996-06-17 | B00000437595 |

| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-15-no-title-finding-dining-room.html | Article 15  No Title Finding dining room | By Barbara Plumb | RE0000726383 | 1996-06-17 | B00000437595 |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/australia-is-adopting-economic-measures-to-assist-aborigines.html | Australia Is Adopting Economic Measures to Assist Aborigines | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/back-to-sicily-back-to-sicily.html | Back to Sicily Back to Sicily | By Gloria Emerson | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ball-confers-with-harriman.html | Ball Confers With Harriman | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/banks-and-dropouts-now-getting-acquainted-are-finding-they-like.html | Banks and Dropouts Now Getting Acquainted Are Finding They Like Each Other Banks and Dropouts Get Acquainted | By Leonard Sloane | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/banks-hold-mail-study-in-chicago.html | Banks Hold Mail Study In Chicago | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bar-group-offers-rules-on-bugging-proposes-guidelines-for-use-by.html | BAR GROUP OFFERS RULES ON BUGGING Proposes Guidelines for Use by Police and Courts | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/barbara-a-bowers-bngaged-to-stephen-franklin-sonnett.html | Barbara A Bowers Bngaged To Stephen Franklin Sonnett | Spec to The ew Nok Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/barbara-g-swanson.html | Barbara G Swanson | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/barker-conquers-goldstein-in-35er-tennis-62-68-60.html | Barker Conquers Goldstein In 35er Tennis 62 68 60 | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/baseball-hurting-at-the-gate-gives-bats-balls-hats-until-it-helps.html | Baseball Hurting at the Gate Gives Bats Balls Hats Until It Helps | By Joseph Durso | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bears-attack-kashmiris.html | Bears Attack Kashmiris | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/beryl-etzel-bride-of-john-a-jesser.html | Beryl Etzel Bride Of John A Jesser | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/biafran-official-here-urges-largescale-airlift-to-end-famine-in-his.html | Biafran Official Here Urges LargeScale Airlift to End Famine in His Land | By Sam Pope Brewer | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/blow-up-victor-at-doylestown-moves-into-second-place-in-open-jumper.html | BLOW UP VICTOR AT DOYLESTOWN Moves Into Second Place in Open Jumper Competition | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bold-hour-is-first-bold-hour-takes-haskell-as-damascus-runs-third.html | BOLD HOUR IS FIRST Bold Hour Takes Haskell As Damascus Runs Third | By Michael Strauss | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/boston-companies-to-train-jobless.html | Boston Companies to Train Jobless | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/boston-museum-exhibit.html | Boston Museum Exhibit | By Thomas V Haney | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bracing-for-the-third-wave.html | Bracing for the Third Wave | JOSEPH B TREASTER | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/brezhnev-in-warsaw.html | Brezhnev in Warsaw | By Jonathan Randal | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bridge-theres-no-successful-slam-but-thinking-makes-it-so.html | Bridge Theres no successful slam but thinking makes it so | By Alan Truscott | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/british-art.html | British Art | By David Lidman | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/buy-black-drive-on-in-minneapolis-whites-in-suburbs-joining-to-help.html | BUY BLACK DRIVE ON IN MINNEAPOLIS Whites in Suburbs Joining to Help Negro Merchants | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/canadians-honor-a-native-humorist.html | Canadians Honor A Native Humorist | By Jay Walz | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cause-and-effect-cause-and-effect.html | Cause and Effect Cause and Effect | By Hugh Kenner | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/charges-exchanged-at-korean-session.html | CHARGES EXCHANGED AT KOREAN SESSION | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/chicago-behind-the-i-will-spirit-it-is-nervous-and-erratic-chicago.html | Chicago Behind The I Will Spirit It Is Nervous and Erratic Chicago It is nervous and erratic | By Mary Ellmann | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/childishly-sleazy.html | CHILDISHLY SLEAZY | FRANK DAVID MARTARELLA | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/china-is-plagued-by-economic-woes-production-is-still-curtailed.html | CHINA IS PLAGUED BY ECONOMIC WOES Production Is Still Curtailed  Trade Shows Drop | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/chinas-mushroom-cloud-casts-a-long-shadow-chinas-mushroom-cloud.html | Chinas Mushroom Cloud Casts a Long Shadow Chinas mushroom cloud casts a long shadow | By Ralph E Lapp | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cigarettes-closer-look-at-the-paper.html | Cigarettes Closer Look At the Paper | By James J Nagle | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/city-loses-bid-for-review-of-waterworks-valuation.html | City Loses Bid for Review Of Waterworks Valuation | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/city-urged-to-bar-terminal-tower-design-panel-asks-setting-up-of.html | CITY URGED TO BAR TERMINAL TOWER Design Panel Asks Setting Up of Special Rules | By Charles G Bennett | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/civilian-casualties-rise-civilian-wounded-rise-in-vietnam.html | Civilian Casualties Rise CIVILIAN WOUNDED RISE IN VIETNAM | By Bernard Weinraub | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/clergymen-plan-direct-pressure-on-smith-ouster.html | Clergymen Plan Direct Pressure on Smith Ouster | By Paul Hofmann | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/continuing-turmoil-in-kwangsi-poses-major-issue-for-maoists-kwangsi.html | Continuing Turmoil in Kwangsi Poses Major Issue for Maoists KWANGSI TURMOIL A MAOIST PROBLEM | By Tillman Durdin | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/coop-chairman-removed-by-city-paprin-also-cosponsor-of-village-east.html | COOP CHAIRMAN REMOVED BY CITY Paprin Also CoSponsor of Village East Towers | By Joseph P Fried | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/core-leader-warns-against-begging-for-funds.html | CORE Leader Warns Against Begging for Funds | By C Gerald Fraser | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/court-project-helps-accused-mostly-unskilled-men-get-jobs.html | Court Project Helps Accused Mostly Unskilled Men Get Jobs | By Richard Severo | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/credit-agreements-brighten-picture-the-week-in-finance.html | Credit Agreements Brighten Picture The Week in Finance | By Thomas E Mullaney | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cronyism-charge-against-thornberry.html | Cronyism Charge Against Thornberry | JEFFREY LAURENTI | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cuba-libre-cuba-libre.html | Cuba Libre Cuba Libre | By Norman Gall | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cubs-beat-mets-in-11th-21-pinch-hit-decides.html | CUBS BEAT METS IN 11TH 21 PINCH HIT DECIDES | By George Vecsey | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/culture-to-supplement-olympic-sports.html | Culture to Supplement Olympic Sports | By Sidney Wise | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/czech-ferment-spreads-to-the-ukraine.html | Czech Ferment Spreads to the Ukraine | By Raymond H Anderson | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/czechoslovakia-trouble-over-liberalism-and-the-russians.html | Czechoslovakia Trouble Over Liberalism And the Russians | HENRY KAMM | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/d-m-dickson-to-wed-janet-saleh.html | D M Dickson to Wed Janet Saleh | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/daisies-are-dandy.html | Daisies Are Dandy | By Molly Price | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/dance-a-revival-of-massines-aleko-ballet-theater-offers-work-at-the.html | Dance A Revival of Massines Aleko Ballet Theater Offers Work at the Met | By Clive Barnes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/daughter-to-mrs-becker.html | Daughter to Mrs Becker | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/daughter-to-mrs-klug.html | Daughter to Mrs Klug | Specal to The e York Times | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/de-gaulle-insists-on-public-order-asserts-it-must-be-assured.html | DE GAULLE INSISTS ON PUBLIC ORDER Asserts It Must Be Assured Completely and Warns Against Violence in Fall | By John L Hess | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/death-of-a-myth.html | Death of a Myth | By T Harry Williams | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/deirdre-leland-bride-of-richard-l-mercuri.html | Deirdre Leland Bride Of Richard L Mercuri | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/delegates-theirs-is-the-power.html | Delegates Theirs Is the Power | WARREN WEAVER Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/denial-by-harriman-aide.html | Denial by Harriman Aide | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/dollars-tie-to-price-of-gold.html | Dollars Tie to Price of Gold | MERLYN N TRUED | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/donohue-drives-mclarenchevrolet-to-victory-in-auto-race-at-watkins.html | Donohue Drives McLarenChevrolet to Victory in Auto Race at Watkins Glen WINNER EASES UP ON THE 60TH LAP | By John S Radosta | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/dorothy-suzanne-wall-is-married.html | Dorothy Suzanne Wall Is Married | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/down-the-old-gulf-stream.html | Down the Old Gulf Stream | HAROLD M SCHMECK Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/dr-whistlebait-makes-them-say-ahhh.html | Dr Whistlebait Makes Them Say Ahhh | By Marylin Bender | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/drawing-the-lines-for-integration.html | Drawing the Lines for Integration | LEONARD BUDER | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/dustin-hoffman-from-graduate-to-ratso-rizzo-super-slob.html | Dustin Hoffman From Graduate to Ratso Rizzo Super Slob | By Judy Klemesrud | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/e-b-lee-d-weds-miss-anne-k-brittle.html | E B Lee d Weds Miss Anne K Brittle | Special to Tile New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/east-pakistan-flood-toll-up.html | East Pakistan Flood Toll Up | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/edna-kelly-wont-seek-reelection-to-party-post-edwin-weisl-is.html | Edna Kelly Wont Seek Reelection to Party Post Edwin Weisl Is Undecided on Whether to Try for 2d Term as Committeernan | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/edward-kennedy-to-be-nominated-disalle-plans-to-offer-his-name-for.html | EDWARD KENNEDY TO BE NOMINATED DiSalle Plans to Offer His Name for Presidency | By William M Blair | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/eileen-watts-wed-to-james-a-welch.html | Eileen Watts Wed To James A Welch | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/elizabeth-king-will-be-married-to-t-t-elliman.html | Elizabeth King Will Be Married To T T Elliman | Se2M to The New Nok lmes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/even-the-archbishop-digs-them.html | Even the Archbishop Digs Them | By John S Wilson | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/everything-is-new-but-de-gaulle.html | Everything Is New But de Gaulle | HENRY TANNER | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/excellent-accurate.html | EXCELLENT ACCURATE | WILLIAM P FARRELL | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/exchanges-in-tobacco-open-early.html | Exchanges In Tobacco Open Early | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/fcc-act-held-bar-to-political-debates.html | FCC Act Held Bar to Political Debates | FRANK STANTON | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/festival-without-fuss-festival-without-fuss.html | Festival Without Fuss Festival Without Fuss | By Andrew Sarris | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/firemen-as-spoilsports.html | Firemen as Spoilsports | TOM BUCKLEY | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/for-beginners-things-that-count.html | For Beginners Things That Count | NORA L MAGID | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/for-peace-in-nigeria.html | For Peace in Nigeria | JOE IYALLA | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/foreign-affairs-monsieur-cool.html | Foreign Affairs Monsieur Cool | By C L Sulzberger | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/french-reinsman-lauds-roquepine-his-driver-rates-trotter-the-best.html | FRENCH REINSMAN LAUDS ROQUEPINE His Driver Rates Trotter the Best in the World | By Gerald Eskenazi | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/ftc-to-study-rights-to-be-conglomerate-ftc-plans-study-of.html | FTC to Study Rights to Be Conglomerate FTC Plans Study Of Conglomerates | By Terry Robards | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/funds-available-to-rebuild-ghettos.html | Funds Available To Rebuild Ghettos | By John H Allan | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/furniture-industry-to-take-new-shape.html | Furniture Industry To Take New Shape | By Isadore Barmash | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/gagagagug.html | GaGaGaGug | By Raymond A Sokolov | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/gary-player-wins-british-open-eagle-clinches-it.html | GARY PLAYER WINS BRITISH OPEN EAGLE CLINCHES IT | By Fred Tupper | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/gold-price-moves-hampering-industry.html | Gold Price Moves Hampering Industry | By H J Maidenberg | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/gramercy-park-to-the-residents-its-a-quiet-dreamy-place.html | Gramercy Park To the Residents Its a Quiet Dreamy Place | By Marylin Bender | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/greentree-colt-victor-in-dwyer-stage-door-johnny-280-scores-by-2.html | GREENTREE COLT VICTOR IN DWYER Stage Door Johnny 280 Scores by 2 Lengths for 5th Triumph in Row | By Joe Nichols | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/gun-controls-city-vs-country.html | Gun Controls City vs Country | FRED P GRAHAM | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/hahncushman.html | HahnCushman | Speclal to Tne ew Yo lmes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/hamilton-given-2million-in-henry-bristol-bequest.html | Hamilton Given 2Million In Henry Bristol Bequest | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/harrowing-return-of-a-native-through-jfk.html | Harrowing Return Of a Native Through JFK | By Paul J C Friedlander | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/harry-wolkstien-accountant-dies-urged-citizen-control-over.html | HARRY WOLKSTIEN ACCOUNTANT DIES Urged Citizen Control Over Autonomous Agencies | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/has-success-spoiled-supergroup.html | Has Success Spoiled Supergroup | By William Kloman | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/have-you-seen-any-good-opsis-lately-have-you-seen-any-good-opsis.html | Have You Seen Any Good Opsis Lately Have You Seen Any Good Opsis | By Roger Greenspun | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/hawaii-will-begin-constitution-talks.html | HAWAII WILL BEGIN CONSTITUTION TALKS | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/health-planning-reaches-impasse-lindsay-aim-to-give-public-major.html | HEALTH PLANNING REACHES IMPASSE Lindsay Aim to Give Public Major Voice Is Stymied | By Martin Tolchin | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/heart-is-what-hurts-heart-is-what-hurts.html | Heart Is What Hurts Heart Is What Hurts | By Walter Kerr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/his-domestic-views-upset-mccarthy-senator-decries-inadequate-aim.html | His Domestic Views Upset McCarthy SENATOR DECRIES INADEQUATE AIM | By E W Kenworthy | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/his-name-in-the-catalogues.html | His Name in the Catalogues | By John Canaday | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/home-sweet-home-for-seewagen-net-star-takes-state-title-at-club.html | Home Sweet Home for Seewagen Net Star Takes State Title at Club Where Father Taught Him | By Charles Friedman | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/housing-help-by-subsidies.html | Housing Help by Subsidies | EDWIN L DALE Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/howard-hughes-wins-a-round-in-his-battle-to-control-abc.html | Howard Hughes Wins a Round In His Battle to Control ABC | By Murray Schumach | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/humphrey-and-nixon-the-first-big-issue-of-the-campaign.html | Humphrey and Nixon The First Big Issue of the Campaign | By James Reston | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/humphreys-advisers-critical-of-war.html | Humphreys Advisers Critical of War | By Roy Reed | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/in-the-genteel-tradition.html | In the Genteel Tradition | By Hilton Kramer | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archiv es/in-the-name-of-science.html | In the Name Of Science | By Michael Halberstam | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/in-the-nation-the-opening-at-the-top.html | In The Nation The Opening at the Top | By Max Frankel | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/iraq-assails-us-decision-to-give-missiles-to-israel.html | Iraq Assails US Decision To Give Missiles to Israel | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/is-honeymoon-over-for-niagara-falls.html | Is Honeymoon Over For Niagara Falls | By Edward Cowan | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/israel-is-wary-on-peace.html | Israel Is Wary On Peace | JAMES FERON | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/israelis-would-preserve-the-charm-of-old-jaffa.html | Israelis Would Preserve The Charm of Old Jaffa | By Leonard Sloane | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/jaffes-predicaments.html | Jaffes Predicaments | By Stephanie Harrington | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/japan-after-challenge-from-the-left-sato-still-holds-the-reins.html | Japan After Challenge From the Left Sato Still Holds the Reins | ROBERT TRUMBULL | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/jay-robert-a-tkins-weds-sherri-skiena.html | Jay Robert A tkins Weds Sherri Skiena | SPeonl to The New Norg Tlmes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/jean-eagleson-thomas-sibley-marry-in-south.html | Jean Eagleson Thomas Sibley Marry in South | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/joseph-battista-50-pianist-teacher.html | JOSEPH BATTISTA 50 PIANIST TEACHER | Specal to The ew York Tmes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/julie-l-smith-a-62-debutante-betrothed-to-william-w-hoyt.html | Julie L Smith a 62 Debutante Betrothed to William W Hoyt | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/julio-kaplan-takes-puerto-rico-open.html | Julio Kaplan Takes Puerto Rico Open | By Al Horowitz | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/karen-patricia-marks-is-betrothed.html | Karen Patricia Marks Is Betrothed | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/kennedys-men-looking-for-a-candidate-and-a-cause.html | Kennedys Men Looking for a Candidate and a Cause | STEVEN V ROBERTS | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/kosygin-asserts-reds-in-prague-will-not-yield-dominant-role.html | Kosygin Asserts Reds in Prague Will Not Yield Dominant Role | By John M Lee | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/kudith-takes-title-at-smoke-rise-show.html | KUDITH TAKES TITLE AT SMOKE RISE SHOW | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/l-m-costley-to-wed-miss-andrews.html | L M Costley to Wed Miss Andrews | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/lecarreaux-enjoys-being-behind-the-eight-ball-staten-island-driver.html | Lecarreaux Enjoys Being Behind the Eight Ball Staten Island Driver Sure His Boat Will Win Wednesday | By Parton Keese | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/linebacker-steps-lively-as-dancer-avery-225pounder-for-giants.html | Linebacker Steps Lively as Dancer Avery 225Pounder for Giants Expert on the Ballet | By Neil Amdur | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/loving-concept.html | Loving Concept | GEORGE POWERS | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/lynn-maynell-affianced.html | Lynn Maynell Affianced | Special to The New Nor Trnes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/lynne-austin-gardner-is-bride-of-jeremiah-saltonstall-miller.html | Lynne Austin Gardner Is Bride Of Jeremiah Saltonstall Miller | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/made-for-each-other.html | Made for each other | By Craig Claiborne | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/magnavox-profit-picture-cheers-new-chief.html | Magnavox Profit Picture Cheers New Chief | By Gene Smith | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mail-the-plight-of-the-navajos.html | Mail The Plight Of the Navajos | SUSAN BIRNBAUM | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/margaret-blanchard-is-married-in-princeton-to-charles-scherer.html | Margaret Blanchard Is Married In Princeton to Charles Scherer | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/margaret-lee-ames-plans-nuptials.html | Margaret Lee Ames Plans Nuptials | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mary-brown-is-married-tblieuf-david-presfon.html | Mary Brown Is Married TbLieuf David Presfon | xpeoa to Tht ew York Trrt | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mary-damaris-keiser-married-to-larry-biionfi-law-student.html | Mary Damaris Keiser Married To Larry Biionfi Law Student | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mary-hutchins-1964-debutante-wed-to-lawyer.html | Mary Hutchins 1964 Debutante Wed to Lawyer | SpeCI to lYe New York Tnles | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mary-moran-bride-of-martin-gately-3d.html | Mary Moran Bride Of Martin Gately 3d | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/master-researcher.html | Master Researcher | By Henry F Graff | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/maver-defeats-duo-in-winged-foot-golf-maver-ousts-twosome-and-gains.html | Maver Defeats Duo In Winged Foot Golf Maver Ousts Twosome and Gains Golf SemiFinals | By Lincoln A Werden | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mayor-i-need-a-job-bad.html | Mayor I Need A Job Bad | RICHARD REEVES | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/maypole-dance.html | MAYPOLE DANCE | CLIFF TOBEY | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/medicine-to-prevent-bad-blood.html | Medicine To Prevent Bad Blood | H M S Jr | RE0000726383 | 1996-06-17 | B00000437595 |

| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/melendez-hopes-laguna-will-be-first-to-fall-young-lightweight.html | Melendez Hopes Laguna Will Be First to Fall Young Lightweight Looking for Pro Knockout No 1 | By Dave Anderson | RE0000726383 | 1996-06-17 | B00000437595 |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/merger-activity-picking-up.html | Merger Activity Picking Up | By Clare M Reckert | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/minnesota-believes-war-end-no-problem.html | Minnesota Believes War End No Problem | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-ann-wilson-g-c-matthews-wed-in-princeton.html | Miss Ann Wilson G C Matthews Wed in Princeton | lal o The New York limes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-caroline-gordon-married-on-l-i.html | Miss Caroline Gordon Married on L I | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-gail-clark-thomas-claydon-married-on-li.html | Miss Gail Clark Thomas Claydon Married on LI | SpI to The New Nork Times d | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-heather-schott-affianced-to-ronald-florence-of-harvard.html | Miss Heather Schott Affianced To Ronald Florence of Harvard | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-jane-p-bicknell-is-affianced.html | Miss Jane P Bicknell Is Affianced | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-linden-hughes-is-bride-of-charles-jamieson-gaspar-jr.html | Miss Linden Hughes Is Bride Of Charles Jamieson Gaspar Jr | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-madelon-l-vargish-married.html | Miss Madelon L Vargish Married | I peClltl tO The Nev York Tmes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-margaret-hixon-martin-is-bride-of-antonio-m-malluzzo.html | Miss Margaret Hixon Martin Is Bride of Antonio M Malluzzo | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-margo-turner-is-the-bride-i-of-lieut-paul-lilienthal-army.html | Miss Margo Turner Is the Bride I Of Lieut Paul Lilienthal Army | J Peclal to Tlle New Yk Tlneo I | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-patric-p-nders-bride-of-james-moore.html | Miss Patric P nders  Bride of James Moore | Spocml to The ew York Tlmes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/missiles-not-topic-for-geneva-parley.html | MISSILES NOT TOPIC FOR GENEVA PARLEY | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/missouri-unit-rule-is-attacked-in-suit.html | MISSOURI UNIT RULE IS ATTACKED IN SUIT | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/modern-marseilles-digs-into-its-past.html | Modern Marseilles Digs Into Its Past | DMM | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/monster-straddle-trucks-roam-across-new-terminal-15million-complex.html | Monster Straddle Trucks Roam Across New Terminal 15Million Complex in Elizabeth Goes Into Operation | By George Horne | RE0000726383 | 1996-06-17 | B00000437595 |

| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/montgomery-siegel-reach-final-in-tamiment-tennis.html | Montgomery Siegel Reach Final in Tamiment Tennis | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/montmartre-marlaine-is-best-in-show-toy-poodle-wins-riverhead-event.html | Montmartre Marlaine Is Best in Show TOY POODLE WINS RIVERHEAD EVENT | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/more-from-the-documenta-front.html | More From the Documenta Front | By Grace Glueck | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mrs-john-freeman.html | MRS JOHN FREEMAN | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/muddle-in-mongolia.html | Muddle in Mongolia | By Robert Scholes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/murphyhalahan.html | MurphyHalahan | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/navy-lieutenant-weds-pamela-a-crutchfield.html | Navy Lieutenant Weds Pamela A Crutchfield | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/new-approaches-to-old-reading-problems.html | New Approaches to Old Reading Problems | OLIVE EVANS | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/new-poll-devised-by-psychologists-test-of-character-applied-to.html | NEW POLL DEVISED BY PSYCHOLOGISTS Test of Character Applied to McCarthy Phenomenon | By Stevens V Roberts | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/new-york-aides-question-bronx-killing-suspect-plans-made-to-return.html | New York Aides Question Bronx Killing Suspect Plans Made to Return Him Soon in Secrecy From Jail in North Carolina | By Richard L Madden | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/nigeria-little-time-left-to-avert-disaster.html | Nigeria Little Time Left to Avert Disaster | ANTHONY LEWIS | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/no-right-to-bear-arms.html | No Right to Bear Arms | F S MANALLI | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/nuptials-for-isabelle-p-lockwood.html | Nuptials for Isabelle P Lockwood | Ititl to Jlle ew Yk TIms | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/nuptials-for-priscilla-d-wodehouse.html | Nuptials for Priscilla D Wodehouse | Spectl o The Hew York Tmes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ocean-inspection-of-nuclear-arms.html | Ocean Inspection of Nuclear Arms | J GORDON VAETH | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/one-mans-doubts.html | One Mans Doubts | By Victor S Navasky | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/oregon-doctors-advised-on-study-state-medical-group-calls-for.html | OREGON DOCTORS ADVISED ON STUDY State Medical Group Calls for Continuing Education | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/pam-wallace-wins-medal.html | Pam Wallace Wins Medal | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/philadelphia-spending-differs-from-suburbs.html | Philadelphia Spending Differs From Suburbs | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/pianist-at-play.html | Pianist At Play | By Abel Green | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/platform-trouble-for-democrats-over-vietnam.html | Platform Trouble for Democrats Over Vietnam | E W KENWORTHY | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/plush-golf-club-caps-things-with-an-oil-well.html | Plush Golf Club Caps Things With an Oil Well | By United Press International | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/police-receive-false-report-of-bomb-in-nickerson-house.html | Police Receive False Report Of Bomb in Nickerson House | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/politics-humphrey-victor-at-tacoma-parley-picks-up-5-votes-in.html | Politics Humphrey Victor at Tacoma Parley PICKS UP 5 VOTES IN DELEGATE FIGHT | By Wallace Turner | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/poor-in-alabama-to-get-free-meat-private-group-plans-to-give-beef.html | POOR IN ALABAMA TO GET FREE MEAT Private Group Plans to Give Beef to 2 Needy Areas | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/portugal-opens-pavilion-at-fair-in-san-antonio.html | Portugal Opens Pavilion At Fair in San Antonio | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/princessnesian-rallies-for-neck-victory-in-162100-hollywood-gold.html | Princessnesian Rallies for Neck Victory in 162100 Hollywood Gold Cup RACING ROOM IS 2D IN 1 14MILE RACE | By Bill Becker | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/psychiatrist-urges-the-wielders-of-power-to-make-concessions.html | Psychiatrist Urges the Wielders of Power to Make Concessions | By Joseph A Loftus | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/pure-physicists-stay-that-way-vote-to-remain-out-of-politics.html | Pure Physicists Stay That Way Vote to Remain Out of Politics | By Walter Sullivan | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/puttcrmanbass.html | PuttcrmanBass | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/race-week-begins-with-variable-airs-70th-race-week-begins-as-307.html | Race Week Begins With Variable Airs 70th Race Week Begins as 307 Starters Struggle in Variable Wind | By John Rendel | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/railroad-orphan-passenger-runs-railroads-shaking-off-passengers.html | Railroad Orphan Passenger Runs Railroads Shaking Off Passengers | By Robert E Bedingfield | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/readers-report.html | Readers Report | By Martin Levin | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rejection-of-offer-expected.html | Rejection of Offer Expected | By Alfred Friendly Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/religion-strains-on-unity.html | Religion Strains On Unity | EDWARD B FISKE | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/report-by-tva-assesses-regions-economic-outlook.html | Report by TVA Assesses Regions Economic Outlook | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/retailing-cigarettes.html | Retailing Cigarettes | JACK DRIESES | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/reverence-for-life.html | Reverence for Life | L H BUTTERFIELD | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-1-no-title.html | Review 1  No Title | ALAN A STONE MD | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-2-no-title.html | Review 2  No Title | GLORIA LEVITAS | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-3-no-title.html | Review 3  No Title | D C GODDARD | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-4-no-title.html | Review 4  No Title | STEPHEN MILLER | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/richard-maney-1891-1968.html | Richard Maney 1891  1968 | TALLULAH BANKHEAD | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rochester-still-shuns-outsiders.html | Rochester Still Shuns Outsiders | By John J Abele | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-gets-slum-storefront-campaign-office-in-harlem-is.html | ROCKEFELLER GETS SLUM STOREFRONT Campaign Office in Harlem Is Opened by His Daughter | By David K Shipler | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-gives-fourstage-plan-to-end-the-war-includes-pullback.html | ROCKEFELLER GIVES FOURSTAGE PLAN TO END THE WAR Includes Pullback of Troops a Neutral Buffer Force and Free Elections | By R W Apple Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-his-only-hope-is-the-polls.html | Rockefeller His Only Hope Is the Polls | R W APPLE Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-sends-officials-on-trail-gop-legislative-leaders-also.html | ROCKEFELLER SENDS OFFICIALS ON TRAIL GOP Legislative Leaders Also Seeing Counterparts | By Richard Reeves | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-urged-to-pick-a-senator-burns-says-the-state-needs-full.html | ROCKEFELLER URGED TO PICK A SENATOR Burns Says the State Needs Full Voice In Legislation | By Thomas P Ronan | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rolling-along-on-love-and-hope-rolling-along-on-love.html | Rolling Along on Love  And Hope Rolling Along on Love | By John Lahr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/roquepine-of-france-captures-100000-westbury-trot-again-roquepine.html | Roquepine of France Captures 100000 Westbury Trot Again ROQUEPINE WINS WESTBURY TROT | By Louis Effrat | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ruby-m-jolliffe-is-dead-at-86-set-up-palisades-camp-system.html | Ruby M Jolliffe Is Dead at 86 Set Up Palisades Camp System | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/russian-forces-start-to-leave-czechoslovakia-first-phase-of-exit.html | RUSSIAN FORCES START TO LEAVE CZECHOSLOVAKIA First Phase of Exit After Warsaw Pact Maneuvers to Close on Tuesday | By Henry Kamm | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/saccio-captures-finn-class-sail-kasin-david-guidone-also-score.html | SACCIO CAPTURES FINN CLASS SAIL Kasin David Guidone Also Score Victories in Regatta | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/san-antonio-fair-draws-crowds-to-nearby-alamo.html | San Antonio Fair Draws Crowds to Nearby Alamo | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sandburgs-illinois.html | Sandburgs Illinois | REEF WALDREP | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sato-looks-to-wider-role-for-japan-premier-sato-with-new-voter.html | Sato Looks to Wider Role for Japan Premier Sato With New Voter Support Looks to Wider Role for Japan and Stronger Ties to US | By Robert Trumbull | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/scuttling-ships-to-make-a-fishermans-haven.html | Scuttling Ships to Make a Fishermans Haven | By Norman Harrington | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/senator-pell-calls-on-johnson-to-name-a-mediator-in-usczech-dispute.html | Senator Pell Calls On Johnson to Name a Mediator in USCzech Dispute | By Benjamin Welles | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/shelling-halt-a-good-sign-harriman-asserts-that-current-war-lull-is.html | Shelling Halt a Good Sign Harriman Asserts That Current War Lull Is Not Adequate Enemy Restraint | By Hedrick Smith | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sidewalk-artists-give-free-shows-in-cities-abroad.html | SIDEWALK ARTISTS GIVE FREE SHOWS IN CITIES ABROAD | DANIEL M MADDEN | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sierra-club-program-enlarged.html | Sierra Club Program Enlarged | By Jacob Deschin | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/since-the-kiddies-are-hooked-why-not-use-tv-for-a-head-start.html | Since the kiddies are hooked Why Not Use TV For a Head Start Program Why not use TV for a Head Start program | By John Leonard | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/slifkinlevin.html | SlifkinLevin | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/smog-curbs-set-in-west-virginia-stiff-coal-dust-rules-fixed-by-air.html | SMOG CURBS SET IN WEST VIRGINIA Stiff Coal Dust Rules Fixed by Air Pollution Unit | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sonet-lumiere-at-oxford-stars-gielgud.html | Sonet Lumiere At Oxford Stars Gielgud | By Alvin Shuster | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sorensen-urges-open-convention-says-kennedy-wing-should-wait-for.html | SORENSEN URGES OPEN CONVENTION Says Kennedy Wing Should Wait for New Candidates | By Donald Janson | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/spain-lifts-price-for-the-us-bases-asks-political-guarantees-and.html | SPAIN LIFTS PRICE FOR THE US BASES Asks Political Guarantees and More Military Aid | By Richard Eder | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/spartacus-a-turning-point.html | Spartacus A Turning Point | By Clive Barnes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/speaking-of-books-the-poems-of-wilfred-owen-wilfred-owen.html | SPEAKING OF BOOKS The Poems of Wilfred Owen Wilfred Owen | By Horace Gregory | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/spoletos-tristan-too-much-amore.html | Spoletos Tristan Too Much Amore | By James H Sutcliffe | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sports-of-the-times-beyond-expectations.html | Sports of The Times Beyond Expectations | By Arthur Daley | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/state-ranks-first-in-pay-for-judges-appellate-justices-get-more.html | STATE RANKS FIRST IN PAY FOR JUDGES Appellate Justices Get More Than US Supreme Court | By Robert E Tomasson | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/state-weighing-li-school-plan-wyandanch-merger-with-5-white.html | STATE WEIGHING LI SCHOOL PLAN Wyandanch Merger With 5 White Districts Sought | By Francis X Clines | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/staubach-will-wait-til-next-year-exnavy-ace-looks-forward-to-trial.html | Staubach Will Wait Til Next Year ExNavy Ace Looks Forward to Trial With Cowboys | By William N Wallace | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/steamship-lines-map-tax-battle-prepare-effort-to-head-off-levy-on.html | STEAMSHIP LINES MAP TAX BATTLE Prepare Effort to Head Off Levy on Travel Overseas | By Werner Bamberger | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/stocks-show-a-gain-on-amex-and-counter.html | Stocks Show a Gain On Amex and Counter | By William M Freeman | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/stolen-drugs-are-peddled-to-english-schoolchildren.html | Stolen Drugs Are Peddled To English Schoolchildren | Dispatch of The Times London | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/students-new-left.html | Students New Left | PHILIP B ARMSTRONG | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/susan-parsons-and-i-m-wolfe-are-married-in-massachusetts.html | Susan Parsons and I M Wolfe Are Married in Massachusetts | pecl to The ew York TlmeJ | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/taiwan-worried-by-a-brain-drain-manpower-seminar-urges-steps-to-get.html | TAIWAN WORRIED BY A BRAIN DRAIN Manpower Seminar Urges Steps to Get Experts Back | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-black-flag-of-anarchism-the-black-flag-of-anarchism.html | The Black Flag Of Anarchism The black flag of anarchism | By Paul Goodman | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-gypsy-driver-gets-his-bread.html | The Gypsy Driver Gets His Bread | PETER MILLONES | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-magnet-that-draws-tourists-to-st-louis.html | The Magnet That Draws Tourists to St Louis | By Robert Pearman | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-nanny-dress.html | The nanny dress | By Patricia Peterson | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-need-is-for-true-involvement.html | The Need Is for True Involvement | By William B Branch | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-queen-mary-getting-a-museum.html | The Queen Mary Getting a Museum | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-revolution-pauses-but-for-how-long.html | The Revolution Pauses But for How Long | GLORIA EMERSON | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-rugged-life-for-outdoor-fans-in-the-rockies.html | The Rugged Life For Outdoor Fans In the Rockies | By Susan Marsh | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/they-went-there.html | They Went There | By Jeremy Bernstein | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/to-cease-bombing-north-vietnam.html | To Cease Bombing North Vietnam | HAROLD W THATCHER | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/tsirimokos-dies-greek-leader-60-socialist-was-premier-for-30-days.html | TSIRIMOKOS DIES GREEK LEADER 60 Socialist Was Premier for 30 Days in 1965 Turmoil | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/twin-brooks-show-goes-outdoors.html | Twin Brooks Show Goes Outdoors | By Walter R Fletcher | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/two-trifles-and-a-failure.html | Two Trifles and a Failure | By Martin Esslin | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ufos-add-spice-to-life-of-latins-but-many-in-argentina-and-chile.html | UFOS ADD SPICE TO LIFE OF LATINS But Many in Argentina and Chile Are Concerned | By Malcolm W Browne | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ugandas-opera-success-at-home-composer-active-in-nations-cultural.html | UGANDAS OPERA SUCCESS AT HOME Composer Active in Nations Cultural Renaissance | By Alfred Friendly Jr | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ukrainian-veterans-elect.html | Ukrainian Veterans Elect | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/universal-foods-corporation-to-build-a-bread-plant-in-iran.html | Universal Foods Corporation to Build a Bread Plant in Iran | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/universitys-risk-is-students-gain-underachievers-respond-to.html | UNIVERSITYS RISK IS STUDENTS GAIN Underachievers Respond to Preparatory Program | By Gene Currivan | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/unlimited-tickets.html | UNLIMITED TICKETS | W F HOWES JR | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-analysts-in-saigon-report-hanoi-is-feeling-a-food-pinch.html | US Analysts in Saigon Report Hanoi Is Feeling a Food Pinch | By Gene Roberts | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-investigation-of-tax-office-is-nearing-final-stages-here.html | US Investigation of Tax Office Is Nearing Final Stages Here | By Edward Ranzal | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-river-craft-seek-foe-round-the-clock-navys-patrol-boats-operate.html | US River Craft Seek Foe Round the Clock Navys Patrol Boats Operate in Pairs in Saigon Waters | By Joseph B Treaster | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-to-issue-guide-on-tv-for-schools.html | US TO ISSUE GUIDE ON TV FOR SCHOOLS | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/veronica-burns-is-wed.html | Veronica Burns Is Wed | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/vesper-and-washington-win-repechage-heats-in-olympic-rowing-trials.html | Vesper and Washington Win Repechage Heats in Olympic Rowing Trials 4 CREWS COMPETE IN TODAYS FINAL | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/vietnam-still-no-sign-of-grounds-for-a-compromise.html | Vietnam Still No Sign of Grounds for a Compromise | HEDRICK SMITH | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/village-in-illinois-is-pumping-water-out-of-empty-well.html | Village in Illinois Is Pumping Water Out of Empty Well | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wall-st-pats-duplan-corp-on-the-back.html | Wall St Pats Duplan Corp On the Back | By Herbert Koshetz | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wallace-backers-show-gain-in-poll-candidates-support-almost-doubles.html | WALLACE BACKERS SHOW GAIN IN POLL Candidates Support Almost Doubles Since April | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/walter-flaherty-jr-weds-bonnie-ghents.html | Walter Flaherty Jr Weds Bonnie Ghents | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/watsongarcia.html | WatsonGarcia | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wendi-coelhos-bridal.html | Wendi Coelhos Bridal | Octlal o Tte Nct York Tmkes | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wendie-hammond-becomes-a-bride.html | Wendie Hammond Becomes a Bride | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/where-did-we-go-wrong.html | Where Did We Go Wrong | By Ada Louise Huxtable | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/why-some-paint-jobs-do-not-last.html | Why Some Paint Jobs Do Not Last | By Bernard Gladstone | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/will-it-be-banned-in-boston.html | Will It Be Banned in Boston | By A H Weiler | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/windy-city-revisited-windy-city-revisited.html | Windy City Revisited Windy City Revisited | By Maxwell Geismar | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/winning-gop-choice.html | Winning GOP Choice | CHARLES L WALLIS | RE0000726383 | 1996-06-17 | B00000437595 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wood-field-and-stream-restoration-plans-for-river-sloops-gets-fast.html | Wood Field and Stream Restoration Plans for River Sloops Gets Fast Start in Hudson Valley | NELSON BRYANT | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/world-finance-bulwarks-against-monetary-chaos.html | World Finance Bulwarks Against Monetary Chaos | CLYDE H FARNSWORTH | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/yankees-triumph-42-home-runs-by-pepitone-tresh-subdue-white-sox.html | YANKEES TRIUMPH 42 Home Runs by Pepitone Tresh Subdue White Sox | By Leonard Koppett | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/yosemite-park-acts-to-ease-overcrowding.html | Yosemite Park Acts to Ease Overcrowding | By Phillip King Brown | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/zanzibar-chief-dismisses-regions-health-minister.html | Zanzibar Chief Dismisses Regions Health Minister | Special to The New York Times | RE0000726383 | 1996-06-17 | B00000437595 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/5-in-bloc-convene.html | 5 in Bloc Convene | By Jonathan Randalspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/57011-see-phils-sink-mets-53-92-allen-hits-2-homers-bats-in-6-runs.html | 57011 See Phils Sink Mets 53 92 Allen Hits 2 Homers Bats In 6 Runs BRIGGS CONNECTS TWICE IN 2D GAME Wise Fans and Jackson 13 in Easy Victories Mets Top Million at Gate | By Dave Anderson | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/81-mental-health-aides-seized-in-kansas-at-protest-on-wages.html | 81 Mental Health Aides Seized In Kansas at Protest on Wages | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/9million-asked-to-spur-city-jobs-funds-from-capital-budget-would-be.html | 9MILLION ASKED TO SPUR CITY JOBS Funds from Capital Budget Would Be Shifted to Plan for Training the Poor City May Use Capital Funds To Train Poor for Building Jobs | By John Kifner | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/adamskaney.html | AdamsKaney | Slecal to he ew York Tlme | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/advertising-enter-timebuying-services.html | Advertising Enter TimeBuying Services | By Philip H Dougherty | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/aides-to-robert-kennedy-and-dr-king-are-married-in-a-virginia.html | Aides to Robert Kennedy and Dr King Are Married in a Virginia Ceremony | By Nan Robertsonspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/antique-tour-won-by-1909-simplex-70yearold-ohioan-given-times.html | ANTIQUE TOUR WON BY 1909 SIMPLEX 70YearOld Ohioan Given Times Trophy on Coast | By Gladwin Hillspecial to the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/arraignment-due-in-triple-slaying-suspect-returned-to-bronx-gets.html | ARRAIGNMENT DUE IN TRIPLE SLAYING Suspect Returned to Bronx Gets Court Hearing Today | By Paul Hofmann | RE0000726384 | 1996-06-17 | B00000438905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/audience-also-has-role-in-racism-play.html | Audience Also Has Role in Racism Play | By Thomas A Johnson | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/b52s-pound-targets-in-north-after-week-over-saigon-area.html | B52s Pound Targets in North After Week Over Saigon Area | By Douglas Robinsonspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/barker-kahn-and-abere-advance-in-35ers-tennis.html | Barker Kahn and Abere Advance in 35ers Tennis | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/biafra-weighing-nigerians-offer-use-of-35mile-corridor-for-relief.html | BIAFRA WEIGHING NIGERIANS OFFER Use of 35Mile Corridor for Relief Supplies Studied | Dispatch of The Times London | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/black-hawk-wins-finn-class-sail-saccio-beats-van-nostrand-again-for.html | BLACK HAWK WINS FINN CLASS SAIL Saccio Beats Van Nostrand Again for Series Sweep | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/blow-up-victor-with-jenkins-up-takes-open-jumper-title-at.html | BLOW UP VICTOR WITH JENKINS UP Takes Open Jumper Title at Doylestown Horse Show  Jay Rene Triumphs | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/bond-prospects-continue-bright-pace-of-new-fixedincome-financing.html | BOND PROSPECTS CONTINUE BRIGHT Pace of New FixedIncome Financing Faces a Slight Slowdown This Week J C PENNEY ISSUE SET A Total of 414861300 in TaxExempt Offerings Is Scheduled for Market BOND PROSPECTS CONTINUE BRIGHT | By John H Allan | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/books-of-the-times-word-daddy.html | Books of the Times Word Daddy | By Eliot FremontSmith | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/bridge-beckers-defending-champions-reach-brooklyn-semifinals.html | Bridge Beckers Defending Champions Reach Brooklyn Semifinals | By Alan Truscott | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/chess-king-and-pawns-ending-a-cornucopia-of-theory.html | Chess King  and  Pawns Ending A Cornucopia of Theory | By Al Horowitz | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/children-learn-of-art-and-money-at-campus-doing.html | Children Learn of Art and Money at Campus Doing | By Ralph Blumenthal | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/clifford-pledges-more-firepower-to-saigon-forces-says-priority-will.html | CLIFFORD PLEDGES MORE FIREPOWER TO SAIGON FORCES Says Priority Will Be Given to Vietnamese at Expense of Some American Units ADDED M16S PROMISED On Arrival for 4Day Visit He Stresses an Increase in Sharing of War Burden CLIFFORD PLEDGES ARMS FOR SAIGON | By Gene Robertsspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/consumer-found-in-spending-mood-survey-indicates-1968-rise-in.html | CONSUMER FOUND IN SPENDING MOOD Survey Indicates 1968 Rise in Outlays for Durables CONSUMER FOUND IN SPENDING MOOD | By Terry Robards | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/dance-the-ballet-theaters-weekend-new-swan-lake-and-giselle.html | Dance The Ballet Theaters Weekend New Swan Lake and Giselle Performed 2 Works Show a Trace of a British Accent | By Clive Barnes | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/dick-and-craig-harmon-take-anderson-golf-final-by-4-and-3.html | Dick and Craig Harmon Take Anderson Golf Final by 4 and 3 | By Lincoln A Werdenspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/directaction-educator.html | DirectAction Educator | Charles Edward YoungSpecial to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/doctors-discount-cervix-condition-abnormality-linked-to-pill-is.html | DOCTORS DISCOUNT CERVIX CONDITION Abnormality Linked to Pill Is Called No Cancer Risk | By Jane E Brody | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ebasco-moving-closer-to-goal-of-operatingcompany-status-ebasco.html | Ebasco Moving Closer to Goal Of OperatingCompany Status EBASCO SEEKING CHANGE IN STATUS | By Gene Smith | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/economy-stands-at-a-great-divide-starting-today-10-income-tax.html | ECONOMY STANDS AT A GREAT DIVIDE Starting Today 10 Income Tax Surcharge Will Take a Part of Paychecks POLICY MAKERS SPLIT Key Federal Reserve Group Meets Tomorrow to Set US Monetary Course ECONOMY STANDS AT A GREAT DIVIDE | By H Erich Heinemann | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/egypt-is-hopeful-of-better-times-economic-reform-program-emphasizes.html | EGYPT IS HOPEFUL OF BETTER TIMES Economic Reform Program Emphasizes Efficiency | By Eric Pacespecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/english-cocker-spaniel-wins-best-in-show-at-twin-brooks.html | English Cocker Spaniel Wins Best in Show at Twin Brooks | By Walter R Fletcherspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/fairjobs-policy-of-store-backed-neimanmarcus-discovers-acceptance.html | FAIRJOBS POLICY OF STORE BACKED NeimanMarcus Discovers Acceptance by Suppliers FAIRJOBS POLICY OF STORE BACKED | By Leonard Sloane | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/flights-to-soviet-will-start-today-pan-am-and-aeroflot-open-direct.html | FLIGHTS TO SOVIET WILL START TODAY Pan Am and Aeroflot Open Direct Routes Between New York and Moscow Direct SovietUS Flights Start Today | By Richard Witkinspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/foe-is-friendly-at-us-hospital-enemy-wounded-in-vietnam-often-joke.html | FOE IS FRIENDLY AT US HOSPITAL Enemy Wounded in Vietnam Often Joke and Laugh | By Bernard Weinraubspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ford-gt40s-1-2-in-6hour-watkins-glen-race-ickxbianchi-post.html | Ford GT40s 1 2 in 6Hour Watkins Glen Race ICKXBIANCHI POST 113SECOND EDGE Howmet Turbine Takes 3d Only 1 of 4 Porsche 908s Finishes Placing 6th | By John S Radostaspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/galamison-named-with-four-others-to-school-board-lindsay-also.html | GALAMISON NAMED WITH FOUR OTHERS TO SCHOOL BOARD Lindsay Also Appoints First Puerto Rican Member and Negro Letter Carrier LOCAL CONTROL IS GOAL Enlarged Body of 13 Set Up to Give City Permanent Decentralization Plan Galamison and 4 Others Appointed to School Board | By M A Farber | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/generals-upset-mustangs-by-43-snap-chicago-streak-at-15-and-reach.html | GENERALS UPSET MUSTANGS BY 43 Snap Chicago Streak at 15 and Reach Second Place | By Michael Strauss | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/gospel-according-to-steinberg-is-strictly-from-old-testament.html | Gospel According to Steinberg Is Strictly From Old Testament ExRabbinical Student Turns to Comedy With Wry Comments on Bible | By Dan Sullivan | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/gospel-sound-soars-from-harlem-park.html | GOSPEL SOUND SOARS FROM HARLEM PARK | ROBERT SHELTON | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/gottlieb-tennis-victor.html | Gottlieb Tennis Victor | Special to The new York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/hamilton-of-miami-captures-windmill-national-sailing.html | Hamilton of Miami Captures Windmill National Sailing | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/hans-christian-andersen-would-have-approved.html | Hans Christian Andersen Would Have Approved | By Judy Klemesrud | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/harvard-eight-wins-olympic-trial-final-crimson-is-victor-by.html | Harvard Eight Wins Olympic Trial Final Crimson Is Victor by FourFoot Margin Over Penn Crew | By William N Wallacespecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/howard-johnson-co-in-europe-howard-johnson-co-begins-overseas.html | Howard Johnson Co in Europe Howard Johnson Co Begins Overseas Expansion Program | By Alexander R Hammer | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/industrial-gold-flows-into-us-with-treasury-no-longer-selling.html | INDUSTRIAL GOLD FLOWS INTO US With Treasury No Longer Selling Imports Grow | By Edwin L Dale Jrspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/interning-begun-by-prieststobe-first-class-in-archdiocese-has-19.html | INTERNING BEGUN BY PRIESTSTOBE First Class in Archdiocese Has 19 Deacons on Roll | By George Dugan | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/its-shoot-shoot-in-soccer-offshoot.html | Its Shoot Shoot in Soccer Offshoot | By Gerald Eskenazi | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/judicial-convention-delegates.html | Judicial Convention Delegates | HERMAN BADILLO | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/kaplanbeier.html | KaplanBeier | SCiLI to The e York Zmes | RE0000726384 | 1996-06-17 | B00000438905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/kennedy-supporters-awaiting-a-new-candidate-new-york-senators.html | Kennedy Supporters Awaiting a New Candidate New York Senators Backers Hope for Open Convention Edward Kennedy Favored by Some at Parley in Dakota | By Donald Jansonspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/kiesingers-comments.html | Kiesingers Comments | ERNEST HAUSMANN | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/king-is-said-to-acquiesce-on-the-greek-charter-but-he-is-reported.html | King Is Said to Acquiesce on the Greek Charter But He Is Reported Shocked by Humiliating Classes Regimes Intent Regarding Plebiscite Questioned | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/leader-bids-kashmir-emulate-algerians.html | LEADER BIDS KASHMIR EMULATE ALGERIANS | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/makeup-of-delegation.html | Makeup of Delegation | JOHN J BURNS | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/many-deserters-active-in-sweden-americans-continue-drive-against.html | MANY DESERTERS ACTIVE IN SWEDEN Americans Continue Drive Against Vietnam War | By John M Leespecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/maryelee-ensinger-wed-to-allan-lvlazer.html | MaryeLee Ensinger Wed to Allan IVlazer | Special to le New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mayors-choices-for-board-hailed-addition-of-minority-groups-to.html | MAYORS CHOICES FOR BOARD HAILED Addition of Minority Groups to School Panel Praised | By McCandlish Phillips | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/medicare-abuse-in-south-hinted-article-says-hospitals-may-be.html | MEDICARE ABUSE IN SOUTH HINTED Article Says Hospitals May Be Evading Rights Law | By Harold M Schmeck Jrspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/miss-jennifer-harting-bride-of-lloyd-cymrot.html | Miss Jennifer Harting Bride of Lloyd Cymrot | cial to The New York Tm | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/miss-moore-takes-predictedlog-test.html | MISS MOORE TAKES PREDICTEDLOG TEST | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/miss-rapoport-wed-to-dartmouth-aide.html | Miss Rapoport Wed To Dartmouth Aide | Special to The New Nark lmes | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/miss-rea-triple-victor.html | Miss Rea Triple Victor | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/montego-joe-septet-and-sergio-mendes-rock-latin-in-park.html | Montego Joe Septet And Sergio Mendes Rock Latin in Park | By John S Wilson | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/monthly-city-cost-for-extra-relief-put-at-10million-ginsberg-says.html | MONTHLY CITY COST FOR EXTRA RELIEF PUT AT 10MILLION Ginsberg Says Increase in Special Aid Shows Need for FlatGrant System Extra Relief Costs Put at 10Million | By Peter Kihss | RE0000726384 | 1996-06-17 | B00000438905 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mrs-barbara-s-gottschalk-rewed.html | Mrs Barbara S Gottschalk Rewed | Specal to The ew York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/new-management-of-u-s-lines-is-trimming-its-shoreside-staff.html | New Management of U S Lines Is Trimming Its Shoreside Staff | By George Horne | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/nfl-club-owners-and-player-group-reach-agreement-2year-pact-ends.html | NFL Club Owners and Player Group Reach Agreement 2YEAR PACT ENDS PENSION QUARREL Owners Raise Contribution to 3Million Resolving Last Bargaining Issue | By Sam Goldaper | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/nights-eve-wins-twice.html | Nights Eve Wins Twice | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/nixon-opposes-travel-tax-proposal-called-unfair-unwise-gop.html | Nixon Opposes Travel Tax PROPOSAL CALLED UNFAIR UNWISE GOP Candidate Refuses to Change His Stride | By Clayton Knowles | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/no-aid-to-lawless.html | No Aid to Lawless | ALLEN GLASSER | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/northwest-takes-horse-show-title.html | NORTHWEST TAKES HORSE SHOW TITLE | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/odwyer-predicts-a-wide-shift-of-delegate-votes-to-mccarthy.html | ODwyer Predicts a Wide Shift Of Delegate Votes to McCarthy | By Maurice Carroll | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/orioles-top-yanks-64-for-4th-victory-in-row-under-new-pilot.html | Orioles Top Yanks 64 for 4th Victory in Row Under New Pilot BALTIMORE WINS ON 13HIT ATTACK Watt Stops Yankee Rally in 9th After Run Scores  Bahnsen Suffers Loss | By George Vecseyspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/pants-emphasized-as-womens-sportswear-pants-stressed-as-sportswear.html | Pants Emphasized as Womens Sportswear PANTS STRESSED AS SPORTSWEAR | By Isadore Barmash | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/papyri-spur-mormon-debate-over-basis-for-discrimination-against.html | Papyri Spur Mormon Debate Over Basis for Discrimination Against Negroes | By Wallace Turnerspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/personal-finance-warrants-compared-with-stocks-have-some-good-and.html | Personal Finance Warrants Compared With Stocks Have Some Good and Bad Features Personal Finance | By H J Maidenberg | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/pollsters-find-credibility-imperiled-politics-pollsters-find.html | Pollsters Find Credibility Imperiled Politics Pollsters Find Credibility Imperiled by Leaks SWAYING OF VOTER BY DATA IS DENIED Office Seekers See Studies of Opinion as Vital | By Homer Bigart | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rainbow-veterans-puzzled-by-world-they-saved-in-18-doughboys-at.html | Rainbow Veterans Puzzled by World They Saved in 18 Doughboys at 50th Meeting See US in Critical Phase | By Douglas E Kneelandspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rioting-arrests-and-rain-on-paraders-dim-gaiety-of-bastille-day.html | Rioting Arrests and Rain on Paraders Dim Gaiety of Bastille Day Celebrations in Paris | By John L Hessspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rockefeller-plea-mailed-to-public-voters-urged-to-back-him-by.html | ROCKEFELLER PLEA MAILED TO PUBLIC Voters Urged to Back Him by Returning Postcards ROCKEFELLER PLEA MAILED TO PUBLIC | By R W Apple Jr | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rossini-and-gershwin-captivate-audience-in-a-newark-slum.html | Rossini and Gershwin Captivate Audience in a Newark Slum | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rowe-sailing-ann-triumphs-in-curtailed-race-week-action.html | Rowe Sailing Ann Triumphs In Curtailed Race Week Action | By John Rendelspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/royal-philharmonic-is-heard-in-lincoln-centers-festival.html | Royal Philharmonic Is Heard In Lincoln Centers Festival | By Allen Hughes | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ruth-a-lipman-becomes-bride-of-e-j.html | Ruth A Lipman Becomes Bride Of E J | Simon Slclal to The Nev York Tmcs | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/sheriff-overtakes-roquepine-track-settled-claim-to-keep-trotter-in.html | Sheriff Overtakes Roquepine Track Settled Claim To Keep Trotter in International | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/some-firemen-carrying-blackjacks-on-slum-calls-some-firemen-are.html | Some Firemen Carrying Blackjacks on Slum Calls Some Firemen Are Carrying Blackjacks on Calls in Slums | By David K Shipler | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/soviet-troop-withdrawal-halted-in-czechoslovakia-soviet-pullout-of.html | Soviet Troop Withdrawal Halted in Czechoslovakia SOVIET PULLOUT OF TROOPS HALTS | By Henry Kammspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/spears-catapults-and-armor-used-in-peking-student-battles.html | Spears Catapults and Armor Used in Peking Student Battles | By Tillman Durdinspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/sports-of-the-times-the-secret-weapon.html | Sports of The Times The Secret Weapon | By Joseph Durso | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/steel-mills-see-gaunt-prospects-drastic-cutbacks-expected-if-labor.html | STEEL MILLS SEE GAUNT PROSPECTS Drastic Cutbacks Expected If Labor Accord Comes  Order Rates Decline | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/stranded-korean-sailors-yearn-for-home.html | Stranded Korean Sailors Yearn for Home | By Joseph Novitski | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/students-present-caribbean-evening.html | STUDENTS PRESENT CARIBBEAN EVENING | ROBERT SHELTON | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/susan-weinstein-is-wed-to-lawyer.html | Susan Weinstein Is Wed to Lawyer | Speal to The | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/suspect-in-slaying-among-3-to-escape-from-li-hospital.html | Suspect in Slaying Among 3 to Escape From LI Hospital | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/swan-queen-danced-by-cynthia-gregory.html | SWAN QUEEN DANCED BY CYNTHIA GREGORY | DON McDONAGH | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-arab-world-guerrilla-war-a-way-of-life-the-arab-world-guerrilla.html | The Arab World Guerrilla War a Way of Life The Arab World Guerrilla Warfare a Way of Life | By Drew Middleton | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-designer-whose-style-was-born-in-a-discotheque.html | The Designer Whose Style Was Born in a Discotheque | By Bernadine Morris | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-hun-jumper-victor.html | The Hun Jumper Victor | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-pain-threshold-of-economics-in-an-election-year.html | The Pain Threshold of Economics in an Election Year | By Harvey H Segal | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-review-of-books-is-creating-lecture-bureau.html | The Review of Books Is Creating Lecture Bureau | By Harry Gilroy | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/they-go-to-cleopatra-for-fashion-and-leave-with-a-fortune.html | They Go to Cleopatra for Fashion and Leave With a Fortune | By Virginia Lee Warren | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/timothy-still-48-newark-leader-egro-helped-prevent-riots-after.html | TIMOTHY STILL 48 NEWARK LEADER egro Helped Prevent Riots After Kings Assassination | peclato Tll New Yeek Timcl | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/to-confirm-fortas.html | To Confirm Fortas | PETER G FISH | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/trudeau-pressing-his-reorganization.html | Trudeau Pressing His Reorganization | By Jay Walzspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/tv-review-newark-riot-is-topic-of-abc-program.html | TV Review Newark Riot Is Topic of ABC Program | By George Gent | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/two-die-on-way-to-parade.html | Two Die on Way to Parade | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/value-of-toy-weapons.html | Value of Toy Weapons | MILTON I LEVINE MD | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/votes-of-week-in-the-house.html | Votes of Week In the House | Complied by Congressional Quarterly | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/wave-of-fires-again-hits-newark-newark-hit-again-by-wave-of-fires.html | Wave of Fires Again Hits Newark NEWARK HIT AGAIN BY WAVE OF FIRES | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/west-hills-triumphs-107-over-meadow-brook-in-polo.html | West Hills Triumphs 107 Over Meadow Brook in Polo | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/westbrook-van-voorhis-dead-time-marcfies-on-announcer-narrator-of.html | Westbrook Van Voorhis Dead Time Marcfies On Announcer Narrator of Popular Radio Documentary Also Did Networks Programs | Sct aZ to the New Tork Tmes | RE0000726384 | 1996-06-17 | B00000438905 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/woman-spys-error-trapped-guevara-blunders-by-woman-spy-for-soviet.html | Woman Spys Error Trapped Guevara Blunders by Woman Spy for Soviet Trapped Che Guevara | By Benjamin Wellesspecial To the New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/yale-appoints-professor.html | Yale Appoints Professor | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/yarbrough-is-first-in-trenton-300-race.html | YARBROUGH IS FIRST IN TRENTON 300 RACE | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/zanzibar-planning-to-eliminate-courts-for-minor-crimes.html | Zanzibar Planning To Eliminate Courts For Minor Crimes | Special to The New York Times | RE0000726384 | 1996-06-17 | B00000438905 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/-vigilante-patrols-in-bergen-called-a-oneman-setup.html | Vigilante Patrols In Bergen Called A OneMan SetUp | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/102-of-foe-killed-in-three-clashes-clifford-briefed-in-saigon-by.html | 102 OF FOE KILLED IN THREE CLASHES Clifford Briefed in Saigon by Top US Officials | By Joseph B Treaster | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/17million-plan-for-jobs-backed-estimate-board-approves-capital-fund.html | 17MILLION PLAN FOR JOBS BACKED Estimate Board Approves Capital Fund Transfer | By Richard Reeves | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/2-teams-card-75s-to-tie-for-cross-county-honors.html | 2 Teams Card 75s to Tie For Cross County Honors | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/20-youths-offer-passion-a-la-mod-man-dies-imported-from-england.html | 20 YOUTHS OFFER PASSION A LA MOD Man Dies Imported From England Given in Church | By Donal Henahan | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/41-in-kansas-freed-on-bond-in-mental-hospital-picketing.html | 41 in Kansas Freed on Bond In Mental Hospital Picketing | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/7-12-per-cent-taxfree-issue-for-a-speedway.html | 7 12 Per Cent TaxFree Issue for a Speedway | By John H Allan | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/7-nations-meet-on-issue.html | 7 Nations Meet on Issue | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/9-firemen-faint-at-harlem-blaze-collapse-in-front-of-store-from.html | 9 FIREMEN FAINT AT HARLEM BLAZE Collapse in Front of Store From Heat and Smoke | By Sylvan Fox | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/accused-slayer-appears-in-court-bronx-judge-orders-rogers-held.html | ACCUSED SLAYER APPEARS IN COURT Bronx Judge Orders Rogers Held Without Bail | By John Kifner | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/advertising-the-new-yorkers-page-loss.html | Advertising The New Yorkers Page Loss | By Philip H Dougherty | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/airlines-urged-to-limit-flights-faa-aide-says-us-may-regulate.html | AIRLINES URGED TO LIMIT FLIGHTS FAA Aide Says US May Regulate Schedules Here | By Steven V Roberts | RE0000726386 | 1996-06-17 | B00000438907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/allen-wallops-2-homers-as-phillies-win-53-for-third-straight-over.html | Allen Wallops 2 Homers as Phillies Win 53 for Third Straight Over Mets VICTORS TWO RUNS IN NINTH DECISIVE | By Dave Anderson | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/allied-kid-board-rejects-a-merger-spurns-standard-prudential-seeks.html | ALLIED KID BOARD REJECTS A MERGER Spurns Standard Prudential  Seeks Link to Cudahy | By Robert A Wright | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/appeal-by-abc-on-hughes-fails-higher-us-court-refuses-to-bar-bid.html | APPEAL BY ABC ON HUGHES FAILS Higher US Court Refuses to Bar Bid  Tender Ends | By Leonard Sloane | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/ball-gives-eshkol-note-from-johnson.html | BALL GIVES ESHKOL NOTE FROM JOHNSON | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/belgium-moving-to-shut-off-all-arms-to-lagos-regime.html | Belgium Moving to Shut Off All Arms to Lagos Regime | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/blind-youths-see-new-nature-trail.html | Blind Youths See New Nature Trail | By Nan Robertson | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bloom-is-off-the-rally-for-some-traders-hopes-of-traders-for-rally.html | Bloom Is Off the Rally for Some Traders HOPES OF TRADERS FOR RALLY FADE | By Robert D Hershey Jr | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bloomingdales-redoes-model-rooms-and-prices.html | Bloomingdales Redoes Model Rooms and Prices | By Virginia Lee Warren | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bomb-deactivated-at-french-offices-police-deactivate-bomb-at-french.html | Bomb Deactivated At French Offices Police Deactivate Bomb at French Offices Here | By Martin Arnold | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bonn-is-pressing-allies-on-berlin-seeks-clear-affirmation-of-its.html | BONN IS PRESSING ALLIES ON BERLIN Seeks Clear Affirmation of Its Legal Rights in City | By Philip Shabecoff | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/books-of-the-times-the-american-way-two-views.html | Books of The Times The American Way Two Views | By Thomas Lask | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bride-shot-dead-in-east-village-body-of-secretary-23-is-found-in.html | BRIDE SHOT DEAD IN EAST VILLAGE Body of Secretary 23 Is Found in Her Apartment | By Martin Tolchin | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bridge-brooklyn-knockout-title-won-by-team-led-by-tom-griffin.html | Bridge Brooklyn Knockout Title Won By Team Led by Tom Griffin | By Alan Truscott | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/british-seek-to-end-atom-test-dispute.html | BRITISH SEEK TO END ATOM TEST DISPUTE | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/broadcast-plans-wait-on-congress-hoving-says-public-agency-is.html | BROADCAST PLANS WAIT ON CONGRESS Hoving Says Public Agency Is Endangered by Delay | By Robert E Dallos | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/brzezinskii-accused.html | Brzezinskii Accused | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |

| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/business-is-booming-for-the-assorted-soothsayers-of-saigon.html | Business Is Booming for the Assorted Soothsayers of Saigon | By Bernard Weinraub | RE0000726386 | 1996-06-17 | B00000438907 |
|---|---|---|---|---|---|---|
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/carlisle-is-off-to-a-late-start-in-25000-gold-division-field.html | Carlisle Is Off to a Late Start In 25000 Gold Division Field | By Louis Effrat | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/chrysler-profit-rises-to-record-shows-sharpest-sales-gain-in-the-in.html | CHRYSLER PROFIT RISES TO RECORD Shows Sharpest Sales Gain in the Industry Company Has Strong First Half | By Jerry M Flint | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/civic-groups-back-mayor-on-si-road.html | Civic Groups Back Mayor On SI Road | By Morris Kaplan | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/columbia-policy-is-scored-by-c0x-chairman-of-hearing-says.html | COLUMBIA POLICY IS SCORED BY C0X Chairman of Hearing Says Discipline Could Be Unfair | By David Bird | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/columbuss-ships-to-be-hunted-on-sea-floor-2-of-the-4-caravels-on.html | Columbuss Ships to Be Hunted on Sea Floor 2 of the 4 Caravels on Last Trip May Lie in Jamaican Bay | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/crown-prince-of-jordan-to-wed-pakistani-girl.html | Crown Prince of Jordan To Wed Pakistani Girl | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/czechs-demand-a-basic-revision-of-warsaw-pact-seek-rotated-command.html | CZECHS DEMAND A BASIC REVISION OF WARSAW PACT Seek Rotated Command and a Rule Against Treatys Use for Political Ends | By Henry Kamm | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/death-to-be-sought-in-trial-of-sirhan.html | DEATH TO BE SOUGHT IN TRIAL OF SIRHAN | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/discount-rate-in-treasury-sale-rises-on-91-and-182day-bills.html | Discount Rate in Treasury Sale Rises on 91 and 182Day Bills | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/dr-fager-gets-top-weight-of-135-for-brooklyn-handicap-damascus-at-1.html | Dr Fager Gets Top Weight of 135 for Brooklyn Handicap DAMASCUS AT 130 IN 1 14MILE RACE | By Michael Strauss | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/drug-brands-compared-by-fda-antibiotics-tested-in-human-volunteers.html | Drug Brands Compared by FDA Antibiotics Tested in Human Volunteers to Check Claims | By Harold M Schmeck Jr | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/eurodollar-loophole-us-banks-avoid-regulations-legally-by-using.html | Eurodollar Loophole US Banks Avoid Regulations Legally By Using Funds of Foreign Branches | By H Erich Heinemann | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/fish-are-traced-by-fleshprinting-migrations-of-same-species-shown.html | FISH ARE TRACED BY FLESHPRINTING Migrations of Same Species Shown in Protein Pattern | By William K Stevens | RE0000726386 | 1996-06-17 | B00000438907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/follower-is-held-in-slaying-of-jimmy-the-katangese.html | Follower Is Held in Slaying Of Jimmy the Katangese | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/fowler-opposes-gold-price-plan-artificial-support-of-free-market.html | FOWLER OPPOSES GOLD PRICE PLAN Artificial Support of Free Market Level is Scored by Treasury Secretary | By Edwin L Dale Jr | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/gamemeat-sale-planned-in-africa-johannesburg-will-market-impala.html | GAMEMEAT SALE PLANNED IN AFRICA Johannesburg Will Market Impala Steak for Instance | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/ge-raises-appliance-prices-increase-is-up-to-5.html | GE Raises Appliance Prices Increase Is Up to 5 | By William D Smith | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/governor-seeks-shift-from-nixon-he-says-pledge-runs-out-endorsed-by.html | GOVERNOR SEEKS SHIFT FROM NIXON He Says Pledge Runs Out  Endorsed by Gov Love | By R W Apple Jr | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/hanoi-says-major-topics-arise-in-recesses-in-paris-hanoi-concedes.html | Hanoi Says Major Topics Arise in Recesses in Paris HANOI CONCEDES BIG TOPICS ARISE | By Hedrick Smith | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/having-a-party-or-picnic-open-a-box.html | Having a Party or Picnic Open a Box | By Jean Hewitt | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/havoc-of-science-research-cuts.html | Havoc of Science Research Cuts | IAN B THOMAS | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/helan-m-toole.html | HELAN M TOOLE | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/historic-willard-hotel-in-capital-is-suddenly-closed-historic.html | Historic Willard Hotel in Capital Is Suddenly Closed Historic Willard Hotel in Capital Suddenly Closed | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/hockey-tips-from-the-old-pros-are-passed-along-to-young-hopefuls.html | Hockey Tips From the Old Pros Are Passed Along to Young Hopefuls | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/humphrey-backs-a-draft-lottery-as-fair-to-youths-for-random.html | HUMPHREY BACKS A DRAFT LOTTERY AS FAIR TO YOUTHS For Random Selection and Call of Younger Men First as Urged by 1967 Study | By Roy Reed | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/humphreys-past-ideals.html | Humphreys Past Ideals | JAMES COULTER BLACK | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/in-the-nation-year-of-the-dream-ticket.html | In The Nation Year of the Dream Ticket | By Tom Wicker | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/inaction-on-pact-irks-city-nurses-no-counteroffer-made-to-their.html | INACTION ON PACT IRKS CITY NURSES No Counteroffer Made to Their Demand for 8580 | By Peter Millones | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/jazz-band-hailed-at-philharmonic-preservation-hall-sextet-draws.html | JAZZ BAND HAILED AT PHILHARMONIC Preservation Hall Sextet Draws Capacity Crowd | By John S Wilson | RE0000726386 | 1996-06-17 | B00000438907 |

| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/john-c-stark.html | JOHN C STARK | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
|---|---|---|---|---|---|---|
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/johnson-hopeful-about-a-detente-by-us-and-soviet-astronaut-rescue.html | JOHNSON HOPEFUL ABOUT A DETENTE BY US AND SOVIET Astronaut Rescue Pact Sent to Senate as a Cultural Agreement Is Signed | By Charles Mohr | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/kwangtung-faces-rising-disorder-provincial-leaders-demand-defeat-of.html | KWANGTUNG FACES RISING DISORDER Provincial Leaders Demand Defeat of Class Enemies | By Tillman Durdin | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/larchmont-juniors-open-series-and-create-big-jam-at-finish.html | Larchmont Juniors Open Series And Create Big Jam at Finish | By John Rendel | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/laverne-baldwin-served-in-many-consular-posts.html | LaVerne Baldwin Served In Many Consular Posts | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/long-island-gets-aba-franchise-americans-renamed-nets-and-moved-to.html | LONG ISLAND GETS ABA FRANCHISE Americans Renamed Nets and Moved to Commack | By Sam Goldaper | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/market-place-penn-central-leads-action.html | Market Place Penn Central Leads Action | By Terry Robards | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mccarthy-bars-presidency-race-as-an-independent-candidate.html | McCarthy Bars Presidency Race As an Independent Candidate | By Warren Weaver Jr | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/miss-kagan-fiancee-of-lawrence-e-kahn.html | Miss Kagan Fiancee Of Lawrence E Kahn | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/miss-vuskalns-triumphs-by-61-60-at-jersey-net.html | Miss Vuskalns Triumphs By 61 60 at Jersey Net | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mrs-finch-with-72-takes-medal-in-tricounty-golf.html | Mrs Finch With 72 Takes Medal in TriCounty Golf | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mrs-norton-weil-is-dead-cincinnati-civic-leader-89.html | Mrs Norton Weil Is Dead Cincinnati Civic Leader 89 | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/muscat-company-faces-proxy-war-3-dissidents-to-seek-shifts-at.html | MUSCAT COMPANY FACES PROXY WAR 3 Dissidents to Seek Shifts at Defiance Industries | By Eileen Shanahan | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/music-electronic-mitzvah-for-dead-zukofsky-is-soloist-in-michael.html | Music Electronic Mitzvah for Dead Zukofsky Is Soloist in Michael Sahls Work | By Harold C Schonberg | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/nancy-tisdale-and-hc-clark-to-marry-aug-9.html | Nancy Tisdale And HC Clark To Marry Aug 9 | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/negroes-organize-for-rockefeller-new-group-includes-militant-and.html | NEGROES ORGANIZE FOR ROCKEFELLER New Group Includes Militant and Moderate Leaders Humphrey Nixon Scored | By Earl Caldwell | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/negroes-picketing-is-halted-at-dodge.html | NEGROES PICKETING IS HALTED AT DODGE | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/nickerson-sutton-support-mccarthy-nickerson-shifts-to-mcarthy-side.html | Nickerson Sutton Support McCarthy NICKERSON SHIFTS TO MCARTHY SIDE | By Clayton Knowles | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/nixons-qualifications.html | Nixons Qualifications | JOHN AIMERS | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/no-halt-in-sight-for-silver-sales-treasury-says-it-still-has-300.html | NO HALT IN SIGHT FOR SILVER SALES Treasury Says It Still Has 300 Million Ounces | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/obrien-with-a-66-leads-in-ike-golf-helwig-and-vanderbush-are-tied.html | OBRIEN WITH A 66 LEADS IN IKE GOLF Helwig and Vanderbush Are Tied for Second on 68s | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/olympics-press-culture-activity-broad-range-of-endeavors-planned-in.html | OLYMPICS PRESS CULTURE ACTIVITY Broad Range of Endeavors Planned in Mexico City | By Sanka Knox | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/orioles-top-yanks-82-for-6th-in-row-frank-robinson-paces-baltimore.html | Orioles Top Yanks 82 for 6th in Row FRANK ROBINSON PACES BALTIMORE | By George Vecsey | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/pact-signed-in-moscow.html | Pact Signed in Moscow | By Raymond H Anderson | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/percy-says-johnson-talks-not-acts-on-vietnam-peace.html | Percy Says Johnson Talks Not Acts on Vietnam Peace | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/phyllis-monroe-is-future-bride-of-gl-belenky.html | Phyllis Monroe Is Future Bride Of GL Belenky | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/politics-california-democrats-expect-disaster-rockefeller-woos.html | Politics California Democrats Expect Disaster Rockefeller Woos Indiana Delegates NOVEMBER DEFEAT WIDELY FORESEEN | By Max Frankel | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/president-signs-park-funds-bill-law-doubles-us-outlays-to.html | PRESIDENT SIGNS PARK FUNDS BILL Law Doubles US Outlays to 200Million a Year | By Marjorie Hunter | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/prices-and-sales-decline-on-amex-index-loses-3-cents-435-issues.html | PRICES AND SALES DECLINE ON AMEX Index Loses 3 Cents  435 Issues Rise and 411 Dip | By William M Freeman | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/prices-of-grains-show-advances-gains-are-linked-to-end-of-labor.html | PRICES OF GRAINS SHOW ADVANCES Gains Are Linked to End of Labor Strife in Canada | By James J Nagle | RE0000726386 | 1996-06-17 | B00000438907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/priscilla-ann-bijur-is-engaged-to-marry.html | Priscilla Ann Bijur Is Engaged to Marry | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/reagan-says-swing-is-aimed-at-wallace.html | REAGAN SAYS SWING IS AIMED AT WALLACE | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/renters-liable-for-driver-fines-mayor-signs-bill-requiring-payment.html | RENTERS LIABLE FOR DRIVER FINES Mayor Signs Bill Requiring Payment by Companies | By Charles G Bennett | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/rockefeller-says-he-will-quit-club-if-it-discriminates.html | Rockefeller Says He Will Quit Club If It Discriminates | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/russian-jetliner-inaugurates-direct-sovietus-passenger-flights.html | Russian Jetliner Inaugurates Direct SovietUS Passenger Flights SOVIET AIRLINER OPENS US SERVICE | By Richard Witkin | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/shanker-asks-school-appointees-to-be-independent-of-lindsay.html | Shanker Asks School Appointees To Be Independent of Lindsay | By Leonard Buder | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/sovietled-group-pressing-prague-five-nations-end-warsaw-parley-and.html | SOVIETLED GROUP PRESSING PRAGUE Five Nations End Warsaw Parley and Send Letter to Czechs on Liberalization | By Jonathan Randal | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/sports-of-the-times-big-deal.html | Sports of The Times Big Deal | By Leonard Koppett | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/state-lottery-sales-put-at-406million-in-june.html | State Lottery Sales Put At 406Million in June | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/states-support-for-city-housing.html | States Support for City Housing | JAMES WM GAYNOR | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/stocks-slip-a-bit-as-volume-eases-mergerbent-conglomerates-are.html | STOCKS SLIP A BIT AS VOLUME EASES MergerBent Conglomerates Are Among the Heaviest Losers in Days Session | By John S Abele | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/strong-federal-housing-bill-is-urged-by-lindsay.html | Strong Federal Housing Bill Is Urged by Lindsay | By Richard L Madden | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/study-of-addicts-shows-half-had-early-disorders.html | Study of Addicts Shows Half Had Early Disorders | By Jane E Brody | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/thant-offers-to-send-aide.html | Thant Offers to Send Aide | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/the-arab-world-soviet-role-widens-the-arab-world-role-of-the-soviet.html | The Arab World Soviet Role Widens The Arab World Role of the Soviet Union Continues to Widen | By Drew Middleton | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/the-first-folio-of-shakespeare-will-be-published-in-facsimile.html | The First Folio of Shakespeare Will Be Published in Facsimile | By Harry Gilroy | RE0000726386 | 1996-06-17 | B00000438907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/threat-to-cheetah.html | Threat to Cheetah | MR AND MRS G PHILIP CHENEY | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/tikis-kahilis-and-muumuus-but-no-pineapples.html | Tikis Kahilis and Muumuus but No Pineapples | By Angela Taylor | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/transport-notes-sitin-at-athens-70-us-students-protest-cruise.html | TRANSPORT NOTES SITIN AT ATHENS 70 US Students Protest Cruise Cancellation | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/tv-confrontation-of-black-and-white-police-and-community-face-each.html | TV Confrontation of Black and White Police and Community Face Each Other | By George Gent | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/upstate-fire-official-20-accused-of-setting-blazes.html | Upstate Fire Official 20 Accused of Setting Blazes | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/us-3day-team-names-8-riders-64-olympians-plumb-page-and-freeman.html | US 3DAY TEAM NAMES 8 RIDERS  64 Olympians Plumb Page and Freeman Lead Squad | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/valentino-and-de-barentzen-tricks-from-the-1940s.html | Valentino and de Barentzen Tricks From the 1940s | By Gloria Emerson | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/vietnam-strategy.html | Vietnam Strategy | STUART MARSHALL BLOCH | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/vincent-scores-in-tennis.html | Vincent Scores in Tennis | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/voortrekker-named-victor.html | Voortrekker Named Victor | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/welfare-protest-ties-up-2-centers-200-demand-faster-action-on.html | WELFARE PROTEST TIES UP 2 CENTERS 200 Demand Faster Action on Special Grant Claims | By Peter Kihss | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/william-j-catallo.html | WILLIAM J CATALLO | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/wood-field-and-stream-bay-shore-mako-shark-tournament-proves-rugged.html | Wood Field and Stream Bay Shore Mako Shark Tournament Proves Rugged Test of Seamanship | By Nelson Bryant | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/work-started-in-newark-for-a-college-of-medicine.html | Work Started in Newark For a College of Medicine | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/world-church-unit-commences-debate.html | WORLD CHURCH UNIT COMMENCES DEBATE | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/world-council-opens-drive.html | World Council Opens Drive | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/world-jewish-body-meeting-in-london.html | WORLD JEWISH BODY MEETING IN LONDON | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/yankees-sign-colavito-downing-sent-to-farm.html | Yankees Sign Colavito Downing Sent to Farm | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/zambezi-dam-cost-set-at-315million.html | ZAMBEZI DAM COST SET AT 315MILLION | Special to The New York Times | RE0000726386 | 1996-06-17 | B00000438907 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/-equal-but-separate-economic-gains-are-a-goal-of-the-calls-for.html | Equal but Separate Economic Gains Are a Goal of the Calls For Control by Blacks of Negro Ghettos | By Albert L Kraus | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/-mccarthy-month-begun-galbraith-hails-results-of-polls.html | McCarthy Month Begun GALBRAITH HAILS RESULTS OF POLLS | By Steven V Roberts | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/-new-laguna-favored-over-melendez-at-garden-tonight-former-champion.html | New Laguna Favored Over Melendez at Garden Tonight FORMER CHAMPION SEEKS TITLE SHOT | By Dave Anderson | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/2-us-companies-vie-for-gallaher-american-tobacco-enters-battle-with.html | 2 US COMPANIES VIE FOR GALLAHER American Tobacco Enters Battle With Philip Morris | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/24-boats-in-long-island-race-today.html | 24 Boats in Long Island Race Today | By Parton Keese | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/3-arrested-as-gun-violators-in-central-park-case.html | 3 Arrested as Gun Violators in Central Park Case | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/3-new-pieces-given-at-dance-workshop.html | 3 NEW PIECES GIVEN AT DANCE WORKSHOP | JACQUELINE MASKEY | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/600-rebel-infiltrators-reported-in-nagaland.html | 600 Rebel Infiltrators Reported in Nagaland | Dispatch of The Times London | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/70000-granted-for-negro-study-workshops-to-be-conducted-in-summer.html | 70000 GRANTED FOR NEGRO STUDY Workshops to Be Conducted in Summer at 7 Colleges | By Nan Robertson | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/a-correction.html | A Correction | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/a-day-for-plump-motherly-models.html | A Day for Plump Motherly Models | By Judy Klemesrud | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/a-high-us-jesuit-resigns-to-marry-high-u-s-jesuit-resigns-to-wed.html | A High US Jesuit Resigns to Marry HIGH U S JESUIT RESIGNS TO WED | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/acceptance-seen-for-market-bills-senate-expected-to-back-changes.html | ACCEPTANCE SEEN FOR MARKET BILLS Senate Expected to Back Changes Made by House | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/actor-and-3-held-in-narcotics-raid-played-role-in-detective.html | ACTOR AND 3 HELD IN NARCOTICS RAID Played Role in Detective 2Million Heroin Cache | By Merrill Folsom | RE0000726388 | 1996-06-17 | B00000440261 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/adventure-corps-battles-fund-cut-youth-group-for-the-poor-appeals.html | ADVENTURE CORPS BATTLES FUND CUT Youth Group for the Poor Appeals at City Hall | By Peter Kihss | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/advertising-commercial-banks-new-image.html | Advertising Commercial Banks New Image | By Philip H Dougherty | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/airport-customs.html | Airport Customs | THOMAS J PRESSLY | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/allied-officers-say-enemy-forces-have-pulled-away-from-the-saigon.html | Allied Officers Say Enemy Forces Have Pulled Away From the Saigon Region | By William Beecher | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/amex-prices-dip-as-volume-rises-index-falls-13c-to-2992-314-issues.html | AMEX PRICES DIP AS VOLUME RISES Index Falls 13c to 2992  314 Issues Up 531 Off | By William M Freeman | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/arnold-wolfers-historian-dead-held-international-relations.html | ARNOLD WOLFERS HISTORIAN DEAD Held International Relations Professorship at Yale | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/ashe-pasarell-and-graebner-victors-in-us-claycourt-tennis-riessen.html | Ashe Pasarell and Graebner Victors in US ClayCourt Tennis RIESSEN CONQUERS LEACH BY 62 63 | By Neil Amdur | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/athens-says-those-detained-can-voice-views-on-charter.html | Athens Says Those Detained Can Voice Views on Charter | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/biafra-presence-at-parley-urged-leaders-of-unity-group-bid-ojukwu.html | BIAFRA PRESENCE AT PARLEY URGED Leaders of Unity Group Bid Ojukwu Help End War | By Alfred Friendly Jr | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/big-board-makes-lowkey-retreat-conglomerate-and-glamour-stocks-are.html | BIG BOARD MAKES LOWKEY RETREAT Conglomerate and Glamour Stocks Are Under Pressure With BlueChip Stocks | By John J Abele | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bomb-is-disarmed-at-mexican-office-found-outside-consulate-in.html | BOMB IS DISARMED AT MEXICAN OFFICE Found Outside Consulate in Newark Army Team Called to Deactivate It | By Walter H Waggoner | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bridal-planned-by-miss-houze-1964-debutante.html | Bridal Planned By Miss Houze 1964 Debutante | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bridge-discard-was-a-fatal-error-in-the-brooklyn-competition.html | Bridge Discard Was a Fatal Error In the Brooklyn Competition | By Alan Truscott | RE0000726388 | 1996-06-17 | B00000440261 |

| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/broker-describes-splitfee-device-tells-sec-that-exchange-offered-no.html | BROKER DESCRIBES SPLITFEE DEVICE Tells SEC That Exchange Offered No Objections | By Eileen Shanahan | RE0000726388 | 1996-06-17 | B00000440261 |
|---|---|---|---|---|---|---|
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/campaigners-lure-talented-women-campaigners-draw-women-of-both.html | Campaigners Lure Talented Women Campaigners Draw Women Of Both Talent and Energy | By David K Shipler | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/churches-uphold-right-to-oppose-particular-wars-world-councils.html | CHURCHES UPHOLD RIGHT TO OPPOSE PARTICULAR WARS World Councils Statement Backs Stand of Selective Conscientious Objection | By Edward B Fiske | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/code-on-antidumping-may-be-suspended-in-us.html | Code on AntiDumping May Be Suspended in US | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/college-for-all.html | College for All | HOWARD BROWNING | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/commodities-metals-futures-close-generally-lower-here.html | Commodities Metals Futures Close Generally Lower Here | By James J Nagle | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/congress-leaders-expect-session-after-conventions-congress-session.html | Congress Leaders Expect Session After Conventions CONGRESS SESSION IN FALL EXPECTED | By Marjorie Hunter | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/congressmen-win-right-to-diplomatic-passport.html | Congressmen Win Right to Diplomatic Passport | By Benjamin Welles | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/conventions-eyed-by-the-51st-state.html | CONVENTIONS EYED BY THE 51ST STATE | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/couple-in-alberta-are-taming-a-wilderness-homesteaders-lead-hard.html | Couple in Alberta Are Taming a Wilderness Homesteaders Lead Hard Life Clearing Bush for a Farm | By Edward Cowan | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dance-pillar-of-fire-is-presented-by-american-ballet-theater-work.html | Dance Pillar of Fire Is Presented by American Ballet Theater Work of Varied Origin Unified by US Tone | By Clive Barnes | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dodd-jeered-at-hartford-guncontrol-hearing-senator-testifies-calmly.html | Dodd Jeered at Hartford GunControl Hearing Senator Testifies Calmly but Explodes at Gun Nuts | By William Borders | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dr-samuel-rose-69-head-of-stamford-heart-clinic.html | Dr Samuel Rose 69 Head Of Stamford Heart Clinic | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/elmo-smith-58-coast-publisher-oregon-governor-for-brief-period-in.html | ELMO SMITH 58 COAST PUBLISHER Oregon Governor for Brief Period in 1956 Is Dead | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/emminger-expects-goldsale-accord.html | Emminger Expects GoldSale Accord | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000726388 | 1996-06-17 | B00000440261 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/excerpts-from-transcript-of-testimony-before-senate-panel-on-fortas.html | Excerpts From Transcript of Testimony Before Senate Panel on Fortas Nomination | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/extrajudicial-duties.html | Extrajudicial Duties | SHIRLEY R LEVITTAN | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/factory-output-edged-up-in-june-index-for-month-increased-57-per.html | FACTORY OUTPUT EDGED UP IN JUNE Index for Month Increased 57 Per Cent Above Level of YearEarlier Period | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fda-proposes-ban-on-vertigo-tablets.html | FDA PROPOSES BAN ON VERTIGO TABLETS | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fiesta-attracts-exharlemites-church-festival-combines-solemnity-and.html | FIESTA ATTRACTS EXHARLEMITES Church Festival Combines Solemnity and Gaiety | By Murray Schumach | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/flip-wilson-finds-comic-note-in-nations-long-hot-summer-first.html | Flip Wilson Finds Comic Note In Nations Long Hot Summer First Comedian at Rainbow Grill Wins the Audience With His Tall Stories | By Dan Sullivan | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/foes-terrorist-attacks-on-civilians-drop-sharply.html | Foes Terrorist Attacks on Civilians Drop Sharply | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/foreign-affairs-the-thirteen-knocks.html | Foreign Affairs The Thirteen Knocks | By C L Sulzberger | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fortas-testifies-he-aided-johnson-while-a-justice-asserts-that-at.html | FORTAS TESTIFIES HE AIDED JOHNSON WHILE A JUSTICE Asserts That at Meetings on Riots and War He Avoided Issues Affecting Court | By Fred P Graham | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/foster-parents-awarded-custody-of-3-on-appeal-mentally-ill-mother.html | Foster Parents Awarded Custody of 3 on Appeal Mentally Ill Mother Wanted Their Grandmother to Keep Her Children | By Robert E Tomasson | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/front-aide-scorns-supervised-vote-americans-talk-in-prague-with.html | FRONT AIDE SCORNS SUPERVISED VOTE Americans Talk in Prague With Vietnamese Official | By Hedrick Smith | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fur-market-here-is-pausing-at-crossroads-a-pause-is-taken-by-fur.html | Fur Market Here Is Pausing at Crossroads A PAUSE IS TAKEN BY FUR MARKET | By Isadore Barmash | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/haryou-inquiry-on-conflictofinterest-charges-is-asked-by-us-aides.html | Haryou Inquiry on ConflictofInterest Charges Is Asked by US Aides | By C Gerald Fraser | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/heartland-first-at-aqueduct-for-5th-victory-in-8-starts-favorite.html | Heartland First at Aqueduct for 5th Victory in 8 Starts FAVORITE BEATS SARITA IN SPRINT | By Joe Nichols | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/heat-goes-to-97-utilities-falter-electric-flow-sets-record-water.html | HEAT GOES TO 97 UTILITIES FALTER Electric Flow Sets Record  Water Use Faces Curb | By Robert M Smith | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/heat-shortens-net-matches.html | Heat Shortens Net Matches | Special to The York Times | RE0000726388 | 1996-06-17 | B00000440261 |

| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/home-loan-board-sets-600million-in-mortgage-funds-home-loan-funds.html | Home Loan Board Sets 600Million In Mortgage Funds HOME LOAN FUNDS FREED BY AGENCY | By H Erich Heinemann | RE0000726388 | 1996-06-17 | B00000440261 |
|---|---|---|---|---|---|---|
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/hughes-drops-bid-to-control-a-b-c-opposition-of-management-cited.html | HUGHES DROPS BID TO CONTROL A B C Opposition of Management Cited Tendered 34 of Stock to Be Returned | By Leonard Sloane | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/iakovos-in-greece-critical-of-regime.html | IAKOVOS IN GREECE CRITICAL OF REGIME | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/illinois-bell-telephone-rejects-proposal-of-binding-arbitration.html | Illinois Bell Telephone Rejects Proposal of Binding Arbitration Daley Is Angered by Rebuff Democrats Still Hopeful of Chicago Convention | By Donald Janson | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/interest-rate-lower-than-in-april-for-city-bonds.html | Interest Rate Lower Than in April for City Bonds | By John H Allan | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/javits-asks-suspension-of-reserves-reassignments.html | Javits Asks Suspension of Reserves Reassignments | By Harold Gal | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/jean-hannon-is-bride-in-wyoming.html | Jean Hannon Is Bride in Wyoming | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/jersey-bandits-get-17891.html | Jersey Bandits Get 17891 | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/johnson-appoints-a-committee-to-study-population-problems.html | Johnson Appoints a Committee To Study Population Problems | By Harold M Schmeck Jr | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/johnson-is-noncommittal-on-a-postal-corporation.html | Johnson Is Noncommittal on a Postal Corporation | By David R Jones | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/johnson-says-us-and-soviet-will-set-arms-talk-shortly-johnson-in.html | Johnson Says US And Soviet Will Set Arms Talk Shortly Johnson in Message to Parley At Geneva Is Hopeful on Arms | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/joseph-curry-to-wed-miss-mary-a-moore.html | Joseph Curry to Wed Miss Mary A Moore | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/junior-skippers-unable-to-race-larchmont-sailing-canceled-because.html | JUNIOR SKIPPERS UNABLE TO RACE Larchmont Sailing Canceled Because of Lack of Wind | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/king-fund-to-gain.html | King Fund to Gain | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/landlord-brings-civil-rights-suit-to-compel-companies-to-issue.html | Landlord Brings Civil Rights Suit to Compel Companies to Issue Insurance | By Edward Ranzal | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/legalisms-in-spock-conviction.html | Legalisms in Spock Conviction | ROBERT W COXE | RE0000726388 | 1996-06-17 | B00000440261 |

| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lindsay-confesses-to-a-secret-political-ambition-he-says-hed-like.html | Lindsay Confesses to a Secret Political Ambition He Says Hed Like to Try the Good Life of Being Mayor of Cooperstown N Y | By Richard Reeves | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lynne-trudeau-studentin-paris-will-be-married.html | Lynne Trudeau Studentin Paris Will Be Married | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lyons-captures-ike-golf-with-213-scores-by-three-shots-for-second.html | LYONS CAPTURES IKE GOLF WITH 213 Scores by Three Shots for Second Victory in Week | By Deane McGowen | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/manila-weighs-split-with-kuala-lumpur.html | MANILA WEIGHS SPLIT WITH KUALA LUMPUR | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/market-place-litton-appears-on-move-again.html | Market Place Litton Appears On Move Again | By Terry Robards | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mcarthy-urges-delegate-action-asks-crowds-in-pittsburgh-to-let.html | MCARTHY URGES DELEGATE ACTION Asks Crowds in Pittsburgh to Let Voices Be Heard | By E W Kenworthy | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mccarthy-campaign-criticized.html | McCarthy Campaign Criticized | MACK LIPKIN Jr | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/miss-carol-glickman-engaged-to-physician.html | Miss Carol Glickman Engaged to Physician | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/misses-tarangioli-stockton-advance-to-tennis-final.html | Misses Tarangioli Stockton Advance to Tennis Final | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mrs-choate-tops-mrs-finch-in-golf-mrs-hory-also-advances-in.html | MRS CHOATE TOPS MRS FINCH IN GOLF Mrs Hory Also Advances in TriCounty Tourney | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mrs-dempseys-team-wins-long-island-title-by-shot.html | Mrs Dempseys Team Wins Long Island Title by Shot | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mrs-laviano-takes-womens-sail-title.html | MRS LAVIANO TAKES WOMENS SAIL TITLE | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/news-of-realty-sale-downtown-john-st-building-is-bought-for-about.html | NEWS OF REALTY SALE DOWNTOWN John St Building Is Bought for About 9Million | By Franklin Whitehouse | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/paris-talks-expected-to-figure-in-honolulu-parley.html | Paris Talks Expected to Figure in Honolulu Parley | By Charles Mohr | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/patricia-stewart-defender-advances-in-jersey-tennis.html | Patricia Stewart Defender Advances in Jersey Tennis | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/pechiney-and-howmet-to-build-aluminum-plant-in-maryland-aluminum.html | Pechiney and Howmet to Build Aluminum Plant in Maryland ALUMINUM PLANT SET IN MARYLAND | By Robert A Wright | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/pilots-warned-of-debris-from-space.html | Pilots Warned of Debris From Space | By Walter Sullivan | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/pirates-triumph-after-10-losses-mays-2run-double-in-7th-sends-selma.html | PIRATES TRIUMPH AFTER 10 LOSSES Mays 2Run Double in 7th Sends Selma to Defeat Kline Stars in Relief | By Leonard Koppett | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/plans-approved-on-essex-college-site-is-in-newarks-central-ward.html | PLANS APPROVED ON ESSEX COLLEGE Site Is in Newarks Central Ward Scene of Riots | By Thomas W Ennis | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/police-put-on-alert-in-york-pa-strife.html | POLICE PUT ON ALERT IN YORK PA STRIFE | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/politics-nixon-bars-a-wallace-deal-rules-out-a-pact-to-win-election.html | Politics Nixon Bars a Wallace Deal RULES OUT A PACT TO WIN ELECTION | By Robert B Semple Jr | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/porsches-run-into-bad-day-at-races.html | Porsches Run Into Bad Day at Races | By John S Radosta | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/ray-decides-to-drop-extradition-battle-in-dr-king-slaying-ray.html | Ray Decides to Drop Extradition Battle In Dr King Slaying RAY SHIFTS STAND ON EXTRADITION | By Anthony Lewis | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/relations-between-us-and-sweden-improving-curb-on-north-vietnam.html | Relations Between US and Sweden Improving Curb on North Vietnam Raids Brings a Change Leftists Turning to New Causes | By John M Lee | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/resnick-spent-776993-in-losing-campaign-race.html | Resnick Spent 776993 In Losing Campaign Race | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/rev-douglas-g-parks-fiance-of-toni-gause-wellesley-67.html | Rev Douglas G Parks Fiance Of Toni Gause Wellesley 67 | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/rockefeller-in-illinois-predicts-an-upset-like-lincolns-in-1860.html | Rockefeller in Illinois Predicts An Upset Like Lincolns in 1860 | By R W Apple Jr | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/roquepine-draws-no-4-for-cup-trot-french-mare-75-for-gold-division.html | ROQUEPINE DRAWS NO 4 FOR CUP TROT French Mare 75 for Gold Division on Friday | By Louis Effrat | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/russians-greet-2-pan-am-flights-2d-half-of-air-exchange-arrives-in.html | RUSSIANS GREET 2 PAN AM FLIGHTS 2d Half of Air Exchange Arrives in Moscow | By Raymond H Anderson | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/samuel-kalish.html | SAMUEL KALISH | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sea-union-moves-for-new-election-curran-wires-wirtz-out-of-order.html | SEA UNION MOVES FOR NEW ELECTION Curran Wires Wirtz  Out of Order Says Morgenthau | By George Horne | RE0000726388 | 1996-06-17 | B00000440261 |

| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/senate-unit-acts-to-give-faa-millions-extra-to-ease-air-jams-f-a-a.html | Senate Unit Acts to Give FAA Millions Extra to Ease Air Jams F A A FUND RISE BACKED IN SENATE | By John D Morris | RE0000726388 | 1996-06-17 | B00000440261 |
|---|---|---|---|---|---|---|
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/she-lived-in-mansions-but-her-favorite-house-was-a-silo.html | She Lived in Mansions but Her Favorite House Was a Silo | By Angela Taylor | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sirhan-protection-outlined-on-coast.html | SIRHAN PROTECTION OUTLINED ON COAST | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/southampton-club-lists-house-tour.html | Southampton Club Lists House Tour | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/soviet-and-allies-are-said-to-insist-on-czech-parley-letter-from.html | SOVIET AND ALLIES ARE SAID TO INSIST ON CZECH PARLEY Letter From Five Reported to Set TwoWeek Deadline for Talks on Reform | By Henry Kamm | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sports-of-the-times-the-players-won.html | Sports of The Times The Players Won | By William N Wallace | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/state-challenged-on-bar-qualifying-limit-asked-on-questions-for.html | STATE CHALLENGED ON BAR QUALIFYING Limit Asked on Questions for Prospective Lawyers | By Edith Evans Asbury | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/state-department-concerned.html | State Department Concerned | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/strike-vote-is-set-by-steelworkers-ballot-scheduled-tuesday-walkout.html | STRIKE VOTE IS SET BY STEELWORKERS Ballot Scheduled Tuesday  Walkout Held Unlikely | By Joseph A Loftus | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/text-of-world-councils-statement-on-human-rights.html | Text of World Councils Statement on Human Rights | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-arab-world-us-viewed-as-friend-of-the-enemy-israel-the-arab.html | The Arab World US Viewed As Friend of the Enemy Israel The Arab World US Is Now Regarded as the Friend of the Enemy Israel | By Drew Middleton | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-making-of-a-poet.html | The Making of a Poet | By Thomas Lask | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-northern-vote-nelson-rockefellers-main-argument.html | The Northern Vote Nelson Rockefellers Main Argument | By James Reston | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/travel-tax-plan-is-killed-by-panel-senators-drop-30-levy-on.html | TRAVEL TAX PLAN IS KILLED BY PANEL Senators Drop 30 Levy on Spending but Keep Alive 2 Other Tourist Bills | By Edwin L Dale Jr | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/treasurer-sent-to-parley.html | Treasurer Sent to Parley | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/tv-common-struggle-cbs-presents-a-discussion-on-black-africans.html | TV Common Struggle CBS Presents a Discussion on Black Africans Relevance to US Negroes | By George Gent | RE0000726388 | 1996-06-17 | B00000440261 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/two-endorse-statement.html | Two Endorse Statement | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/us-entertainers-find-audiences-and-enemy-fire.html | US Entertainers Find Audiences and Enemy Fire | By Douglas Robinson | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/van-benschoten-links-victor.html | Van Benschoten Links Victor | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/warning-issued-by-latin-bishops-area-said-to-face-choice-of-pacific.html | WARNING ISSUED BY LATIN BISHOPS Area Said to Face Choice of Pacific or Violent Change | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/william-d-lawhead.html | WILLIAM D LAWHEAD | Special to The New York Times | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/yankees-win-40-43-on-colavito-and-pepitone-homers-mets-lose-32.html | Yankees Win 40 43 on Colavito and Pepitone Homers Mets Lose 32 BARBER TALBOT DEFEAT SENATOR | By George Vecsey | RE0000726388 | 1996-06-17 | B00000440261 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/13-in-arab-guerrilla-band-reported-killed-in-clash.html | 13 in Arab Guerrilla Band Reported Killed in Clash | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/2-columbia-girls-in-protest-jailed-they-also-are-fined-250-and.html | 2 COLUMBIA GIRLS IN PROTEST JAILED They Also Are Fined 250 and Rebuked by Judge | By Morris Kaplan | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/3-killed-in-a-crash-at-end-of-manhattan-bridge-failure-of-trucks.html | 3 Killed in a Crash at End of Manhattan Bridge Failure of Trucks Brakes Causes Vehicle to Smash Into Car Two Hurt | By Martin Arnold | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/advertising-interpublic-merges-2-agencies.html | Advertising Interpublic Merges 2 Agencies | By Philip H Dougherty | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/air-force-defends-shifting-individual-reservists.html | Air Force Defends Shifting Individual Reservists | By Harold Gal | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/airline-and-faa-officials-seek-means-to-counter-hijackers.html | Airline and FAA Officials Seek Means to Counter Hijackers | By John Sibley | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/airliner-with-64-hijacked-to-cuba-gunman-remains-in-havana-crew-and.html | AIRLINER WITH 64 HIJACKED TO CUBA Gunman Remains in Havana Crew and Passengers Fly Back to Miami | By United Press International | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/arif-arrives-in-london.html | Arif Arrives in London | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/attorney-for-ray-assails-us-move-says-he-was-barred-from-flying.html | ATTORNEY FOR RAY ASSAILS US MOVE Says He Was Barred From Flying Home With Client | By Anthony Lewis | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/automation-is-near-for-the-counter-stocks-unlisted-market-near.html | Automation Is Near for the Counter Stocks UNLISTED MARKET NEAR AUTOMATION | By Robert D Hershey Jr | RE0000726390 | 1996-06-17 | B00000440263 |

| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/baird-markham-i-oil-executive-81-1-rd-ustry-sp-oe-s-m-a-n-again-st.html | BAIRD MARKHAM I OIL EXECUTIVE 81 1 rd ustry Sp oe s m a n Again st Taxes and Regulation Dies | Sal to TI New Yor Tmee | RE0000726390 | 1996-06-17 | B00000440263 |
|---|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ball-and-bundy-visits-to-israel-reflect-us-concern-on-mideast.html | Ball and Bundy Visits to Israel Reflect US Concern on Mideast | By Terence Smith | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ball-is-target-of-beirut-protest.html | Ball Is Target of Beirut Protest | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/big-board-listing-sought-by-banks-move-is-related-to-trend-toward.html | BIG BOARD LISTING SOUGHT BY BANKS Move Is Related to Trend Toward Holding Companies | By H Erich Heinemann | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bonn-aide-leaves-un.html | Bonn Aide Leaves UN | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bridge-optimistic-bidders-anticipate-weaknesses-in-defense-play.html | Bridge Optimistic Bidders Anticipate Weaknesses in Defense Play | By Alan Truscott | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/brooklyn-diocese-to-get-new-bishop-mugavero-charities-head-to.html | BROOKLYN DIOCESE TO GET NEW BISHOP Mugavero Charities Head to Succeed McEntegart | By George Dugan | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/buckley-begins-senate-campaign-he-says-conservative-vote-may-be-key.html | BUCKLEY BEGINS SENATE CAMPAIGN He Says Conservative Vote May Be Key to Presidency | By Thomas P Ronan | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/carolinian-will-head-world-synagogue-unit.html | Carolinian Will Head World Synagogue Unit | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/celanese-has-loss-celanese-reports-loss-for-quarter.html | Celanese Has Loss CELANESE REPORTS LOSS FOR QUARTER | By Clare M Reckert | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/chess-carelessly-nursed-advantage-can-fade-away-to-nothing.html | Chess Carelessly Nursed Advantage Can Fade Away to Nothing | By Al Horowitz | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/chicago-negroes-hail-rockefeller-governor-goes-on-walking-tour-of.html | CHICAGO NEGROES HAIL ROCKEFELLER Governor Goes on Walking Tour of the South Side | By R W Apple Jr | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/child-abuse-cases-show-70-increase.html | CHILD ABUSE CASES SHOW 70 INCREASE | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/chinese-library-given-columbia-general-li-aide-of-chiang-brings.html | CHINESE LIBRARY GIVEN COLUMBIA General Li Aide of Chiang Brings Treasures Here | By Sanka Knox | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/city-alters-stand-on-con-eds-rates-withdraws-bid-for-interim.html | CITY ALTERS STAND ON CON EDS RATES Withdraws Bid for Interim Reduction on Gas Fees | By Will Lissner | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/city-planners-back-62million-bronx-interchange-city-backs-plan-for.html | City Planners Back 62Million Bronx Interchange CITY BACKS PLAN FOR INTERCHANGE | By Charles G Bennett | RE0000726390 | 1996-06-17 | B00000440263 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/clifford-expects-wide-enemy-drive-at-danang-he-says-aim-is-to.html | CLIFFORD EXPECTS WIDE ENEMY DRIVE At Danang He Says Aim Is to Influence Paris Talks | By Bernard Weinraub | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/cornejo-of-chile-upsets-ashe-46-119-64-in-national-claycourt-tennis.html | Cornejo of Chile Upsets Ashe 46 119 64 in National ClayCourt Tennis BELKIN TOPS LUTZ PASARELL VICTOR | By Neil Amdur | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/couve-addressing-national-assembly-pledges-basic-reforms.html | Couve Addressing National Assembly Pledges Basic Reforms | By Henry Tanner | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dance-bruhn-and-fracci-in-sylph-of-highlands-guest-artists-form-a.html | Dance Bruhn and Fracci in Sylph of Highlands Guest Artists Form a Winning Partnership | By Clive Barnes | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dance-classic-revived-slaughter-on-10th-avenue-is-presented-by-city.html | Dance Classic Revived Slaughter on 10th Avenue Is Presented by City Ballet at Saratoga Center | By Anna Kisselgoff | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dr-hovde-appointed-dean-of-columbia-college.html | Dr Hovde Appointed Dean of Columbia College | By David Bird | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dramatists-meet-nemeses-critics-writers-at-oneill-parley-confront.html | DRAMATISTS MEET NEMESES CRITICS Writers at ONeill Parley Confront Young Reviewers | By Dan Sullivan | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/election-sought-for-kennedy-seat-suit-questions-governors-right-to.html | ELECTION SOUGHT FOR KENNEDY SEAT Suit Questions Governors Right to Name Senator | By Clayton Knowles | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/elia-howard-wiedl-excel-at-bulls-tryout-sessions.html | Elia Howard Wiedl Excel At Bulls Tryout Sessions | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/embellishments-for-public-buildings.html | Embellishments for Public Buildings | STUYVESANT VAN VEEN | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/end-papers.html | End Papers | ARYLIN BENDER | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/excerpts-from-transcript-of-testimony-before-senate-panel-on-fortas.html | Excerpts From Transcript of Testimony Before Senate Panel on Fortas Nomination | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/expatriates-en-brochette.html | Expatriates en Brochette | By Charles Poore | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/fair-in-east-hampton-scheduled-for-july-26.html | Fair in East Hampton Scheduled for July 26 | Siecial to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/for-funding-subsidized-housing.html | For Funding Subsidized Housing | TIMOTHY J COONEY | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/for-school-rifle-teams.html | For School Rifle Teams | MADELEINE E SLOANE | RE0000726390 | 1996-06-17 | B00000440263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/fortas-testifies-he-rebuked-critic-of-war-spending-tells-senators.html | FORTAS TESTIFIES HE REBUKED CRITIC OF WAR SPENDING Tells Senators Phone Call to Businessman Was Made Out of Concern for Country | By Fred P Graham | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/four-ramparts-editors-facing-draft-card-burning-prosecution.html | Four Ramparts Editors Facing Draft Card Burning Prosecution | By Sidney E Zion | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/french-party-seeks-meeting.html | French Party Seeks Meeting | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/fresh-air-fund-treats-boy-to-farm-life-pennsylvania-dutch-playing.html | Fresh Air Fund Treats Boy to Farm Life Pennsylvania Dutch Playing Host to 367 Children | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/gardner-wants-president-to-appoint-an-executive-to-coordinate.html | Gardner Wants President to Appoint an Executive to Coordinate Agencies on Domestic Problems | By Peter Kihss | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/generals-beaten-by-rookies-goal-maliszewski-scores-in-pro-debut-as.html | GENERALS BEATEN BY ROOKIES GOAL Maliszewski Scores in Pro Debut as Bays Win 10 | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/german-reds-renew-attacks.html | German Reds Renew Attacks | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/goals-of-schools-found-uncertain-researchers-hired-to-form-ohio.html | GOALS OF SCHOOLS FOUND UNCERTAIN Researchers Hired to Form Ohio Education Techniques | By William K Stevens | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/guideline-for-monetary-policy.html | Guideline for Monetary Policy | WILLIAM PROXMIRE | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/gun-bill-in-house-stirs-3way-fight-vote-expected-tomorrow-on.html | GUN BILL IN HOUSE STIRS 3WAY FIGHT Vote Expected Tomorrow on Administration Plan | By Marjorie Hunter | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/hanoi-aide-in-paris-identifies-pilots-to-be-freed.html | Hanoi Aide in Paris Identifies Pilots to Be Freed | By Hedrick Smith | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/haughton-entry-favored-in-pace-bye-and-large-nob-hill-are-75-in.html | HAUGHTON ENTRY FAVORED IN PACE Bye And Large Nob Hill Are 75 in 33106 Commodore | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/head-start-shift-voted-by-senate-states-would-run-program-under.html | HEAD START SHIFT VOTED BY SENATE States Would Run Program Under Office of Education | By Joseph A Loftus | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/health-rules-cited-for-keeping-cool-while-the-heats-on.html | Health Rules Cited For Keeping Cool While the Heats On | By Jane E Brody | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/if-youve-always-wanted-a-dog-sled.html | If Youve Always Wanted a Dog Sled | By Nan Ickeringill | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/in-the-nation-the-trouble-with-mccarthy.html | In The Nation The Trouble With McCarthy | By Tom Wicker | RE0000726390 | 1996-06-17 | B00000440263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/indianpakistani-aid-asked.html | IndianPakistani Aid Asked | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/indians-dancers-give-park-program.html | INDIANS DANCERS GIVE PARK PROGRAM | DON McDONAGH | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/jesuit-says-his-marriage-to-divorcee-cut-legal-ties-to-church.html | Jesuit Says His Marriage to Divorcee Cut Legal Ties to Church | By Deirdre Carmody | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/johnson-is-in-texas-on-way-to-hawaii.html | JOHNSON IS IN TEXAS ON WAY TO HAWAII | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/joseph-e-crowell.html | JOSEPH E CROWELL | fp41 to Zbe Ner Yrk Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/junta-rules-iraq-in-rightist-coup-gen-albakr-an-expremier-heads.html | JUNTA RULES IRAQ IN RIGHTIST COUP Gen alBakr an ExPremier Heads Command Council  Arif Flies to London | By Benjamin Welles | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/laguna-hands-melendez-first-defeat-taking-unanimous-decision-loser.html | Laguna Hands Melendez First Defeat Taking Unanimous Decision LOSER FAR BEHIND ON OFFICIAL CARDS | By Dave Anderson | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/leinsdorf-directs-bostonians-here.html | Leinsdorf Directs Bostonians Here | By Allen Hughes | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/lindsay-meeting-kennedy-aides-to-gather-opinions-on-vietnam.html | Lindsay Meeting Kennedy Aides To Gather Opinions on Vietnam | By Richard Reeves | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/loeb-award-given-to-french-teacher.html | LOEB AWARD GIVEN TO FRENCH TEACHER | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/london-gold-price-hits-3month-low-bullion-now-only-8-above-the-free.html | LONDON GOLD PRICE HITS 3MONTH LOW Bullion Now Only 8 Above the Free Market Level | By John M Lee | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/longchamps-planning-lil-abner-food-franchise.html | Longchamps Planning Lil Abner Food Franchise | By James J Nagle | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/lutz-smith-enter-us-tennis.html | Lutz Smith Enter US Tennis | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mail-strike-in-canada-appears-certain-today.html | Mail Strike in Canada Appears Certain Today | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mayor-picks-aide-as-finance-chief-perrotta-succeeds-goodman-in.html | MAYOR PICKS AIDE AS FINANCE CHIEF Perrotta Succeeds Goodman in Administrators Post | By Steven V Roberts | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mcarthy-seats-under-challenge-oath-to-back-the-nominee-demanded-by.html | MCARTHY SEATS UNDER CHALLENGE Oath to Back the Nominee Demanded by Alabamian | By Warren Weaver Jr | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mccarthy-warns-of-popular-protest-on-platform.html | McCarthy Warns of Popular Protest on Platform | By E W Kenworthy | RE0000726390 | 1996-06-17 | B00000440263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/merger-of-banks-held-british-risk-board-saw-benefits-lacking-in.html | MERGER OF BANKS HELD BRITISH RISK Board Saw Benefits Lacking in Rejecting 3Way Union | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/merger-plan-set-by-gulf-american-proposed-deal-with-gac-to-involve.html | MERGER PLAN SET BY GULF AMERICAN Proposed Deal With GAC to Involve Exchange of Companies Stock | By John J Abele | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/merrill-mcloughlin-betrothed-to-i-stephen-shells-lawyer.html | Merrill McLoughlin Betrothed To I Stephen Shells Lawyer | Bal to Ze tw York Zlm | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/mets-split-blass-of-pirates-downs-koosman.html | Mets Split BLASS OF PIRATES DOWNS KOOSMAN | By Leonard Koppett | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/mila-schoen-zooms-to-the-top-in-rome.html | Mila Schoen Zooms to the Top in Rome | By Gloria Emerson | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/miss-dempsey-engaged-towed-william-walsh.html | Miss Dempsey Engaged towed William Walsh | 31ctal to TI2i New York Timer | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/miss-longenecker-bride.html | Miss Longenecker Bride | SIIM to Tht New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/miss-oconnor-paces-junior-skippers.html | Miss OConnor Paces Junior Skippers | By John Rendel | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/mrs-choate-victor-4-and-3.html | Mrs Choate Victor 4 and 3 | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/mrs-christiane-sharkey-to-rewed.html | Mrs Christiane Sharkey to Rewed | to Tae lqrork lm | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/mrs-m-j-hoffenberg.html | MRS M J HOFFENBERG | Sclal to The ew YoJ TlmeJ | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/mrs-mason-gains-on-jersey-links-defeats-mrs-maris-7-and-5-to-reach.html | MRS MASON GAINS ON JERSEY LINKS Defeats Mrs Maris 7 and 5 to Reach QuarterFinals | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/mrs-silbersher-advances-to-jersey-quarterfinals.html | Mrs Silbersher Advances To Jersey QuarterFinals | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/n-a-s-d-accepts-end-of-giveups-small-brokers-association-suggests.html | N A S D ACCEPTS END OF GIVEUPS Small Brokers Association Suggests Gradual Ban on Commission Splitting | By Eileen Shanahan | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/navy-is-host-to-slum-children-and-exlieutenant-lindsay-recalls-his.html | Navy Is Host to Slum Children and ExLieutenant Lindsay Recalls His Days as War Officer to Youngsters Aboard Destroyer Here | By Alfred E Clark | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archiv es/negroes-pressing-interfaith-body-americans-ask-wider-black-role-in.html | NEGROES PRESSING INTERFAITH BODY Americans Ask Wider Black Role in World Council | By Edward B Fiske | RE0000726390 | 1996-06-17 | B00000440263 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/new-safety-standard-issued-to-help-prevent-car-thefts.html | New Safety Standard Issued To Help Prevent Car Thefts | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/nigeria-wins-modification-of-african-truce-plan-o-a-u-committee-to.html | Nigeria Wins Modification of African Truce Plan O A U Committee to Amend Proposal to Speed Relief to Starving Biafrans | By Alfred Friendly Jr | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/nixon-pledges-a-strong-campaign-in-the-cities-seeks-to-counter.html | Nixon Pledges a Strong Campaign in the Cities Seeks to Counter Charges of Weakness in Urban Areas  Sees Gains Since 60 | By Robert B Semple Jr | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/norman-robertson-64-is-dead-canadas-former-envoy-to-us-twice-high.html | Norman Robertson 64 Is Dead Canadas Former Envoy to US Twice High Commissioner in London Was Also Chief Foreign Service Official | peal to At NeV Yc imel | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/not-being-on-the-bill-doesnt-stop-tiny-irvin-singer-is-at-the-gate.html | Not Being on the Bill Doesnt Stop Tiny Irvin Singer Is at the Gate With Gillespie Band | By John S Wilson | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/nuptials-for-jill-parke-in-suburbs.html | Nuptials for Jill Parke in Suburbs | llicl1 To The Ne No llmel | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/on-bruckner-blvd-the-sound-of-construction-is-an-old-tune.html | On Bruckner Blvd the Sound Of construction Is an Old Tune | By Maurice Carroll | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/owner-and-breeder-in-england-works-on-a-global-scale.html | Owner and Breeder In England Works On a Global Scale | By Walter R Fletcher | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/paterson-inquiry-studies-alleged-police-brutality.html | Paterson Inquiry Studies Alleged Police Brutality | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/penelope-dunn-1956-debutante-will-be-married.html | Penelope Dunn 1956 Debutante Will Be Married | Seell to The er York Tluam | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/penn-central-up-rail-profit-down-at-penn-central.html | Penn Central Up RAIL PROFIT DOWN AT PENN CENTRAL | By Robert E Bedingfield | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/personal-finance-credit-drunk-personal-finance.html | Personal Finance Credit Drunk Personal Finance | By H J Maidenberg | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/pga-field-wary-over-texas-heat-nicklaus-casper-choices-in-tourney.html | PGA FIELD WARY OVER TEXAS HEAT Nicklaus Casper Choices in Tourney Opening Today | By Lincoln A Werden | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/politics-accord-sought-to-give-presidency-to-nominee-getting-most.html | Politics Accord Sought to Give Presidency to Nominee Getting Most Popular Votes WALLACE TARGET OF ELECTION PLAN | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/poll-shows-rockefeller-strong-among-negroes-in-6-big-cities.html | Poll Shows Rockefeller Strong Among Negroes in 6 Big Cities | By Richard L Madden | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/president-urges-congress-to-vote-23billion-in-aid-terms-passage.html | PRESIDENT URGES CONGRESS TO VOTE 23BILLION IN AID Terms Passage Absolutely Essential to US Security and Peace of the World | By Felix Belair Jr | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/presidential-elector-system-is-upheld-by-federal-court.html | Presidential Elector System Is Upheld by Federal Court | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/prevailing-is-4-12length-victor-in-great-american-at-aqueduct.html | Prevailing Is 4 12Length Victor In Great American at Aqueduct | By Joe Nichols | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/redbloc-economy-found-improving-un-council-sees-reforms-as-bringing.html | REDBLOC ECONOMY FOUND IMPROVING UN Council Sees Reforms as Bringing Wide Gains | By Sam Pope Brewer | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/reserve-cuts-rate-bond-dealers-pay-credit-markets-reserve-cuts-rate.html | Reserve Cuts Rate Bond Dealers Pay Credit Markets Reserve Cuts Rate | By John H Allan | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/setback-for-peace-effort-seen.html | Setback for Peace Effort Seen | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/sirois-captures-race-around-long-island-with-record-speed-of-627.html | Sirois Captures Race Around Long Island With Record Speed of 627 MPH RAUTBORD SECOND FIVE MILES BEHIND | By Parton Keese | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/situation-studied-in-poland.html | Situation Studied in Poland | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/slovak-site-proposed-czechs-report-a-demand-by-russians-for-meeting.html | Slovak Site Proposed Czechs Report a Demand by Russians for Meeting Tomorrow | By Henry Kamm | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/smoking-warnings.html | Smoking Warnings | J ERNEST BRYANT | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/soviet-leaders-meet.html | Soviet Leaders Meet | By Raymond H Anderson | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/sports-of-the-times-professor-boom-boom.html | Sports of The Times Professor Boom Boom | By Gerald Eskenazi | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/staff-slowdown-denied-by-faa-official-says-spot-checks-clear.html | STAFF SLOWDOWN DENIED BY FAA Official Says Spot Checks Clear Traffic Controllers | By Edward Hudson | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/state-asks-to-run-two-union-funds-charges-abuses-by-mason-tenders.html | STATE ASKS TO RUN TWO UNION FUNDS Charges Abuses by Mason Tenders District Council | By Charles Grutzner | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/talks-by-humphrey-canceled-until-monday.html | Talks by Humphrey Canceled Until Monday | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/terrier-named-best-in-field-of-741-dogs.html | TERRIER NAMED BEST IN FIELD OF 741 DOGS | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/the-city-keeps-wilting-in-muggy-air-from-gulf-city-still-wilts.html | The City Keeps Wilting In Muggy Air From Gulf City Still Wilts Under Flow Of Muggy Air from the Gulf | By Lawrence Van Gelder | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/the-missing-ingredient-in-army-food-soupcon-of-imagination.html | The Missing Ingredient in Army Food Soupcon of Imagination | By Craig Claiborne | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/tito-departs-today-tito-is-going-to-prague-today-to-back-czechs.html | Tito Departs Today Tito Is Going to Prague Today to Back Czechs | By David Binder | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/to-aid-biafra.html | To Aid Biafra | HELENKA PANTALEONI | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/to-dismantle-us-bases-in-japan.html | To Dismantle US Bases in Japan | NORMAN H WILSON | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/tv-hits-the-road-for-68-conventions.html | TV Hits the Road for 68 Conventions | By George Gent | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/uprising-stressed-in-document.html | Uprising Stressed in Document | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-aides-in-saigon-explain-bombing-increase-rise-is-seasonal-and.html | US Aides in Saigon Explain Bombing Increase Rise Is Seasonal and Level Is Below That of Last Year  Exact Figures a Secret | By Joseph B Treaster | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-reported-to-caution-soviet-against-using-force-on-czechs-us-said.html | US Reported to Caution Soviet Against Using Force on Czechs US SAID TO MAKE APPEAL TO SOVIET | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-status-unchanged.html | US Status Unchanged | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-to-tell-union-to-reinstate-two-maritime-group-cautioned-on.html | US TO TELL UNION TO REINSTATE TWO Maritime Group Cautioned On Election and Funds | By George Horne | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/vincent-in-net-semifinal.html | Vincent in Net SemiFinal | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/when-harlem-is-hot-there-is-only-the-street.html | When Harlem Is Hot There Is Only the Street | By Earl Caldwell | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/wider-division-of-the-races-is-feared-in-urban-report.html | Wider Division of the Races Is Feared in Urban Report | By John Herbers | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/wilson-of-jets-stays-unsigned-exbroncos-defensive-back-to-play-out.html | WILSON OF JETS STAYS UNSIGNED ExBroncos Defensive Back to Play Out His Option | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/wind-doffs-popes-cap-as-he-starts-a-holiday.html | Wind Doffs Popes Cap As He Starts a Holiday | Special to The New York Times | RE0000726390 | 1996-06-17 | B00000440263 |

| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/wood-field-and-stream-once-the-right-fly-is-found-trout-fishing.html | Wood Field and Stream Once the Right Fly is Found Trout Fishing Becomes a Simple Matter | By Nelson Bryant | RE0000726390 | 1996-06-17 | B00000440263 |
|---|---|---|---|---|---|---|
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/yankees-strand-10-lose-to-senators-2-to-1-pascual-is-victor-under.html | Yankees Strand 10 Lose to Senators 2 to 1 PASCUAL IS VICTOR UNDER TORRID SUN | By George Vecsey | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/zambia-seeks-missiles.html | Zambia Seeks Missiles | By Anthony Lewis | RE0000726390 | 1996-06-17 | B00000440263 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/1500-attend-rites-for-timothy-still.html | 1500 ATTEND RITES FOR TIMOTHY STILL | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/1million-for-city-renewal.html | 1Million for City Renewal | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/2-jailed-columbia-girls-are-released-in-1-bail.html | 2 Jailed Columbia Girls Are Released in 1 Bail | By Morris Kaplan | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/3-projects-move-to-admit-negroes-metropolitan-life-agrees-to-seek.html | 3 PROJECTS MOVE TO ADMIT NEGROES Metropolitan Life Agrees to Seek Puerto Ricans Too After Charge of Bias | By Joseph P Fried | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/6-linked-to-itkin-indicted-by-us-accused-of-kickback-plot-involving.html | 6 LINKED TO ITKIN INDICTED BY US Accused of Kickback Plot Involving Teamster Fund | By Martin Tolchin | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/90-in-mamaroneck-treated-after-gas-escapes-near-pool.html | 90 in Mamaroneck Treated After Gas Escapes Near Pool | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/a-few-bright-lights-glitter-in-the-fashion-fog-of-rome.html | A Few Bright Lights Glitter In the Fashion Fog of Rome | By Gloria Emersonspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/a-new-test-looms-on-addiction-law-court-bans-trials-by-jury-after.html | A NEW TEST LOOMS ON ADDICTION LAW Court Bans Trials by Jury After Criminal Convictions | By Robert E Tomasson | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/advertising-the-war-of-the-black-boxes.html | Advertising The War of the Black Boxes | By Philip H Dougherty | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/aid-for-alliance.html | Aid for Alliance | GALe PLAZA | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/akron-placed-under-curfew-following-violence-in-negro-area.html | Akron Placed Under Curfew Following Violence in Negro Area | By William D Smith | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/allan-b-clow-62-cyanamid-official.html | ALLAN B CLOW 62 CYANAMID OFFICIAL | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/amex-prices-drop-in-active-trading-selling-in-selrex-is-halted.html | AMEX PRICES DROP IN ACTIVE TRADING Selling in SelRex Is Halted Twice  Loses 7 Points | By William M Freeman | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/article-15-no-title.html | Article 15  No Title | Special To The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/b52s-used-for-first-time-in-missilesite-raids-positions-north-of.html | B52s Used for First Time in MissileSite Raids Positions North of DMZ Are Attacked by Big Bombers 56 Enemy Soldiers Are Killed in Clash in Khesanh Area | By Douglas Robinsonspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/baileyled-group-faces-challenge.html | BAILEYLED GROUP FACES CHALLENGE | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/belgium-halts-arms-supply.html | Belgium Halts Arms Supply | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/berle-returning-to-broadway-after-25-years-away.html | Berle Returning to Broadway After 25 Years Away | By Louis Calta | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/biafrans-arrive-to-give-views-at-african-parley.html | Biafrans Arrive to Give Views at African Parley | By Alfred Friendly Jrspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/big-reserve-shifts-charged-by-javits.html | BIG RESERVE SHIFTS CHARGED BY JAVITS | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/bill-creating-judicial-screening-panel.html | Bill Creating Judicial Screening Panel | EARL W BRYDGES | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/board-approves-hudson-highway-state-agency-acts-despite-opposition.html | BOARD APPROVES HUDSON HIGHWAY State Agency Acts Despite Opposition by 75 Groups | By Merrill Folsom | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/board-of-oil-shale-is-quit-by-hartford-hartford-quits-oil-shale.html | Board of Oil Shale Is Quit by Hartford HARTFORD QUITS OIL SHALE BOARD | By Gene Smith | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/bonns-envoy-to-portugal-recalled-for-nazi-inquiry.html | Bonns Envoy to Portugal Recalled for Nazi Inquiry | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/books-of-the-times-the-applesauce-of-1940.html | Books of The Times The Applesauce of 1940 | By Eliot FremontSmith | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/brandt-condemns-east-german-role-says-he-is-deeply-ashamed-of.html | BRANDT CONDEMNS EAST GERMAN ROLE Says He Is Deeply Ashamed of Pressures on Czechs | By Philip Shabecoff | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/bridge-strong-field-of-experts-plays-in-proam-event-in-oceanside.html | Bridge Strong Field of Experts Plays In ProAm Event in Oceanside | By Alan Truscott | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/broker-says-funds-commission-on-purchases-went-to-sponsor.html | Broker Says Funds Commission On Purchases Went to Sponsor | By Eileen Shanahan | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/buckley-assails-rockefellers-peace-proposal.html | Buckley Assails Rockefellers Peace Proposal | By Thomas P Ronanspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/california-voter-puts-personality-above-ideology.html | California Voter Puts Personality Above Ideology | By Max Frankel | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/commodities-wheat-prices-rebound.html | Commodities Wheat Prices Rebound | By James J Nagle | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/credit-indicators-pointing-to-ease-deficit-of-banking-system-falls.html | CREDIT INDICATORS POINTING TO EASE Deficit of Banking System Falls to Daily Average of 284Million GREDITINDIGATORS POINTING TO EASE | By H Erich Heinemann | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/credit-markets-weeks-surge-continues-in-prices-of-bonds.html | Credit Markets Weeks Surge Continues in Prices of Bonds | By John H Allan | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/dance-lupe-serrano-and-fernandez-star-in-ballet-theaters-swan-lake.html | Dance Lupe Serrano and Fernandez Star in Ballet Theaters Swan Lake at Met | By Clive Barnes | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/dealers-show-surprise.html | Dealers Show Surprise | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/eisenhower-backs-nixon-praising-his-experience-politics-eisenhower.html | Eisenhower Backs Nixon Praising His Experience Politics Eisenhower Backs Nixon GENERAL ISSUES A WARM TRIBUTE Hails Decisiveness of the Former Vice President | By Robert B Semple Jrspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/elizabeth-i-logsdon-librarian-is-affianced.html | Elizabeth I Logsdon Librarian Is Affianced | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ernest-vestine-geophysicist-62-rand-aide-an-authority-on-magnetism.html | ERNEST VESTINE GEOPHYSICIST 62 RAND Aide an Authority on Magnetism Is Dead | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/excerpts-from-transcript-of-senate-committees-hearing-on-fortas.html | Excerpts From Transcript of Senate Committees Hearing on Fortas Nomination | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/firemen-protest-companys-move-coney-island-residents-join-in.html | FIREMEN PROTEST COMPANYS MOVE Coney Island Residents Join in Decrying Cutback | By Maurice Carroll | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/fleckman-posts-4underpar-66-to-lead-beard-by-2-shots-in-pga-event.html | Fleckman Posts 4UnderPar 66 to Lead Beard by 2 Shots in PGA Event TREVINO RUDOLPH AND BIES CARD 69S | By Lincoln A Werden | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/fluor-is-seeking-pike-corporation-deal-involves-exchange-of.html | FLUOR IS SEEKING PIKE CORPORATION Deal Involves Exchange of 125Million in Stock | By Clare M Reckert | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/foreign-affairs-politics-and-fate.html | Foreign Affairs Politics and Fate | By Cl Sulzberger | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/goldberg-is-sought-as-coffin-lawyer-in-draft-plot-case.html | Goldberg Is Sought As Coffin Lawyer In Draft Plot Case | By Nan Robertson | RE0000726389 | 1996-06-17 | B00000440262 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/governors-of-exchange-cite-danger-of-unfair-market-as-reason-big.html | Governors of Exchange Cite Danger of Unfair Market as Reason BIG BOARD WIDENS DISCLOSURE RULE | By Robert D Hershey Jr | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/greek-regime-abolishes-6-of-10-special-tribunals.html | Greek Regime Abolishes 6 of 10 Special Tribunals | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/group-reelects-goldmann.html | Group ReElects Goldmann | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/guide-to-dining-out-french-and-spanish-food.html | Guide to Dining Out French and Spanish Food | By Craig Claiborne | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/hanoi-rephrases-demand-hanoi-rephrases-one-of-its-terms.html | Hanoi Rephrases Demand HANOI REPHRASES ONE OF ITS TERMS | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/hanoi-termed-open-on-us-volunteers.html | HANOI TERMED OPEN ON US VOLUNTEERS | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/harlan-restores-handbill-curbs-unsigned-campaign-matter-barred.html | HARLAN RESTORES HANDBILL CURBS Unsigned Campaign Matter Barred Pending a Ruling | By Sidney E Zion | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/heart-attack-rate-is-reduced-in-exercise-study-on-22-rats.html | Heart Attack Rate Is Reduced In Exercise Study on 22 Rats | By Jane E Brody | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/house-unit-rejects-postal-force-cut.html | House Unit Rejects Postal Force Cut | By John D Morris | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/humphrey-hints-kennedy-is-choice-as-running-mate-vice-president-in.html | HUMPHREY HINTS KENNEDY IS CHOICE AS RUNNING MATE Vice President in Interview Says He Hopes Senator Would Not Bar Race Humphrey Hints He Wants Kennedy on Ticket DEMOCRAT CALLS SENATOR CAPABLE Denies Reports of a Conflict on Platform With Johnson | By Roy Reedspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/jazz-and-rock-meet-in-museum-garden.html | JAZZ AND ROCK MEET IN MUSEUM GARDEN | ROBERT SHELTON | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/jersey-city-will-get-transit-hub-in-1971-jersey-city-to-get-transit.html | Jersey City Will Get Transit Hub in 1971 JERSEY CITY TO GET TRANSIT HUB IN 71 | By Walter H Waggonerspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/judith-alexander-is-betrothed-to-anthony-w-kerr-of-army.html | Judith Alexander Is Betrothed To Anthony W Kerr of Army | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/kahn-gains-net-semifinal.html | Kahn Gains Net SemiFinal | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/korean-disengagement.html | Korean Disengagement | Louis  PIES | RE0000726389 | 1996-06-17 | B00000440262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/krivanekketcham.html | KrivanekKetcham | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/lack-of-funds-may-close-troupe-in-san-francisco.html | Lack of Funds May Close Troupe in San Francisco | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/lindsay-rebuffed-by-psc-on-con-ed-utility-commission-defends.html | LINDSAY REBUFFED BY PSC ON CON ED Utility Commission Defends Actions on Gas Rates | By Will Lissner | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/loyalty-to-lbj.html | Loyalty to LBJ | STANLEY GREEN | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/market-place-a-new-target-of-special-bid.html | Market Place A New Target Of Special Bid | By John J Abele | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/market-weakens-as-volume-rises-decline-linked-to-oneday-hiatus.html | MARKET WEAKENS AS VOLUME RISES Decline Linked to OneDay Hiatus  Retreats Top Advances by 8 to 6 BUT 98 HIT NEW HIGHS DowJones Industrial Index Loses 325 Biggest Drop in the Month MARKET WEAKENS AS VOLUME RISES | By Leonard Sloane | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/mccarthy-student-says-young-will-shun-humphreynixon-race.html | McCarthy Student Says Young Will Shun HumphreyNixon Race | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/membership-doubted-in-vatican.html | Membership Doubted in Vatican | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/mets-down-pirates-30-seaver-registers-his-4th-shutout-mets.html | Mets Down Pirates 30 SEAVER REGISTERS HIS 4TH SHUTOUT Mets RightHander Yields 6 Hits  Victors Score All Runs in 6th Inning | By Leonard Koppettspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/missile-talks-welcomed.html | Missile Talks Welcomed | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/mizell-wilson-70-lawyer-practiced-in-white-plains.html | Mizell Wilson 70 Lawyer Practiced in White Plains | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/mm-ledyard-louise-mattlage-to-wed-in-fall.html | MM Ledyard Louise Mattlage To Wed in Fall | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/mott-haven-leaders-meet-in-bronx-with-city-aides-in-wake-of-4.html | Mott Haven Leaders Meet in Bronx With City Aides in Wake of 4 Slayings | By Joseph Novitski | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/mrs-choate-mrs-bartol-gain-final-in-tricounty-golf-today.html | Mrs Choate Mrs Bartol Gain Final in TriCounty Golf Today | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archiv es/national-gallery-acquires-its-loth-painting-by-copley.html | National Gallery Acquires Its lOth Painting by Copley | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/new-regime-in-iraq-begins-wide-purge.html | NEW REGIME IN IRAQ BEGINS WIDE PURGE | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/news-of-realty-developer-plans-apartment-building-in-midtown.html | News of Realty Developer Plans Apartment Building in Midtown | By Thomas W Ennis | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/next-health-director-robert-ouarles-marston.html | Next Health Director Robert Ouarles Marston | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/no-munich-analogy.html | No Munich Analogy | WILLIA FITZHUOH | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/penelope-eakins-vassar-alumna-will-be-married.html | Penelope Eakins Vassar Alumna Will Be Married | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/qualifiers-paced-by-craig-harmon-his-65-leads-by-6-strokes-in.html | QUALIFIERS PACED BY CRAIG HARMON His 65 Leads by 6 Strokes in Westchester Amateur | By Deane McGowenspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/quiet-innovation-marks-cookes-first-4-months-quiet-innovation-by.html | Quiet Innovation Marks Cookes First 4 Months Quiet Innovation by Archbishop Marks First 4 Months in Office | By Paul Hofmann | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/railroad-freight-traffic-rises-truck-tonnage-gains-for-week.html | Railroad Freight Traffic Rises Truck Tonnage Gains for Week | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ray-on-us-plane-leaves-britain-takeoff-point-a-secret-destination.html | RAY ON US PLANE LEAVES BRITAIN Takeoff Point a Secret Destination Not Announced | By Anthony Lewis | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/relics-of-diaghilev-era-bring-385000-at-auction-in-london.html | Relics of Diaghilev Era Bring 385000 at Auction in London | By John M Lee | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rescuers-at-queens-fire-in-which-11-died-were-helped-by-alarm.html | Rescuers at Queens Fire in Which 11 Died Were Helped by Alarm Turned In by Sailor | By Richard Reeves | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/research-called-crucial-in-health-national-institutes-head-says.html | RESEARCH CALLED CRUCIAL IN HEALTH National Institutes Head Says Knowledge Is Vital | By Harold M Schmeck Jrspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rickover-scores-pentagon-research-overseas-asserts-behavioral.html | Rickover Scores Pentagon Research Overseas Asserts Behavioral Studies Disrupt Foreign Policy He Says State Department Is Now Junior Partner | By Neil Sheehanspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rockefeller-woos-rhodes-on-tour-visits-big-cities-in-ohio-to-seek.html | ROCKEFELLER WOOS RHODES ON TOUR Visits Big Cities in Ohio to Seek Governors Support | By Rw Apple Jrspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/roquepine-is-favored-tonight-in-25000-challenge-cup-trot.html | Roquepine Is Favored Tonight In 25000 Challenge Cup Trot | By Louis Effrat | RE0000726389 | 1996-06-17 | B00000440262 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rowes-boat-wins-larchmont-race-ann-gains-second-victory-in.html | ROWES BOAT WINS LARCHMONT RACE Ann Gains Second Victory in International Class | By Michael Strauss | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/seewagen-team-upsets-chileans-queens-player-and-stewart-gain-on.html | SEEWAGEN TEAM UPSETS CHILEANS Queens Player and Stewart Gain on Clay Courts | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/signs-in-economy-point-to-cooling-after-sharp-gain-19billion-added.html | SIGNS IN ECONOMY POINT TO COOLING AFTER SHARP GAIN 19Billion Added in Quarter to Gross National Product but Slowdown Is Seen | By Edwin L Dale Jr | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/sirhans-attorney-to-seek-new-delay.html | SIRHANS ATTORNEY TO SEEK NEW DELAY | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/south-africans-try-gold-sales-government-reveals-secret-testing-of.html | SOUTH AFRICANS TRY GOLD SALES Government Reveals Secret Testing of Free Market During May and June | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/soviet-reported-to-send-czechs-softer-message-dubcek-calls-meeting.html | SOVIET REPORTED TO SEND CZECHS SOFTER MESSAGE Dubcek Calls Meeting Today to Win Backing of Central Committee of the Party BOLD MEASURE IS TAKEN Prague Said to Be Seeking Deferment of the Visits by Tito and Ceausescu A Conciliatory Soviet Note to Czechs Reported | By Henry Kammspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/sports-of-the-times-elgin-baylors-knee.html | Sports of The Times Elgin Baylors Knee | By Joseph Durso | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/store-sales-climb.html | Store Sales Climb | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/street-of-cafes-bows-as-cabaret-wednesdays-has-benefits-of-indoors.html | STREET OF CAFES BOWS AS CABARET Wednesdays Has Benefits of Indoors and Outdoors | By Harry Gilroy | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/suite-of-cells-prepared.html | Suite of Cells Prepared | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-foamiest-funniest-of-furnishings.html | The Foamiest Funniest of Furnishings | By Rita Reif | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-nato-alliance-and-the-crisis-in-eastern-europe.html | The NATO Alliance and the Crisis in Eastern Europe | By James Reston | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-screen-programing-short-films-collection-of-11-movies-at.html | The Screen Programing Short Films Collection of 11 Movies at Philharmonic Hall | By Vincent Canby | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/thieu-bars-red-coalition.html | Thieu Bars Red Coalition | By Bernard Weinraub | RE0000726389 | 1996-06-17 | B00000440262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/thurmond-prods-fortas-to-reply-but-justice-wont-discuss-past.html | THURMOND PRODS FORTAS TO REPLY But Justice Wont Discuss Past Decisions of Court Citing the Constitution THURMOND PRODS FORTAS TO REPLY | By Fred P Grahamspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/tl-hazen-fiance-of-miss-von-holten.html | TL Hazen Fiance Of Miss von Holten | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/trade-partners-caution-france-gatt-watchdog-unit-asks-her-to-end.html | TRADE PARTNERS CAUTION FRANCE GATT Watchdog Unit Asks Her to End Quotas Soon | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/two-american-astronomers-discover-a-pulsar-new-source-of-radio.html | Two American Astronomers Discover a Pulsar New Source of Radio Pulse in Space Is Found by Pair at Harvard Observatory | By Walter Sullivan | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ultimatum-to-czechs-action-in-warsaw-shows-russians-fear-communist.html | Ultimatum to Czechs Action in Warsaw Shows Russians Fear Communist Rule in Prague Is in Peril | By Raymond H Anderson | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-officials-express-concern-over-the-tension-between-moscow-and.html | US Officials Express Concern Over the Tension Between Moscow and Prague PHASED RESPONSE BY SOVIET IS SEEN | By Benjamin Welles | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-pledge-stands-firm-johnson-in-welcome-to-thieu-says-us-pledge.html | US Pledge Stands Firm Johnson in Welcome to Thieu Says US Pledge Stands Firm | By Charles Mohr | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-to-aid-addict-centers-in-6-cities.html | US to Aid Addict Centers in 6 Cities | By Steven V Roberts | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/waldemar-foundation-to-gain-from-fair-aug-4.html | Waldemar Foundation to Gain From Fair Aug 4 | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/wendy-hilton-gives-bach-court-dances.html | WENDY HILTON GIVES BACH COURT DANCES | DON MCDONAGH | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/william-ford-supports-mccarthy-nomination.html | William Ford Supports McCarthy Nomination | Special to The New York Times | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/workshop-dancers-trample-the-times.html | WORKSHOP DANCERS TRAMPLE THE TIMES | JACQUELINE MASKEY | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/world-council-seeks-catholic-church-as-member.html | World Council Seeks Catholic Church as Member | By Edward B Fiske | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/yankees-beat-senators-41-with-3-runs-in-7th-white-hits-homer-with.html | Yankees Beat Senators 41 With 3 Runs in 7th WHITE HITS HOMER WITH ONE ON BASE | By Gerald Eskenazi | RE0000726389 | 1996-06-17 | B00000440262 |
| 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/yugoslav-party-supports-czechs-declaration-is-sent-to-all-east-bloc.html | YUGOSLAV PARTY SUPPORTS CZECHS Declaration Is Sent to All East Bloc Red Leaders Yugoslavs Declare Support for Czechs | By David Binderspecial To the New York Times | RE0000726389 | 1996-06-17 | B00000440262 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/-prof-orro-jollirs-teacher-of-german-ecqal-to-.html | PROf orro JOLLIrS   TEACHER OF GERMAN ecqal to | Tlle ew Yok Plmes | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/29-injured-as-bus-overturns-in-rain-near-binghamton.html | 29 Injured as Bus Overturns in Rain Near Binghamton | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/3-to-ride-aqueductjersey-air-jitney.html | 3 to Ride AqueductJersey Air Jitney | By Thomas Rogers | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/40510-watch-3-met-pitchers-beat-cards-42-with-6hitter-at-st-louis.html | 40510 Watch 3 Met Pitchers Beat Cards 42 With 6Hitter at St Louis JONES WALLOPS HOMER OFF JASTER 2Run Belt in First Inning Is Met Sluggers 11th Jackson Is Victor | By Leonard Koppettspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/adriatic-music-seminar-austere-study-and-the-good-life-blend-at.html | Adriatic Music Seminar Austere Study and the Good Life Blend at USYugoslav Conference | By Howard Taubmanspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/akron-curfew-off-snipings-reported.html | AKRON CURFEW OFF SNIPINGS REPORTED | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/amex-down-again-as-volume-dips-index-off-14c-at-2946-selrex-adds-5.html | AMEX DOWN AGAIN AS VOLUME DIPS Index Off 14c at 2946  SelRex Adds 5 14 | By William M Freeman | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/an-air-of-unreality-johnsonthieu-meeting-in-hawaii-seems-out-of.html | An Air of Unreality JohnsonThieu Meeting in Hawaii Seems Out of Step With Events | By Tom Wickerspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/antiques-stalking-victorian-eagles-imprint-on-porcelains-is-mark-of.html | Antiques Stalking Victorian Eagles Imprint on Porcelains Is Mark of Quality | By Marvin D Schwartz | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/beard-shoots-70-for-138-and-ties-fleckman-for-onestroke-lead-in-pga.html | Beard Shoots 70 for 138 and Ties Fleckman for OneStroke Lead in PGA NICKLAUS PUT OUT WITH A 79 FOR 150 Takes 3 Putts on 18th to Miss Cut by Shot  Sanders Third After Posting 67 | By Lincoln A Werdenspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/bigger-house-cut-in-aid-predicted-mahon-and-conte-foresee-slash-of.html | BIGGER HOUSE CUT IN AID PREDICTED Mahon and Conte Foresee Slash of 400Million | By Felix Belair Jrspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/black-panthers-white-power-violent-confrontation-on-coast-black.html | Black Panthers White Power Violent Confrontation on Coast Black Panthers White Power A Violent Coast Confrontation NEGRO MILITANTS CHALLENGE POLICE Clashes on Oakland Streets Have Led to Two Deaths Groups Backing Grows | By Wallace Turnerspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/books-of-the-times-seaborne.html | Books of The Times Seaborne | By Thomas Lask | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/bridge-the-late-j-warren-slattery-espoused-an-old-superstition.html | Bridge The Late J Warren Slattery Espoused an Old Superstition | By Allan Truscott | RE0000726392 | 1996-06-17 | B00000440267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/broker-describes-rebate-by-fund-sec-is-told-of-device-to-avoid-big.html | BROKER DESCRIBES REBATE BY FUND SEC Is Told of Device to Avoid Big Board Rules BROKER DESCRIBES REBATE BY FUND | By Eileen Shanahanspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/carina-wins-in-division-1-of-indian-harbor-cruise.html | Carina Wins in Division 1 Of Indian Harbor Cruise | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/celebrated-sculptor-henry-spencer-moore.html | Celebrated Sculptor Henry Spencer Moore | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/charity-bingo-groups-get-refunds-totaling-135823.html | Charity Bingo Groups Get Refunds Totaling 135823 | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/church-unit-uses-the-today-sound-presbyterian-group-issues-record.html | CHURCH UNIT USES THE TODAY SOUND Presbyterian Group Issues Record for TeenAgers | By George Dugan | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/churches-exhort-the-us-and-hanoi-world-council-ends-meeting-asks.html | CHURCHES EXHORT THE US AND HANOI World Council Ends Meeting  Asks Risks for Peace | BY Edward B Fiskespecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/city-is-watching-mott-haven-section-warily-100000-people-75-per.html | City Is Watching Mott Haven Section Warily 100000 People 75 Per Cent of Them Puerto Ricans Live in the Bronx Slum | By Joseph Novitski | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/combatants-set-nigerian-parley-federal-regime-and-biafra-agree-to.html | COMBATANTS SET NIGERIAN PARLEY Federal Regime and Biafra Agree to New Peace Talks  Addis Ababa to Be Site COMBATANTS SET NIGERIAN PARLEY | By Alfred Friendly Jrspecial to the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/comment-on-spock-trial-assailed.html | Comment on Spock Trial Assailed | MITCHELL GOODMAN | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/conferees-approve-housing-aid-to-poor-conferees-clear-housing-aid.html | Conferees Approve Housing Aid to Poor CONFEREES CLEAR HOUSING AID BILL | By Robert B Semple Jrspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/czech-citizens-meet-to-cheer-their-leaders-on.html | Czech Citizens Meet to Cheer Their Leaders On | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/czech-committee-supports-dubcek-on-defying-soviet-vote-unanimous-at.html | CZECH COMMITTEE SUPPORTS DUBCEK ON DEFYING SOVIET Vote Unanimous at Session of Central Panel Which Is Largely Conservative LIBERALS ARE FORTIFIED Move Seen as Strengthening Their Hand in Confrontation With HardLine Parties CZECH COMMITTEE SUPPORTS DUBCEK | By Henry Kammspecial to the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/czech-newsman-at-un-raises-issue-of-pressure-by-russians.html | Czech Newsman at UN Raises Issue of Pressure by Russians | By Drew Middletonspecial to the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/dance-ballet-and-horses-in-saratoga-city-troupe-performs-in.html | Dance Ballet and Horses in Saratoga City Troupe Performs in Amphitheater Preceded by an Equine Solo and Pas de Deux | By Clive Barnesspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/delay-on-fortas-likely-in-senate-as-hearing-ends-foes-of-his.html | DELAY ON FORTAS LIKELY IN SENATE AS HEARING ENDS Foes of His Nomination Sure Vote Will Be Put Off Until After Convention Recess A NEW SESSION TODAY But Eastlands Committee May Decide to Postpone Questioning Thornberry DELAY ON FORTAS LIKELY IN SENATE | By Fred P Grahamspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/democratic-leaders-fail-to-end-phone-dispute-company-in-illinois.html | Democratic Leaders Fail to End Phone Dispute Company in Illinois Rejects Appeal for Arbitration Chance That Convention Will Leave Chicago Increases | By John Herbersspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/democrats-open-wisconsin-parley-war-foes-gain-early-edge-in.html | DEMOCRATS OPEN WISCONSIN PARLEY War Foes Gain Early Edge in Convention Battles | By Donald Jansonspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/dr-fager-is-45-favorite-in-brooklyn-today-damascus-is-31-in-111400.html | Dr Fager Is 45 Favorite in Brooklyn Today DAMASCUS IS 31 IN 111400 RACE 8Horse Field Also Includes Bold Hour and Hedevar Damascuss Stablemate | By Joe Nichols | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/draft-jury-finds-li-youth-guilty-card-burner-had-sought-sanctuary.html | DRAFT JURY FINDS LI YOUTH GUILTY Card Burner Had Sought Sanctuary in Church | By F David Anderson | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/east-germans-warn-prague.html | East Germans Warn Prague | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/exfordham-dean-jesuit-plans-to-wed-former-fordham-dean-plans-to.html | ExFordham Dean Jesuit Plans to Wed Former Fordham Dean Plans to Marry | By Tom Buckley | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/fletcher-gets-aid-grant.html | Fletcher Gets AID Grant | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/free-gold-price-closes-at-3870-metal-had-reached-3910-in-early.html | FREE GOLD PRICE CLOSES AT 3870 Metal Had Reached 3910 in Early London Trading FREE GOLD PRICE CLOSES AT 3870 | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/gatt-concerned-on-french-trade-unit-will-continue-scrutiny-of.html | GATT CONCERNED ON FRENCH TRADE Unit Will Continue Scrutiny of Protectionist Measures | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/gift-to-humphrey-by-union-at-issue-seafarers-deny-tie-to-rusk.html | GIFT TO HUMPHREY BY UNION AT ISSUE Seafarers Deny Tie to Rusk Action in Extradition Case | By Roy Reedspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/graebner-pasarell-and-smith-join-richey-in-us-semifinals.html | Graebner Pasarell and Smith Join Richey in US SemiFinals | By Neil Amdurspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/grandpa-jim-upsets-roquepine-261-shot-victor-in-challenge-cup.html | Grandpa Jim Upsets Roquepine 261 SHOT VICTOR IN CHALLENGE CUP Roquepine 710 Is Beaten by a Neck  Flamboyant Takes Division of Trot | By Louis Effratspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/great-american-is-sought-by-amk-holding-corporation-giving.html | GREAT AMERICAN IS SOUGHT BY AMK Holding Corporation Giving Favorable Consideration to Bid Chairman Says COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/groff-conklin-63-an-anthologist-editor-of-sciencefiction-i-works.html | GROFF CONKLIN 63 AN ANTHOLOGIST Editor of ScienceFiction I Works Also a Writer Dies | Special to THE NEW YORK TIMES | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/guards-at-pools.html | Guards at Pools | JOHN M DRISCOLL | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/gun-registration-is-killed-by-house-but-mandatory-jail-is-voted-in.html | GUN REGISTRATION IS KILLED BY HOUSE But Mandatory Jail Is Voted in Federal Felonies Where Weapons Are Employed House Defeats Gun Registration Jail Voted in Federal Felonies | By Marjorie Hunterspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/how-to-succeed-at-college-without-even-matriculating.html | How to Succeed at College Without Even Matriculating | By Marylin Bender | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/in-harlem-a-bank-is-often-a-checkcashing-service.html | In Harlem a Bank Is Often a CheckCashing Service | By Earl Caldwell | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/in-the-catskills-wigs-compete-with-wags-wigs-displayed-in-the.html | In the Catskills Wigs Compete With Wags WIGS DISPLAYED IN THE CATSKILLS | By Leonard Sloanespecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/invention-translates-messages-it-transmits-wide-variety-of-ideas.html | Invention Translates Messages It Transmits Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/israelis-say-an-arab-died-in-clash-near-the-jordan.html | Israelis Say an Arab Died In Clash Near the Jordan | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/jets-sign-white-top-draft-choice-weber-state-fullback-gets-3year.html | JETS SIGN WHITE TOP DRAFT CHOICE Weber State Fullback Gets 3Year Pact 50000 Bonus | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/liu-drops-provost-post.html | LIU Drops Provost Post | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/macphersons-yacht-increases-class-lead-in-larchmont-sail.html | MacPhersons Yacht Increases Class Lead in Larchmont Sail | By Michael Straussspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mahood-reaches-quarterfinal-craig-harmon-also-gains-in-westchester.html | MAHOOD REACHES QUARTERFINAL Craig Harmon Also Gains in Westchester Amateur | By Deane McGowenspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/maria-vitagliano-to-be-wed-to-lieut-warren-d-everett.html | Maria Vitagliano to Be Wed To Lieut Warren D Everett | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/market-declines-on-broad-front-stocks-of-merger-partners-and.html | MARKET DECLINES ON BROAD FRONT Stocks of Merger Partners and Glamour Issues Come Under Selling Pressure INDEXES DOWN AT CLOSE Report on North Vietnam Causes Loss to Widen in the Final Minutes MARKET DECLINES ON BROAD FRONT | By John J Abele | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/market-place-sun-chemical-abandons-plan.html | Market Place Sun Chemical Abandons Plan | By Terry Robards | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mary-joan-glennon-will-marry.html | Mary Joan Glennon Will Marry | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mccarthy-detects-shift-by-humphrey-on-war-but-doubts-vice.html | McCarthy Detects Shift by Humphrey on War But Doubts Vice Presidents Views Have Come Around to Supporting Senators | By E W Kenworthyspecial to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mccarthy-says-a-poll-will-show-him-ahead.html | McCarthy Says a Poll Will Show Him Ahead | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/men-steal-the-scene-in-rome.html | Men Steal the Scene in Rome | By Gloria Emersonspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/michael-keiser-and-miss-loren-to-wed-aug-24.html | Michael Keiser And Miss Loren To Wed Aug 24 | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/miss-eileen-may-engaged-to-wed-temple-student.html | Miss Eileen May Engaged to Wed Temple Student | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/miss-gonnerman-in-final.html | Miss Gonnerman in Final | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/miss-lewin-engaged-to-dennis-l-herold.html | Miss Lewin Engaged To Dennis L Herold | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/more-thai-soldiers-depart-for-vietnam.html | MORE THAI SOLDIERS DEPART FOR VIETNAM | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/moscow-demands-meeting-in-soviet-with-the-czechs-russians-demand.html | Moscow Demands Meeting In Soviet With the Czechs Russians Demand Meeting in Soviet With Czechs | By Raymond H Andersonspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/most-sectors-of-bond-market-continue-to-make-strong-gains-credit.html | Most Sectors of Bond Market Continue to Make Strong Gains Credit Markets Most Bond Sectors Continue Strong Gains | By Robert D Hershey Jr | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/move-for-more-negro-tenants-met-by-pleasure-and-concern.html | Move for More Negro Tenants Met by Pleasure and Concern | By David K Shipler | RE0000726392 | 1996-06-17 | B00000440267 |

| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mrs-barrett-has-child.html | Mrs Barrett Has Child | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
|---|---|---|---|---|---|---|
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mrs-bartol-wins-3-and-1-to-take-tricounty-final.html | Mrs Bartol Wins 3 and 1 To Take TriCounty Final | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/music-abounding-in-city-of-london-summer-festival-presented-in.html | MUSIC ABOUNDING IN CITY OF LONDON Summer Festival Presented in Historic Buildings | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/music-ohio-tanglewood-szell-conducts-at-new-blossom-center.html | Music Ohio Tanglewood Szell Conducts at New Blossom Center | By Harold C Schonbergspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/negro-youths-seek-funds-for-broken-store-windows.html | Negro Youths Seek Funds For Broken Store Windows | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/new-yorks-primary.html | New Yorks Primary | H RICHARD SCHUMACHER | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/nile-wheeler-to-wed-miss-marcia-whitney.html | Nile Wheeler to Wed Miss Marcia Whitney | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/nina-polk-fiancee-of-john-lipkowitz.html | Nina Polk Fiancee Of John Lipkowitz | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/odwyer-is-given-party-in-london-mccarthy-backers-seeking-to-raise.html | ODWYER IS GIVEN PARTY IN LONDON McCarthy Backers Seeking to Raise Funds for Ad | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/odwyer-won-by-18238.html | ODwyer Won by 18238 | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/ottinger-criticizes-hudson-commission.html | OTTINGER CRITICIZES HUDSON COMMISSION | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/palladium-prices-show-an-advance-platinum-futures-are-down-and.html | PALLADIUM PRICES SHOW AN ADVANCE Platinum Futures Are Down and Silver Is Mixed | By James J Nagle | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/party-and-sale-to-aid-l-i-childrens-home.html | Party and Sale to Aid L I Childrens Home | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/paula-jane-weinstein-betrothed.html | Paula Jane Weinstein Betrothed | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/planning-battle-at-convention-issue-of-state-bloc-voting-to-be.html | PLANNING BATTLE AT CONVENTION Issue of State Bloc Voting to Be Raised by Senator | By Warren Weaver Jrspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/policemen-here-must-be-a-step-ahead-of-demonstrators.html | Policemen Here Must Be a Step Ahead of Demonstrators | By Deirdre Carmody | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/polish-paper-is-critical.html | Polish Paper Is Critical | By Jonathan Randalspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/politics-mccarthy-youths-to-stay-pay-or-not-minnesotan-to-seek-end.html | Politics McCarthy Youths to Stay Pay or Not Minnesotan to Seek End of Unit Rule STICK BY SENATOR DESPITE FUND LAG Volunteers at Headquarters Say Campaign Is Primary | By Nan Robertsonspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/prague-regime-walks-a-tightrope-on-reforms-program-inspires-demands.html | Prague Regime Walks a Tightrope on Reforms Program Inspires Demands for Further Liberalization to Sponsors Annoyance | By Edward C Burks | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/psc-head-balks-city-on-gas-data-ryan-opposes-reopening-of-con-ed.html | PSC HEAD BALKS CITY ON GAS DATA Ryan Opposes Reopening of Con Ed Rate Cases | By Will Lissner | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/ray-placed-in-memphis-jail-under-heavy-guard-after-return-to-us-ray.html | Ray Placed in Memphis Jail Under Heavy Guard After Return to US RAY IN MEMPHIS HEAVILY GUARDED | By Martin Waldronspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/reagan-will-meet-eastern-delegates-as-a-noncandidate.html | Reagan Will Meet Eastern Delegates As a Noncandidate | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/reception-in-new-jersey.html | Reception in New Jersey | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/reliance-explores-alternate-merger-to-leascos-plan-reliance-weighs.html | Reliance Explores Alternate Merger To Leascos Plan RELIANCE WEIGHS 2 MERGER PLANS | By Robert E Bedingfield | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/rockefeller-quits-knickerbocker-club.html | Rockefeller Quits Knickerbocker Club | By R W Apple Jr | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/saigon-prepares-for-daylong-terrorist-campaign.html | Saigon Prepares for DayLong Terrorist Campaign | By Douglas Robinsonspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/shuttle-flights-suspended-in-jam-eastern-and-northeast-act-as.html | SHUTTLE FLIGHTS SUSPENDED IN JAM Eastern and Northeast Act as Airports Are Clogged Eastern and Northeast Suspend Shuttles Because of Congestion | By Lawrence Van Gelder | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/sirhans-plea-off-for-2-more-weeks.html | SIRHANS PLEA OFF FOR 2 MORE WEEKS | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/smorgasbord-graffiti-stockholm-provides-klotterplank-for-allweather.html | Smorgasbord Graffiti Stockholm Provides Klotterplank For AllWeather SelfExpression | By John M Leespecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/sorensen-wary-on-humphrey-views.html | Sorensen Wary on Humphrey Views | By Richard Witkin | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/sports-of-the-times-the-nonviolent-world.html | Sports of The Times The Nonviolent World | By Dave Anderson | RE0000726392 | 1996-06-17 | B00000440267 |

| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/states-democratic-delegation-is-proving-a-nightmare-to-partys.html | States Democratic Delegation Is Proving a Nightmare to Partys Professionals NO ONES CERTAIN HOW IT WILL VOTE But Support at Convention Is Vital to Victory | By James F Clarity | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/storm-halts-golf-final.html | Storm Halts Golf Final | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/summer-job-aid.html | Summer Job Aid | KAREN NANGLE | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/swiss-heads-relief-group.html | Swiss Heads Relief Group | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tactics-planned-on-job-bias-fight-extended-rights-law-covers-6.html | TACTICS PLANNED ON JOB BIAS FIGHT Extended Rights Law Covers 6 Million Employes | By C Gerald Fraser | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tax-plan-assailed-by-vatican-paper.html | TAX PLAN ASSAILED BY VATICAN PAPER | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tear-gas-disperses-hartford-crowds.html | TEAR GAS DISPERSES HARTFORD CROWDS | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/thieu-seeks-us-pledges-at-meeting-with-johnson-thieu-seeks.html | Thieu Seeks US Pledges At Meeting With Johnson Thieu Seeks Commitments From US at Meeting With Johnson in Hawaii | By Charles Mohrspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/thuy-characterizes-rockefellers-vietnam-peace-plan-as-not-realistic.html | Thuy Characterizes Rockefellers Vietnam Peace Plan as Not Realistic | By Hedrick Smithspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tito-regime-sees-a-czech-victory-yugoslavs-think-soviet-acts-from-a.html | TITO REGIME SEES A CZECH VICTORY Yugoslavs Think Soviet Acts From a Weak Position | By David Binderspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/to-evaluate-judicial-candidates.html | To Evaluate Judicial Candidates | LYMAN M TONDEL Jr | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/to-preserve-hempstead-plans.html | To Preserve Hempstead Plans | ARTHUR T McMANUS | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/topics-negro-black-or-afroamerican.html | Topics Negro Black or AfroAmerican | By John A Morsell | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tv-the-nations-crises-lindsay-and-mankiewicz-give-views-on-whats.html | TV The Nations Crises Lindsay and Mankiewicz Give Views on Whats Happening to America | By George Gent | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/un-study-urged-on-defoliation-science-association-urges-longrange.html | UN STUDY URGED ON DEFOLIATION Science Association Urges LongRange Inquiry Into Effects in Vietnam UN STUDY URGED ON DEFOLIATION | By Jane E Brody | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/us-terms-charge-by-moscow-false-aid-to-insurrectionists-in-czech.html | US TERMS CHARGE BY MOSCOW FALSE Aid to Insurrectionists in Czech Situation Denied | By Benjamin Wellesspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/violence-in-tv-cartoons-being-toned-down-saturday-programs-for.html | Violence in TV Cartoons Being Toned Down Saturday Programs for Children Turn Toward Comedy Adventure Science Fiction Shows on Fall Schedules | By Robert Windelerspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/voters-decision.html | Voters Decision | CHRISTOPHER C BINNS | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/west-germans-and-rumanians-plan-joint-project-in-pakistan.html | West Germans and Rumanians Plan Joint Project in Pakistan | By Philip Shabecoffspecial To the New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/whips-top-generals-on-guays-goal-32.html | WHIPS TOP GENERALS ON GUAYS GOAL 32 | Special to The New York Times | RE0000726392 | 1996-06-17 | B00000440267 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/-and-then-we-forgot-all-our-troubles.html | And Then We Forgot All Our Troubles | By Harold C Schonberg | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/-it-ceases-to-be-journalism.html | It Ceases To Be Journalism | By Hugh Downs | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/12billion-urged-for-newark-aid-agency-suggests-a-10year-plan-to.html | 12BILLION URGED FOR NEWARK AID Agency Suggests a 10Year Plan to Arrest Decay | By Walter H Waggonerspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/14-states-forfeit-u-s-help-to-poor-fail-to-spend-own-funds-to.html | 14 STATES FORFEIT U S HELP TO POOR Fail to Spend Own Funds to Qualify for Federal Aid | By Joseph A Loftusspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/1650-bernini-art-found-in-bologna-model-for-rome-fountain-lay.html | 1650 BERNINI ART FOUND IN BOLOGNA Model for Rome Fountain Lay Stored 150 Years | By Robert C Dotyspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/3-gop-governors-plan-a-joint-move.html | 3 GOP Governors Plan a Joint Move | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/3-in-saigon-killed-by-grenade-blast-explosion-follows-a-quarrel-on.html | 3 IN SAIGON KILLED BY GRENADE BLAST Explosion Follows a Quarrel on National Shame Day | By Douglas Robinson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/3million-ad-campaign-for-rockefeller-nears-end.html | 3Million Ad Campaign for Rockefeller Nears End | By Philip H Dougherty | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-barnum-named-hofheinz-a-big-top-called-astrodome-a-barnum-named.html | A Barnum Named Hofheinz A Big Top Called Astrodome A Barnum named Hofheinz | By Gary Cartwright | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-days-excursion-out-of-valencia-to-ancient-sagunto.html | A Days Excursion Out of Valencia To Ancient Sagunto | By Ed Christopherson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-fast-ride-on-aeroflots-new-jet.html | A Fast Ride on Aeroflots New Jet | PJCF | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-fruitfly-rule-eased-to-aid-jews-agriculture-department-acts-to.html | A FRUITFLY RULE EASED TO AID JEWS Agriculture Department Acts to Resolve Dilemma | By George Dugan | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-model-gun-code-proposed-for-us-plan-drawn-up-at-request-of.html | A MODEL GUN CODE PROPOSED FOR US Plan Drawn Up at Request of Attorneys General | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-place-where-deadly-plants-grow.html | A Place Where Deadly Plants Grow | By Robert Hendrickson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-scenestealer-becomes-a-star.html | A SceneStealer Becomes a Star | By Mark Shivaslondon | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-steelmaking-concern-drifts-into-agriculture.html | A SteelMaking Concern Drifts Into Agriculture | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-sunflower-as-big-as-the-sun-written-and-illustrated-by-shan.html | A SUNFLOWER AS BIG AS THE SUN Written and illustrated by Shan Ellentuck Unpaged New York Doubleday  Co 395 | MARGARET F OCONNELL | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/about-the-ozarks.html | ABOUT THE OZARKS | PAUL ELLIOTT | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/abstention-right.html | Abstention Right | M J Levitt | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/across-the-harbor.html | ACROSS THE HARBOR | M MANAKER | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/aeroflot-is-worlds-biggest-airline-in-its-way-claim-is-technically.html | Aeroflot Is Worlds Biggest Airline in Its Way Claim Is Technically Correct for a State Service but US Totals Are Higher | By Richard Witkin | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/age-of-dissent.html | AGE OF DISSENT | ADAM H REICH | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/aircooled.html | Aircooled | By Patricia Peterson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/al-unser-first-in-canadian-race-foyt-takes-second-place-in-the.html | AL UNSER FIRST IN CANADIAN RACE Foyt Takes Second Place in the Mosport 500 | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ama-and-colleges-seek-more-doctors.html | AMA AND COLLEGES SEEK MORE DOCTORS | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/americana-not-artsy-craftsy-or-cutesy.html | Americana Not Artsy Craftsy Or Cutesy | By John Canaday | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/an-operator-on-the-potomac-comes-to-the-east-river-an-operator-on.html | An Operator on the Potomac Comes to the East River An operator on the Potomac comes to the East River | By Joseph Kraftwashington | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/another-single.html | ANOTHER SINGLE | C VIRGINIA MATTERS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/another-view-of-travel-meeting.html | Another View of Travel Meeting | JAMES MONTGOMERY | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/antius-protest-staged-by-students-in-tanzania.html | AntiUS Protest Staged By Students in Tanzania | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/approaches-to-inner-turmoil-madness-in-society-chapters-in-the.html | Approaches to Inner Turmoil MADNESS IN SOCIETY Chapters in the Historical Sociology of Mental Illness By George Rosen 337 pp Chicago The University of Chicago Press 595 | By Donald M Kaplan | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/april-rose-ricciardi-is-married.html | April Rose Ricciardi Is Married | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/articulate.html | ARTICULATE | LEONARD L HYAMS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/atlantas-job-effort-fails-to-reach-target.html | Atlantas Job Effort Fails to Reach Target | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/awards-listed-for-praga-1968.html | Awards Listed For Praga 1968 | By David Lidman | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/babcock-wilcox-expands.html | Babcock  Wilcox Expands | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/back-to-back-martinis-urged-on-administrators.html | Back to Back Martinis Urged on Administrators | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/barker-vincent-gain-final.html | Barker Vincent Gain Final | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/battle-scars-my-friend-says-its-bulletproof-by-penelope-mortimcr.html | Battle Scars MY FRIEND SAYS ITS BULLETPROOF By Penelope Mortimcr 209 pp New Norl Random House 495 | By Rollene W Saal | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/beyond-portofino-and-into-the-hills-to-san-fruttuoso.html | Beyond Portofino And Into the Hills To San Fruttuoso | By Donald Janson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/beyond-the-beard-marx-by-robert-payne-illustrated-582-pp-new-york.html | Beyond the Beard MARX By Robert Payne Illustrated 582 pp New York Simon Schuster 10 | By Sidney Hook | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bisguier-manhattan-club-champion.html | Bisguier Manhattan Club Champion | By Al Horowitz | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bishops-accede-in-louvain-rift-idea-of-geographical-split-adopted.html | BISHOPS ACCEDE IN LOUVAIN RIFT Idea of Geographical Split Adopted for University | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/black-without-white.html | Black Without White | KENNETH H BROWN | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/boatmoat-cuts-building-time-of-ships-wisconsin-firm-has-water.html | BoatMoat Cuts Building Time of Ships Wisconsin Firm Has Water Conveyor Assembly Line | By Parton Keese | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/books-reflect-practice.html | Books Reflect Practice | By Jacob Deschin | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bridal-planned-by-miss-ludlow-for-september.html | Bridal Planned By Miss Ludlow For September | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bridge-every-rule-can-be-bent-or-broken.html | Bridge Every rule can be bent  or broken | By Alan Truscott | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/budgetsplurging-in-dubrovnik.html | BudgetSplurging in Dubrovnik | By Dorothy Diamond | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/butterflys-back-in-town.html | Butterflys Back in Town | By Guy Flatley | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/candidates-risk-of-assassination-cut.html | Candidates Risk of Assassination Cut | By Warren Weaver Jr | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/caper-and-jubilee-victors-on-handicap-at-oyster-bay.html | Caper and Jubilee Victors On Handicap at Oyster Bay | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/capital-turns-campus-for-executives-capital-turns-campus-for.html | Capital Turns Campus for Executives Capital Turns Campus For Executive Managers | By Douglas W Cray | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/car-lot-on-trail-makes-test-case-hearing-planned-on-issue-over.html | CAR LOT ON TRAIL MAKES TEST CASE Hearing Planned on Issue Over Croton Aqueduct | By Merrill Folsomspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cards-washburn-hurls-20-victory-spaces-eight-met-singles-shannon.html | CARDS WASHBURN HURLS 20 VICTORY Spaces Eight Met Singles Shannon Scores in 7th and Bats In 8thInning Run CARDINALS SCORE OVER METS 2 TO 0 | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/carlsons-boat-triumphs.html | Carlsons Boat Triumphs | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/carol-cruikshank-is-betrothed-to-john-slater-princeton-54.html | Carol Cruikshank Is Betrothed To John Slater Princeton 54 | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/chile-combats-record-drought-menacing-farms-and-industry.html | Chile Combats Record Drought Menacing Farms and Industry | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cincinnati-opens-marx-playhouse-repertory-theater-in-park-is.html | CINCINNATI OPENS MARX PLAYHOUSE Repertory Theater in Park Is Praised for Design | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/civil-rights-movement-facing-revolution-within-a-revolution-rights.html | Civil Rights Movement Facing Revolution Within a Revolution Rights Groups Facing Revolution Within a Revolution in Drive for Gains | By Thomas A Johnson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/clouds-predicted-but-little-slowdown-is-evident-yet-the-week-in.html | Clouds Predicted but Little Slowdown Is Evident Yet The Week in Finance | By Albert L Kraus | RE0000726398 | 1996-06-17 | B00000440274 |

| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/coast-guard-tracking-station-marks-10th-anniversary-here.html | Coast Guard Tracking Station Marks 10th Anniversary Here | By Werner Bamberger | RE0000726398 | 1996-06-17 | B00000440274 |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/coes-sweet-sixteen-belle-haven-victor.html | COES SWEET SIXTEEN BELLE HAVEN VICTOR | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/comedy-of-life-gazapo-by-gustavo-inz-trans-latcd-from-the-spanish.html | Comedy Of Life GAZAPO By Gustavo inz Trans latcd from the Spanish by Hardio St Marlin 181 pp New York Farrat Straus Giroux 495 | By Stephen Geller | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/companies-glad-to-pay-for-own-postal-service.html | Companies Glad to Pay For Own Postal Service | By Leonard Sloane | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/conflicting-pressures-over-a-clogged-canal.html | Conflicting Pressures Over a Clogged Canal | ERIC PACE | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/congested-airports-tower-to-plane-delay-delay-delay.html | Congested Airports Tower to Plane Delay Delay Delay | STEVEN V ROBERTS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/connie-reynolds-wed-to-lieut-james-davis.html | Connie Reynolds Wed To Lieut James Davis | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/consultant-for-some-smart-companies.html | Consultant for Some Smart Companies | By Philip H Dougherty | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/consultants-invade-nonprofit-field.html | Consultants Invade NonProfit Field | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/consumers-trend-is-to-conservatism.html | Consumers Trend Is to Conservatism | By Herbert Koshetz | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/courtesy-to-foreigners.html | COURTESY TO FOREIGNERS | RUTH N GOTTLIEB | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cubans-in-exile-a-deadly-way-to-make-a-point.html | Cubans in Exile A Deadly Way To Make a Point | TOM BUCKLEY | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cubans-pressing-water-projects-irrigation-viewed-as-key-to-greater.html | CUBANS PRESSING WATER PROJECTS Irrigation Viewed as Key to Greater Farm Production | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/czechoslovakia-walking-the-knife-edge-of-liberalism.html | Czechoslovakia Walking the Knife Edge of Liberalism | HENRY KAMM | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/damascus-beats-dr-fager-earnings-pass-million-damascus-wins.html | DAMASCUS BEATS DR FAGER EARNINGS PASS MILLION Damascus Wins Brooklyn And Snaps Track Record DAMASCUS BEATS DR FAGER 2D TIME | By Joe Nichols | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dance-ballet-and-horses-in-saratoga-city-troupe-performs-in.html | Dance Ballet and Horses in Saratoga City Troupe Performs in Amphitheater Preceded by an Equine Solo and Pas de Deux | By Clive Barnesspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/daniel-boones-home-tells-settlers-story.html | Daniel Boones Home Tells Settlers Story | By Michael Remas | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dear-prosper-by-paula-fox-illustrated-by-steve-mclachlin-68-pp-new.html | DEAR PROSPER By Paula Fox Illustrated by Steve McLachlin 68 pp New York David White 395 | MFOC | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/democrats-the-big-but-vulnerable-party.html | Democrats The Big but Vulnerable Party | MAX FRANKEL | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dennis-william-cross-o-wed-miss-anne-laura-frothinoham.html | Dennis William Cross o Wed Miss Anne Laura Frothinoham | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/disquiet-over-war-voiced-by-lleras.html | DISQUIET OVER WAR VOICED BY LLERAS | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/do-you-sleep-in-the-nude-by-rex-reed-276-pp-new-york-new-american.html | DO YOU SLEEP IN THE NUDE By Rex Reed 276 pp New York New American Library 595 Personalities | By Nora Ephron | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/donors-cut-aid-to-democratic-rivals.html | Donors Cut Aid to Democratic Rivals | By Steven V Roberts | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dont-cut-the-hand-that-feeds-you.html | Dont Cut the Hand That Feeds You | By Allen Hughes | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/doucet-groome.html | Doucet  Groome | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dr-harvey-sugerman-fiance-of-miss-levine.html | Dr Harvey Sugerman Fiance of Miss Levine | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/drift-and-frustration-produce-a-coup-in-iraq.html | Drift and Frustration Produce a Coup in Iraq | DREW MIDDLETON | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dutch-ballet-should-it-wed.html | Dutch Ballet Should It Wed | By Clive Barnes | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/economy-cooling-the-boom.html | Economy Cooling the Boom | EDWIN L DALE Jr | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/edward-dauber-fiance-of-cheryl-f-solomon.html | Edward Dauber Fiance Of Cheryl F Solomon | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/effie-taylor-wed-in-newport-to-samuel-chew-jr-leaders-of-society-in.html | Effie Taylor Wed in Newport to Samuel Chew Jr Leaders of Society in Philadelphia Are Among 600 Guests Alumna of Bennett Met Husband at 63 Debutante Party | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/elizabeth-miller-bride-of-thomas-protzenko.html | Elizabeth Miller Bride Of Thomas Protzenko | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ens-james-ledyard-to-wed-miss-friel.html | Ens James Ledyard To Wed Miss Friel | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/equal-airtime-provision-backed.html | Equal AirTime Provision Backed | ED GREIF | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ethel-schwartz-a-bride.html | Ethel Schwartz a Bride | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fancystepping-pragmatist-the-drugstore-liberal-by-robert-sherrill.html | FancyStepping Pragmatist THE DRUGSTORE LIBERAL By Robert Sherrill and Harry W Ernst 200 pp New York Grossman Publishers 495 | By Patrick Anderson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/far-from-extinct.html | FAR FROM EXTINCT | JOIIN FAVICCIIlO | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/festival-on-aug-3-will-benefit-the-shaker-museum.html | Festival on Aug 3 Will Benefit the Shaker Museum | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fleckman-beard-lead-golf-edge-is-2-strokes.html | FLECKMAN BEARD LEAD GOLF EDGE IS 2 STROKES | By Lincoln A Werden | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/foreign-affairs-new-look-at-nato.html | Foreign Affairs New Look at NATO | By Cl Sulzberger | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fourwheel-drive-in-the-canyonlands.html | FourWheel Drive In the Canyonlands | By John E Bonine | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/france-program-with-many-meanings.html | France Program With Many Meanings | HENRY TANNER | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/freedom-party-votes-coalition-meeting-here-backs-joining-with-black.html | FREEDOM PARTY VOTES COALITION Meeting Here Backs Joining With Black Panthers | By C Gerald Fraser | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/friendly-natives-inc.html | FRIENDLY NATIVES INC | BERYL REUBENS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fulla-napoleon-560-victor-in-commodore-pace-at-roosevelt-raceway.html | Fulla Napoleon 560 Victor in Commodore Pace at Roosevelt Raceway BATMAN SECOND IN 6HORSE EVENT | By Louis Effrat | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/general-time-vs-talley-sec-seeks-new-rules-its-general-time-vs.html | General Time vs Talley SEC Seeks New Rules Its General Time vs Talley | By Terry Robards | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/gerald-andrew-63-officer-of-manufacturers-hanover.html | Gerald Andrew 63 Officer Of Manufacturers Hanover | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/gestapo-or-elite-the-tactical-patrol-force-the-tactical-patrol.html | Gestapo or Elite  The Tactical Patrol Force The Tactical Patrol Force | By Nicholas Pileggi | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/goodyears-president-a-seasoned-winner.html | Goodyears President  A Seasoned Winner | By William D Smith | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/graebner-smith-gain-tennis-final-new-yorker-tops-pasarell-coast.html | GRAEBNER SMITH GAIN TENNIS FINAL New Yorker Tops Pasarell Coast Star Beats Richey in US Clay Tourney | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/greece-threatens-to-cut-danish-ties.html | GREECE THREATENS TO CUT DANISH TIES | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/hairtrigger-hamlet.html | HairTrigger Hamlet | By Julius Novick | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/highway-bill-opposed.html | Highway Bill Opposed | EDWARD I KOCH | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/horse-guardsman-rhinebeck-victor-miss-fugazys-mount-gains-green.html | HORSE GUARDSMAN RHINEBECK VICTOR Miss Fugazys Mount Gains Green Hunter Laurels | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/how-much-time-does-it-really-take-to-get-there.html | How Much Time Does It Really Take to Get There | By Paul Jc Friedlander | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/how-underground-is-monk.html | How Underground Is Monk | By Martin Williams | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/iledith-anne-hoyt-63-debutante-married-to-james-rea-garretf.html | ilEdith Anne Hoyt 63 Debutante Married to James Rea Garretf | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/in-the-nation-proxy-war-proxy-peace.html | In The Nation Proxy War Proxy Peace | By Tom Wicker | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/incompatible.html | INCOMPATIBLE | V G BACKUS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/india-to-furnish-arms-data-to-us-report-is-required-under-foreign.html | INDIA TO FURNISH ARMS DATA TO US Report Is Required Under Foreign Aid Amendment | By Benjamin Wellesspecial to the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/inquiry-into-standards-asked-in-awards-for-electric-homes-panel.html | Inquiry Into Standards Asked In Awards for Electric Homes Panel Chairman Tells FTC That Consumers Complain of Differing Criteria | By John D Morrisspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/interest-rate-drop-in-sight-on-bonds-rates-of-bond-interest-to.html | Interest Rate Drop In Sight on Bonds Rates of Bond Interest to Decline | By John H Allan | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/investment-trend-in-india-cheers-an-authority.html | Investment Trend in India Cheers an Authority | By Gerd Wilcke | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/irrigation-work-begins-in-nd-plan.html | Irrigation Work Begins In ND Plan | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/it-might-have-happened-the-german-atomic-bomb-the-history-of.html | It Might Have Happened THE GERMAN ATOMIC BOMB The History of Nuclear Research in Nazi Germany By David Irving Illustrated 329 pp New York Simon Schuster 695 | By Alvin M Weinberg | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/its-family-day-for-auto-racing-amateurs-compete-in-sport-car-event.html | ITS FAMILY DAY FOR AUTO RACING Amateurs Compete in Sport Car Event at Lime Rock | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jane-sage-bride-of-an-engineer.html | Jane Sage Bride Of an Engineer | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/janet-macdonald-bride-of-marine.html | Janet MacDonald Bride of Marine | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/javits-sees-a-threat-to-peace-in-sovietczechoslovak-crisis.html | Javits Sees a Threat to Peace in SovietCzechoslovak Crisis | By Thomas P Ronanspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jdhl-weymann-bride-of-michael-e-tyler.html | Jdhl Weymann Bride OF Michael E Tyler | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jets-trade-taliaferro-for-parilli-taliaferro-goes-to-boston-in-deal.html | Jets Trade Taliaferro for Parilli TALIAFERRO GOES TO BOSTON IN DEAL | By Sam Goldaper | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jj-mccormack-jr-weds-judith-harvey.html | JJ McCormack Jr Weds Judith Harvey | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/johnson-assures-thieu-of-support-in-pressing-war-us-to-continue.html | JOHNSON ASSURES THIEU OF SUPPORT IN PRESSING WAR US to Continue Hostilities at Present Level Till Foe Agrees on Restraint | By Gene Roberts | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/johnson-meets-thieu-but-the-talk-is-not-of-coonskins.html | Johnson Meets Thieu  but the Talk Is Not of Coonskins | CHARLES MOHR | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/judith-di-maio-married-on-li-to-ej-moran-jr.html | Judith Di Maio Married on LI To EJ Moran Jr | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/judith-radogna-married.html | Judith Radogna Married | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/judith-velhos-nuptials.html | Judith Velhos Nuptials | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/kathryn-miller-wed-to-robert-smith-jr.html | Kathryn Miller Wed To Robert Smith Jr | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/key-players-leave-pro-football-teams.html | Key Players Leave Pro Football Teams | By William N Wallacespecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/king-constantine-watching-and-waiting-as-his-power-slips-away.html | King Constantine Watching and Waiting as His Power Slips Away | ROBERT C DOTY | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/kristy-pigeon-turns-back-miss-martinez-in-tennis.html | Kristy Pigeon Turns Back Miss Martinez in Tennis | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/law-fortas-is-grilled-on-his-nonjudicial-role.html | Law Fortas Is Grilled on His NonJudicial Role | FRED P GRAHAM | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/lawrence-ferlinghetti-doing-his-own-thing-ferlinghetti.html | Lawrence Ferlinghetti Doing His Own Thing Ferlinghetti | By Peter Collier | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | AR  SPICER | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DOUGLAS STUART | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Ross  FN K INS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | PERCY URIS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | BRUCE PFUND | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/lieut-william-fallon-marries-mary-trapp.html | Lieut William Fallon Marries Mary Trapp | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/life-begins-anew-with-a-2d-career.html | Life Begins Anew With a 2d Career | By Damon Stetson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/living-like-a-king-in-the-castlehotels-of-ireland.html | Living Like a King in the CastleHotels of Ireland | By Hugh G Smith | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/low-quality-high-price.html | LOW QUALITY HIGH PRICE | RICHARD H GOODMAN | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/macpherson-gets-overall-trophy-as-race-week-ends-290-yachts-sail-in.html | MacPherson Gets Overall Trophy as Race Week Ends 290 YACHTS SAIL IN FINAL REGATTA | By John Rendel | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/main-street.html | MAIN STREET | W B EASTERLING | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/malverne-girl-is-raped-and-her-escort-stabbed.html | Malverne Girl Is Raped And Her Escort Stabbed | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/manila-withdraws-envoy-in-malaysia.html | MANILA WITHDRAWS ENVOY IN MALAYSIA | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/marilee-eaves-and-bank-aide-marry-in-south.html | Marilee Eaves And Bank Aide Marry in South | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/marriage-planned-by-jeanne-strickler.html | Marriage Planned By Jeanne Strickler | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/martha-link-is-bride-of-physician.html | Martha Link Is Bride of Physician | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/martze-by-jack-sendak-illustrated-by-mitchell-miller-70-pp-new-york.html | MARTZE By Jack Sendak Illustrated by Mitchell Miller 70 pp New York Farrar Straus Giroux 350 | BARBARA WERSBA | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mary-j-rightor-virginia-bride-six-attend-her.html | Mary J Rightor Virginia Bride Six Attend Her | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/maurice-john-ward-of-nasa-marries-miss-evelyn-m-logan.html | Maurice John Ward of NASA Marries Miss Evelyn M Logan | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mccarthy-bouthillier.html | McCarthy  Bouthillier | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mccarthy-buoyed-by-2-polls-sees-even-chance-harris-and-field-give.html | McCarthy Buoyed by 2 Polls Sees Even Chance Harris and Field Give Him an Edge Over Top Republicans and the Vice President | By E W Kenworthyspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mccarthy-crowds-yes-delegates-no.html | McCarthy Crowds Yes Delegates No | E W KENWORTHY | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mccarthy-forces-court-supporters-of-kennedy-mitchell-pushes-bid-for.html | McCarthy Forces Court Supporters of Kennedy MITCHELL PUSHES BID FOR ALLIANCE Minnesotans Aides Active at Wisconsin Convention | By Donald Jansonspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mccarthys-strength-assessed.html | McCarthys Strength Assessed | WILLIAM J D BoYo | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/meadowbrook-hospital-opens-clinic-to-help-unwed-mothers.html | Meadowbrook Hospital Opens Clinic to Help Unwed Mothers | By Agis Salpukasspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/medicine-some-drugs-are-more-equal-than-others.html | Medicine Some Drugs Are More Equal Than Others | HAROLD M SCHMECK Jr | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/medium-and-message-there-are-two-sides-to-taking-sides-commentary.html | Medium and Message There Are Two Sides to Taking Sides Commentary Can Educate | By Elmer W Lower | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/melissa-keyser-bride-of-earle-c-sandberg.html | Melissa Keyser Bride Of Earle C Sandberg | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mexicans-rushing-olympics-complex.html | Mexicans Rushing Olympics Complex | By Henry Giniger | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/miss-ann-duer-engaged-to-wed-william-s-evans.html | Miss Ann Duer Engaged to Wed William S Evans | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/miss-carol-mcaleer-is-married.html | Miss Carol McAleer Is Married | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/miss-christine-raisig-wed-to-robert-c-rand.html | Miss Christine Raisig Wed to Robert C Rand | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/miss-janet-muens-is-bride-of-airman.html | Miss Janet Muens Is Bride of Airman | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/miss-laurel-a-bloomquist-engaged.html | Miss Laurel A Bloomquist Engaged | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/miss-lucy-buckley-prospective-bride.html | Miss Lucy Buckley Prospective Bride | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/miss-willis-wed-to-mj-hunter-on-long-island.html | Miss Willis Wed To MJ Hunter On Long Island | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mm-myers-fiance-of-joanne-hartnett.html | MM Myers Fiance Of Joanne Hartnett | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/moderates-reported-imposing-curbs-on-radicals-in-red-china.html | Moderates Reported Imposing Curbs on Radicals in Red China | By Tillman Durdin | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/moores-yacht-scores.html | Moores Yacht Scores | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/moscow-presses-drive-against-liberalization-by-dubcek-regime-moscow.html | Moscow Presses Drive Against Liberalization by Dubcek Regime Moscow Keeps Up Propaganda Attacks Against Pragues Reformist Regime | By Raymond H Anderson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/movers-loss-of-vote.html | Movers Loss of Vote | PETER J McCORD | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mrs-harry-carpenter.html | MRS HARRY CARPENTER | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mrs-tracy-takes-links-final-2-and-1.html | MRS TRACY TAKES LINKS FINAL 2 AND 1 | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/much-shifting-needed-to-keep-auto-buffs-on-editors-course.html | Much Shifting Needed to Keep Auto Buffs on Editors Course | By John S Radosta | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/mulcahy-clarson.html | Mulcahy Clarson | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/music-the-blossom-festival-opens-szell-conducts-at-new-concert.html | Music The Blossom Festival Opens Szell Conducts at New Concert Center Sound Proves Detailed and Bass Is Good | By Harold C Schonbergspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/namath-is-still-the-big-wheel-as-jets-prepare-for-first-drill.html | Namath Is Still the Big Wheel As Jets Prepare for First Drill | By Dave Anderson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/nancy-neelans-engaged.html | Nancy Neelans Engaged | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archiv es/naval-academy-installs-new-chief.html | Naval Academy Installs New Chief | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/negro-delegates-double-64-figure-but-rights-advocates-want-more.html | NEGRO DELEGATES DOUBLE 64 FIGURE But Rights Advocates Want More Convention Seats | By B Drummond Ayres Jr | RE0000726398 | 1996-06-17 | B00000440274 |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-data-found-on-ulysses-saga-colombian-retraces-route-taken-in.html | NEW DATA FOUND ON ULYSSES SAGA Colombian Retraces Route Taken in Ancient Odyssey | By William K Stevens | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-men-for-the-board-and-some-surprises.html | New Men for the Board And Some Surprises | LEONARD BUDER | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-zealand-smelter-set.html | New Zealand Smelter Set | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nixon-makes-tv-film.html | Nixon Makes TV Film | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nixon-to-get-views-of-voters-on-taped-messages-he-seeks-broader.html | Nixon to Get Views of Voters on Taped Messages He Seeks Broader Indication of Concern for Issues Than the Polls Can Provide | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/no-time-for-irish-comedy.html | No Time for Irish Comedy | By Gloria Emerson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/not-all-rowing-or-discus-throwing.html | Not All Rowing or Discus Throwing | By Grace Glueck | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/now-is-the-time-for-barenboim.html | Now Is the Time For Barenboim | By Theodore Strongin | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-for-barbara-a-lawless.html | Nuptials for Barbara A Lawless | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-for-karen-schwerzmann.html | Nuptials for Karen Schwerzmann | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-for-miss-helen-haddad.html | Nuptials for Miss Helen Haddad | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-for-patricia-edmee-niles.html | Nuptials for Patricia Edmee Niles | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-held-for-mary-archibald.html | Nuptials Held for Mary Archibald | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-on-li-for-marilyn-miller.html | Nuptials on LI for Marilyn Miller | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/of-sin-and-acne-the-burning-glass-by-s-n-behrman-396-pp-boston-lilc.html | Of Sin and Acne THE BURNING GLASS By S N Behrman 396 pp Boston Lilc Brown Co 695 | By Saul Maloff | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/oil-deal-may-end.html | Oil Deal May End | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/omalley-victor-in-sailing-on-bay-wins-in-raven-class-as-200-compete.html | OMALLEY VICTOR IN SAILING ON BAY Wins in Raven Class as 200 Compete in Regatta | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/only-rochelle-escaped-to-tell-us-only-rochelle-escaped-to-tell-us.html | Only Rochelle Escaped to Tell Us Only Rochelle Escaped to Tell Us | By Elenore Lester | RE0000726398 | 1996-06-17 | B00000440274 |

| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/orders-heavy-for-uncirculated-sets.html | Orders Heavy for Uncirculated Sets | By Thomas V Haney | RE0000726398 | 1996-06-17 | B00000440274 |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/osbornes-author-and-kopits-indians.html | Osbornes Author and Kopits Indians | By Martin Esslinlondon | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/outward-bound-from-san-francisco-to-the-farallon-isles.html | Outward Bound From San Francisco to the Farallon Isles | By John V Young | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pakistan-recognizes-regime.html | Pakistan Recognizes Regime | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pat-stewart-gains-jersey-net-final.html | PAT STEWART GAINS JERSEY NET FINAL | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pevear-laeds-505-sail.html | Pevear Laeds 505 Sail | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/philadelphia-unit-tries-for-eased-liquor-laws.html | Philadelphia Unit Tries For Eased Liquor Laws | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pittsburgh-bus-holdups-force-exactchange-rule.html | Pittsburgh Bus Holdups Force ExactChange Rule | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pointers-on-building-fences.html | Pointers On Building Fences | By Bernard Gladstone | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/poles-make-new-charge.html | Poles Make New Charge | By Jonathan Randal | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/political-debates.html | Political Debates | FRANK STANTON | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/politics-humphrey-assails-nixon-double-talk-laid-to-gop-leader-vice.html | Politics Humphrey Assails Nixon DOUBLE TALK LAID TO GOP LEADER Vice President Criticizes Black Capitalism Plan | By Roy Reedspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/poor-peoples-corporation-builds-jobs-for-negroes-in-rural.html | Poor Peoples Corporation Builds Jobs for Negroes in Rural Mississippi | By Phillip H Wiggins | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/potpourri-delightful-blend-of-rose-petals-and-spices.html | Potpourri Delightful Blend of Rose Petals and Spices | By Gertrude Foster | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/prague-leadership-bars-talks-in-soviet-party-said-to-be-insistent.html | Prague Leadership Bars Talks in Soviet Party Said to Be Insistent on Czech Site for Any Meetings on Reforms | By Henry Kamm | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/preconceptions-of-politics-government-and-revolution-in-vietnam-by.html | Preconceptions of Politics GOVERNMENT AND REVOLUTION IN VIETNAM By Dennis J Duncanson 442 pp New York Oxford University Press issued under the auspices of the Royal Institute of International Affairs 950 Preconceptions | By John T McAlister Jr | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/predictedlog-sail-is-taken-by-lopez.html | PREDICTEDLOG SAIL IS TAKEN BY LOPEZ | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/prices-and-volume-ease-on-amex-and-counter.html | Prices and Volume Ease On Amex and Counter | By William M Freeman | RE0000726398 | 1996-06-17 | B00000440274 |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/private-flying-mountain-menace-faa-aide-advises-care-in-planning-a.html | PRIVATE FLYING MOUNTAIN MENACE FAA Aide Advises Care in Planning a Hop Over the Tricky Rockies | By Richard Haitch | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/prospects-for-greece.html | Prospects for Greece | JOHN NICOLOPOULOS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/providence-k-c-head-proves-two-shows-better-than-one.html | Providence K C Head Proves Two Shows Better Than One | By Walter R Fletcher | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/quebec-accentuates-its-french-accent.html | Quebec Accentuates Its French Accent | By Charles J Lazarus | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ra-soden-fiance-of-marcia-mitchell.html | RA Soden Fiance Of Marcia Mitchell | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ray-meets-with-his-lawyer-to-chart-defense-they-confer-in-memphis.html | Ray Meets With His Lawyer to Chart Defense They Confer in Memphis Jail Arraignment Due Soon Possibly Tomorrow | By Martin Waldron | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/reagan-looking-to-later-ballots-foresees-convention-shift-to-the.html | REAGAN LOOKING TO LATER BALLOTS Foresees Convention Shift to the Favorite Sons | By Gladwin Hillspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/reasons-and-excuses.html | Reasons and Excuses | ROBER DOWNE | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/regina-feeks-bride-of-psychologist.html | Regina Feeks Bride of Psychologist | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/religion-new-ground-for-the-world-council.html | Religion New Ground for the World Council | EDWARD B FISKE | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/retail-sales-fatter-but-less-profitable-retailers-sales-falter-but.html | Retail Sales Fatter But Less Profitable Retailers Sales Falter But Not Their Earnings | By Isadore Barmash | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/richie-havens-could-he-make-it-at-the-apollo-could-he-make-it-at.html | Richie Havens Could He Make It at the Apollo Could He Make It At the Apollo | By Herb Russcol | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/riders-in-2-foreign-cabs-here-describe-vehicles-as-terrific.html | Riders in 2 Foreign Cabs Here Describe Vehicles as Terrific | By Peter Millones | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rio-black-market-in-currency-vast-foreignexchange-shops-are-rife.html | RIO BLACK MARKET IN CURRENCY VAST ForeignExchange Shops Are Rife Amid Inflation | By Paul L Montgomery | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rivals-tip-leads-to-waterski-mark-110foot-leap-helps-liz-allan.html | Rivals Tip Leads to WaterSki Mark 110Foot Leap Helps Liz Allan Shatter Own Record | By James F Lynch | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/roberta-sumholz-affianced.html | Roberta Sumholz Affianced | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rockefeller-can-dollars-do-it.html | Rockefeller Can Dollars Do It | JAMES F CLARITY | RE0000726398 | 1996-06-17 | B00000440274 |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rockefeller-opposes-coalition-before-ceasefire-rockefeller-gives.html | Rockefeller Opposes Coalition Before CeaseFire ROCKEFELLER GIVES VIEW ON COALITION | By Rw Apple Jr | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/roger-hamilton-bank-aide-marries-miss-joyce-harrold.html | Roger Hamilton Bank Aide Marries Miss Joyce Harrold | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rossini-othello-offered-upstate-lake-george-opera-troupe-gives-bel.html | ROSSINI OTHELLO OFFERED UPSTATE Lake George Opera Troupe Gives Bel Canto Work | By Donal Henahan | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rumanians-urge-no-interference-right-of-prague-to-conduct-own.html | RUMANIANS URGE NO INTERFERENCE Right of Prague to Conduct Own Affairs Defended | By Harry Schwartz | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/russia-worried-about-its-defense-shield.html | Russia Worried About Its Defense Shield | RAYMOND H ANDERSON | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/saigons-army-can-it-do-the-job-alone.html | Saigons Army Can It Do the Job Alone | DOUGLAS ROBINSON | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sally-sheldon-parker-is-affianced.html | Sally Sheldon Parker Is Affianced | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sarah-lawrence-fills-post.html | Sarah Lawrence Fills Post | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/says-exiled-andreas-papandreou-the-greek-problem-is-really-an.html | Says exiled Andreas Papandreou The Greek Problem Is Really An American Problem | By Andreas Papandreou | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/seditious-saint-gandhi-by-geoffrey-ashe-illustrated-404-pp-new-york.html | Seditious Saint GANDHI By Geoffrey Ashe Illustrated 404 pp New York Stein  Day 895 | By Martin E Marty | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sensitive.html | SENSITIVE | KIRK BOND | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sherwood-paces-star-sailors.html | Sherwood Paces Star Sailors | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/simpson-of-southern-cal-urges-negro-youths-tackle-higher-education.html | Simpson of Southern Cal Urges Negro Youths Tackle Higher Education | By Bill Becker | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sinclair-oil-rues-trade-in-richfield.html | Sinclair Oil Rues Trade In Richfield | By John J Abele | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/singlehanded-selling-ocean-yacht-race-goes-not-to-the-swift-but-to.html | SingleHanded Selling Ocean Yacht Race Goes Not to the Swift But to Skipper With Richest Sponsors | By John Sibley | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sister-mary-vincent-70-of-mt-st-mary-college.html | Sister Mary Vincent 70 Of Mt St Mary College | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sitzmark-is-victor-in-cruising-class-on-corrected-time.html | Sitzmark Is Victor In Cruising Class On Corrected Time | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/slight-iraqi-shift-away-from-nasser-is-expected-as-a-result-of-coup.html | Slight Iraqi Shift Away From Nasser Is Expected as a Result of Coup by RightWing Baathist Group | By Thomas F Brady | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/slouching-towards-bethlehem-by-joan-didion-238-pp-new-york-farrar.html | SLOUCHING TOWARDS BETHLEHEM By Joan Didion 238 pp New York Farrar Straus  Giroux 495 | By Dan Wakefield | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/smith-oldham.html | Smith  Oldham | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sorority-taken-by-big-advance-favorite-triumphs-by-10-lengths-in-10.html | SORORITY TAKEN BY BIG ADVANCE Favorite Triumphs by 10 Lengths in 100000 Race at Monmouth Park | By Michael Strauss | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/space-find-space-find.html | Space find Space find | By Barbara Plumb | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/speaking-of-books-the-novelist-as-journalist-the-novelist-as.html | SPEAKING OF BOOKS The Novelist as Journalist The Novelist as Journalist | By Thomas Fleming | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sports-of-the-times-mickey-mantle-is-tired.html | Sports of the Times Mickey Mantle Is Tired | By George Vecsey | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ssts-impact.html | SSTs Impact | HOWARD K REAl | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/statue-of-liberty-fees.html | STATUE OF LIBERTY FEES | ELY KUSHEL | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/strides-in-us-health-johnson-is-told-of-49-measures-enacted-under.html | Strides in US Health Johnson Is Told of 49 Measures Enacted Under His Administration | By Howard A Rusk Md | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/stumbling-through-the-underbrush-starting-from-san-francisco-by.html | Stumbling Through the Underbrush STARTING FROM SAN FRANCISCO By Lawrence Ferlinghetti 64 pp New York New Directions Paper 1 | By Jonathan Williams | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/summer-rose-care.html | Summer Rose Care | By Olive E Allen | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/survey-finds-political-chiefs-fear-wallace-gains-many-in-20-states.html | Survey Finds Political Chiefs Fear Wallace Gains Many in 20 States See Him as the Balance of Power ExGovernor Is Expected to Hurt Both Parties a Bit | By Walter Rugaberspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/susan-mccaffery-wed.html | Susan McCaffery Wed | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/swedish-pharmacies-face-nationalization-threat.html | Swedish Pharmacies Face Nationalization Threat | By John M Lee | RE0000726398 | 1996-06-17 | B00000440274 |

| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/swiss-driver-wins-british-grand-prix-grand-prix-won-by-swiss-driver.html | Swiss Driver Wins British Grand Prix GRAND PRIX WON BY SWISS DRIVER | By United Press International | RE0000726398 | 1996-06-17 | B00000440274 |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/taxexempt-rifle-group.html | TaxExempt Rifle Group | PILLAR MOD | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/text-of-the-johnsonthieu-communique-in-hawaii.html | Text of the JohnsonThieu Communique in Hawaii | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-abstract-and-the-real-from-metaphysics-to-visual-facts.html | The Abstract and the Real From Metaphysics to Visual Facts | By Hilton Kramer | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-amazing-adirondacks-on-appreciating-the-woods-their-mystery-and.html | The Amazing Adirondacks  On Appreciating the Woods Their Mystery and Repose | By Margaret W Lamy | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-bloc-a-long-history-of-inner-turmoil.html | The Bloc A Long History of Inner Turmoil | HARRISON E SALISBURY | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-california-movie-is-where-its-all-at-where-its-all-at.html | The California Movie Is Where Its All At Where Its All At | By Vincent Canby | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-colony-club-its-still-exclusive-conservative-and-ladylike.html | The Colony Club Its Still Exclusive Conservative and Ladylike | By Virginia Lee Warren | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-conflict-business-and-monkey-business-in-the-election.html | The Conflict Business and Monkey Business in the Election | By James Reston | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-delusion-about-illusion-the-delusion-about-illusion.html | The Delusion About Illusion The Delusion About Illusion | By Walter Kerr | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-eisenhower-years-letters.html | THE EISENHOWER YEARS Letters | GABRIEL HAUGE | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-first-and-last-annual-pet-parade-by-mary-neville-illustrated-by.html | THE FIRST AND LAST ANNUAL PET PARADE By Mary Neville Illustrated by Jacqueline Chwast 48 pp New York Pantheon Books 350 | AILEEN PIPPETT | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-graebner-few-people-know.html | The Graebner Few People Know | By Neil Amdur | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-hot-summer-cooling-the-cities.html | The Hot Summer Cooling the Cities | JOHN A HAMILTON | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-invisible-witness-the-world-of-henri-cartierbresson-by-henri.html | The Invisible Witness THE WORLD OF HENRI CARTIERBRESSON By Henri CartierBresson 210 pp A Studio Book New York The Viking Press 14 | By Carl Mydans | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-post-office-your-letters-may-be-stamped-us-inc.html | The Post Office Your Letters May Be Stamped US Inc | DAVID R JONES | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-spirit-of-st-louis-reserves-answer-call-and-tip-balance-of.html | The Spirit of St Louis Reserves Answer Call and Tip Balance of Power | By Leonard Koppettspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-villain-is-paul-those-incredible-christians-by-hugh-j.html | The Villain Is Paul THOSE INCREDIBLE CHRISTIANS By Hugh J Schonfield 266 pp New York Bernard Geis Associates 595 | By Edward B Fiske | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-wallace-problem.html | The Wallace Problem | JOHN HERBERS | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-word-for-love-by-alan-burgess-320-pp-new-york-e-p-dutton-co-595.html | THE WORD FOR LOVE By Alan Burgess 320 pp New York E P Dutton  Co 595 | By Martin Levin | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/thieu-man-on-a-tightrope.html | Thieu Man on a Tightrope | BERNARD WEINRAUB | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/this-time-everyone-wins.html | This Time Everyone Wins | By Ada Louise Huxtable | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/thornberry-bars-senate-questions-on-past-decisions-appearing-before.html | THORNBERRY BARS SENATE QUESTIONS ON PAST DECISIONS Appearing Before Judiciary Panel He Takes the Same Position as Fortas Did | By Fred P Graham | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/tomorrow-and-tomorrow-the-day-after-sunday-by-hollls-summers-274-pp.html | Tomorrow And Tomorrow THE DAY AFTER SUNDAY By Hollls Summers 274 pp New York Harper  Row t595 | By Lon Tinkle | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/toni-lander-dances-in-sylphide-at-met.html | TONI LANDER DANCES IN SYLPHIDE AT MET | DON McDONAGH | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/toy-poodle-wins-at-putnam-show-montmartre-marlaine-tops-in-field-of.html | TOY POODLE WINS AT PUTNAM SHOW Montmartre Marlaine Tops in Field of 1095 Dogs | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/tragicomic.html | TRAGICOMIC | CAPI COLODLNE E | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/treasury-drafts-curb-on-wealthy-who-escape-taxes-mandatory.html | TREASURY DRAFTS CURB ON WEALTHY WHO ESCAPE TAXES Mandatory Alternative Plan to Compute Levy Would Assure Some Payment | By Eileen Shanahan | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/trudeau-on-morality.html | TRUDEAU ON MORALITY | GEORGE BAIN | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/u-of-miami-to-analyze-military-in-latin-america.html | U of Miami to Analyze Military in Latin America | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/uaw-plans-pact-with-teamsters.html | UAW Plans Pact With Teamsters | By Jerry M Flint | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/us-concern-wins-angola-concession.html | US Concern Wins Angola Concession | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/voter-poll-shows-frustrated-bloc-finds-mccarthyrockefeller-backers.html | VOTER POLL SHOWS FRUSTRATED BLOC Finds McCarthyRockefeller Backers Share Affinity | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wanda-cashs-nuptials.html | Wanda Cashs Nuptials | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wanted-research-on-schools.html | Wanted Research on Schools | L B | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/war-leaves-officer-little-time-for-painting-vietnamese-coming-to-us.html | War Leaves Officer Little Time for Painting Vietnamese Coming to US Finds Life of Artist Difficult | By Bernard Weinraubspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wars-to-end-war.html | Wars to End War | By A H Weiler | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/week-of-decision-confronts-nixon-he-tackles-the-problem-of-picking.html | WEEK OF DECISION CONFRONTS NIXON He Tackles the Problem of Picking Running Mate | By Robert B Semple Jr | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/weir-triumphs-over-tully-in-national-35ers-tennis.html | Weir Triumphs Over Tully In National 35ers Tennis | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/welfare-is-minimoney-the-answer-to-an-insane-system.html | Welfare Is MiniMoney the Answer to an Insane System | JOHN KIFNER | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/when-is-a-signal-not-a-signal.html | When Is a Signal Not a Signal | HEDRICK SMITH | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wood-field-and-stream-fine-texas-steaks-more-than-offset-lack-of.html | Wood Field and Stream Fine Texas Steaks More Than Offset Lack of Cooperation From Stripers | By Nelson Bryantspecial To the New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/yanks-mets-blanked-indians-score-30.html | YANKS METS BLANKED INDIANS SCORE 30 | By Gerald Eskenazi | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/you-cant-pigeonhole-pearls-before-swine.html | You Cant Pigeonhole Pearls Before Swine | By Paul Nelson | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/youth-unit-for-rockefeller.html | Youth Unit for Rockefeller | Special to The New York Times | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/youths-go-on-rampage-in-south-bronx.html | Youths Go on Rampage in South Bronx | By Joseph Novitski | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/zorila-upsets-craig-harmon-on-20th-hole-in-westchester-golf.html | Zorila Upsets Craig Harmon on 20th Hole in Westchester Golf SemiFinal DILLON SETS BACK STENSON 5 AND 4 | By Deane McGowen | RE0000726398 | 1996-06-17 | B00000440274 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/12000-see-nixon-at-coast-meeting-final-public-appearance-before.html | 12000 SEE NIXON AT COAST MEETING Final Public Appearance Before Convention Opens | By Robert B Semple Jrspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/2-governors-back-kennedy-as-no-2-hughes-and-shapiro-assert-his.html | 2 GOVERNORS BACK KENNEDY AS NO 2 Hughes and Shapiro Assert His Candidacy Would Add Strength to the Ticket 2 Governors Want Kennedy on Ticket SENATOR VIEWED AS VOTEGETTER Hughes and Shapiro Push Him at Governors Parley | By Warren Weaver Jrspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/4-basesfilled-walks-help-yanks-win-84-after-41-loss-17-indian.html | 4 BasesFilled Walks Help Yanks Win 84 After 41 Loss 17 INDIAN PASSES ISSUED IN 2 GAMES BALK With Bases Filled Also Lets In Yank Run  Mantle Bats In 2 in 2d Contest | By Dave Anderson | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/6-nixon-backers-protest-jersey-poll-on-president.html | 6 Nixon Backers Protest Jersey Poll on President | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/a-folksy-fulbright-shuns-braying-contest-with-hawkish-democratic.html | A Folksy Fulbright Shuns Braying Contest With Hawkish Democratic Rival in Arkansas | By Charlotte Curtisspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/a-force-in-the-arts-ruth-st-denis-helped-to-make-us-most-fruitful.html | A Force in the Arts Ruth St Denis Helped to Make US Most Fruitful Country for the Dance | By Clive Barnes | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/a-riding-triple.html | A Riding Triple | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/a-russian-physicists-plan-ussoviet-collaboration-a-russian.html | A Russian Physicists Plan USSoviet Collaboration A Russian Physicists Plan USSoviet Coalition | By Theodore Shabad | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/advertising-metrecal-switching-accounts.html | Advertising Metrecal Switching Accounts | By Philip H Dougherty | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/al-unser-captures-indy-200-andretti-second-in-both-races.html | Al Unser Captures Indy 200 Andretti Second in Both Races | By John S Radostaspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/aliens-at-airport.html | Aliens at Airport | JOHN TUTTLE | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/amber-captures-division-1-honors-in-american-yacht-club-overnight.html | Amber Captures Division 1 Honors in American Yacht Club Overnight Cruise 34 BOATS COMPLETE IN 81MILE EVENT Nike and Turkey Triumph in Fast Opening Race of 7Day Competition | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/apparel-concerns-attract-many-apparel-makers-sought-for-mergers.html | Apparel Concerns Attract Many Apparel Makers Sought for Mergers | By Isadore Barmash | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |

| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/austrians-sense-czechoslovak-unease.html | Austrians Sense Czechoslovak Unease | By Paul Hofmannspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
|---|---|---|---|---|---|---|
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/avanti-gains-victory.html | Avanti Gains Victory | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bethlehem-hears-verdis-requiem-arab-mayor-is-sponsor-mehta-leads-is.html | BETHLEHEM HEARS VERDIS REQUIEM Arab Mayor Is Sponsor  Mehta Leads Israelis | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/biafra-receives-less-food.html | Biafra Receives Less Food | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bishops-in-rio-urge-nonviolent-reform.html | BISHOPS IN RIO URGE NONVIOLENT REFORM | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bond-prospects-continue-bright-new-declines-in-interest-rates.html | BOND PROSPECTS CONTINUE BRIGHT New Declines in Interest Rates Appear Likely as Credit Posture Relaxes CORPORATE LIST EASES An 800Million Certificate Offering Is Scheduled by Fanny May Tomorrow BOND PROSPECTS CONTINUE BRIGHT | By John H Allan | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/books-of-the-times-blood-on-the-pavement.html | Books of The Times Blood on the Pavement | By Thomas Lask | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bookshop-bombed-in-union-square-blast-incident-is-the-11th-in-city.html | BOOKSHOP BOMBED IN UNION SQUARE Blast Incident Is the 11th in City Area Since April 22 BOOKSHOP BOMBED IN UNION SQUARE | By Ralph Blumenthal | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/boros-shoots-a-69-and-wins-pga-crown-by-one-stroke-with-total-of.html | Boros Shoots a 69 and Wins PGA Crown by One Stroke With Total of 281 PALMER CHARLES DEADLOCK FOR 2D Boros at 48 Oldest to Win Tourney  Fleckman Ties Archer for 4th Place | By Lincoln A Werdenspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bridge-43-fit-can-produce-better-result-in-suit-than-notrump.html | Bridge 43 Fit Can Produce Better Result in Suit Than NoTrump | By Alan Truscott | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/brookville-sinks-bethpage-on-guests-6-goals-105.html | Brookville Sinks Bethpage On Guests 6 Goals 105 | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/cabinet-advisers-urge-restraint-on-pay-and-prices-letter-to-leaders.html | CABINET ADVISERS URGE RESTRAINT ON PAY AND PRICES Letter to Leaders of Labor and Business Asks Action Against Inflation Spiral  CRITICAL PERIOD CITED Committee Warns Against Rise in Recent Disturbing Pattern of Settlements RESTRAINT URGED ON PAY AND PRICES | By Edwin L Dale Jrspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/caper-takes-top-trophy.html | Caper Takes Top Trophy | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/chess-bisguiers-firstround-victory-a-sharp-brilliancy-candidate.html | Chess Bisguiers FirstRound Victory A Sharp Brilliancy Candidate | By Al Horowitz | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/city-economic-agency-an-entity-today.html | City Economic Agency an Entity Today | By Charles G Bennett | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/clashes-erupt-near-saigon-and-the-buffer-zone-total-of-67-enemy.html | Clashes Erupt Near Saigon and the Buffer Zone Total of 67 Enemy Soldiers Reported Killed in 4 Battles US Pilots on Raids in North Spot Missiles Near Vinh | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/count-ten-gains-title-in-jumping-dambrossios-gelding-wins-4-classes.html | COUNT TEN GAINS TITLE IN JUMPING DAmbrossios Gelding Wins 4 Classes at Farmington | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/crash-kills-queens-man.html | Crash Kills Queens Man | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/czechoslovakia-gains-allies-in-the-communist-camp.html | Czechoslovakia Gains Allies in the Communist Camp | By Harry Schwartz | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/dahomeys-chief-stumping-nation-zinsou-seeking-support-for.html | DAHOMEYS CHIEF STUMPING NATION Zinsou Seeking Support for Referendum on Post | By Alfred Friendly Jrspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/delays-persist-at-airports-here-delays-still-troubling-airports.html | Delays Persist at Airports Here Delays Still Troubling Airports Here | By Joseph Novitski | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/dillon-captures-westchester-golf-defeats-zorila-by-3-and-2-for.html | DILLON CAPTURES WESTCHESTER GOLF Defeats Zorila by 3 and 2 for Amateur Laurels | By Deane McGowenspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/dr-stanley-jrobboy-weds-anita-wyzanski.html | Dr Stanley JRobboy Weds Anita Wyzanski | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/eastofrye-sail-off.html | EastofRye Sail Off | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/elliotts-thistle-wins.html | Elliotts Thistle Wins | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/families-hit-by-fire-loath-to-take-aid.html | FAMILIES HIT BY FIRE LOATH TO TAKE AID | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/federal-reserve-proposes-reform-on-discount-rate-basic-borrowing.html | FEDERAL RESERVE PROPOSES REFORM ON DISCOUNT RATE  Basic Borrowing Privilege Recommended for Banks  Adoption Is Expected Federal Reserve Studies Reform on Discount Rate Basic Borrowing Privilege Proposed for Banks  Changes Are Expected to Be in Effect About Yearend | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/for-rockefeller.html | For Rockefeller | RALPH DOUGLAS HYSLOP | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/freedom-party-endorses-candidates.html | Freedom Party Endorses Candidates | By John Kifner | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/galamison-suggests-a-new-appointee-lead-school-board-a-shakeup.html | Galamison Suggests A New Appointee Lead School Board A SHAKEUP URGED ON SCHOOL BOARD | By Leonard Buder | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/general-electric-found-losing-portion-of-jet-engine-market-ge-found.html | General Electric Found Losing Portion of Jet Engine Market GE FOUND LOSING JET ENGINE ROLE | By Robert A Wright | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/graebner-defeats-smith-63-75-60-in-national-mens-claycourt-final.html | Graebner Defeats Smith 63 75 60 in National Mens ClayCourt Final MISS RICHEY WINS 6TH TITLE IN ROW Beats Linda Tuero 63 63  Graebner Takes First National Singles Crown | By Neil Amdurspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/greekamerican-eleven-plays-11-tie-in-cup-game.html | GreekAmerican Eleven Plays 11 Tie in Cup Game | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/halls-prediction-best.html | Halls Prediction Best | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/harold-quigley-79-political-scientist.html | HAROLD QUIGLEY 79 POLITICAL SCIENTIST | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/head-start-shift-is-opposed-by-city-education-office-transfer-held.html | HEAD START SHIFT IS OPPOSED BY CITY Education Office Transfer Held Contrary to Intent | By Peter Kihss | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/hedy-r-harris-becomes-bride.html | Hedy R Harris Becomes Bride | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/hunger-as-campaign-issue.html | Hunger as Campaign Issue | FAY BENNETT | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/irene-county-triumphs.html | Irene County Triumphs | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/james-t-babb-68-yales-librarian-selector-of-a-book-list-for-the.html | JAMES T BABB 68 YALES LIBRARIAN Selector of a Book List for the White House Is Dead | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/javits-cautions-on-reagan-choice-but-says-hed-support-him-on-a.html | JAVITS CAUTIONS ON REAGAN CHOICE But Says Hed Support Him on a Rockefeller Slate | By Clayton Knowles | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/jimmy-crawford-glows-at-drums-joins-hackett-all-stars-and-dominates.html | JIMMY CRAWFORD GLOWS AT DRUMS Joins Hackett All Stars and Dominates Jazz Session | JOHN S WILSON | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/joseph-j-kerby.html | JOSEPH J KERBY | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/latin-americans-held-overlooked-plaza-on-a-tour-deplores-barrier-of.html | LATIN AMERICANS HELD OVERLOOKED Plaza on a Tour Deplores Barrier of Silence | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/lindsay-dismisses-suggestion-he-run-for-vice-president-politics.html | Lindsay Dismisses Suggestion He Run For Vice President Politics Lindsay Dismisses VicePresidency MAYOR ENDORSED BY GOV RHODES Presidency Is Where the Marbles Are He Says | By Richard Reeves | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/local-ladies-help-tagalong-wives.html | Local Ladies Help TagAlong Wives | By Enid Nemy | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mao-is-denounced-on-mystery-radio-lin-also-attacked-by-voice-of-the.html | MAO IS DENOUNCED ON MYSTERY RADIO Lin Also Attacked by Voice of the Liberation Army | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mcarthy-men-ask-rights-militancy-wisconsin-backers-pledge-to-take.html | MCARTHY MEN ASK RIGHTS MILITANCY Wisconsin Backers Pledge to Take Fight to Chicago | By Donald Jansonspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mccarthy-challenges-humphrey-to-debate-now.html | McCarthy Challenges Humphrey to Debate Now | By Robert E Dallos | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mccrackengarnsey.html | McCrackenGarnsey | 4cial to The New york Tne | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/meaning-of-honolulu-thieujohnson-talks-are-weighed-in-context-of.html | Meaning of Honolulu ThieuJohnson Talks Are Weighed In Context of the Parley in Paris | By Charles Mohrspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mets-top-cards-10-after-20-loss-to-gibson-st-louis-hurler-wins-10th.html | Mets Top Cards 10 After 20 Loss to Gibson ST LOUIS HURLER WINS 10TH IN ROW Gibson Registers His 7th Shutout  Koosman Is Victor in 2d Contest | By Leonard Koppettspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/miss-jane-barbara-webbink-is-wed-fo-charles-iv-goldman.html | Miss Jane Barbara Webbink Is Wed fo Charles IV Goldman | Special to The ew York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/miss-schachter-bride.html | Miss Schachter Bride | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mitchelllama-housing-safeguards.html | MitchellLama Housing Safeguards | S WILLIAM GREEN | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/moorer-assails-cut-in-air-wings-navys-chief-tells-senators-pentagon.html | MOORER ASSAILS CUT IN AIR WINGS Navys Chief Tells Senators Pentagon Errs in Decision | By Neil Sheehanspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/moscows-stand-is-worrying-us-charges-of-a-link-to-czech-crisis.html | MOSCOWS STAND IS WORRYING US Charges of a Link to Czech Crisis Denied in Capital  Policy Is to Stay Aloof Soviet Attempt to Link US to Czech Crisis Worries Capital | By Peter Grosespecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/music-an-admirable-small-festival-meadow-brook-offers-extensive.html | Music An Admirable Small Festival Meadow Brook Offers Extensive Repertory Ehrling of the Detroit Maintains Standards | By Harold C Schonbergspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |

| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/nancy-hanks-foundation-aide-chosen-to-head-arts-councils.html | Nancy Hanks Foundation Aide Chosen to Head Arts Councils | By Harry Gilroy | RE0000726387 | 1996-06-17 | B00000440260 |
|---|---|---|---|---|---|---|
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/new-iraqi-premier-said-to-visit-kurdish-leader.html | New Iraqi Premier Said to Visit Kurdish Leader | By Thomas F Bradyspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/nina-mwitson-smith-67-wed-to-david-lihn.html | Nina MWitson Smith 67 Wed To David Lihn | Special to The NeW York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/offshore-funds-spread-overseas-usrun-concerns-attract-money-from.html | OFFSHORE FUNDS SPREAD OVERSEAS USRun Concerns Attract Money From Europeans  OFFSHORE FUNDS SPREAD OVERSEAS | By Clyde H Farnsworthspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/orthodox-diocese-of-americas-opens-19th-congress-in-athens.html | Orthodox Diocese of Americas Opens 19th Congress in Athens | By Edward B Fiskespecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/oscar-jonas-head-of-carpet-concern.html | OSCAR JONAS HEAD OF CARPET CONCERN | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/park-fete-honors-puerto-rico-hero-music-poetry-speeches-salute.html | PARK FETE HONORS PUERTO RICO HERO Music Poetry Speeches Salute Munoz Rivera | By Will Lissner | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pat-stewart-wins-net-title-in-jersey-for-the-4th-time.html | Pat Stewart Wins Net Title In Jersey for the 4th Time | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/personal-finance-renting-a-summer-house-can-be-full-of-surprises.html | Personal Finance Renting a Summer House Can Be Full Of Surprises After the Lease Is Signed Personal Finance | By H J Maidenberg | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pevear-triumphs-in-sailing-series-finishes-first-and-fourth-in.html | PEVEAR TRIUMPHS IN SAILING SERIES Finishes First and Fourth in Final Two 505 Races | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/police-in-new-delhi-repel-3000-assailing-soviet-aid-to-pakistan.html | Police in New Delhi Repel 3000 Assailing Soviet Aid to Pakistan | By Joseph Lelyveldspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/polymers-speed-flow-of-sewage-chemicals-could-bring-about.html | POLYMERS SPEED FLOW OF SEWAGE Chemicals Could Bring About Revolution in Treatment | By Anthony Ripleyspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pragues-people-focus-on-summer-mindful-of-history-they-swim-sail.html | PRAGUES PEOPLE FOCUS ON SUMMER Mindful of History They Swim Sail and Picnic | By Dana Adams Schmidtspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/private-postal-system.html | Private Postal System | BAILEY W DIFFIE | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/puerto-rico-party-denies-governor-renomination.html | Puerto Rico Party Denies Governor Renomination | By Henry Ginigerspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/questioning-fortas.html | Questioning Fortas | DONALD C MOSS | RE0000726387 | 1996-06-17 | B00000440260 |

| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/rays-lawyer-visits-site-of-king-murder.html | RAYS LAWYER VISITS SITE OF KING MURDER | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
|---|---|---|---|---|---|---|
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/reaction-mixed-on-reserve-plan-banker-advocates-of-study-find-the.html | REACTION MIXED ON RESERVE PLAN Banker Advocates of Study Find the Current System In Need of Change SOME QUESTION MOTIVES Regardless of Views Most Agree Proposals Would Help Small Banks REACTION MIXED ON RESERVE PLAN | By H Erich Heinemannspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/reagan-shrugs-off-plot-report-but-his-protection-is-increased.html | Reagan Shrugs Off Plot Report But His Protection Is Increased | By Gladwin Hillspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/roland-reed-robinson-2d-founded-li-boys-school.html | Roland Reed Robinson 2d Founded LI Boys School | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/russian-forces-appear-to-delay-leaving-slovakia-pragues-silence.html | RUSSIAN FORCES APPEAR TO DELAY LEAVING SLOVAKIA Pragues Silence Indicates That New Date for Exit Passes Without Move NATIONS TENSION RISES Response Awaited to Soviet Call for Parley Demand Is Assailed on Radio SOVIET UNITS EXIT APPEARS DELAYED | By Henry Kammspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/russians-62-of-them-pay-a-visit-to-glassboro-again.html | Russians 62 of Them Pay a Visit to Glassboro Again | By Maurice Carrollspecial to the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/ruth-st-denis-pioneer-of-modern-dance-is-dead-paved-way-for-a-free.html | Ruth St Denis Pioneer of Modern Dance Is Dead Paved Way for a Free New Art in 7Decade Career Performed and Taught With Her Husband Ted Shawn Ruth St Denis Pioneer of Modern Dance Is Dead | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/sentimental-seventeen-swings-in-the-varied-styles-of-the-30s.html | Sentimental Seventeen Swings In the Varied Styles of the 30s | By John S Wilsonspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/sheen-acts-to-end-edifice-complex-would-use-churches-for-aid-to.html | SHEEN ACTS TO END EDIFICE COMPLEX Would Use Churches for Aid to Poor Besides Worship | By George Dugan | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/sherwood-paces-8-sail-qualifiers-star-class-pilots-advance-to.html | SHERWOOD PACES 8 SAIL QUALIFIERS Star Class Pilots Advance to Olympic Trial Finals | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/smoking-ads-on-air.html | Smoking Ads on Air | JOHN F BANZHAF III | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/sports-of-the-times-hair-not-halfbacks.html | Sports of The Times Hair Not Halfbacks | By William N Wallace | RE0000726387 | 1996-06-17 | B00000440260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/state-police-will-ballot-on-labor-representation.html | State Police Will Ballot On Labor Representation | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/steel-users-calm-at-strike-threat-todays-vote-by-union-fails-to.html | STEEL USERS CALM AT STRIKE THREAT Todays Vote by Union Fails to Stir Big Order Surge | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/teachers-for-troubled-areas.html | Teachers for Troubled Areas | DENNIS WYNN | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/the-dance-ballet-theaters-diversity-robbinss-les-noces-of-1965.html | The Dance Ballet Theaters Diversity Robbinss Les Noces of 1965 Presented Undertow by Tudor Is Also Performed | CLIVE BARNES | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/three-jets-paying-for-overweight.html | Three Jets Paying for Overweight | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/two-plus-three-equals-a-giant-catchup-bottle.html | Two Plus Three Equals a Giant Catchup Bottle | By Lisa Hammelspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/u-s-sea-patrols-hunt-foe-in-dark-2-destroyers-off-vietnam-attack.html | U S SEA PATROLS HUNT FOE IN DARK 2 Destroyers Off Vietnam Attack Enemy Craft | By Joseph B Treasterspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/victoria-k-k-braun-is-engaged.html | Victoria K K Braun Is Engaged | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/vincent-wins-loses-in-li-net-tourneys.html | VINCENT WINS LOSES IN LI NET TOURNEYS | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/wallace-and-the-polls-they-show-he-has-balance-of-power-nixon-may.html | Wallace and the Polls They Show He Has Balance of Power Nixon May Woo White Protest Votes | By Max Frankelspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/watteau-last-word-fox-terrier-given-top-holyoke-award.html | Watteau Last Word Fox Terrier Given Top Holyoke Award | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/were-stealing-from-the-indians-again.html | Were Stealing From the Indians Again | By Nan Ickeringill | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/west-germans-divided-on-plan-for-war-games-at-czech-line.html | West Germans Divided on Plan For War Games at Czech Line | By Philip Shabecoffspecial To the New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/wont-resumeus-ties.html | Wont ResumeUS Ties | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/zambian-government-plans-to-open-commercial-bank.html | Zambian Government Plans To Open Commercial Bank | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |
| 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/zimmermans-snipe-scores-at-sea-cliff.html | ZIMMERMANS SNIPE SCORES AT SEA CLIFF | Special to The New York Times | RE0000726387 | 1996-06-17 | B00000440260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/2-enemy-battalions-reported-encircled-allies-are-reported-to.html | 2 Enemy Battalions Reported Encircled Allies Are Reported to Encircle Vietcong Force of 2 Battalions | By Douglas Robinsonspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/2-musicals-to-get-15-on-weekends-broadway-ticket-prices-to-set.html | 2 MUSICALS TO GET 15 ON WEEKENDS Broadway Ticket Prices to Set Records This Fall | By Sam Zolotow | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/2-steel-makers-list-profit-rises-strike-threat-aided-sales-of.html | 2 STEEL MAKERS LIST PROFIT RISES Strike Threat Aided Sales of National and Allegheny 2 STEEL MAKERS LIST PROFIT RISES | By Gerd Wilcke | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/28-dismissed-health-aides-restored-to-jobs-in-kansas.html | 28 Dismissed Health Aides Restored to Jobs in Kansas | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/3-tourists-shot-by-coast-gunman-two-from-yonkers-killed-one-wounded.html | 3 TOURISTS SHOT BY COAST GUNMAN Two From Yonkers Killed One Wounded on Street | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/40-governors-back-study-of-gun-laws.html | 40 GOVERNORS BACK STUDY OF GUN LAWS | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/56million-con-ed-tax-credit-gave-no-benefit-to-customers.html | 56Million Con Ed Tax Credit Gave No Benefit to Customers | By Will Lissner | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/7-hurt-at-dock-in-norwalk-as-boat-explodes-in-flame.html | 7 Hurt at Dock in Norwalk As Boat Explodes in Flame | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/91day-discount-falls-to-5293-182day-bill-rate-dips-to-5366.html | 91Day Discount Falls to 5293 182Day Bill Rate Dips to 5366 | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/a-hot-bread-can-perk-up-cold-meals.html | A Hot Bread Can Perk Up Cold Meals | By Jean Hewitt | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/a-leader-of-reform-in-prague.html | A Leader of Reform in Prague | Josef Smrkovsky | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/advertising-how-to-liven-up-the-message.html | Advertising How to Liven Up the Message | By Philip H Dougherty | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/after-the-revolution-couture-asks-questions.html | After the Revolution Couture Asks Questions | By Gloria Emersonspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/alcindor-clarifies-tv-remark-criticizes-racial-bias-in-us.html | Alcindor Clarifies TV Remark Criticizes Racial Bias in US | By Sam Goldaper | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/amex-prices-off-in-slow-trading-most-issues-performance-is-doleful.html | AMEX PRICES OFF IN SLOW TRADING Most Issues Performance Is Doleful  Burns Rises | By William M Freeman | RE0000726396 | 1996-06-17 | B00000440272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/an-italian-general-is-cleared-rebuked.html | AN ITALIAN GENERAL IS CLEARED REBUKED | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/andon-captures-junior-sail-title-takes-three-of-five-races-in-great.html | ANDON CAPTURES JUNIOR SAIL TITLE Takes Three of Five Races in Great South Bay Series | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/army-is-only-producer-of-plastic-explosive-used-in-bombs-found.html | Army Is Only Producer of Plastic Explosive Used in Bombs Found Outside 2 Foreign Offices Here | By David Burnham | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/athens-seizes-weekly-with-third-sex-article.html | Athens Seizes Weekly With Third Sex Article | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/austrians-fear-refugee-influx-recall-hungarians-of-56-as-they-view.html | AUSTRIANS FEAR REFUGEE INFLUX Recall Hungarians of 56 as They View Czech Crisis | By Paul Hofmannspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/barnard-sets-up-new-policy-units-joint-panels-to-seek-ways-to.html | BARNARD SETS UP NEW POLICY UNITS Joint Panels to Seek Ways to Assist Students | By Deirdre Carmody | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/betsy-myra-jacobs-will-be-wed.html | Betsy Myra Jacobs Will Be Wed | peaiAl  The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bonn-may-shift-maneuvers.html | Bonn May Shift Maneuvers | By Philip Shabecoffspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/books-of-the-times-every-inch-a-king.html | Books of The Times Every Inch a King | By Thomas Lask | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bray-hammond-historian-dead-pulitzer-prize-winner-was-also-a-banker.html | BRAY HAMMOND HISTORIAN DEAD Pulitzer Prize Winner Was Also a Banker and Teacher | 9pOcllt to rile New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bridge-despite-heavy-losses-many-persist-in-doubling-unwisely.html | Bridge Despite Heavy Losses Many Persist in Doubling Unwisely | By Alan Truscott | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bruce-c-dunbar.html | BRUCE C DUNBAR | Special to The New York Ttmes | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bulk-mail-subsidy.html | Bulk Mail Subsidy | RICHARD GOODMAN | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/calder-and-miro-now-past-70-feted-in-france-artists-trade.html | Calder and Miro Now Past 70 Feted in France Artists Trade Compliments at Respective Parties Future Vivid to Sculptor Painter Looks Ahead | By Paul Waldo Schwartzspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/chamber-head-backs-price-stability-appeal.html | Chamber Head Backs Price Stability Appeal | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |

| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/chrysalis-singers-top-park-program.html | CHRYSALIS SINGERS TOP PARK PROGRAM | ROBERT SHELTON | RE0000726396 | 1996-06-17 | B00000440272 |
|---|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/city-firemen-assail-inaction-by-police-city-firemen-assail-police.html | City Firemen Assail Inaction by Police City Firemen Assail Police Inaction | By David Bird | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/city-hall-rampage.html | City Hall Rampage | AVROM JACOBS | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/clark-says-youth-seeks-knowledge-on-abuse-of-drugs.html | Clark Says Youth Seeks Knowledge On Abuse of Drugs | By Richard D Lyonsspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/controllers-cause-loses.html | Controllers Cause Loses | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/controversial-plays-lead-to-a-tightening-of-moscows-curbs.html | Controversial Plays Lead to a Tightening Of Moscows Curbs | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/coordinator-is-named-to-push-jamaica-renewal-amory-bradford.html | Coordinator Is Named to Push Jamaica Renewal Amory Bradford Appointed to Advise on Plans for Multipurpose Center | By Peter Kihss | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/daley-predicts-break-in-illinois-telephone-strike.html | Daley Predicts Break in Illinois Telephone Strike | By Donald Jansonspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/declines-outspace-gains-by-5-to-1-as-the-volume-narrows-slightly.html | Declines Outspace Gains by 5 to 1 as the Volume Narrows Slightly BIG BOARD PRICES DECLINE SHARPLY | By Alexander R Hammer | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/dr-agnes-morgan-nutritionist-dies-noted-california-teacher-and.html | DR AGNES MORGAN NUTRITIONIST DIES Noted California Teacher and Researcher Was 84 | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/east-hampton-benefit-set.html | East Hampton Benefit Set | ptcl to Tnt New Yok lmg | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/electric-circus-mixes-its-media-rock-groups-leader-really-an.html | ELECTRIC CIRCUS MIXES ITS MEDIA Rock Groups Leader Really an Academic Composer | DONAL HENAHAN | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/expanded-school-board-will-hold-its-first-meeting-tomorrow.html | Expanded School Board Will Hold Its First Meeting Tomorrow | By Leonard Buder | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/fanny-may-prices-a-big-bond-issue-133billion-in-securities-to-yield.html | FANNY MAY PRICES A BIG BOND ISSUE 133Billion in Securities to Yield Less Than Last Sale Credit Markets Fanny May Prices 133Billion Bond Issue | By John H Allan | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/firebomb-thrown-at-two-policemen-incident-marks-4th-night-of.html | FIREBOMB THROWN AT TWO POLICEMEN Incident Marks 4th Night of Disorders at Coney Island | By Maurice Carroll | RE0000726396 | 1996-06-17 | B00000440272 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/for-unadorned-plaza.html | For Unadorned Plaza | HARRIET B SEAGER | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/german-reds-decry-situation-in-prague.html | GERMAN REDS DECRY SITUATION IN PRAGUE | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/giants-and-jets-unbeaten-untied-and-unbruised-start-fullsquad.html | Giants and Jets Unbeaten Untied and Unbruised Start FullSquad Drills Tarkenton Gets Contract For 3 Years at 200000 | By William N Wallacespecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/governors-praise-johnson-service-unanimous-move-aimed-at-getting.html | GOVERNORS PRAISE JOHNSON SERVICE Unanimous Move Aimed at Getting Him to Speak at Annual Dinner Tonight Governors Unanimously Hail Johnson Service | By Warren Weaver Jrspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/hall-of-fame-gets-a-new-outfield.html | Hall of Fame Gets a New Outfield | By George Vecseyspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/hanoi-seems-disappointed.html | Hanoi Seems Disappointed | By Hedrick Smithspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/holders-of-one-fund-help-pay-anothers-costs-sec-is-told-fund.html | Holders of One Fund Help Pay Anothers Costs SEC Is Told FUND EXECUTIVE TELLS OF COSTS | By Eileen Shananspecial to the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/housing-measure-aids-thrift-units-bill-going-to-johnson-soon-widens.html | HOUSING MEASURE AIDS THRIFT UNITS Bill Going to Johnson Soon Widens Investment and HomeLoan Powers | By Edwin L Dale Jrspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/humphrey-scores-mcarthy-on-war-says-he-complains-but-has-no-peace.html | HUMPHREY SCORES MCARTHY ON WAR Says He Complains but Has No Peace Plan  Terms Issues at Home Ignored Humphrey Sharply Criticizes McCarthy on War | By Clayton Knowles | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/igiovanni-guareschi-60-dead-author-ofdon-camillo-books.html | IGiovanni Guareschi 60 Dead Author ofDon Camillo Books | Special to the New york Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/immunity-offer-made-in-slaying-suspended-policeman-asked-to-testify.html | IMMUNITY OFFER MADE IN SLAYING Suspended Policeman Asked to Testify in Brooklyn | By Charles Grutzner | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/in-the-nation-fight-fiercely-hubert.html | In The Nation Fight Fiercely Hubert | By Tom Wicker | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/integration-plan-rejected-in-illinois.html | INTEGRATION PLAN REJECTED IN ILLINOIS | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/inventors-granddaughter-killed-in-a-gun-accident-at-lake-placid.html | Inventors Granddaughter Killed In a Gun Accident at Lake Placid | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/iraq-regime-is-scored.html | Iraq Regime Is Scored | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/irving-shure.html | IRVING SHURE | Speal t The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/israelis-report-they-killed-band-of-6-arab-guerrillas.html | Israelis Report They Killed Band of 6 Arab Guerrillas | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/james-l-kuplic-of-kohler-dies-made-peace-with-auto-workers.html | James L Kuplic of Kohler Dies Made Peace With Auto Workers | Slcla to Te New Yok Plm | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/jersey-bank-manager-slain-in-holdup-attempt-shot-by-a-bandit.html | Jersey Bank Manager Slain in Holdup Attempt Shot by a Bandit Disguised as a Woman  Suspect Arrested in Linden | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/jersey-standard-steps-up-profit-140-a-share-in-quarter-cleared-by.html | JERSEY STANDARD STEPS UP PROFIT 140 a Share in Quarter Cleared by Oil Giant Net Up by 15 OUTPUT OF CRUDE GAINS But Chairman Warns That Growth in Second Half May Not Keep Pace RESULTS REPORTED BY OIL COMPANIES | By William D Smith | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/julian-bond-denies-hell-aid-humphreys-drive-not-working-for-anybody.html | Julian Bond Denies Hell Aid Humphreys Drive  Not Working for Anybody but He Has a Favorite  They Asked Me and I Turned Them Down He Reports | By Roy Reedspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/kaunda-back-in-zambia.html | Kaunda Back in Zambia | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/l-i-party-canceled.html | L I Party Canceled | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/lonborg-of-red-sox-beats-yanks-76-bombers-rally-in-ninth-halted.html | Lonborg of Red Sox Beats Yanks 76 BOMBERS RALLY IN NINTH HALTED Lonborg Hurls Six Innings Gives One Hit 8 Walks in First Start in Month | By Gerald Eskenazi | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/louise-barnell-to-be-married-in-aufumn-fo-akiyoshi-yamada.html | Louise Barnell to Be Married In Aufumn fo Akiyoshi Yamada | IPpeaA M The New Tork Tlmm | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/major-art-28-wins-at-aqueduct-toro-mount-rallies-to-beat-peace-pipe.html | MAJOR ART 28 WINS AT AQUEDUCT Toro Mount Rallies to Beat Peace Pipe in Sprint | By Joe Nichols | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/market-place-stock-achieves-a-3486-gain.html | Market Place Stock Achieves A 3486 Gain | By Terry Robards | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mary-clarkeson-engaged-to-wed-bruce-lphillips.html | Mary Clarkeson Engaged to Wed Bruce LPhillips | pl0dal o New York TI | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/masochism-on-tv.html | Masochism on TV | ROBERT S BURNS | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mets-and-cardwell-top-braves-52-extrabase-shots-break-tie-in-sixth.html | Mets and Cardwell Top Braves 52 EXTRABASE SHOTS BREAK TIE IN SIXTH Then Cardwell Stops Braves With None Out Bases Full on Way to 5Hitter | By Leonard Koppettspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |

| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/michigan-party-acts.html | Michigan Party Acts | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
|---|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mislow-gets-princeton-post.html | Mislow Gets Princeton Post | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/miss-gale-dana-justin-betrothed.html | Miss Gale Dana Justin Betrothed | SLI to lhe NGW Yok tme | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/miss-judith-m-rhea-plans-aug-24-bridal.html | Miss Judith M Rhea Plans Aug 24 Bridal | pee lil f The New Yark X | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/miss-lola-rasminskn-is-married.html | Miss Lola RasminskN Is Married | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/moscow-presses-czechs-on-troops-renews-demand-for-putting-force-on.html | MOSCOW PRESSES CZECHS ON TROOPS Renews Demand for Putting Force on German Border  Rejection Foreseen Soviet Calls Anew for Troops in Czechoslovakia | By Henry Kammspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mrs-gandhi-sees-rise-in-tensions-says-soviet-aid-to-pakistan-will.html | MRS GANDHI SEES RISE IN TENSIONS Says Soviet Aid to Pakistan Will Add to Defense Needs | By Joseph Lelyveldspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mrs-hart-leading-roundrobin-golf.html | MRS HART LEADING ROUNDROBIN GOLF | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mrs-sally-russell-sagarin-wed-in-suburbs-to-frederick-young.html | Mrs Sally Russell Sagarin Wed In Suburbs to Frederick Young | spclal to The New Yr TAm4 | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/music-is-thriving-at-schroon-lake-adirondackchamplain-fete-attracts.html | MUSIC IS THRIVING AT SCHROON LAKE AdirondackChamplain Fete Attracts Leading Artists | By Donal Henahanspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/new-housing-law-tested-in-us-suit-to-end-color-line-louisiana.html | NEW HOUSING LAW TESTED IN US SUIT TO END COLOR LINE Louisiana Companies Named  School Segregation in Tennessee Is Charged NEW HOUSING LAW TESTED IN US SUIT | By United Press International | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/norman-mailer-enlists-his-private-army-to-act-in-film.html | Norman Mailer Enlists His Private Army to Act in Film | By J Anthony Lukasspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/oconnor-aides-ask-city-to-pay-for-damage-to-cars-at-protest.html | OConnor Aides Ask City to Pay For Damage to Cars at Protest | By Charles G Bennett | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/ojukwu-back-in-biafra.html | Ojukwu Back in Biafra | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/once-dreaded-summer-schools-offer-adventures-in-learning.html | Once Dreaded Summer Schools Offer Adventures in Learning | By Marylin Bender | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/open-housing-bill-blocked-in-illinois.html | OPEN HOUSING BILL BLOCKED IN ILLINOIS | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/pacts-to-be-kept-iraqi-aide-says-bribery-and-corruption-are-laid-to.html | PACTS TO BE KEPT IRAQI AIDE SAYS Bribery and Corruption Are Laid to Ousted Regime | By Thomas F Bradyspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/penndixie-cement-says-it-buys-stock-in-continental-steel-companies.html | PennDixie Cement Says It Buys Stock In Continental Steel COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/pipinelis-clarifies-power-of-monarch.html | PIPINELIS CLARIFIES POWER OF MONARCH | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/policeman-catches-suspect-in-holdup-by-ramming-car.html | Policeman Catches Suspect In Holdup by Ramming Car | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/politics-iowa-woman-delegate-seeks-a-winner-decision-process-found.html | Politics Iowa Woman Delegate Seeks a Winner DECISION PROCESS FOUND AGONIZING Rockefeller Slightly Ahead in Her Private Soundings | By Douglas E Kneelandspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/proxmire-says-a-joint-panel-will-scrutinize-reserve-plan.html | Proxmire Says a Joint Panel Will Scrutinize Reserve Plan | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/puerto-rican-group-gives-winterset.html | Puerto Rican Group Gives Winterset | By Louis Calta | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/puerto-rico-governor-may-run-for-reelection-as-independent.html | Puerto Rico Governor May Run for ReElection as Independent | By Henry Ginigerspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/rays-trial-set-for-nov-12-after-he-pleads-not-guilty-rays-trial-set.html | Rays Trial Set for Nov 12 After He Pleads Not Guilty RAYS TRIAL SET HE DENIES GUILT | By Martin Waldronspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/reading-disability-laid-to-language-not-child.html | Reading Disability Laid To Language Not Child | By Jane E Brody | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/red-cross-proposes-to-run-aid-airstrip-in-biafra-planes-would.html | Red Cross Proposes to Run Aid Airstrip in Biafra Planes Would Funnel Food to Famine Region Approval of Both Factions in Nigerian Strife Required | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/reform-of-britains-private-schools-is-proposed-study-unit-says-they.html | Reform of Britains Private Schools Is Proposed Study Unit Says They Should Give Half of Their Places to StateFinanced Students | By Anthony Lewisspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/robert-kennedy-jr-chats-with-tanzanias-president.html | Robert Kennedy Jr Chats With Tanzanias President | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/rockefeller-solicits-support-in-north-carolina-in-last-state-in.html | Rockefeller Solicits Support in North Carolina In Last State in Campaign He Asks Delegates to Favor Him on the Second Ballot | By R W Apple Jrspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |

| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/russians-encamp-in-polish-woods-military-unit-plainly-visible-near.html | RUSSIANS ENCAMP IN POLISH WOODS Military Unit Plainly Visible Near the Czech Border | By Jonathan Randalspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
|---|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/sarah-v-lewis-is-future-bride-of-d-e-lasker.html | Sarah V Lewis Is Future Bride Of D E Lasker | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/sauer-maynard-still-unsigned-ewbank-greets-66-players-namath.html | SAUER MAYNARD STILL UNSIGNED Ewbank Greets 66 Players  Namath Praises Parilli as Backup Quarterback | By Dave Andersonspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/senate-panel-bids-officials-explain-profortas-memo-eastland-asks.html | SENATE PANEL BIDS OFFICIALS EXPLAIN PROFORTAS MEMO Eastland Asks That Clark or Other Justice Department Aides Testify Today PROPAGANDA IS CHARGED Confirmation of Thornberry Hits Snag as Thurmond Refuses to Question Him  Senators Score a ProFortas Memo | By Fred P Grahamspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/senators-warm-to-plea-against-postal-cutback-watson-seeks-an.html | Senators Warm to Plea Against Postal Cutback Watson Seeks an Exemption From Personnel Order Panel Members at Hearing Make Support Clear | By John D Morrisspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/south-africans-aroused.html | South Africans Aroused | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/soviet-convoy-depicted.html | Soviet Convoy Depicted | Dispatch of The Times London | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/soviet-politburo-yields-to-prague-on-a-parley-site-willing-to.html | SOVIET POLITBURO YIELDS TO PRAGUE ON A PARLEY SITE Willing to Discuss Reform With the Czechoslovaks on Their Territory TIME MAY BE THURSDAY Attempts of Moscow Press to Implicate US in Crisis Draw Protest by Rusk Soviet Politburo Agrees to Meet the Czechoslovak Leaders on Their Territory CONCESSION MADE ON A PARLEY SITE Offer Is Regarded in Moscow as Evidence of a Desire for Peaceful Solution | By Raymond H Andersonspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/soviet-stand-assayed.html | Soviet Stand Assayed | By Harry Schwartzspecial to the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/spanish-dancer-28-advances-from-bull-ring-to-a-club-here.html | Spanish Dancer 28 Advances From Bull Ring to a Club Here | By Anne Kisseloum | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/sports-of-the-times-lo-the-poor-athlete.html | Sports of The Times Lo the Poor Athlete | By Frank Litsky | RE0000726396 | 1996-06-17 | B00000440272 |

| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/state-narcotics-agency-to-contest-release-of-600-addicts-under.html | State Narcotics Agency to Contest Release of 600 Addicts Under Treatment | By Sidney E Zion | RE0000726396 | 1996-06-17 | B00000440272 |
|---|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/stone-by-stone-egyptians-load-temple-a-gift-to-us-on-ship.html | Stone by Stone Egyptians Load Temple a Gift to US on Ship | By Eric Pacespecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/streetcorner-playlets-aim-at-racists.html | StreetCorner Playlets Aim at Racists | By Robert E Dallos | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/suffolk-police-to-be-given-mace-disputed-chemical-called-a.html | SUFFOLK POLICE TO BE GIVEN MACE Disputed Chemical Called a Defensive Weapon | By Francis X Clinesspecial to the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/telephone-drive-for-mccarthy-thousands-call-for-minnesotan-his.html | Telephone Drive for McCarthy THOUSANDS CALL FOR MINNESOTAN His Office Says Nearly All Respondents Back Him | By Steven V Roberts | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/terrorists-at-zambian-border-are-blasted-by-rhodesian-jets.html | Terrorists at Zambian Border Are Blasted by Rhodesian Jets Rhodesian Jets Pound Terrorists Near Zambia | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/the-affluent-lose-their-cool-during-abercrombie-sale-388-ferrari.html | The Affluent Lose Their Cool During Abercrombie Sale 388 Ferrari Model Among Bargains at Clearance | By David K Shipler | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/the-day-kosygin-sampled-fishmeal-bread-kosygin-samples-fishmeal.html | The Day Kosygin Sampled FishMeal Bread KOSYGIN SAMPLES FISHMEAL BREAD | By John M Leespecial to the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/theologian-expects-orthodox-church-changes.html | Theologian Expects Orthodox Church Changes | By Edward B Fiskespecial to the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/thieu-in-saigon-cites-assurances-declares-us-will-bolster-south.html | THIEU IN SAIGON CITES ASSURANCES Declares US Will Bolster South Vietnamese Army | By Bernard Weinraubspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/to-deal-with-airport-thefts.html | To Deal With Airport Thefts | THOMAS J MACKELL | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/to-safeguard-sovietus-talks-on-missiles.html | To Safeguard SovietUS Talks on Missiles | DAVID R INGLIS | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/two-us-soldiers-killed-in-korean-buffer-clashes.html | Two US Soldiers Killed In Korean Buffer Clashes | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/two-with-72s-share-lead-in-long-island-pro-golf.html | Two With 72s Share Lead In Long Island Pro Golf | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/united-weighing-a-cut-in-flights-airline-says-delays-here-cause.html | UNITED WEIGHING A CUT IN FLIGHTS Airline Says Delays Here Cause Crews to Use Up Eligible Time Faster United Weighs Flight Cutbacks As Delays Curb Pilot Schedules | By Martin Arnold | RE0000726396 | 1996-06-17 | B00000440272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/us-has-no-word-on-when-hanoi-will-free-3-pilots.html | US Has No Word on When Hanoi Will Free 3 Pilots | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/us-protests-soviet-charges-of-a-role-in-crisis-rusk-calls-in.html | US Protests Soviet Charges of a Role in Crisis Rusk Calls in Dobrynin and Demands an Explanation of Allegations of Complicity | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/vice-presidents-loyalty.html | Vice Presidents Loyalty | CHARLES M HARDIN | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/weakened-french-reds-are-torn-by-praguemoscow-dispute.html | Weakened French Reds Are Torn by PragueMoscow Dispute | By Henry Tannerspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/west-orange-bank-held-up.html | West Orange Bank Held Up | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/westbury-finale-is-unable-to-fill-classification-changed-for.html | WESTBURY FINALE IS UNABLE TO FILL Classification Changed for Feature Pace Tonight | By Louis Effratspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/william-p-cronin.html | WILLIAM P CRONIN | Special to The New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/wood-field-and-stream-connecticut-river-fishing-found-good-despite.html | Wood Field and Stream Connecticut River Fishing Found Good Despite Spots of Polluted Water | By Nelson Bryantspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/yankees-big-hit-at-harlem-party-team-cheered-by-youths-during.html | YANKEES BIG HIT AT HARLEM PARTY Team Cheered by Youths During HalfHour Visit | By Rudy Johnson | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/year-after-riot-detroit-is-hopeful-despite-lethargy-and-fear.html | Year After Riot Detroit Is Hopeful Despite Lethargy and Fear | By Jerry M Flintspecial To the New York Times | RE0000726396 | 1996-06-17 | B00000440272 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/2-lines-cut-trips-to-ease-air-jams-pan-am-and-mohawk-act-faa.html | 2 LINES CUT TRIPS TO EASE AIR JAMS Pan Am and Mohawk Act  FAA Studying Curbs | By David K Shipler | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/300-of-the-beautiful-people-nearly-meet-the-beautiful-actress-at-st.html | 300 of the Beautiful People Nearly Meet the Beautiful Actress at St Regis Cocktail Party Society Renders Its Due to Films and Miss Deneuve | By Marylin Bender | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/4-mayors-discuss-cities-problems-3-officials-say-large-urban.html | 4 MAYORS DISCUSS CITIES PROBLEMS 3 Officials Say Large Urban Centers Are Not Dying | By Joseph A Loftus | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/62-in-poll-expect-an-arabisrael-war-in-5-years.html | 62 in Poll Expect an ArabIsrael War in 5 Years | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/a-chef-who-spoils-his-guests.html | A Chef Who Spoils His Guests | By John L Hess | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/abrams-goodstein.html | Abrams  Goodstein | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/advertising-p-g-smiles-on-wells-rich.html | Advertising P  G Smiles on Wells Rich | By Philip H Dougherty | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/algerians-detain-21-israelis-on-jet-other-passengers-sent-on-to.html | ALGERIANS DETAIN 21 ISRAELIS ON JET Other Passengers Sent On to Paris  Arab Unit Says It Carried Out Hijacking | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/amex-prices-dip-in-light-trading-index-off-15c-at-2874-volume-is.html | AMEX PRICES DIP IN LIGHT TRADING Index Off 15c at 2874  Volume Is 552 Million | By William M Freeman | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/arthur-cohen-54-producer-of-documentaries-s-dead.html | Arthur Cohen 54 Producer Of Documentaries s Dead | Special Lo rite New York ZlJme | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bay-state-petitions.html | Bay State Petitions | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/better-mail-service.html | Better Mail Service | CHARLES O PORTER | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bloc-will-allow-frances-quotas-community-also-approves-plan-to-aid.html | BLOC WILL ALLOW FRANCES QUOTAS Community Also Approves Plan to Aid Exporters | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/books-of-the-times-huxley-revisited.html | Books of The Times Huxley Revisited | By Nona Balakian | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bridge-opening-lead-turns-victory-into-defeat-in-l-i-contest.html | Bridge Opening Lead Turns Victory Into Defeat in L I Contest | By Alan Truscott | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/brig-gen-hugh-barclay-75-decorated_din-world-war-ii-.html | Brig Gen Hugh Barclay 75 Decorateddin World War II | Special to The New Yotk Time | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bundy-briefs-south-koreans-on-the-honolulu-conference.html | Bundy Briefs South Koreans On the Honolulu Conference | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/business-brisk-off-broadway-but-bigger-theaters-see-usual-summer.html | BUSINESS BRISK OFF BROADWAY But Bigger Theaters See Usual Summer Slump | By George Gent | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bustrain-crash-kills-9-in-jersey-16-migrant-laborers-hurt-no.html | BUSTRAIN CRASH KILLS 9 IN JERSEY 16 Migrant Laborers Hurt  No Barrier at Crossing | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/canadians-chafe-at-postal-tieup-but-sixday-strike-has-had-no-major.html | CANADIANS CHAFE AT POSTAL TIEUP But SixDay Strike Has Had No Major Impact | By Edward Cowan | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/cecil-king-scores-ouster-in-london-tells-press-stockholders-it-was.html | CECIL KING SCORES OUSTER IN LONDON Tells Press Stockholders It Was Squalid Conspiracy | By John M Lee | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/chicago-strikers-help-convention-volunteers-from-union-to-install.html | CHICAGO STRIKERS HELP CONVENTION Volunteers From Union to Install Communications | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/chuck-israels-is-offering-musicians-a-challenge-his-arrangements.html | Chuck Israels Is Offering Musicians a Challenge His Arrangements Depart From BigBand Approach | By John S Wilson | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/church-council-on-war.html | Church Council on War | BERT LIPPMAN | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/cia-immunity-case-returned-to-court.html | CIA IMMUNITY CASE RETURNED TO COURT | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/comment-by-nato-aide.html | Comment by NATO Aide | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/convention-fears-pickets-riots-hijacking-miami-beach-police-set-for.html | Convention Fears Pickets Riots Hijacking Miami Beach Police Set for Worst at GOP Parley | By Homer Bigart | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/court-in-britain-rules-rhodesia-has-acted-illegally-since-1965.html | Court in Britain Rules Rhodesia Has Acted Illegally Since 1965 | By Anthony Lewis | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/czech-backs-soviet-on-nuclear-curbs.html | CZECH BACKS SOVIET ON NUCLEAR CURBS | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/czech-crisis-the-limits-of-american-power-and-influence.html | Czech Crisis The Limits of American Power and Influence | By James Reston | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/czechs-await-a-confrontation-with-the-kremlin-leadership.html | Czechs Await a Confrontation With the Kremlin Leadership | By Henry Kamm | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/donald-c-lillis-a-stockbroker-and-coowner-of-jets-is-dead.html | Donald C Lillis a Stockbroker And CoOwner of Jets Is Dead | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/dow-profit-climbs-chemical-makers-issue-earnings-data.html | Dow Profit Climbs Chemical Makers Issue Earnings Data | By Gerd Wilcke | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/drops-continue-in-credit-rates-us-certificate-issue-sells-out-and.html | DROPS CONTINUE IN CREDIT RATES US Certificate Issue Sells Out and Price Climbs | By John H Allan | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/elizabeth-ives-valsam-is-fiancee.html | Elizabeth Ives Valsam Is Fiancee | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/enemy-bombards-cities-in-vietnam-attacks-indicate-increased.html | ENEMY BOMBARDS CITIES IN VIETNAM Attacks Indicate Increased Campaign of Terror | By Douglas Robinson | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/family-of-6-found-slain-in-lake-michigan-home.html | Family of 6 Found Slain in Lake Michigan Home | By Anthony Ripley | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/flatgrant-idea-draws-protests-demands-of-welfare-clients-backed-at.html | FLATGRANT IDEA DRAWS PROTESTS Demands of Welfare Clients Backed at Meeting Here | By Peter Kihss | RE0000726395 | 1996-06-17 | B00000440271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/football-jets-lose-boozer-for-indefinite-period-as-halfback-is.html | Football Jets Lose Boozer for Indefinite Period as Halfback Is Inducted SETBACKS MOUNT AS RANDALL QUITS Defensive Tackle Dejected Over Ailing Knee  Giants to Start Contact Work | By William N Wallace | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/for-sale-estate-with-mermaid.html | For Sale Estate With Mermaid | By Charlotte Curtis | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/forced-arms-sales-fought-by-pentagon.html | FORCED ARMS SALES FOUGHT BY PENTAGON | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/foreign-affairs-the-city-and-peace.html | Foreign Affairs The City and Peace | By C L Sulzberger | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/fowler-as-secretary-he-is-enjoying-acclaim-today-thanks-to-both.html | Fowler as Secretary He Is Enjoying Acclaim Today Thanks To Both Bankers and French Students | By Albert L Kraus | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/friends-and-relatives-consider-a-living-memorial-to-kennedy.html | Friends and Relatives Consider A Living Memorial to Kennedy | By Martin Arnold | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/front-claims-role.html | Front Claims Role | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/general-phone-off-tax-rise-cuts-net-of-general-phone.html | General Phone Off TAX RISE CUTS NET OF GENERAL PHONE | By Gene Smith | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/german-reds-said-to-bolster-their-czech-border-a-security-zone.html | German Reds Said to Bolster Their Czech Border A Security Zone Consisting of Mines and Fences Is Reported Going Up | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/greek-writers-face-trial.html | Greek Writers Face Trial | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/group-accused-by-stokes.html | Group Accused by Stokes | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/gulf-oil-sets-mark-oil-companies-issue-reports-covering-sales-and.html | Gulf Oil Sets Mark Oil Companies Issue Reports Covering Sales and Earnings | By William D Smith | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/halls-cruiser-captures-3d-navigation-test-in-row.html | Halls Cruiser Captures 3d Navigation Test in Row | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/hijacker-became-pilot.html | Hijacker Became Pilot | By Henry Tanner | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/hoving-denies-he-stimulated-columbia-unrest-but-he-deplores.html | Hoving Denies He Stimulated Columbia Unrest But He Deplores Proposed Gym for Giving Only 12 of Space to Harlem | By David Bird | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/humphrey-vows-quest-for-peace-in-speech-to-1000-here-he-aims-a-gibe.html | HUMPHREY VOWS QUEST FOR PEACE In Speech to 1000 Here He Aims a Gibe at McCarthy | By Clayton Knowles | RE0000726395 | 1996-06-17 | B00000440271 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/increased-stacking-disquiets-air-passengers-holding-patterns.html | Increased Stacking Disquiets Air Passengers Holding Patterns Stretch for Hundreds and at Times Thousands of Miles | By Edward Hudson | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/insurance-agents-disrupt-traffic-strikers-aided-by-dockers-scuffle.html | INSURANCE AGENTS DISRUPT TRAFFIC Strikers Aided by Dockers Scuffle With Police | By Peter Millones | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/israel-sends-appeals.html | Israel Sends Appeals | By Terence Smith | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/james-a-coveney.html | JAMES A COVENEY | Speal to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/jim-turnesa-wins-golf-by-4-strokes-ace-helps-him-gain-title-at-sag.html | JIM TURNESA WINS GOLF BY 4 STROKES Ace Helps Him Gain Title at Sag Harbor With 216 | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/john-h-ottemiller.html | JOHN H OTTEMILLER | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/johnson-assails-hanoi-war-stand-scores-irreconcilability-of-foe.html | JOHNSON ASSAILS HANOI WAR STAND Scores Irreconcilability of Foe Vows a Firm Policy Despite Domestic Critics | By Charles Mohr | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/kennedy-neutrality-is-foreseen-by-associates-kennedy-is-seen.html | Kennedy Neutrality Is Foreseen by Associates KENNEDY IS SEEN STAYING NEUTRAL | By John Herbers | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/la-mama-to-get-larger-quarters-theater-group-will-occupy-4story.html | LA MAMA TO GET LARGER QUARTERS Theater Group Will Occupy 4Story Building in Fall | By Sam Zolotow | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/laver-ahead-in-tennis-rankings.html | Laver Ahead in Tennis Rankings | By Neil Amdur | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/licensing-of-guns-barred-by-house-vote-on-white-house-bills-plan-is.html | LICENSING OF GUNS BARRED BY HOUSE Vote on White House Bills Plan Is 17984  Curb on Ammunition Softened | By Marjorie Hunter | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/lindsay-defends-aid-for-firemen-answers-complaints-that-police-are.html | LINDSAY DEFENDS AID FOR FIREMEN Answers Complaints That Police Are Inactive | By Charles G Bennett | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mao-indicates-plan-to-resume-science-and-engineering-study.html | Mao Indicates Plan to Resume Science and Engineering Study | By Tillman Durdin | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/market-place-air-of-mystery-in-special-bid.html | Market Place Air of Mystery In Special Bid | By Terry Robards | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/market-weakens-fifth-day-in-row-but-a-late-recovery-trims-many.html | MARKET WEAKENS FIFTH DAY IN ROW But a Late Recovery Trims Many Earlier Losses  469 Issues Advance | By Alexander R Hammer | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mayor-urges-action-now-to-decentralize-schools-lindsay-proposes-a.html | Mayor Urges Action Now To Decentralize Schools Lindsay Proposes a Prompt Decentralization of Citys Schools | By Richard Reeves | RE0000726395 | 1996-06-17 | B00000440271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/mcarthy-assails-stand-at-honolulu.html | MCARTHY ASSAILS STAND AT HONOLULU | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/mets-beat-braves-21-on-kranepool-swoboda-homers-yanks-top-red-sox.html | Mets Beat Braves 21 on Kranepool Swoboda Homers Yanks Top Red Sox SEAVER REGISTERS HIS 9TH TRIUMPH | By Leonard Koppett | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/miss-claire-ginsburg-is-engaged.html | Miss Claire Ginsburg Is Engaged | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/moehler-wolschina.html | Moehler  Wolschina | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/mrs-albert-l-cole.html | MRS ALBERT L COLE | Spea to Tile New Nk mes | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/mrs-hart-leads-in-jersey.html | Mrs Hart Leads in Jersey | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/museum-forming-steichen-archive-modern art-collection-will-unite.html | MUSEUM FORMING STEICHEN ARCHIVE Modern Art Collection Will Unite Work and Writings | By Louis Calta | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/nasser-tells-arabs-not-to-be-provoked-to-premature-war-arabs.html | Nasser Tells Arabs Not to Be Provoked To Premature War ARABS CAUTIONED BY NASSER ON WAR | By Eric Pace | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/near-potters-field-addicts-seek-path-to-life.html | Near Potters Field Addicts Seek Path to Life | By Murray Schumach | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/new-auto-sales-show-gain-of-3-midjuly-results-continue-strong-with.html | NEW AUTO SALES SHOW GAIN OF 3 MidJuly Results Continue Strong With a Total of 241991 Deliveries | By Jerry M Flint | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/newark-police-director-shot-at-negro-terrorists-are-suspected.html | Newark Police Director Shot At Negro Terrorists Are Suspected | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/nuptials-on-sept-7-for-joanne-bruno.html | Nuptials on Sept 7 For Joanne Bruno | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/odwyer-sees-bias-in-senate-opposition-to-fortas-asserts-subtle.html | ODwyer Sees Bias in Senate Opposition to Fortas Asserts Subtle AntiSemitism Is Lurking Behind All the MumboJumbo of Inquiry | By Sidney E Zion | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/official-defends-fortas-memo-hearings-on-nomination-ended.html | Official Defends Fortas Memo Hearings on Nomination Ended | By Fred P Graham | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/official-restriction-hinted.html | Official Restriction Hinted | By Richard D Lyons | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/on-iowa-ballot.html | On Iowa Ballot | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archiv es/pamir-320-captures-sprint-at-aqueduct-by-1-12-lengths-favorite.html | Pamir 320 Captures Sprint at Aqueduct by 1 12 Lengths FAVORITE COVERS 6 FURLONGS IN 110 | By Michael Strauss | RE0000726395 | 1996-06-17 | B00000440271 |

| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/paper-maker-gains-sales-and-earnings-reported-by-varied-group-of.html | Paper Maker Gains Sales and Earnings Reported by Varied Group of Companies | By Clare M Reckert | RE0000726395 | 1996-06-17 | B00000440271 |
|---|---|---|---|---|---|---|
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/payment-of-giveups-at-issue-in-sec-study-of-commissions-payment-of.html | Payment of GiveUps at Issue In SEC Study of Commissions Payment of GiveUps Is a Key Issue in Hearings of the SEC | By Eileen Shanahan | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/peggy-l-edwards-betrothed-to-john-harem-law-student.html | Peggy L Edwards Betrothed To John Harem Law Student | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/political-leaders-in-city-agree-to-cooperate-in-picking-judges.html | Political Leaders in City Agree To Cooperate in Picking Judges | By Thomas P Ronan | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/presents-for-every-occasion.html | Presents for Every Occasion | By Joan Cook | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/press-is-warned-by-austrian-reds-paper-calls-speculation-on-czech.html | PRESS IS WARNED BY AUSTRIAN REDS Paper Calls Speculation on Czech Issue Dangerous | By Paul Hofmann | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/readers-digest-head-gives-500000-to-u-of-oregon.html | Readers Digest Head Gives 500000 to U of Oregon | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/realty-men-deny-rents-are-unfair.html | Realty Men Deny Rents Are Unfair | By Joseph P Fried | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/red-cross-adds-dc6-to-biafra-mercy-run.html | RED CROSS ADDS DC6 TO BIAFRA MERCY RUN | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/reed-eyes-multipleyear-knick-pact.html | Reed Eyes MultipleYear Knick Pact | By Sam Goldaper | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/reply-by-dr-schroder.html | Reply by Dr Schroder | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/robert-gerber.html | ROBERT GERBER | Speal to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/rusk-concerned-over-czech-crisis-fears-soviet-step-on-pretext.html | RUSK CONCERNED OVER CZECH CRISIS Fears Soviet Step on Pretext Imperialists Interfere | By Peter Grose | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/russians-still-encamped.html | Russians Still Encamped | Dispatch of The Times London | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/saigon-will-try-peace-candidate-dzu-accused-of-favoring-a-coalition.html | SAIGON WILL TRY PEACE CANDIDATE Dzu Accused of Favoring a Coalition With NLF | By Bernard Weinraub | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/senate-acts-to-exempt-800000-from-cutback-in-federal-jobs-senate.html | Senate Acts to Exempt 800000 From Cutback in Federal Jobs SENATE RELAXES CUTBACK ON JOBS | By John D Morris | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/senate-unit-goes-beyond-the-house-in-foreign-aid-cut-backs-further.html | SENATE UNIT GOES BEYOND THE HOUSE IN FOREIGN AID CUT Backs Further Reduction of 23Million and Seeks Rise in Charges for Loans | By Felix Belair Jr | RE0000726395 | 1996-06-17 | B00000440271 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/sir-henry-dale-scientist-dead-won-nobel-prize-for-work-on-nervous.html | SIR HENRY DALE SCIENTIST DEAD Won Nobel Prize for Work on Nervous Impulses | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/soviet-is-holding-army-maneuvers-near-slovak-line-exercise-by.html | SOVIET IS HOLDING ARMY MANEUVERS NEAR SLOVAK LINE Exercise by Support Units Ranges Over Wide Area From Baltic to South | By Raymond H Anderson | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/soviet-specialists-sing-of-party-line-twists.html | Soviet Specialists Sing of Party Line Twists | By Harry Gilroy | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/sports-of-the-times-the-search.html | Sports of the Times The Search | By Dave Anderson | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/street-needs.html | Street Needs | CHARLES L GOLDENBERG | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/struggle-over-research.html | Struggle Over Research | 1968 by the Globe and Mail | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/subway-riders.html | Subway Riders | CAROL GREITZER | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/thant-and-jarring-confer.html | Thant and Jarring Confer | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/thant-disclaims-role.html | Thant Disclaims Role | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/theater-musketeers-canadians-production-like-films-of-40s.html | Theater Musketeers Canadians Production Like Films of 40s | By Dan Sullivan | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/to-select-judges.html | To Select Judges | JOHN J MCCLOY | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/uaw-and-teamsters-form-alliance.html | UAW and Teamsters Form Alliance | By Donald Janson | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-auto-club-tests-2race-format.html | US Auto Club Tests 2Race Format | By John S Radosta | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-general-killed-in-vietnam-as-foe-downs-jet.html | US General Killed in Vietnam as Foe Downs Jet | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-insurance-company-wins-right-to-place-policies-in-soviet.html | US Insurance Company Wins Right to Place Policies in Soviet | By Robert A Wright | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-orthodox-group-debates-ties-with-greece-athens-parley-hears.html | US Orthodox Group Debates Ties With Greece Athens Parley Hears Priest Warn of Assimilation but a Layman Defends It | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-team-is-in-india-for-talks-on-policy.html | US TEAM IS IN INDIA FOR TALKS ON POLICY | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/wallace-gains-disturb-governors-of-both-parties.html | Wallace Gains Disturb Governors of Both Parties | By Warren Weaver Jr | RE0000726395 | 1996-06-17 | B00000440271 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/wednesday-exchange-closings-are-seen-as-likely-to-continue-market.html | Wednesday Exchange Closings Are Seen as Likely to Continue MARKET CLOSINGS SEEN CONTINUING | By H Erich Heinemann | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/weinstein-sworn-in-as-acting-speaker.html | Weinstein Sworn In as Acting Speaker | By James F Clarity | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/west-germany-seeking-to-put-rein-on-foreign-mutual-funds-bonn-plans.html | West Germany Seeking to Put Rein on Foreign Mutual Funds BONN PLANS CURBS ON FOREIGN FUNDS | By Philip Shabecoff | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/westbury-pace-to-sunny-obrien-bobby-ed-is-beaten-by-head-in.html | WESTBURY PACE TO SUNNY OBRIEN Bobby Ed Is Beaten by Head in ClosingNight Feature | Special to The New York Times | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/worshipbytouch-services-held-at-uppsala-meeting-experiential-rites.html | WorshipbyTouch Services Held at Uppsala Meeting  Experiential Rites Stressing Contact Stirred Dispute | By Edward B Fiske | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/yanks-top-red-sc-bahnsen-subdues-boston-club-41.html | Yanks Top Red Sc BAHNSEN SUBDUES BOSTON CLUB 41 | By Gerald Eskenazi | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/yonkers-track-will-reopen-for-74program-meet-tonight.html | Yonkers Track Will ReOpen For 74Program Meet Tonight | By Louis Effrat | RE0000726395 | 1996-06-17 | B00000440271 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/-land-bridge-seen-letting-us-tap-foreign-markets.html | Land Bridge Seen Letting US Tap Foreign Markets | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/273day-bill-rate-off-to-5342-365day-discount-is-at-5309.html | 273Day Bill Rate Off to 5342 365Day Discount Is at 5309 | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/390million-in-military-foreign-aid-is-tentatively-voted-by-senate.html | 390Million in Military Foreign Aid Is Tentatively Voted by Senate Panel | By Felix Belair Jrspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/5000-young-kennedy-backers-endorse-rockefeller-nomination.html | 5000 Young Kennedy Backers Endorse Rockefeller Nomination | By M S Handler | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/7-indicted-in-a-union-loan-kickback.html | 7 Indicted in a Union Loan Kickback | By Edward Ranzal | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/92million-loss-shown-at-lytton-special-charge-may-clear-way-for.html | 92MILLION LOSS SHOWN AT LYTTON Special Charge May Clear Way for Recapitalization 92MILLION LOSS SHOWN AT LYTTON | By H Erich Heinemann | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/a-doityourself-laser-developed-at-ibm-it-could-be-built-in-a-home.html | A DoItYourself Laser Developed at IBM It Could Be Built in a Home Basement for 25 to 50 | By William K Stevensspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/a-play-on-maddox-is-due-in-atlanta-plot-based-on-unauthorized.html | A PLAY ON MADDOX IS DUE IN ATLANTA Plot Based on Unauthorized Biography of Governor | By Sam Zolotow | RE0000726393 | 1996-06-17 | B00000440269 |

| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/a-way-is-found-to-ease-tic-pain-doctor-tells-of-treatment-for.html | A WAY IS FOUND TO EASE TIC PAIN Doctor Tells of Treatment for Facial Ailment | By Jane E Brody | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/advertising-helena-rubinsteins-6-women.html | Advertising Helena Rubinsteins 6 Women | By Philip H Dougherty | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/airlines-ask-faa-for-priority-in-sky-during-congestion-airlines-ask.html | Airlines Ask FAA For Priority in Sky During Congestion AIRLINES ASK U S FOR SKY PRIORITY | By Maurice Carroll | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/algerian-complicity-denied.html | Algerian Complicity Denied | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/allies-putting-up-barbedwire-barrier-at-danang.html | Allies Putting Up BarbedWire Barrier at Danang | By Joseph B Treasterspecial to the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/aluminum-plan-set-for-britain-3-concerns-to-build-primary-industry.html | ALUMINUM PLAN SET FOR BRITAIN 3 Concerns to Build Primary Industry for 300Million | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/another-rockefeller-campaigns-arkansas-governor-is-engaged-in-fight.html | Another Rockefeller Campaigns Arkansas Governor Is Engaged in Fight for a New Term | By Charlotte Curtisspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/antoinette-a-foley-plans-nuptials.html | Antoinette A Foley Plans Nuptials | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/area-where-10-died-is-calm-after-guardsmen-withdraw-negro-patrols.html | Area Where 10 Died Is Calm After Guardsmen Withdraw NEGRO PATROLS SET IN CLEVELAND | By Anthony Ripleyspecial to the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/army-intervenes-in-canton-feuds-troops-in-kwangtung-seek-to-end.html | ARMY INTERVENES IN CANTON FEUDS Troops in Kwangtung Seek to End Factional Fighting | By Tillman Durdinspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/artist-citing-noise-withdraws-whitney-exhibit.html | Artist Citing Noise Withdraws Whitney Exhibit | By Grace Glueck | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/balenciaga-where-are-you-in-the-dog-days-of-fashion.html | Balenciaga Where Are You in the Dog Days of Fashion | By Gloria Emersonspecial to the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/biafrans-fears.html | Biafrans Fears | UDO U UDO | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bid-on-continental-at-80-of-target-penndixie-states-penndixie-sees.html | Bid on Continental At 80 of Target PennDixie States PENNDIXIE SEES BID NEAR TARGET | By Clare M Reckert | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bonn-shifts-maneuvers-away-from-czech-line-controversial-games.html | Bonn Shifts Maneuvers Away From Czech Line Controversial Games Moved Over 100 Miles to Avoid Deepening the Crisis | By Philip Shabecoffspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/books-of-the-times-nopeerage-blues.html | Books of The Times NoPeerage Blues | By Charles Poore | RE0000726393 | 1996-06-17 | B00000440269 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/braves-defeat-mets-32-scoring-2-runs-after-2-out-in-bottom-of-the.html | Braves Defeat Mets 32 Scoring 2 Runs After 2 Out in Bottom of the 10th CONNORS YIELDS 3 STRAIGHT HITS Bob Johnsons Single Ends Struggle  Charles Slams PinchHomer in 8th | By Leonard Koppettspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bridge-declarer-devises-a-way-to-counter-pressure-on-dummy.html | Bridge Declarer Devises a Way to Counter Pressure on Dummy | By Alan Truscott | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/british-government-plans-vote-for-18yearolds-would-add-3-million-to.html | British Government Plans Vote for 18YearOlds Would Add 3 Million to Rolls Longer Poll Hours Due Parliament to Get Program During Its Next Session | By John M Leespecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/broadman-erskine.html | Broadman  Erskine | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/brokers-profits-from-fees-climb-1967-record-linked-to-rise-in.html | BROKERS PROFITS FROM FEES CLIMB 1967 Record Linked to Rise in Volume on Big Board Brokers Commission Profits Climb for Big Board Members | By Terry Robards | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/brooklyn-blight.html | Brooklyn Blight | VINCENT P KASSENBROCK | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bundy-arrives-in-manila-holds-talks-with-marcos.html | Bundy Arrives in Manila Holds Talks With Marcos | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/chekhovs-play-staged-in-stratford-ont.html | Chekhovs Play Staged in Stratford Ont | By Dan Sullivanspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/chess-strong-stable-line-of-pawns-underpins-a-winning-game.html | Chess Strong Stable Line of Pawns Underpins a Winning Game | By Al Horowitz | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/city-seeks-a-program-to-humanize-firemen.html | City Seeks a Program To Humanize Firemen | By Martin Arnold | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/colt-acts-to-buy-crucible-steel-in-205million-stock-venture-colt.html | Colt Acts to Buy Crucible Steel In 205Million Stock Venture COLT ACTS TO BUY CRUCIBLE STEEL | By Robert A Wright | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/commodities-wheat-recovery-trimmed-rye-dips.html | Commodities Wheat Recovery Trimmed Rye Dips | By William D Smith | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/commons-scores-member-for-leak-censures-him-for-divulging-data-on.html | COMMONS SCORES MEMBER FOR LEAK Censures Him for Divulging Data on Germ Warfare | By Anthony Lewisspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/con-ed-asks-to-link-rates-to-its-taxes.html | CON ED ASKS TO LINK RATES TO ITS TAXES | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/con-ed-planning-huge-atom-plant-at-fort-slocum-new-rochelle-sells.html | CON ED PLANNING HUGE ATOM PLANT AT FORT SLOCUM New Rochelle Sells Island to Utility  Any Pollution of LI Sound Discounted Con Ed Planning Huge Atom Plant at Fort Slocum | By Merrill Folsomspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/concern-rises-in-congress.html | Concern Rises in Congress | By Edward Hudsonspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/conferees-vote-road-bill-beautification-funds-cut.html | Conferees Vote Road Bill Beautification Funds Cut | By Nan Robertsonspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/corporations-for-the-poor-proposed-by-26-senators-corporations-for.html | Corporations for the Poor Proposed by 26 Senators Corporations for Poor Asked By Bipartisan Group in Senate | By Eileen Shanahanspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/counterfeit-3million-seized-in-jersey.html | Counterfeit 3Million Seized in Jersey | By C Gerald Fraserspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/credit-markets-us-bill-prices-in-rise-dips-registered-by.html | Credit Markets US Bill Prices in Rise DIPS REGISTERED BY LONGERTERMS GMAC Posts 5 78 Rate on Paper of 30270 Days a Drop of 18 Point | By John H Allan | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/czech-aide-confident.html | Czech Aide Confident | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/czechs-see-room-for-compromise-but-not-on-policy-party-spokesman.html | CZECHS SEE ROOM FOR COMPROMISE BUT NOT ON POLICY Party Spokesman Rules Out Renewed Censorship and Stationing of Troops CONFIDENT ON MEETING Soviet Politburo Is Reported en Route by Train  Bonn Shifts Its Maneuvers Czech Official Sees Room for Compromise but Not on Policy AIDE IS CONFIDENT ON SOVIET PARLEY Kremlin Leaders Reported en Route by Train Via Warsaw and Berlin | By Henry Kammspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/daley-endorses-kennedy-for-the-vicepresidency.html | Daley Endorses Kennedy for the VicePresidency | By Donald Jansonspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/dance-ballet-theater-takes-on-a-scottish-accent-2-works-demonstrate.html | Dance Ballet Theater Takes On a Scottish Accent 2 Works Demonstrate MacMillans Range  Las Hermanas Given With Concerto | By Clive Barnes | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/deborah-ruth-myers-is-engaged-to-ensign.html | Deborah Ruth Myers Is Engaged to Ensign | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/delegates-told-of-needs-of-poor-mccarthy-backers-listen-to.html | DELEGATES TOLD OF NEEDS OF POOR McCarthy Backers Listen to Witnesses at Hearing Here | By Steven V Roberts | RE0000726393 | 1996-06-17 | B00000440269 |

| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/democratic-rebels-in-southern-states-press-their-fight.html | Democratic Rebels In Southern States Press Their Fight | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
|---|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/dr-nathan-court-taught-geometry.html | DR NATHAN COURT TAUGHT GEOMETRY | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ducks-killed-by-kindness.html | Ducks Killed by Kindness | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/east-germans-critical.html | East Germans Critical | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/edward-rudin.html | EDWARD RUDIN | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/eighth-folk-fete-opens-in-newport-young-listeners-dominate-an.html | EIGHTH FOLK FETE OPENS IN NEWPORT Young Listeners Dominate an Audience of 2000 | By Robert Sheltonspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/end-papers.html | End Papers | HARRY GILROY | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/geneva-accords.html | Geneva Accords | NAT EINHORN | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/george-k-turi-fiance-of-miss-susan-schwab.html | George K Turi Fiance Of Miss Susan Schwab | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/gore-asks-aid-in-war-on-mice-in-his-office.html | Gore Asks Aid in War On Mice in His Office | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/governors-avoid-strong-stand-on-guns.html | Governors Avoid Strong Stand on Guns | By Warren Weaver Jrspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/greece-appeals-on-ship-boycott-asks-labor-group-to-visit-before.html | GREECE APPEALS ON SHIP BOYCOTT Asks Labor Group to Visit Before Taking Action | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/greeks-leaving-copenhagen.html | Greeks Leaving Copenhagen | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/green-stamp-company-is-cited-by-ftc-for-trade-restraint-green-stamp.html | Green Stamp Company Is Cited By FTC for Trade Restraint Green Stamp Company Is Cited By FTC for Trade Restraint | By John D Morrisspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/guns-on-airliner-suspect-is-seized-tip-on-hijack-leads-to-his.html | GUNS ON AIRLINER SUSPECT IS SEIZED Tip on Hijack Leads to His Arrest in Syracuse | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/hanoi-now-omits-talk-of-long-war-change-in-emphasis-hints-that.html | HANOI NOW OMITS TALK OF LONG WAR Change in Emphasis Hints That Deadlock May End | By Peter Grosespecial to the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/harriman-queries-hanois-intention-but-gets-no-direct-reply-on.html | HARRIMAN QUERIES HANOIS INTENTION But Gets No Direct Reply on Meaning of Rephrasing of Stand on Role of NLF Harriman Queries Hanoi on Rephrased Demand | By Hedrick Smithspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |

| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/howard-to-quit-unless-elbow-heals.html | Howard to Quit Unless Elbow Heals | By Dave Anderson | RE0000726393 | 1996-06-17 | B00000440269 |
|---|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/humphrey-maps-position-on-war-meets-asian-specialists-to-formulate.html | HUMPHREY MAPS POSITION ON WAR Meets Asian Specialists to Formulate Own Policy | By Joseph A Loftusspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/humphrey-uses-politics-of-public-service-vice-president-dedicates.html | Humphrey Uses Politics of Public Service Vice President Dedicates Play Street Furnished by His Backers in Harlem | By Clayton Knowles | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/in-north-carolina-hunt-country-breakfast-is-a-mighty-big-meal.html | In North Carolina Hunt Country Breakfast Is a Mighty Big Meal | By Craig Claibornespecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/in-the-nation-no-no-and-wallace.html | In The Nation No No and Wallace | By Tom Wicker | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/invitation-to-join-oecd-accepted-by-finnish-aide.html | Invitation to Join OECD Accepted by Finnish Aide | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/israelis-use-diplomatic-channels-to-seek-return-of-jet-and-22-held.html | Israelis Use Diplomatic Channels to Seek Return of Jet and 22 Held in Algeria | By Terence Smithspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/jets-rookies-turn-back-bridgeport-eleven-280.html | Jets Rookies Turn Back Bridgeport Eleven 280 | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/jim-j-captures-aqueduct-sprint-air-king-next-disqualified-in-27950.html | JIM J CAPTURES AQUEDUCT SPRINT Air King Next Disqualified in 27950 Gravesend | By Joe Nichols | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/john-a-merriman.html | JOHN A MERRIMAN | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/john-glossinger-exsalesman-99-popularizer-of-oh-henry-candy-bar-is.html | JOHN GLOSSINGER EXSALESMAN 99 Popularizer of Oh Henry Candy Bar Is Dead | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/johnson-orders-all-us-agencies-to-start-using-envelopes-that-wont.html | Johnson Orders All US Agencies to Start Using Envelopes That Wont Jam Mail Processing Machines | By Neil Sheehanspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/june-gold-inflow-reported-by-us-trend-of-heavy-outflows-is-reversed.html | JUNE GOLD INFLOW REPORTED BY US Trend of Heavy Outflows Is Reversed Payments Deficit Is Reduced JUNE GOLD INFLOW REPORTED BY US | By Edwin L Dale Jrspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/justices-legal-philosophy.html | Justices Legal Philosophy | ROBERT J BLAKE | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/life-in-bratislava-found-placid-movies-and-beer-halls-packed.html | Life in Bratislava Found Placid Movies and Beer Halls Packed | By Paul Hofmannspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/lindsay-scores-congress-delay-cites-commission-report-on-civil.html | LINDSAY SCORES CONGRESS DELAY Cites Commission Report on Civil Disorders | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |

| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/londons-old-coliseum-to-be-new-home-of-sadlers-wells-opera.html | Londons Old Coliseum to Be New Home of Sadlers Wells Opera | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
|---|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/marilynn-zwerin-becomes-fiancee.html | Marilynn Zwerin Becomes Fiancee | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/markets-closing-helps-some-hurts-others-stock-exchange-closings.html | Markets Closing Helps Some Hurts Others Stock Exchange Closings Here Helping Some Hurting Others | By Leonard Sloane | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mccarthys-stand.html | McCarthys Stand | KATHRY WOOD | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/miss-barbara-e-white-betrothed.html | Miss Barbara E White Betrothed | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/miss-sarah-arndt-is-fiancee-of-dr-matthew-kirby-gale-jr.html | Miss Sarah Arndt Is Fiancee Of Dr Matthew Kirby Gale Jr | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-fortas-law-is-her-life-too.html | Mrs Fortas Law Is Her Life Too | By Enid Nemyspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-frank-j-hannon.html | MRS FRANK J HANNON | | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-magnuson-to-launch-ship-in-virginia-saturday.html | Mrs Magnuson to Launch Ship in Virginia Saturday | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-mason-takes-roundrobin-golf-triumph-in-goss-event-is-her-10th.html | MRS MASON TAKES ROUNDROBIN GOLF Triumph in Goss Event Is Her 10th in 16 Years | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-richard-deneau.html | MRS RICHARD DENEAU | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-shapiro-asks-unity-for-board-warns-of-efforts-to-split-old-and.html | MRS SHAPIRO ASKS UNITY FOR BOARD Warns of Efforts to Split Old and New Members | By M A Farber | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/music-accent-on-youth-beethoven-as-well-as-hikes-are-on-the.html | Music Accent on Youth Beethoven as Well as Hikes Are on the Schedule at Camp in Interlochen | By Harold C Schonbergspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/naming-of-galamison-assailed.html | Naming of Galamison Assailed | T I CONORS | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/narcotics-aides-scored-in-harlem-negro-leaders-say-area-is-shut-out.html | NARCOTICS AIDES SCORED IN HARLEM Negro Leaders Say Area Is Shut Out on Funds | By Sidney E Zion | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nassau-towns-get-650000-from-state-to-build-parks.html | Nassau Towns Get 650000 From State to Build Parks | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nasser-criticized-by-dayan-and-eban.html | NASSER CRITICIZED BY DAYAN AND EBAN | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nasser-going-to-soviet-for-medical-treatment.html | Nasser Going to Soviet For Medical Treatment | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |

| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/negro-paranoia-assayed-in-book-white-racism-said-to-push-blacks-to.html | NEGRO PARANOIA ASSAYED IN BOOK White Racism Said to Push Blacks to the Brink | By John Leo | RE0000726393 | 1996-06-17 | B00000440269 |
|---|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/negro-students-raid-office-at-california-state-college.html | Negro Students Raid Office At California State College | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/new-greek-justice-minister.html | New Greek Justice Minister | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/newest-sea-queen-marks-end-of-era-newest-of-sea-queens-marks-end-of.html | Newest Sea Queen Marks End of Era Newest of Sea Queens Marks End of Era in Atlantic Travel | By George Horne | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nigeria-pessimistic-over-peace-talks.html | NIGERIA PESSIMISTIC OVER PEACE TALKS | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nixon-to-break-silence-on-war-exvice-president-plans-statement-also.html | Nixon to Break Silence on War EXVICE PRESIDENT PLANS STATEMENT Also Drafting Opinions on US Economy and Cities | By Robert B Semple Jrspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/norwich-terrier-a-perfect-demon-only-236-of-lovable-hardy-breed.html | Norwich Terrier a Perfect Demon Only 236 of Lovable Hardy Breed Listed in US in 1967 | By Walter R Fletcher | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/oconnor-warns-of-curbing-police-cautions-lindsay-against-city-hall.html | OCONNOR WARNS OF CURBING POLICE Cautions Lindsay Against City Hall Interference | By Charles G Bennett | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/opposition-to-gun-control.html | Opposition to Gun Control | FLORINE D KOPPER | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ousted-teacher-to-get-nyu-job-militant-negro-will-direct.html | OUSTED TEACHER TO GET NYU JOB Militant Negro Will Direct AfroAmerican Center Ousted City Teacher Will Direct NYU Center | By Leonard Buder | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/panel-seeks-calm-for-east-village-new-committee-formed-by-puerto.html | PANEL SEEKS CALM FOR EAST VILLAGE New Committee Formed by Puerto Rican Leaders | By Joseph Novitski | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/paris-nato-building-is-given-to-university.html | Paris NATO Building Is Given to University | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/passengers-called-hostages.html | Passengers Called Hostages | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/personal-finance-rate-ceiling-personal-finance.html | Personal Finance Rate Ceiling Personal Finance | By H J Maidenberg | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/plan-to-stop-election-stalemate-gains.html | Plan to Stop Election Stalemate Gains | By John Herbersspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/police-check-clues-in-newark-after-firing-of-shot-at-spina.html | Police Check Clues in Newark After Firing of Shot at Spina | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/politics-rockefeller-convention-plans-take-shape-but-aides-regret.html | Politics Rockefeller Convention Plans Take Shape BUT AIDES REGRET THE LATE START Governor Confident on Tour of Missouri and Kansas | By R W Apple Jrspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/politics-strains-grow-between-mccarthy-and-humphrey-as-tag-game.html | Politics Strains Grow Between McCarthy and Humphrey as Tag Game Intensifies RIVAL DEMOCRATS DIFFER IN TARGETS Senator Chases Delegates Opponent Pursues Unity and the Gap Widens | By Max Frankelspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/pontis-are-cleared-of-bigamy-in-italy.html | PONTIS ARE CLEARED OF BIGAMY IN ITALY | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/prague-mission-denies-link-with-czechs-queries-at-un.html | Prague Mission Denies Link With Czechs Queries at UN | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/princess-kyril-scherbatow-wife-of-russian-nobleman.html | Princess Kyril Scherbatow Wife of Russian Nobleman | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/r-j-singer-to-marry-marjorie-zee-bonier.html | R J Singer to Marry Marjorie Zee Bonier | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/rain-keeps-attendance-to-17253-as-yonkers-reopens-for-74card.html | Rain Keeps Attendance to 17253 as Yonkers Reopens for 74Card Meeting SLY YANKEE WINS FEATURE BY NECK Berkemeyers 8 Year Old Rallies With Stretch Bid to Beat Hopalong | By Louis Effratspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/reagan-in-south-to-aid-gop-fund-says-both-parties-need-region.html | REAGAN IN SOUTH TO AID GOP FUND Says Both Parties Need Region Scores Wallace | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/rep-thompson-to-support-mccarthy.html | Rep Thompson to Support McCarthy | By E W Kenworthyspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/rifle-sale-curb-passed-by-house-vote-is-304-to-118-bill-would-limit.html | RIFLE SALE CURB PASSED BY HOUSE VOTE IS 304 TO 118 Bill Would Limit Interstate Mail Order Transactions Involving Long Guns MEASURE CALLED WEAK A Senate Panel Also Acts Backing Proposal 9 to 3 Floor Debate Delayed RIFLE SALE CURB PASSED BY HOUSE | By Marjorie Hunterspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sag-in-michigan-drive-seen.html | Sag in Michigan Drive Seen | By Richard L Maddenspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/saigon-is-building-more-vital-regime-saigon-long-beset-by.html | Saigon Is Building More Vital Regime Saigon Long Beset by Corruption and Rifts Is Building a More Vital Regime | By Gene Robertsspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sailing-trophy-won-by-noroton-juniors.html | SAILING TROPHY WON BY NOROTON JUNIORS | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/scholar-foresees-celibacy-decline.html | SCHOLAR FORESEES CELIBACY DECLINE | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/schweitzer-trek-barred-by-gabon-but-czech-students-deliver-aid.html | SCHWEITZER TREK BARRED BY GABON But Czech Students Deliver Aid After 7Month Drive | By Alfred Friendly Jrspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/secaucus-mayor-urges-secession-from-county.html | Secaucus Mayor Urges Secession From County | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/senate-defeats-homeloan-step-measure-would-have-given-reserve-the.html | SENATE DEFEATS HOMELOAN STEP Measure Would Have Given Reserve the Right to Pump Funds Into Housing MARGIN IS SINGLE VOTE Proxmires Amendment Was Opposed by Martin as a Prostitution of Agency | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/signal-light-urged-at-jersey-crossing.html | SIGNAL LIGHT URGED AT JERSEY CROSSING | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sir-geoffrey-blake-british-naval-aide.html | SIR GEOFFREY BLAKE BRITISH NAVAL AIDE | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sniping-suspect-saw-rioting-in-stars.html | Sniping Suspect Saw Rioting in Stars | By Thomas A Johnsonspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/south-koreans-ambush-enemy-near-danang.html | South Koreans Ambush Enemy Near Danang | By Douglas Robinsonspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/soviet-complex-depicted.html | Soviet Complex Depicted | Dispatch of The Times London | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/soviet-extends-a-credit-of-66million-to-pakistan.html | Soviet Extends a Credit Of 66Million to Pakistan | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/soviet-weekly-concerned.html | Soviet Weekly Concerned | By Raymond H Andersonspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sports-of-the-times-thoughts-from-the-bronx.html | Sports of The Times Thoughts From the Bronx | By Robert Lipsyte | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/students-alternatives.html | Students Alternatives | ANNE M SCHOTT | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/the-airtraffic-crisis-glaring-inadequacies-once-more-stir-the.html | The AirTraffic Crisis Glaring Inadequacies Once More Stir The Public but Early Relief Is Unlikely | By Richard Witkin | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/the-delay-on-fortas-coolingoff-period-is-now-welcomed-by-supporters.html | The Delay on Fortas  CoolingOff Period Is Now Welcomed by Supporters | By Fred P Grahamspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/to-fill-senate-seat.html | To Fill Senate Seat | CHARLES ADAMS | RE0000726393 | 1996-06-17 | B00000440269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/troops-unready-nasser-reports-he-is-said-to-feel-they-will-not-be.html | TROOPS UNREADY NASSER REPORTS He Is Said to Feel They Will Not Be Set to Fight Till 70 TROOPS UNREADY NASSER REPORTS | By Eric Pacespecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/union-carbide-net-down-earnings-decline-at-union-garbide.html | Union Carbide Net Down EARNINGS DECLINE AT UNION GARBIDE | By Gerd Wilcke | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/unwanted-wooten-weighs-new-move-after-his-release.html | Unwanted Wooten Weighs New Move After His Release | By William N Wallace | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/us-concerns-add-to-foreign-debts-borrowing-abroad-reaches-3billion.html | US CONCERNS ADD TO FOREIGN DEBTS Borrowing Abroad Reaches 3Billion This Year to Date for Sixfold Gain BRIEFING SESSION HELD Investment Control Officials Say Payments Saving of 2Billion Will Be Made | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/utilities-new-plan-at-pond-is-opposed.html | UTILITIES NEW PLAN AT POND IS OPPOSED | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/voorheess-cruiser-tyche-wins-tricky-predicted-log.html | Voorheess Cruiser Tyche Wins Tricky Predicted Log | Special to The New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/witness-silenced-by-fear-of-mafia-prosecutor-says-grossman-action.html | WITNESS SILENCED BY FEAR OF MAFIA Prosecutor Says Grossman Action Delays Murder Case | By F David Anderson | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/woes-of-puerto-ricans-in-city-found-increasing.html | Woes of Puerto Ricans in City Found Increasing | By Peter Kihss | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/wood-field-and-stream-an-expedition-to-discover-hideaways-of.html | Wood Field and Stream An Expedition to Discover Hideaways of Striped Bass Turns Up a Few | By Nelson Bryantspecial To the New York Times | RE0000726393 | 1996-06-17 | B00000440269 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/-peace-pilot-leaves-lisbon-to-aid-biafrans.html | Peace Pilot Leaves Lisbon to Aid Biafrans | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/150-labor-chiefs-lean-to-odwyer-indicate-they-back-senate-drive-at.html | 150 LABOR CHIEFS LEAN TO ODWYER Indicate They Back Senate Drive at Fete Here | By Clayton Knowles | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/2-motherdaughter-teams-tie-on-links-playoff-slated.html | 2 MotherDaughter Teams Tie on Links Playoff Slated | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/2-producers-cite-gains-three-aircraft-producers-issue-reports-on.html | 2 Producers Cite Gains Three Aircraft Producers Issue Reports on Sales and Earnings | By Clare M Reckert | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/23-firemen-injured-in-blaze-in-bronx.html | 23 Firemen Injured in Blaze in Bronx | By Sylvan Fox | RE0000726394 | 1996-06-17 | B00000440270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/27-pistols-seized-in-brooklyn-raid-koota-says-drugstore-sold-them-4.html | 27 PISTOLS SEIZED IN BROOKLYN RAID Koota Says Drugstore Sold Them  4 Suspects Held | By M S Handler | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/3-banks-in-britain-call-off-merger-after-government-objects-2way.html | 3 BANKS IN BRITAIN CALL OFF MERGER After Government Objects 2Way Plan Is Substituted | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/a-500pound-executive-status-symbol.html | A 500Pound Executive Status Symbol | By Rita Reif | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/a-peace-talks-link-to-convention-seen.html | A PEACE TALKS LINK TO CONVENTION SEEN | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/a-prague-general-who-irked-soviet-loses-party-post-but-czechs-are.html | A PRAGUE GENERAL WHO IRKED SOVIET LOSES PARTY POST But Czechs Are Reported Firm on His Demands for Warsaw Pact Change | By Henry Kamm | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/addie-williams-75-theater-guild-aide.html | ADDIE WILLIAMS 75 THEATER GUILD AIDE | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/advertising-heidi-tells-the-swissair-story.html | Advertising Heidi Tells the Swissair Story | By Philip H Dougherty | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/airliner-delays-rose-markedly-after-controllers-went-by-book.html | Airliner Delays Rose Markedly After Controllers Went by Book | By Maurice Carroll | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/airlines-suggest-tighter-controls-call-for-surveillance-of-all.html | AIRLINES SUGGEST TIGHTER CONTROLS Call for Surveillance of All Craft in Congested Areas | By Richard Witkin | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/allied-chemicals-net-advances-extra-credit-is-helpful.html | Allied Chemicals Net Advances Extra Credit Is Helpful | By Gerd Wilcke | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/amex-prices-down-in-heavy-trading-issues-that-fall-outnumber.html | AMEX PRICES DOWN IN HEAVY TRADING Issues That Fall Outnumber Gainers by 3to1 Margin | By William M Freeman | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/angry-cleveland-negroes-curse-white-devils-sale-of-rotten-meat.html | Angry Cleveland Negroes Curse White Devils Sale of Rotten Meat Charged in Negro Area  PRIDE Youths Help Clean Up | By Thomas A Johnson | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/basis-for-real-estate-taxexemption.html | Basis for Real Estate TaxExemption | SIMEON H F GOLDSTEIN | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/billy-harmon-gains-in-junior-title-golf.html | BILLY HARMON GAINS IN JUNIOR TITLE GOLF | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/books-of-the-times-laughter-in-the-dark.html | Books of The Times Laughter in the Dark | By Eliot FremontSmith | RE0000726394 | 1996-06-17 | B00000440270 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/braves-turn-back-mets-42-on-threerun-homer-by-torre-in-sixth-inning.html | Braves Turn Back Mets 42 on ThreeRun Homer by Torre in Sixth Inning SELMA IS BEATEN THIRD TIME IN ROW | By Leonard Koppett | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/bridge-the-international-fund-pairs-start-tonight-in-minneapolis.html | Bridge The International Fund Pairs Start Tonight in Minneapolis | By Alan Truscott | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/broker-to-open-harlem-branch-shearson-hammill-planning-a-foundation.html | BROKER TO OPEN HARLEM BRANCH Shearson Hammill Planning a Foundation Too  Negro Leaders Praise Moves | By Robert D Hershey Jr | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/bundy-flies-to-bangkok.html | Bundy Flies to Bangkok | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/campus-rioters-face-fund-loss-house-votes-curb-on-loans-to-students.html | CAMPUS RIOTERS FACE FUND LOSS House Votes Curb on Loans to Students Who Take Part in College Disturbances | By Marjorie Hunter | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/canterbury-opens-the-10th-lambeth-conference-460-bishops-of-50.html | Canterbury Opens the 10th Lambeth Conference 460 Bishops of 50 Nations Hear a Plea for Reforms | By Edward B Fiske | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/charges-exchanged-on-korea-armistice.html | CHARGES EXCHANGED ON KOREA ARMISTICE | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/chicago-negroes-invaded-a-market-violence-erupts-6-hurt-hall-in.html | CHICAGO NEGROES INVADED A MARKET Violence Erupts 6 Hurt Hall in Suburb Stormed | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/child-to-mrs-murray.html | Child to Mrs Murray | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/church-groups-test-of-conscience.html | Church Groups Test of Conscience | SEYMOUR HOZORE | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/cleveland-mayor-sends-guard-back-to-patrol-slums-stokes-abandons.html | CLEVELAND MAYOR SENDS GUARD BACK TO PATROL SLUMS Stokes Abandons AllNegro Teams of Citizens After Community Request | By Anthony Ripley | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/collegians-plan-electriccar-test-2-groups-to-drive-vehicles-from.html | COLLEGIANS PLAN ELECTRICCAR TEST 2 Groups to Drive Vehicles From Coast to Coast | By William K Stevens | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/columbia-called-naive-on-violence-cox-questions-universitys-wisdom.html | COLUMBIA CALLED NAIVE ON VIOLENCE Cox Questions Universitys Wisdom in Using Police | By David Bird | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/commerce-aide-named.html | Commerce Aide Named | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/communal-talks-on-cyprus-halted-until-end-of-august.html | Communal Talks on Cyprus Halted Until End of August | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/courreges-has-little-surprises-and-a-big-shock.html | Courreges Has Little Surprises  and a Big Shock | By Gloria Emerson | RE0000726394 | 1996-06-17 | B00000440270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/credit-markets-housing-assistance-agency-announces-issue.html | Credit Markets Housing Assistance Agency Announces Issue | By John H Allan | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/czechs-to-visit-philippines.html | Czechs to Visit Philippines | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/daley-talks-to-kennedy.html | Daley Talks to Kennedy | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dallas-supermarket-chain-to-be-bought-by-negroes.html | Dallas Supermarket Chain To Be Bought by Negroes | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dance-in-a-tent-to-benefit-southampton-hospital.html | Dance in a Tent to Benefit Southampton Hospital | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/delay-indicated-for-czech-talks-soviet-leaders-are-still-in-moscow.html | DELAY INDICATED FOR CZECH TALKS Soviet Leaders Are Still in Moscow  Kremlin Tells of Further War Games | By Raymond H Anderson | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/demands-heard-in-east-village-puerto-rican-area-seeking-housing-and.html | DEMANDS HEARD IN EAST VILLAGE Puerto Rican Area Seeking Housing and Jobs | By Joseph Novitski | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/devins-minogue.html | Devins  Minogue | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dining-directory-a-country-restaurant-worth-the-trip.html | Dining Directory A Country Restaurant Worth the Trip | By Craig Claiborne | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/does-britain-need-s-e-c-too-does-britain-need-an-sec-agency.html | Does Britain Need S E C Too DOES BRITAIN NEED AN SEC AGENCY | By John M Lee | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dubceks-group-is-said-to-fear-loss-of-control-over-presidium.html | Dubceks Group Is Said to Fear Loss of Control Over Presidium | By Richard Eder | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/echoes-of-munich-czech-crisis-recalls-1938-sellout-but-situation-is.html | Echoes of Munich Czech Crisis Recalls 1938 Sellout But Situation Is Seen as Different | By Anthony Lewis | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/election-time-is-button-time.html | Election Time Is Button Time | By Deirdre Carmody | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/expresident-of-brazil-detained-2-hours-by-police.html | ExPresident of Brazil Detained 2 Hours by Police | By Paul L Montgomery | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/fissure-emerges-in-iraqis-regime-army-men-and-baathists-betray.html | FISSURE EMERGES IN IRAQIS REGIME Army Men and Baathists Betray Disagreements | By Thomas F Brady | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ford-fund-helps-students-effort-gives-315000-to-finance-role-in.html | FORD FUND HELPS STUDENTS EFFORT Gives 315000 to Finance Role in Education Reform | By Steven V Roberts | RE0000726394 | 1996-06-17 | B00000440270 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/foreign-affairs-what-price-peace.html | Foreign Affairs What Price Peace | By C L Sulzberger | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/future-of-arts-in-harlem-near-crossroads-city-and-state-seek-to.html | Future of Arts in Harlem Near Crossroads City and State Seek to Guide  Area Has Own Ideas | By McCandlish Phillips | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/generals-buy-eliseu-of-santos.html | Generals Buy Eliseu of Santos | By Gerald Eskenazi | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/geneva-arms-parley-to-turn-to-seabed-treaty-early-start-is-expected.html | Geneva Arms Parley to Turn to SeaBed Treaty Early Start Is Expected on Search for ABan Supported by US and Soviet | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/george-m-sullivan-jr.html | GEORGE M SULLIVAN JR | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/gi-arrivals-in-south-vietnam-cant-believe-theyre-there.html | GI Arrivals in South Vietnam Cant Believe Theyre There | By Bernard Weinraub | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/gun-protest.html | Gun Protest | THOMAS LEE BUCKY | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/harold-backus-engineer-of-research-ship-atlantis.html | Harold Backus Engineer Of Research Ship Atlantis | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/humphrey-urges-open-presidency-backs-councils-of-citizens-in.html | HUMPHREY URGES OPEN PRESIDENCY Backs Councils of Citizens in Executive Departments | By Joseph A Loftus | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/israel-reports-chasing-three-egyptian-migs.html | Israel Reports Chasing Three Egyptian MIGs | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/j-w-rehlen-fiance-of-pamela-g-hayes.html | J W Rehlen Fiance Of Pamela G Hayes | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/javits-finds-double-stalemate-in-war-and-paris-peace-talks.html | Javits Finds Double Stalemate In War and Paris Peace Talks | By Richard L Madden | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/joy-saslows-nuptials.html | Joy Saslows Nuptials | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/kennedy-drafts-rejection-of-vicepresidential-race-kennedy-drafts.html | Kennedy Drafts Rejection Of VicePresidential Race Kennedy Drafts Rejection of VicePresidency Bid | By James Reston | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/kenyans-displaying-growth-of-a-democratic-spirit.html | Kenyans Displaying Growth of a Democratic Spirit | By Lawrence Fellows | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/kramer-gets-unconditional-release-from-lions-tight-end-weighs.html | Kramer Gets Unconditional Release From Lions TIGHT END WEIGHS DECISION TO QUIT | By William N Wallace | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/l-i-sand-castle-competition-set.html | L I Sand Castle Competition Set | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/lieut-francis-kubilus-to-wed-miss-warner.html | Lieut Francis Kubilus To Wed Miss Warner | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/lindsay-praises-ft-slocum-plant-says-con-ed-plan-for-atom-station.html | LINDSAY PRAISES FT SLOCUM PLANT Says Con Ed Plan for Atom Station Will Cut Pollution | By Ralph Blumenthal | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/louis-simberkoff-66-dies-exjudge-in-mount-vernon.html | Louis Simberkoff 66 Dies ExJudge in Mount Vernon | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/man-held-in-kidnapdeath-of-li-girlfriends-child-8.html | Man Held in KidnapDeath Of LI Girlfriends Child 8 | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/margaret-c-wilby.html | MARGARET C WILBY | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/market-falters-in-heavy-trading-blue-chips-fade.html | MARKET FALTERS IN HEAVY TRADING BLUE CHIPS FADE | By Alexander R Hammer | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/market-place-mutual-funds-sit-out-slump.html | Market Place Mutual Funds Sit Out Slump | By Leonard Sloane | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mccarthys-aides-press-for-debate.html | McCarthys Aides Press for Debate | By E W Kenworthy | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/metered-water-faces-rate-rise-board-of-estimate-moves-to-double-the.html | METERED WATER FACES RATE RISE Board of Estimate Moves to Double the Charges | By Charles G Bennett | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/montreals-road-to-majors-gets-rough.html | Montreals Road to Majors Gets Rough | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mrs-bertram-shipman.html | MRS BERTRAM SHIPMAN | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mrs-gandhi-katzenbach-discuss-vietnam-and-food.html | Mrs Gandhi Katzenbach Discuss Vietnam and Food | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/n-y-u-reviewing-teachers-hiring-negro-educators-militant-article.html | N Y U REVIEWING TEACHERS HIRING Negro Educators Militant Article Causes Dispute | By Leonard Buder | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/net-rises-at-gm-on-record-sales-profit-for-second-quarter-climbs-by.html | NET RISES AT GM ON RECORD SALES Profit for Second Quarter Climbs by 4 Per Cent to 5407Million | By Jerry M Flint | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/newburgh-offered-funds-for-renewal.html | NEWBURGH OFFERED FUNDS FOR RENEWAL | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/newburgh-ordered-by-the-state-to-plan-school-integration.html | Newburgh Ordered By the State to Plan School Integration | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/newport-offers-free-form-folk-kweskins-party-attracts-6500-to-the.html | NEWPORT OFFERS FREE FORM FOLK Kweskins Party Attracts 6500 to the Festival | By Robert Shelton | RE0000726394 | 1996-06-17 | B00000440270 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/news-of-realty-niagara-renewal-20million-office-complex-planned-for.html | NEWS OF REALTY NIAGARA RENEWAL 20Million Office Complex Planned for Business Area | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ny-yacht-club-is-ready-to-sail-fleet-starts-cruise-today-from-new.html | NY YACHT CLUB IS READY TO SAIL Fleet Starts Cruise Today From New London | By John Rendel | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/oil-concerns-list-profit-increases-only-sohio-citing-surtax-reports.html | OIL CONCERNS LIST PROFIT INCREASES Only Sohio Citing Surtax Reports a Drop  Jersey Standard Lifts Dividend | By William D Smith | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/paint-and-poetry-adorn-two-uptown-hydrants-art-students-and.html | Paint and Poetry Adorn Two Uptown Hydrants Art Students and Teachers Decide to Do Something to Reduce Ugliness | By Tom Buckley | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/pan-american-has-dip-airlines-report-latest-earnings.html | Pan American Has Dip AIRLINES REPORT LATEST EARNINGS | By Robert E Bedingfield | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/panel-examines-theaters-plight-equitys-oneal-calls-talk-on.html | PANEL EXAMINES THEATERS PLIGHT Equitys ONeal Calls Talk on Bolstering Broadway | By Louis Calta | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/panel-meets-in-guatemala.html | Panel Meets in Guatemala | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/parkebernet-ends-secondbest-year-paintings-top-list.html | ParkeBernet Ends SecondBest Year Paintings Top List | By Sanka Knox | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/pennsylvania-ballet-performs-at-jacobs-pillow-balanchine-and-butler.html | Pennsylvania Ballet Performs at Jacobs Pillow Balanchine and Butler Works In Honor of Ruth St Denis Given at Festival | By Anna Kisselgoff | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/percy-endorses-rockefeller-bid-for-presidency-concedes-move-could.html | PERCY ENDORSES ROCKEFELLER BID FOR PRESIDENCY Concedes Move Could Bar Him From Second Place on a Ticket With Nixon | By Warren Weaver Jr | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/poland-assails-czechs.html | Poland Assails Czechs | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/poverty-agency-scored-at-talks-brooklyn-group-says-city-uses.html | POVERTY AGENCY SCORED AT TALKS Brooklyn Group Says City Uses Obsolete Figures | By Peter Kihss | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/preparation-for-black-independence.html | Preparation for Black Independence | DONALD L MILLER | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/pressure-easing-in-money-market-federal-reserve-is-subtly-relaxing.html | PRESSURE EASING IN MONEY MARKET Federal Reserve is Subtly Relaxing Recent Policy Statistics Indicate | By H Erich Heinemann | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/rafferty-scares-coast-democrats-poll-indicates-close-race-for.html | Rafferty Scares Coast Democrats Poll Indicates Close Race for Senate With Cranston | By Lawrence E Davies | RE0000726394 | 1996-06-17 | B00000440270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/rail-tonmileage-shows-216-rise-truck-tonnage-rises-31-above-level-in.html | RAIL TONMILEAGE SHOWS 216 RISE Truck Tonnage Rises 31 Above Level in 67 Week | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/release-about-negroes-talks-of-afroamericans.html | Release About Negroes Talks of AfroAmericans | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/rockefeller-stresses-ussoviet-ties.html | Rockefeller Stresses USSoviet Ties | By R W Apple Jr | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/saigon-sentences-dzu-to-five-years-peace-candidate-convicted-of.html | SAIGON SENTENCES DZU TO FIVE YEARS Peace Candidate Convicted of Advocating Coalition | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sec-bars-trade-in-trihope-stock-us-sales-of-unregistered-canadian.html | SEC BARS TRADE IN TRIHOPE STOCK US Sales of Unregistered Canadian Issue Studied | By Terry Robards | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sharon-kay-bauer-will-marry-in-fall.html | Sharon Kay Bauer Will Marry in Fall | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ship-conference-wins-court-plea-maritime-agency-is-upset-on.html | SHIP CONFERENCE WINS COURT PLEA Maritime Agency Is Upset on Calcutta Dissolution | By Edward A Morrow | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/shulha-wins-long-island-amateur-medal-on-69-stanley-francis-and.html | Shulha Wins Long Island Amateur Medal on 69 STANLEY FRANCIS AND HAYDEN AT 70 | By Michael Strauss | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/slowdown-voted-by-fire-officers-action-covers-routine-jobs-manpower.html | SLOWDOWN VOTED BY FIRE OFFICERS Action Covers Routine Jobs Manpower Is Sought | By John Kifner | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/smallest-aid-authorization-approved-by-senate-panel-senators-clear.html | Smallest Aid Authorization Approved by Senate Panel SENATORS CLEAR 194BILLION AID | By Felix Belair Jr | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/someday-420-outfaces-erin-impulse-in-aqueduct-dash-triumph-checks.html | Someday 420 Outfaces Erin Impulse in Aqueduct Dash TRIUMPH CHECKS JERKENS SLUMP | By Joe Nichols | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/soviet-movements-reported.html | Soviet Movements Reported | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/spina-indicted-in-newark-as-lax-on-gambling-laws-police-director.html | Spina Indicted in Newark As Lax on Gambling Laws Police Director Denies Charge That He Willfully Refused to Crack Down  Mayor Rejects His Resignation | By Walter H Waggoner | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sports-of-the-times-man-with-headaches.html | Sports of The Times Man With Headaches | By Joseph Durso | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/state-democrats-face-party-split-fight-looms-over-national.html | STATE DEMOCRATS FACE PARTY SPLIT Fight Looms Over National Committeeman Post | By James F Clarity | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/store-sales-advance.html | Store Sales Advance | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |

| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/students-in-istanbul-clash-with-police-2d-day-in-row.html | Students in Istanbul Clash With Police 2d Day in Row | Dispatch of The Times London | RE0000726394 | 1996-06-17 | B00000440270 |
|---|---|---|---|---|---|---|
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/support-for-wallace.html | Support for Wallace | ALEX STUART | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/susan-j-treitman-becomes-engaged.html | Susan J Treitman Becomes Engaged | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/susan-p-thompson-is-betrothed.html | Susan P Thompson Is Betrothed | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/the-theater-art-carney-and-lovers-plays-by-brian-friel-open-at.html | The Theater Art Carney and Lovers Plays by Brian Friel Open at Beaumont | By Dan Sullivan | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/to-win-foreign-friends.html | To Win Foreign Friends | MORTON CLURMAN | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/washington-the-savage-pressures-of-the-campaign.html | Washington The Savage Pressures of the Campaign | By James Reston | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/washington-watching-soviet-military-maneuvers-but-officials-are.html | Washington Watching Soviet Military Maneuvers But Officials Are Reticent to Say Anything That Could Add to Czech Crisis | By Benjamin Welles | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/wedding-next-march-for-carol-shuchman.html | Wedding Next March For Carol Shuchman | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/weekend-boating-and-fishing.html | Weekend Boating and Fishing | NELSON BRYANT | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/weeks-gi-deaths-157-lowest-of-68-total-reflects-the-absence-of.html | WEEKS GI DEATHS 157 LOWEST OF 68 Total Reflects the Absence of Major Operations | By Douglas Robinson | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/west-bars-latvians-from-berlin-rally.html | WEST BARS LATVIANS FROM BERLIN RALLY | Special to The New York Times | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/william-p-fox-wears-2-hats-author-and-moonshine-expert-mgm-engages.html | William P Fox Wears 2 Hats Author and Moonshine Expert MGM Engages Writer and Father for Advice on Stills  Pays 60000 for Book | By Harry Gilroy | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/workers-in-city-slum-areas-complain-of-physical-attacks.html | Workers in City Slum Areas Complain of Physical Attacks | By Peter Millones | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/wyandanch-plan-refused-by-allen-he-says-law-bars-merger-of-negro.html | WYANDANCH PLAN REFUSED BY ALLEN He Says Law Bars Merger of Negro School District | By Francis X Clines | RE0000726394 | 1996-06-17 | B00000440270 |
| 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/yonkers-trot-won-by-daring-speed-filly-sets-mark-pays-280-partys.html | YONKERS TROT WON BY DARING SPEED Filly Sets Mark Pays 280  Partys Over Triumphs | By Louis Effrat | RE0000726394 | 1996-06-17 | B00000440270 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/13-americans-die-in-bitter-battle-27-are-wounded-in-effort-to-clear.html | 13 AMERICANS DIE IN BITTER BATTLE 27 Are Wounded in Effort to Clear Saigon Route | By Douglas Robinsonspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/2-exploratory-undersea-craft-stir-interest.html | 2 Exploratory Undersea Craft Stir Interest | By Edward A Morrow | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/2-israeli-officers-and-7-arabs-killed.html | 2 ISRAELI OFFICERS AND 7 ARABS KILLED | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/4-plead-not-guilty-in-angel-of-gun-case.html | 4 PLEAD NOT GUILTY IN ANGEL OF GUN CASE | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/a-sokolow-ballet-at-jacobs-pillow-time-plus-is-performed-by.html | A SOKOLOW BALLET AT JACOBS PILLOW  Time Plus Is Performed by Pennsylvania Troupe | By Anna Kisselgoffspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/aide-calls-plane-spacing-excessive.html | Aide Calls Plane Spacing Excessive | By Richard Witkin | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/air-fares-may-rise-on-peakhour-runs-air-fare-may-rise-in-busiest.html | Air Fares May Rise On PeakHour Runs AIR FARE MAY RISE IN BUSIEST HOURS | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/amex-prices-dip-in-light-trading-index-show-2cent-decline-to-close.html | AMEX PRICES DIP IN LIGHT TRADING Index Show 2Cent Decline to Close at 2833 AMEX PRICES DIP IN LIGHT TRADING | By William M Freeman | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/antiques-electric-lamps-before-1920-louis-tiffany-designs-among.html | Antiques Electric Lamps Before 1920 Louis Tiffany Designs Among Best Known Many in Art Nouveau Style Eagerly Sought | By Marvin D Schwartz | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ball-and-seouls-leaders-plan-un-debate-strategy.html | Ball and Seouls Leaders Plan UN Debate Strategy | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bomb-explodes-at-grove-press-grenade-linked-to-cubans-offices-were.html | BOMB EXPLODES AT GROVE PRESS Grenade Linked to Cubans  Offices Were Vacant | By Tom Buckley | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bond-market-finishes-the-week-with-narrow-changes-in-prices-changes.html | Bond Market Finishes the Week With Narrow Changes in Prices CHANGES NARROW IN BOND MARKET | By Robert D Hershey Jr | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/booth-studying-firemen-attacks-he-meets-with-community-leaders-to.html | BOOTH STUDYING FIREMEN ATTACKS He Meets With Community Leaders to Discuss Causes | By Will Lissner | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bridge-montreal-team-is-upset-in-defense-of-intercity-title.html | Bridge Montreal Team Is Upset in Defense of InterCity Title | By Alan Truscottspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/britons-set-1975-for-metric-shift.html | Britons Set 1975 for Metric Shift | By Anthony Lewisspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bubblemaker-devised-by-girl-at-age-of-7-wide-variety-of-ideas.html | BubbleMaker Devised by Girl at Age of 7 Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/car-is-driven-without-tire.html | Car Is Driven Without Tire | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/catholics-urged-in-world-council-jesuit-says-only-education-of.html | CATHOLICS URGED IN WORLD COUNCIL Jesuit Says Only Education of Public Stands in Way | By George Dugan | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/cleveland-negroes-recall-gun-battle.html | Cleveland Negroes Recall Gun Battle | By Thomas A Johnsonspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/cohn-and-2-stayed-in-bus-conspiracy-us-judge-finds-that-they.html | COHN AND 2 STAYED IN BUS CONSPIRACY US Judge Finds That They Plotted to Use 5th Ave Lines for SelfDealing US Enjoins 3 on Fifth Avenue Coach Activities | By Terry Robards | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/corallo-is-given-3-years-in-prison-for-marcus-bribe-fried-and-motto.html | CORALLO IS GIVEN 3 YEARS IN PRISON FOR MARCUS BRIBE Fried and Motto Sentenced to 2 Years Each for Roles in Jerome Reservoir Deal CORALLO IS GIVEN 3 YEARS IN PRISON Sentenced to Prison in the Reservoir Bribery Case | By Martin Tolchin | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/courtesy-an-auto-victim-viennas-mayor-deplores-the-habit-of-abusing.html | Courtesy an Auto Victim Viennas Mayor Deplores the Habit Of Abusing Drivers From Abroad | By Paul Hofmannspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/cut-in-bank-rate-is-seen-in-canada-drop-would-be-to-combat-a.html | CUT IN BANK RATE IS SEEN IN CANADA Drop Would Be to Combat a Predicted Slowdown  Action Expected Soon | By Edward Cowanspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/czechs-backed-by-british-reds-party-statement-avoids-any-criticism.html | CZECHS BACKED BY BRITISH REDS Party Statement Avoids Any Criticism of Russians | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dance-surprises-at-finale-in-london-ashton-gets-an-encore-from.html | Dance Surprises at Finale in London Ashton Gets an Encore From Royal Ballet Jazz Band Plays God Save the Queen | By Clive Barnesspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/de-gaulles-future-role.html | De Gaulles Future Role | DAVID B FUNDERBURK | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/discovery-of-gas-held-to-aid-italy-natural-deposits-found-in-the.html | DISCOVERY OF GAS HELD TO AID ITALY Natural Deposits Found in the Northern Adriatic | By Robert C Dotyspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/downtown-renewal-plan-adds-college-for-5000-campus-printing-center.html | Downtown Renewal Plan Adds College for 5000 Campus Printing Center and Housing Are in 190Milllon Project College for 5000 Is Added to Washington St Renewal Plan | By Charles G Bennett | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dr-charles-h-smith-dies-at-92-n-y-u-and-bellevue-pediatrician.html | Dr Charles H Smith Dies at 92 N Y U and Bellevue Pediatrician | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dubcek-attempts-to-assure-czechs-as-parley-nears-i-am-still-an.html | DUBCEK ATTEMPTS TO ASSURE CZECHS AS PARLEY NEARS  I Am Still an Optimist He Tells Worker Delegation Bids All Have Faith PUBLIC GIVES SUPPORT Petition to Partys Leaders Urges No Compromise in Talks With Soviet Dubcek Seeks to Assure Nation As Meeting With Soviet Nears | By Henry Kammspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/end-paper.html | End Paper | ALDEN WHITMAN | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/equation-victor-in-racing-debut-potters-sloop-best-over-all-in-nyyc.html | EQUATION VICTOR IN RACING DEBUT Potters Sloop Best Over All in NYYC First Division | By John Rendelspecial to the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/extended-talks-on-missiles-seen-secret-us-studies-point-to-major.html | EXTENDED TALKS ON MISSILES SEEN Secret US Studies Point to Major Differences With Soviet Over Inspection US Foresees Extended Talks With Soviet on Missiles | By Seymour Topping | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/filipino-reported-killed-by-marine-at-a-us-base.html | Filipino Reported Killed By Marine at a US Base | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fire-department-expected-to-get-500-new-men-soon-action-by-lindsay.html | FIRE DEPARTMENT EXPECTED TO GET 500 NEW MEN SOON Action by Lindsay Due to Come Before Threatened Slowdown Next Week COST PUT AT 5MILLION Declining Morale a Factor  Alarms Up Sharply as Manpower Is Unchanged City Is Expected to Add 500 Firemen | By Richard Reeves | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fleet-games-in-new-zealand.html | Fleet Games in New Zealand | Special to The New Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fortas-role-upheld.html | Fortas Role Upheld | RUSSELL MORTON BROWN | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/frances-e-preston.html | FRANCES E PRESTON | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/free-press-is-key-in-czech-reforms-leaders-feel-soviet-seeks-to.html | FREE PRESS IS KEY IN CZECH REFORMS Leaders Feel Soviet Seeks to Halt Wider Changes | By Dana Adams Schmidtspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fresh-ideas-of-sorts-in-paris.html | Fresh Ideas of Sorts in Paris | By Gloria Emersonspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/full-nigerian-peace-talks-are-to-begin-by-aug-5-but-the-preliminary.html | Full Nigerian Peace Talks Are to Begin by Aug 5 But the Preliminary Meeting Ends Without Agreement on Relief Route Plan | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/futures-in-wheat-continue-to-gain-flour-sales-to-chain-bakers-helps.html | FUTURES IN WHEAT CONTINUE TO GAIN Flour Sales to Chain Bakers Helps Stir Early Gains | By William D Smith | RE0000726391 | 1996-06-17 | B00000440264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/generals-spurs-play-to-a-22-tie-eliseu-impressive-in-his-debut-with.html | GENERALS SPURS PLAY TO A 22 TIE Eliseu Impressive in His Debut With New York | By Gerald Eskenazi | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/harold-sebring-led-law-school-dean-at-stetson-was-chief-justice-of.html | HAROLD SEBRING LED LAW SCHOOL Dean at Stetson Was Chief Justice of Florida Court | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/harry-f-mckeon-director-of-tax-office-at-nbc-65.html | Harry F McKeon Director Of Tax Office at NBC 65 | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/harry-lessig-fiance-of-faith-m-robinson.html | Harry Lessig Fiance Of Faith M Robinson | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/in-the-bag-new-way-to-cook-turkey.html | In the Bag New Way to Cook Turkey | By Jean Hewitt | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/indians-of-past-found-unhealthy-study-calls-legend-of-hale-and.html | Indians of Past Found Unhealthy Study Calls Legend of Hale and Hearty Braves Overrated Arthritic Bones and Rotten Teeth Turn Up in Research | By Jane E Brody | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/individuals-right-to-refuse-to-fight.html | Individuals Right to Refuse to Fight | R S LEE | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/irish-rebellion-52-in-58800-tidal-at-aqueduct-today-10-slated-to-go.html | Irish Rebellion 52 in 58800 Tidal at Aqueduct Today 10 SLATED TO GO IN 1 18MILE RACE FlitTo and Rego Running as Entry Main Foes in Grass Test on Getaway Program | By Joe Nichols | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/j-virginia-vient.html | J VIRGINIA VIENT | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/jane-mccarrell-wins-junior-title-by-2-shots-on-82.html | Jane McCarrell Wins Junior Title By 2 Shots on 82 | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/javits-clarifies-stand-on-fortas-he-backs-appointment-but-scores.html | JAVITS CLARIFIES STAND ON FORTAS He Backs Appointment but Scores AntiSemitism Issue | By Steven V Roberts | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/job-for-hatchett-at-nyu-is-backed-liberties-union-is-for-him-jewish.html | JOB FOR HATCHETT AT NYU IS BACKED Liberties Union Is for Him  Jewish Groups Disagree | By Leonard Buder | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/johnson-salutes-effort-by-wife-to-spur-beautification-program.html | Johnson Salutes Effort by Wife To Spur Beautification Program | By Charles Mohrspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/jordan-says-israel-plans-to-deport-gaza-refugees.html | Jordan Says Israel Plans To Deport Gaza Refugees | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/kennedy-bars-race-saying-that-reason-is-purely-personal-kennedy.html | Kennedy Bars Race Saying That Reason Is Purely Personal Kennedy Bars Race for Vice Presidency Calling Reason Purely Personal | By Tom Wickerspecial to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |

| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/koontz-is-standout-at-giants-camp.html | Koontz Is Standout at Giants Camp | By William N Wallacespecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
|---|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/leah-himmelstein-becomes-a-bride.html | Leah Himmelstein Becomes a Bride | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/left-party-eyes-19-state-ballots-organizer-lists-qualifying-races.html | Left Party Eyes 19 State Ballots ORGANIZER LISTS QUALIFYING RACES Gains Reported by Coalition Based in California | By Lawrence E Daviesspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/london-tradition-is-falling-down-london-tradition-is-falling-down.html | London Tradition Is Falling Down LONDON TRADITION IS FALLING DOWN | By John M Leespecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/lower-east-side-has-a-calm-night-absence-of-tactical-police-is.html | LOWER EAST SIDE HAS A CALM NIGHT Absence of Tactical Police Is Called the Reason | By J0seph Novitski | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/man-at-abercrombie-gets-gun-ends-life-man-is-a-suicide-at.html | Man at Abercrombie Gets Gun Ends Life MAN IS A SUICIDE AT ABERCROMBIE | By David K Shipler | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/manacled-prisoner-flees-van-and-is-caught-in-third-escape.html | Manacled Prisoner Flees Van And Is Caught in Third Escape | By Edward Ranzal | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/maria-teresa-vitagliano-married.html | Maria Teresa Vitagliano Married | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/maribeth-olt-married-to-michael-zellmann.html | Maribeth Olt Married To Michael Zellmann | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/market-ends-day-with-a-standoff-declines-top-advances-but.html | MARKET ENDS DAY WITH A STANDOFF Declines Top Advances but Indicators All Post Gains After Recent Slump OIL STOCKS IN DEMAND 4 Petroleum Issues Reach Most Active List Spurred by Alaskan Discovery MARKET ENDS DAY WITH A STANDOFF | By Alexander R Hammer | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/market-place-brokers-gain-2-audits-show.html | Market Place Brokers Gain 2 Audits Show | By Leonard Sloane | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mary-jackson-debutante-of-63-to-wed-in-fall.html | Mary Jackson Debutante of 63 To Wed in Fall | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/maurice-berger-of-gimbels-dies-milwaukee-stores-president-and-head.html | MAURICE BERGER OF GIMBELS DIES Milwaukee Stores President and Head of Art Center | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mets-check-reds-20-koosman-pitches-his-6th-shutout-lefthander.html | Mets Check Reds 20 KOOSMAN PITCHES HIS 6TH SHUTOUT LeftHander Yields 4 Hits and Ends Reds Winning Streak at 6 Games | By Joseph Durso | RE0000726391 | 1996-06-17 | B00000440264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mishandling-of-civil-disorders-charged.html | Mishandling of Civil Disorders Charged | DAVID F DOBBINS | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-alexandra-m-kressel-fiancee-of-george-sussman.html | Miss Alexandra M Kressel Fiancee of George Sussman | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-darilyn-keith-becomes-betrothed.html | Miss Darilyn Keith Becomes Betrothed | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-gregory-stars-in-undertow-roles.html | MISS GREGORY STARS IN UNDERTOW ROLES | JACQUELINE MASKEY | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-jean-schaub-planning-marriage-to-john-g-classe.html | Miss Jean Schaub Planning Marriage to John G Classe | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-laura-elizabeth-parr-and-c-a-barr-set-nuptials.html | Miss Laura Elizabeth Parr And C A Barr Set Nuptials | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-robinson-engaged-to-wed-john-rucker-3d.html | Miss Robinson Engaged to Wed John Rucker 3d | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/named-to-state-commission.html | Named to State Commission | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/negro-is-charged-in-ohio-killings-black-nationalist-accused-in.html | NEGRO IS CHARGED IN OHIO KILLINGS Black Nationalist Accused in Deaths of Policemen | By Anthony Ripleyspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ojukwu-eager-to-see-gowon.html | Ojukwu Eager to See Gowon | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/one-issue-settled-on-capital-papers-stereotypers-resume-talks-as.html | ONE ISSUE SETTLED ON CAPITAL PAPERS Stereotypers Resume Talks as Racial Dispute Ends | By Joseph A Loftusspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ousted-fbi-clerk-to-get-jury-trial-in-a-morals-case.html | Ousted FBI Clerk To Get Jury Trial In a Morals Case | By Fred P Grahamspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/panel-questions-rail-cost-claims-icc-chairman-challenges-savings.html | PANEL QUESTIONS RAIL COST CLAIMS ICC Chairman Challenges Savings Held Possible With No Passenger Service 600MILLION LOSS CITED Official Says That Quality Will Not Be Improved by the Present Programs PANEL QUESTIONS RAIL COST CLAIMS | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/people-are-crazy-about-herbs.html | People Are Crazy About Herbs | By Lisa Hammelspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/politics-3-gop-candidates-fail-to-stir-romney-governor-assays-chief.html | Politics 3 GOP Candidates Fail to Stir Romney GOVERNOR ASSAYS CHIEF CONTENDERS Lays Shortcomings to Nixon Rockefeller and Reagan | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/postal-cutbacks-delayed-a-week-new-deadline-next-saturday-senate.html | POSTAL CUTBACKS DELAYED A WEEK New Deadline Next Saturday  Senate Votes to Exempt Mails From Jobs Slash POSTAL CUTBACKS DELAYED A WEEK | By John D Morrisspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/postal-service.html | Postal Service | SHEILAH TILBROOKE | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/prague-a-city-of-three-million-private-fears-public-is-outwardly.html | Prague A City of Three Million Private Fears Public Is Outwardly Serene Despite Pressure Applied by Soviet Authorities | By Richard Ederspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/president-gives-briefings-to-nixon-and-wallace.html | President Gives Briefings to Nixon and Wallace | By Robert B Semple Jrspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/protest-disclosed-on-latvian-meeting.html | PROTEST DISCLOSED ON LATVIAN MEETING | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/red-guards-newspapers-proliferate-in-china.html | Red Guards Newspapers Proliferate in China | By Tillman Durdinspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/release-of-jet-crew-in-algeria-sought.html | RELEASE OF JET CREW IN ALGERIA SOUGHT | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/rhode-island-makes-rockefeller-wish-for-49-more-just-like-it.html | Rhode Island Makes Rockefeller Wish for 49 More Just Like It | By R W Apple Jrspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/rhodesias-chief-in-south-africa-smith-and-vorster-discuss-fight.html | RHODESIAS CHIEF IN SOUTH AFRICA Smith and Vorster Discuss Fight Against Guerrillas | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/riessen-advances-to-merion-lawn-tennis-final-moore-defeated-in.html | Riessen Advances to Merion Lawn Tennis Final MOORE DEFEATED IN STRAIGHT SETS South African Loses 62 64 62  Kristy Pigeon and Vicky Rogers Win | By Neil Amdurspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/rivaltime-takes-pace-at-yonkers-sholty-drives-sidewheeler-to.html | RIVALTIME TAKES PACE AT YONKERS Sholty Drives Sidewheeler to Victory in 200 35 | By Louis Effratspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/saigon-is-expected-to-send-dzu-to-prison-island-excandidate.html | Saigon Is Expected to Send Dzu to Prison Island ExCandidate Sentenced for Asking Talks With Vietcong Cannot Appeal Conviction | By Bernard Weinraubspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/sapir-is-named-to-succeed-mrs-meir-in-party-position.html | Sapir Is Named to Succeed Mrs Meir in Party Position | Special to The New York TimesTEL AVIV July 26 | RE0000726391 | 1996-06-17 | B00000440264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/scranton-firm-on-vow-shuns-vicepresidency-bid.html | Scranton Firm on Vow Shuns VicePresidency Bid | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/senate-voting-bill-acts-to-trim-costs-for-mutual-funds-fundcost.html | Senate Voting Bill Acts to Trim Costs For Mutual Funds FUNDCOST CUTS VOTED BY SENATE | By Eileen Shanahanspecial to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/shafer-signs-trade-bill.html | Shafer Signs Trade Bill | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/shulha-gains-quarterfinals-in-golf-medalist-downs-fullam-mackey.html | Shulha Gains QuarterFinals in Golf MEDALIST DOWNS FULLAM MACKEY Humm Alan Zaremba Also Advance in Long Island Amateur at Huntington | By Michael Straussspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/souvanna-urges-a-bombing-halt-laos-premier-shifts-view-cites-lull.html | SOUVANNA URGES A BOMBING HALT Laos Premier Shifts View  Cites Lull in Combat | By Hedrick Smithspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/text-of-czech-petition-to-the-party-leadership.html | Text of Czech Petition to the Party Leadership | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-4th-kennedy-son.html | The 4th Kennedy Son | Edward Moore KennedySpecial to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-freak-show.html | The Freak Show | By Robert Lipsyte | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-lore-of-the-law-of-the-gun.html | The Lore of the Law of the Gun | By Eliot FremontSmith | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-markup-comes-to-racing.html | The MarkUp Comes to Racing | By Steve Cady | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/thieuky-peace-ters.html | ThieuKy Peace Ters | Amoco BARN | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/tigers-beat-orioles-41-patterson-stars-in-relief-chore-tiger-hurler.html | Tigers Beat Orioles 41 PATTERSON STARS IN RELIEF CHORE Tiger Hurler Fans 3 With Bases Loaded in Sixth  Wilson Is Injured | By George Vecseyspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/topics-america-in-the-twentythird-century.html | Topics America in the Twentythird Century | By John W Gardner | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/tyche-wins-the-fifth-race-of-predictedlog-series.html | Tyche Wins the Fifth Race Of PredictedLog Series | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/un-postpones-assembly-for-a-week-until-sept-24.html | UN Postpones Assembly For a Week Until Sept 24 | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/us-cant-identify-troupes-ambushers.html | US CANT IDENTIFY TROUPES AMBUSHERS | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/us-expresses-puzzlement.html | US Expresses Puzzlement | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/us-offices-are-damaged-by-fire-in-saigon-building.html | US Offices Are Damaged By Fire in Saigon Building | Special to The New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/us-policy-in-czechoslovak-crisis.html | US Policy in Czechoslovak Crisis | JOHN W SOMMER | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/village-fights-for-post-office.html | Village Fights for Post Office | By John H Fentonspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/wallace-in-the-north-friends-and-anarchist-critics-cheer-and-scream.html | Wallace in the North Friends and Anarchist Critics Cheer and Scream Wallace in the North Friends and Anarchist Critics Cheer and Scream From Start to the Finish | By Max Frankelspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/who-helps-wall-st-with-its-deep-thinking-argus-a-helper-on-detrep.html | Who Helps Wall St With Its Deep Thinking ARGUS A HELPER ON DEtrEP THINKING | By Robert E Bedingfield | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/witty-lambeth-guidebook-in-dispute.html | Witty Lambeth Guidebook in Dispute | By Edward B Fiskespecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/workshops-at-newport-give-listeners-a-chance-audience-at-folk.html | Workshops at Newport Give Listeners a Chance Audience at Folk Festival Meets the Performers and Learns How They Think | By Robert Sheltonspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/yanks-down-indians-50-pepitone-leads-victors-attack-bats-in-three.html | Yanks Down Indians 50 PEPITONE LEADS VICTORS ATTACK Bats In Three Runs to Help Stottlemyre Register 13th Victory McDowell Loser | By Thomas Rogersspecial To the New York Times | RE0000726391 | 1996-06-17 | B00000440264 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/-the-greatest-attraction-of-africa-is-the-people.html | The Greatest Attraction of Africa Is the People | By Elizabeth Knowlton | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/18-negro-priests-in-antibias-move-ask-episcopal-church-for-voice-in.html | 18 NEGRO PRIESTS IN ANTIBIAS MOVE Ask Episcopal Church for Voice in Policy Making | By George Dugan | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/2-divisions-taken-by-carol-altman-she-scores-aboard-silver-skates.html | 2 DIVISIONS TAKEN BY CAROL ALTMAN She Scores Aboard Silver Skates and Irene County | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/25-excriminals-counsel-youths-state-agency-has-policy-of-hiring-men.html | 25 EXCRIMINALS COUNSEL YOUTHS State Agency Has Policy of Hiring Men With Records | By David Burnham | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/3-are-attendants-of-miss-donovan-at-her-wedding.html | 3 Are Attendants Of Miss Donovan At Her Wedding | ptal to The New Nok Tlm | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/3-in-prison-petition-greek-prosecutor.html | 3 IN PRISON PETITION GREEK PROSECUTOR | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/5-arrested-in-atlantic-city-on-drug-and-gun-charges.html | 5 Arrested in Atlantic City On Drug and Gun Charges | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/675-lifeguards-walk-out-here-for-a-day-over-job-conditions.html | 675 Lifeguards Walk Out Here for a Day Over Job Conditions | By Ralph Blumenthal | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/68-sourdoughs-find-bonanza-in-alaska-oil-sourdoughs-of-68-find.html | 68 Sourdoughs Find Bonanza in Alaska Oil Sourdoughs Of 68 Find Alaskan Oil | By William D Smith | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/99-stores-in-yuma-betting-on-a-mall.html | 99 Stores in Yuma Betting on a Mall | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-balancing-view.html | A BALANCING VIEW | SUE HEIMANN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-bohemian-aristocrat-a-bohemian-aristocrat.html | A Bohemian Aristocrat A Bohemian Aristocrat | By Philip Magnus | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-cry-baby.html | A CRY BABY | M L STEWART | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-festival-blossoms-in-ohio.html | A Festival Blossoms In Ohio | By Harold C Schonberg | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-hepatitis-test-goal-of-research-pathologist-seeks-pattern-in.html | A HEPATITIS TEST GOAL OF RESEARCH Pathologist Seeks Pattern in Cause of Liver Disease | By Richard D Lyons | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-kennedy-says-no.html | A Kennedy Says No | WARREN WEAVER Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-maddening-airport.html | A MADDENING AIRPORT | HENRI L WOOD | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-poor-welcome.html | A POOR WELCOME | SUSAN PINCHOT | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-private-look-at-lindsays-day-confidential-outline-mistakenly.html | A Private Look at Lindsays Day Confidential Outline Mistakenly Given to Press Corps | By Richard Reeves | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-sokolow-ballet-at-jacobs-pillow-time-plus-is-performed-by.html | A SOKOLOW BALLET AT JACOBS PILLOW  Time Plus Is Performed by Pennsylvania Troupe | By Anna Kisselgoff | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-summer-colony-that-is-an-island-unto-itself-and-enjoys-it.html | A Summer Colony That Is an Island Unto Itself and Enjoys It | By Judy Klemesrud | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-time-to-dance.html | A TIME TO DANCE | ALAN LIPSCHITZ | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-treatment-for-the-tic.html | A Treatment for the Tic | JEB | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-variety-of-vermin.html | A Variety Of Vermin | By Robert W Stock | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-whale-of-a-politician.html | A Whale of a Politician | By Patrick Anderson | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-word-from-the-floor.html | A Word From the Floor | By Mike Wallace Cbs | RE0000726397 | 1996-06-17 | B00000440273 |

| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/absolutely-unbelievable.html | ABSOLUTELY UNBELIEVABLE | MILOS HAMZA | RE0000726397 | 1996-06-17 | B00000440273 |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/airport-traffic-jams.html | AIRPORT TRAFFIC JAMS | STANLEY D VER NOOY | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/algeria-releases-10-israelis-of-22-on-hijacked-el-al-jet.html | Algeria Releases 10 Israelis Of 22 on Hijacked El Al Jet | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/alice-inraham-bride-of-john-daviesi.html | Alice Inraham Bride of John Daviesi | SII to The ew Yk Tlmj | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/american-orthodox-make-peace-appeal.html | AMERICAN ORTHODOX MAKE PEACE APPEAL | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/an-accurate-report.html | AN ACCURATE REPORT | RALPH POMEROY | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/an-unfair-article.html | AN UNFAIR ARTICLE | JOHN F MASON | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ann-and-allegra-win-in-echo-bay-sail-107-sloops-race-in-yra-event.html | Ann and Allegra Win in Echo Bay Sail 107 SLOOPS RACE IN YRA EVENT | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ann-louise-sullivan-wed-on-coast.html | Ann Louise Sullivan Wed on Coast | ptlal to Tnl New Yo Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/appreciative-traveler.html | APPRECIATIVE TRAVELER | MRS URSULA E HEMMERICH | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/arabs-of-israel-a-people-in-search-of-an-identity-the-312000-arabs.html | Arabs of Israel A People in Search of an Identity The 312000 Arabs of Israel A People in a Continuing Search for a Sense of Identity | By Terence Smith | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/artemus-is-best-at-scranton-show-jantos-dog-tops-708-others-at.html | ARTEMUS IS BEST AT SCRANTON SHOW Jantos Dog Tops 708 Others at Lackawanna Club Event | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ashe-beats-stone-in-straight-sets-gains-merion-tennis-final-miss.html | ASHE BEATS STONE IN STRAIGHT SETS Gains Merion Tennis Final  Miss Pigeon Wins Title | By Neil Amdur | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/australia-weighs-cost-of-drought-4-dry-years-have-taken-a-heavy.html | AUSTRALIA WEIGHS COST OF DROUGHT 4 Dry Years Have Taken a Heavy Economic Toll | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/authors-comments.html | Authors Comments | PAMELA HANSFORD JOHNSON | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/auto-racing-thrills-are-captured-on-canvas-by-surgeon.html | Auto Racing Thrills Are Captured on Canvas by Surgeon | By John S Radosta | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/avoid-kennedy.html | AVOID KENNEDY | WILLIAM E GRISWOLD | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/b52s-raid-sites-at-cambodia-line-seek-to-prevent-any-enemy-effort.html | B52S RAID SITES AT CAMBODIA LINE Seek to Prevent Any Enemy Effort to Attack Saigon | By Douglas Robinson | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/bar-to-placing-senate-seat-on-ballot.html | Bar to Placing Senate Seat on Ballot | CYRIL C MEANS Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/behind-steel-lies-asset-cash-flow.html | Behind Steel Lies Asset Cash Flow | By Alexander R Hammer | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/better-methods-urged-in-schools-teaching-stressed-rather-than-class.html | BETTER METHODS URGED IN SCHOOLS Teaching Stressed Rather Than Class Size in Study | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/beyond-nude-dancing-drama-mailbag.html | Beyond Nude Dancing Drama Mailbag | RICHARD SCHECFINER | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/big-game-in-netherlands-is-the-hunt-for-antiques.html | Big Game in Netherlands Is the Hunt for Antiques | By Jules B Farber | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/big-investor-worry-is-steel-week-in-finance.html | Big Investor Worry Is Steel Week in Finance | By Albert L Kraus | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/black-panthers-to-oppose-powell-leader-calls-representative-a.html | BLACK PANTHERS TO OPPOSE POWELL Leader Calls Representative a Political Prostitute | By John Leo | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/blyden-has-personality-but-he-doesnt-want-to-be-one.html | Blyden Has Personality but He Doesnt Want to Be One | By Tom Burke | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/bolivia-is-shaken-over-diary-issue-all-aspects-of-crisis-are-linked.html | BOLIVIA IS SHAKEN OVER DIARY ISSUE All Aspects of Crisis Are Linked to Guevara | By Malcolm Browne | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/bosnia-through-the-ages-bosnia.html | Bosnia Through the Ages Bosnia | By John Simon | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/bravo-gunn.html | BRAVO GUNN | JOHN F EICHENBERGER | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/bridal-held-at-yale-for-mrs-sm__-ithers.html | Bridal Held at Yale For Mrs Sm ithers | srel to Te Ne York mel | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/bridge-what-good-is-a-dummy-if-you-cant-get-there.html | Bridge What good is a dummy if you cant get there | By Alan Truscott | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/britain-looks-askance-at-the-old-school-tie.html | Britain Looks Askance At the Old School Tie | ANTHONY LEWIS | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/buildings-for-disabled-action-is-urged-on-recommendations-of-panel.html | Buildings for Disabled Action Is Urged on Recommendations Of Panel on Architectural Barriers | By Howard A Rusk Md | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bureaucratic-brute-bureaucratic.html | Bureaucratic Brute Bureaucratic | By Peter Sourian | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/businessmen-try-mind-stretching.html | Businessmen Try Mind Stretching | By Joseph G Herzberg | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/byman-posts-227-to-capture-chamber-of-commerce-golf.html | Byman Posts 227 to Capture Chamber of Commerce Golf | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/campus-makes-room-for-ny-crafts.html | Campus Makes Room for NY Crafts | By Neal Ashby | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/cards-wont-replace-currencyyet-cards-use-by-banks-spreading.html | Cards Wont Replace CurrencyYet Cards Use By Banks Spreading | By H Erich Heinemann | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/carol-irwin-engaged-to-jack-s-griswold.html | Carol Irwin Engaged To Jack S Griswold | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/centerport-sailaors-win-firefly-trophy.html | CENTERPORT SAILAORS WIN FIREFLY TROPHY | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/child-to-mazal-tokayers.html | Child to Mazal Tokayers | peclal to tt ew York Tlms | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/child-to-mrs-shepherd.html | Child to Mrs Shepherd | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/childrens-fare.html | CHILDRENS FARE | ETHEL DANNEMAN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/chile-getting-new-mill-to-produce-kraft-pulp.html | Chile Getting New Mill To Produce Kraft Pulp | By William M Freeman | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/christmas-block-numbers-game.html | Christmas Block Numbers Game | By David Lidman | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/cleveland-returns-to-normal-mayor-at-memorial-for-police.html | Cleveland Returns to Normal Mayor at Memorial for Police | By Anthony Ripley | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/colorful-or-sick.html | Colorful Or Sick | DAVID MORRIS | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/commendation-for-kennedy.html | COMMENDATION FOR KENNEDY | MRS ARTHUR S KLEEMAN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/concord-open-golf-draws-top-women.html | CONCORD OPEN GOLF DRAWS TOP WOMEN | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/concourse-area-gets-facelifting-residents-join-with-city-to-improve.html | CONCOURSE AREA GETS FACELIFTING Residents Join With City to Improve Neighborhood | By Alfred E Clark | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/confusion-in-the-white-house.html | Confusion in the White House | By Richard Strout | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/conze-sets-pace-in-shields-sailing-belle-haven-skipper-first-and.html | CONZE SETS PACE IN SHIELDS SAILING Belle Haven Skipper First and Second in Two Races | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/core-is-training-future-leaders-10week-course-sponsored-by-long.html | CORE IS TRAINING FUTURE LEADERS 10Week Course Sponsored by Long Island Chapter | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/crafts-replace-skis-for-summer-in-sunapee.html | Crafts Replace Skis For Summer in Sunapee | By Arthur Davenport | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dams-on-columbia-are-called-danger-to-chinook-salmon.html | Dams on Columbia Are Called Danger To Chinook Salmon | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dance-is-a-summer-festival.html | Dance Is a Summer Festival | By Clive Barnes | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dance-surprises-at-finale-in-london-ashton-gets-an-encore-from.html | Dance Surprises at Finale in London Ashton Gets an Encore From Royal Ballet | By Clive Barnes | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/david-mcdonald-backs-nixon-cites-khrushchev-debate-in-59.html | David McDonald Backs Nixon Cites Khrushchev Debate in 59 | By Edith Evans Asbury | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/davis-takes-lead-in-lightning-sail.html | DAVIS TAKES LEAD IN LIGHTNING SAIL | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dcarlosale.html | DCarloSale | Special to The New Yor Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/diane-sibley-bride-of-peter-mccaffery.html | Diane Sibley Bride Of Peter McCaffery | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/direction-of-kennedy-supporters.html | Direction of Kennedy Supporters | ARTHUR SCHLESINGER Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/discovery-advances-rail-plan-road-plan-is-given-spur-by-discovery.html | Discovery Advances Rail Plan Road Plan Is Given Spur by Discovery | By Edward C Burks | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dispute-on-ganges-still-unresolved-india-rejects-mediation-on-dam.html | DISPUTE ON GANGES STILL UNRESOLVED India Rejects Mediation on Dam Opposed by Pakistan | By Joseph Lelyveld | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/division-plagues-the-democrats.html | Division Plagues the Democrats | MAX FRANKEL | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dogs-and-other-pets-section-5-shipping-news-l-1968-the-new-york.html | Dogs and Other Pets Section 5 Shipping News L   1968 The New York Times Company SPORTS Sunday July 28 1968 YANKEES BEAT INDIANS 63 METS SET BACK REDS 52 BARBER IS WINNER | By Thomas Rogers | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/doityourself-sheet-flooring.html | DoItYourself Sheet Flooring | By Bernard Gladstone | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dread-the-return.html | DREAD THE RETURN | DOROTHY V McCLURE | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/drive-on-for-more-negro-businesses.html | Drive on for More Negro Businesses | By Leonard Sloane | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dubcek-declares-reforms-involve-no-threat-to-bloc-czech-party.html | DUBCEK DECLARES REFORMS INVOLVE NO THREAT TO BLOC Czech Party Leader Affirms Course Saying Soviet Will Eventually Understand | By Henry Kamm | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/east-germans-charge-a-czech-counterrevolution-party-organ-says.html | East Germans Charge a Czech Counterrevolution Party Organ Says There Is Creeping Transformation Behind Quiet Facade | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/echoes-of-a-poet.html | Echoes Of a Poet | By John D Yohannan | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ed-charles-stars-for-mets-with-a-tworun-homer-mets-down-reds-as.html | Ed Charles Stars for Mets With a TwoRun Homer METS DOWN REDS AS CHARLES STARS | By Joseph Durso | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/edwin-corprew-reed-fiance-of-miss-jill-elizabeth-mitchell.html | Edwin Corprew Reed Fiance Of Miss Jill Elizabeth Mitchell | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/eleanor-rhinelander-will-be-wed-in-fall.html | Eleanor Rhinelander Will Be Wed in Fall | Speal to The lTew lroGk Tlm | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/eleanore-hoeffel-bride-of-christopher-gadsden.html | Eleanore Hoeffel Bride Of Christopher Gadsden | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/elizabeth-p-hull-is-wed-in-darien-to-david-e-hall.html | Elizabeth P Hull Is Wed in Darien To David E Hall | Speola to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ellena-charles-is-bride-of-robert-james-small.html | Ellena Charles Is Bride Of Robert James Small | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ensign-fiance-of-miss-meyer.html | Ensign Fiance Of Miss Meyer | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/everybody-wants-the-airport-someplace-else.html | Everybody Wants the Airport Someplace Else | STEVEN V ROBERTS | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/experts-to-speak-at-ana-forum.html | Experts to Speak at ANA Forum | By Thomas V Haney | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/factory-payrolls-up-in-pennsylvania.html | Factory Payrolls Up in Pennsylvania | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fairfield-beats-west-hills-in-governors-cup-polo-54.html | Fairfield Beats West Hills In Governors Cup Polo 54 | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/far-better.html | FAR BETTER | PAUL BECKERMAN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/fischer-wins-israel-international.html | Fischer Wins Israel International | By Al Horowitz | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/five-times-the-bedlam.html | FIVE TIMES THE BEDLAM | H S BURKE | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/folk-folk-meet-at-newport-fete-stately-old- seaport-takes-on.html | FOLK FOLK MEET AT NEWPORT FETE Stately Old Seaport Takes On YouthHostel Air | By Robert Shelton | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/folks-dont-see-this-show.html | Folks Dont See This Show | By W A Darlington | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/for-kids-doing-is-more-fun-than-viewing- doing-is-more-fun.html | For Kids Doing Is More Fun Than Viewing Doing Is More Fun | By John M Culkin S J | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/for-the-us-the-shadow-of-a-new- munich.html | For the US  the Shadow of a New Munich | PETER GROSE | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/for-younger-readers.html | For Younger Readers | BARBARA WERSBA | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/foreign-affairs-no-war-no-peace.html | Foreign Affairs No War No Peace | By C L Sulzberger | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/francis-l-harrigan.html | FRANCIS L HARRIGAN | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/frederic-bradley-underwood-i-i-marries- miss-agnes-cochran.html | Frederic Bradley Underwood I I Marries Miss Agnes Cochran | jecual Lo The ew York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/from-skulduggery-to-chicanery.html | From Skulduggery to Chicanery | By Robert Sherrill | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/fund-industrys-top-swinger-frederic-s- mates-mates-a-top-swinger.html | Fund Industrys Top Swinger Frederic S Mates Mates a Top Swinger Among Mutual Funds | By Stephen Klaidman | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/getting-out-no-fun.html | GETTING OUT NO FUN | HARRY HIRSCH | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/giants-offense-effective-in-intersquad- scrimmage-giants-offense.html | Giants Offense Effective In Intersquad Scrimmage GIANTS OFFENSE EXCELS IN DRILL | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/going-going-up.html | Going Going  up | By Barbara Plumb | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/gop-convention-faces-bias-fight-negroes- report-louisiana-and.html | GOP CONVENTION FACES BIAS FIGHT Negroes Report Louisiana and Florida Delegations Refused to Seat Them | By Warren Weaver Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/gretchen-s-bronson-is-bride-of-mark-h- lytle-a-yale-man.html | Gretchen S Bronson Is Bride Of Mark H Lytle a Yale Man | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gubelmanns-windigo-ii-takes-queens-cup-during-n-y-yacht-club-cruise.html | Gubelmanns Windigo II Takes Queens Cup During N Y Yacht Club Cruise SKIPPER REGISTERS 3D SERIES VICTORY | By John Rendel | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gun-controls-less-than-airtight-say-the-critics.html | Gun Controls Less Than Airtight Say the Critics | MARJORIE HUNTER | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gurus-fade-away-but-not-indian-singers-gurus-fade-away-but-not.html | Gurus Fade Away but Not Indian Singers Gurus Fade Away but Not Indian Singers | By Robert Shelton | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/haller-brightens-dodger-horizon-catchers-hitting-and-play-behind.html | Haller Brightens Dodger Horizon Catchers Hitting and Play Behind Plate Are Encouraging | By Bill Becker | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/hanoi-is-assured-of-peking-backing-aid-accord-shows-chinese-want-to.html | HANOI IS ASSURED OF PEKING BACKING Aid Accord Shows Chinese Want to Retain Influence | By Tillman Durdin | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/harmons-hold-clinics-at-cookouts.html | Harmons Hold Clinics at Cookouts | By Lincoln A Werden | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/harvey-goodman-talks-back-to-computers.html | Harvey Goodman Talks Back to Computers | By Robert E Bedingfield | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/hayden-and-mattwell-advance-to-final-round-of-long-island-amateur.html | Hayden and Mattwell Advance to Final Round of Long Island Amateur Golf HUMM ELIMINATED IN A CLOSE MATCH | By Michael Strauss | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/how-to-keep-playwrights-writing-plays-keep-playwrights-writing.html | How to Keep Playwrights Writing Plays Keep Playwrights Writing | By Edward Chodorov | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/how-to-tell-the-bosss-route-to-the-top.html | How to Tell the Bosss Route to the Top | By Philip H Dougherty | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/huck-not-tom.html | Huck Not Tom | EMMETT FOWLER | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/if-clams-are-difficult-to-get-out-of-bed-put-in-a-call-for-a.html | If Clams Are Difficult to Get Out of Bed Put in a Call for a Plumbers Helper | By Nelson Bryant | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/imm-natz.html | IMM  NATZ | W T AKERS Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/in-defense-of-customs.html | IN DEFENSE OF CUSTOMS | RUTH H HORNSEY | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/in-london-a-new-gallery-and-an-old-master.html | In London a New Gallery and an Old Master | By David Thompson | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/in-the-nation-hey-look-me-over.html | In The Nation Hey Look Me Over | By Tom Wicker | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/india-and-pakistan-that-soviet-arms-deal-it-figured.html | India and Pakistan That Soviet Arms Deal  It Figured | JOSEPH LELYVELD | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/industry-finance-unit-is-formed-in-missouri.html | Industry Finance Unit Is Formed in Missouri | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ipswich-homes-tell-heritage-story.html | Ipswich Homes Tell Heritage Story | By Diggory Venn | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/it-really-may-be-food-for-thought.html | It Really May Be Food for Thought | JANE E BRODY | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/its-shinier-its-brisker-its-saratoga-and-its-where-to-be-tomorrow.html | Its Shinier Its Brisker Its Saratoga and Its Where to Be Tomorrow | By Frank Sullivan | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/jane-adams-married-to-ens-w-t-sander.html | Jane Adams Married To Ens W T Sander | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/john-king-to-marry-barbara-la-borne.html | John King to Marry Barbara La Borne | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/john-ludlam-fiance-of-sheila-f-pataky.html | John Ludlam Fiance Of Sheila F Pataky | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/john-moore-marries-wendy-o-waterman.html | John Moore Marries Wendy O Waterman | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/jordanian-royal-wedding.html | Jordanian Royal Wedding | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/kimberly-gedge-g-h-walker-3d-marry-in-illinois.html | Kimberly Gedge G H Walker 3d Marry in Illinois | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/l-s-cardman-weds-helenandrea-foxs.html | L S Cardman Weds HelenAndrea Foxs | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lambeth-session-greeted-by-pope-message-to-anglican-group-backs.html | LAMBETH SESSION GREETED BY POPE Message to Anglican Group Backs Christian Unity | By Edward B Fiske | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/large-problem-for-enlarged-board.html | Large Problem for Enlarged Board | LEONARD BUDER | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lena-horne-now-i-feel-good-about-being-me.html | Lena Horne Now I Feel Good About Being Me | By Joan Barthel | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WILLIAM F OCONNOR | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM D ALLAN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALINE MENEFEE | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | WAYNE PRICE | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | GEORGE E HATVARY | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/letters-from-the-sports-editors-mailbox.html | Letters From the Sports Editors Mailbox | LOREN TARR OBRICE | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/linda-morris-bride-of-kort-frydenborg.html | Linda Morris Bride Of Kort Frydenborg | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/lottery-may-get-extra-drawings-state-ponders-way-to-help-sales-as.html | LOTTERY MAY GET EXTRA DRAWINGS State Ponders Way to Help Sales as Lag Continues Despite More Outlets | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/lowlicht-takes-first-place-in-sailing-off-long-island.html | Lowlicht Takes First Place In Sailing Off Long Island | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/lynn-finishes-second-first-to-take-star-class-sail-lead.html | Lynn Finishes Second First To Take Star Class Sail Lead | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/maccracken-wins-61-64-from-epstein-at-jersey-net.html | MacCracken Wins 61 64 From Epstein at Jersey Net | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/maces-use-on-li-brings-a-hearing-suffolk-police-head-called-to.html | MACES USE ON LI BRINGS A HEARING Suffolk Police Head Called to Explain It Tomorrow | By Francis X Clines | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/many-poles-seem-pessimistic-about-outcome-of-the-czechoslovak.html | Many Poles Seem Pessimistic About Outcome of the Czechoslovak Crisis | By Jonathan Randal | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/mao-reported-to-be-losing-respect-in-some-provinces-in-direct.html | Mao Reported to Be Losing Respect in Some Provinces in Direct Proportion to Increase in Disorders | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/mary-ann-ehrbar-wed.html | Mary Ann Ehrbar Wed | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/mary-s-towne-wed-in-darien.html | Mary S Towne Wed in Darien | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/mc-williams-vaughan.html | Mc Williams  Vaughan | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/mexicans-call-czech-crisis-key-to-a-uscuban-tie.html | Mexicans Call Czech Crisis Key to a USCuban Tie | By Juan de Onis | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/michael-j-kreidl.html | MICHAEL J KREIDL | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/michael-j-pollard-in-the-alps-or-how-c-w-moss-won-the-war.html | Michael J Pollard in the Alps or How C W Moss Won the War | By Mark Shivas | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/michael-schwartz-marries-mrs-lauber.html | Michael Schwartz Marries Mrs Lauber | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/michigan-raises-tenants-rights-five-laws-hailed-by-head-of-urban.html | MICHIGAN RAISES TENANTS RIGHTS Five Laws Hailed by Head of Urban Poverty Project | By Jerry M Flint | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/middle-east-a-hijacked-plane-stirs-new-tensions.html | Middle East A Hijacked Plane Stirs New Tensions | TERENCE SMITH | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-caroline-a-gavin-wed-to-richard-oneill.html | Miss Caroline A Gavin Wed to Richard ONeill | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-kerrigan-gets-triple.html | Miss Kerrigan Gets Triple | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-nancy-goldberg-bride-of-robert-marcus.html | Miss Nancy Goldberg Bride of Robert Marcus | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-oravetz-married.html | Miss Oravetz Married | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-susan-vicario-becomes-affianced.html | Miss Susan Vicario Becomes Affianced | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-tara-butler-betrothed-to-alexander-e-economakis.html | Miss Tara Butler Betrothed To Alexander E Economakis | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mlain-wins-20th-for-tigers-by-90-detroit-ace-hurls-3hitter-is.html | MLAIN WINS 20TH FOR TIGERS BY 90 Detroit Ace Hurls 3Hitter Is Helped by 5 Homers | By George Vecsey | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/more-attacks-foreseen.html | More Attacks Foreseen | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/more-scents-sets-mark-in-taking-aqueduct-stake-47387-at-track.html | MORE SCENTS SETS MARK IN TAKING AQUEDUCT STAKE 47387 AT TRACK | By Joe Nichols | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/morgan-vincent-in-final-of-national-35er-tennis.html | Morgan Vincent in Final Of National 35er Tennis | | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/moscow-continues-to-press-prague.html | Moscow Continues to Press Prague | By Raymond H Anderson | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mrs-j-j-barie-has-son.html | Mrs J J Barie Has Son | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mrsjanet-hurd-wed-to-mario-l-l-short.html | MrsJanet Hurd Wed To Mario L L Short | qpeclll to The Ne NckmMf | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/music-and-mime-meet-in-london-town.html | Music and Mime Meet In London Town | By Peter Heyworth | RE0000726397 | 1996-06-17 | B00000440273 |

| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/must-directors-be-great-lovers.html | Must Directors Be Great Lovers | By Harold Clurman | RE0000726397 | 1996-06-17 | B00000440273 |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nail-on-the-had.html | NAIL ON THE HAD | JOHN WATTS | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nancy-bush-bride-of-donald-foster.html | Nancy Bush Bride Of Donald  Foster | SpeCial to The New Yck lmes | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/negro-hiring-hailed.html | Negro Hiring Hailed | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/negroes-say-pact-on-housing-lags-accuse-metropolitan-life-of.html | NEGROES SAY PACT ON HOUSING LAGS Accuse Metropolitan Life of Stalling on Apartments | By David K Shipler | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nelson-zap-rockefeller-and-richard-cool-nixon-the-contrasting-life.html | Nelson Zap Rockefeller And Richard Cool Nixon The contrasting life andor campaign styles of | By James M Naughton | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/new-frontier-european-style.html | New Frontier European Style | By David Caute | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nigeria-the-pessimists-have-always-been-right.html | Nigeria The Pessimists Have Always Been Right | ALFRED FRIENDLY Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nigerian-hopeful-on-peace-parley-weeks-talks-please-envoy-doubts-on.html | NIGERIAN HOPEFUL ON PEACE PARLEY Weeks Talks Please Envoy Doubts on Relief Deepen | By Alfred Friendly Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nixon-polls-60-with-gop-voters-rockefeller-gets-23-to-7-for-reagan.html | NIXON POLLS 60 WITH GOP VOTERS Rockefeller Gets 23 to 7 for Reagan in Sampling | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nixon-tries-to-stay-on-that-peak.html | Nixon Tries to Stay on That Peak | ROBERT B SEMPLE JR | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/not-so-easy-to-plug-tax-loopholes.html | Not So Easy To Plug Tax Loopholes | EILEEN SHANAHAN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nuptials-for-miss-jamie-e-coy-and-edward-bruce-wallace-jr.html | Nuptials for Miss Jamie E Coy And Edward Bruce Wallace Jr | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nuptials-for-miss-jane-b-baldwin.html | Nuptials for Miss Jane B Baldwin | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/obrien-to-direct-humphrey-campaign.html | OBRIEN TO DIRECT HUMPHREY CAMPAIGN | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/obrien-to-direct-humphrey-campaign.html | OBRIEN TO DIRECT HUMPHREY CAMPAIGN | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ocean-ore-found-closer-to-reality-but-un-study-finds-cost-of.html | OCEAN ORE FOUND CLOSER TO REALITY But UN Study Finds Cost of Development High | By Sam Pope Brewer | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/oconnor-assails-poverty-program-seeks-investigation-by-city-council.html | OCONNOR ASSAILS POVERTY PROGRAM Seeks Investigation by City Council Into Complaints | By Murray Illson | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/odwyer-defends-stand-on-fortas-insists-antisemitism-is-involved-in.html | ODWYER DEFENDS STAND ON FORTAS Insists AntiSemitism Is Involved in Attack | By Thomas P Ronan | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/oldfashioned-summer.html | Oldfashioned summer | BY Patricia Peterson | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/oldies-but-goodies-oldies-goodies.html | Oldies But Goodies Oldies Goodies | By John S Wilson | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/on-cutting-blossoms.html | On Cutting Blossoms | By Olive E Allen | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/only-80-miles-north-of-london-but-a-world-away.html | Only 80 Miles North of London But a World Away | By Arthur Eperon | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/opposition-to-house-bill-defended.html | Opposition to House Bill Defended | HOWARD W ROBISON | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pakistan-to-get-chinese-aid.html | Pakistan to Get Chinese Aid | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/panama-canals-traffic-rose-sharply-for-year.html | Panama Canals Traffic Rose Sharply for Year | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pauline-vietor-bride-of-robert-sheehan-65-debutante-wed-to-a-law.html | Pauline Vietor Bride of Robert Sheehan  65 Debutante Wed to a Law Student  7 Attend Her | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pearson-book-indicts-congress-for-corruption-and-conflicts.html | Pearson Book Indicts Congress For Corruption and Conflicts | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/penney-investing-in-student-designs.html | Penney Investing in Student Designs | By Isadore Barmash | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pequot-skippers-dominate-sailing-win-in-5-of-6-divisions-at-east.html | PEQUOT SKIPPERS DOMINATE SAILING Win in 5 of 6 Divisions at East Connecticut Event | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/photography-adds-new-showsale-gallery-here.html | Photography Adds New ShowSale Gallery Here | By Jacob Deschin | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/plutocracy-in-the-60s.html | Plutocracy In the 60s | By George J Stigler | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/polhemus-paces-lightnings.html | Polhemus Paces Lightnings | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/policeman-reprimanded.html | Policeman Reprimanded | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/prague-and-moscow-are-words-apart.html | Prague and Moscow Are Words Apart | RAYMOND H ANDERSON | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/prague-reports-economy-lagging-growth-slower-this-year-consumer.html | PRAGUE REPORTS ECONOMY LAGGING Growth Slower This Year Consumer Goods Scarce | By Harry Schwartz | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/presidential-archives-johnson-prepares-for-his-place-in-history.html | Presidential Archives Johnson Prepares for His Place in History | VILLIAM V SHANNON | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pride-nourishes-selfreliance.html | PRIDE Nourishes SelfReliance | By Barbara Dubivsky | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/primaries-meanwhile-down-in-arkansas-.html | Primaries Meanwhile Down in Arkansas | CHARLOTTE CURTIS | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/princeton-begins-computer.html | Princeton Begins Computer | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/private-flying-fee-showdown-port-authority-400-rise-under-scrutiny.html | PRIVATE FLYING FEE SHOWDOWN Port Authority 400 Rise Under Scrutiny by FAA for Possible Illegality | By Richard Haitch | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pros-to-try-out-conversion-rule-teams-to-rush-or-pass-for-extra.html | PROS TO TRY OUT CONVERSION RULE Teams to Rush or Pass for Extra Point Ban Kick | By William N Wallace | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/putons.html | PUTONS | ELLENOR S MADDEN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/racism-ascribed-to-dr-dolittle-creator-of-famed-zooglot-attacked-as.html | RACISM ASCRIBED TO DR DOLITTLE Creator of Famed Zooglot Attacked as a Bigot | By Lawrence Van Gelder | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/randall-tackle-back-in-jet-camp.html | RANDALL TACKLE BACK IN JET CAMP | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/randolph-l-habeck-to-wed-anne-hipp.html | Randolph L Habeck To Wed Anne Hipp | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rats-and-us.html | RATS AND US | EDWARD L BENNETT | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/readers-report-on-kennedy-arrivals.html | Readers Report On Kennedy Arrivals | MORTON LIPPMAN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rebekah-ann-ferran-is-engaged.html | Rebekah Ann Ferran Is Engaged | Special to The New York Time | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/record-entry-is-scheduled-for-penn-ridge-dog-show.html | Record Entry Is Scheduled For Penn Ridge Dog Show | By Walter R Fletcher | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/refugees-town-ravaged-by-war-vietnamese-return-to-sift-rubble-of.html | REFUGEES TOWN RAVAGED BY WAR Vietnamese Return to Sift Rubble of Their Homes | By Joseph B Treaster | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/religion-problems-of-ecumenism-for-the-orthodox-church.html | Religion Problems of Ecumenism For the Orthodox Church | EDWARd B FISKE | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/religious-frontiers.html | Religious Frontiers | By Edward B Fiske | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/republicans-plan-a-terse-platform-for-all-factions-drafters-to.html | REPUBLICANS PLAN A TERSE PLATFORM FOR ALL FACTIONS Drafters to Emphasize Law and Order and Appeal for Honorable End to War | By John W Finney | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/retailers-programs-to-aid-minorities-are-given-review.html | Retailers Programs to Aid Minorities Are Given Review | By Herbert Koshetz | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-1-no-title.html | Review 1  No Title | GLORIA LEVITAS | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-10-no-title.html | Review 10  No Title | MARGARET F OCONNELL | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-11-no-title.html | Review 11  No Title | ROBERT HOOD | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-12-no-title.html | Review 12  No Title | By Martin Levin | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-2-no-title.html | Review 2  No Title | PAUL SHOWERS | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-3-no-title.html | Review 3  No Title | D C GODDARD | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-4-no-title.html | Review 4  No Title | SHERWIN D SMITH | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-5-no-title.html | Review 5  No Title | BARBARA WYDEN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-6-no-title.html | Review 6  No Title | GEORGE GENT | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-7-no-title.html | Review 7  No Title | ITE McQuAD | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-8-no-title.html | Review 8  No Title | NANCY GRIFFIN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-9-no-title.html | Review 9  No Title | GEORGE F SCHEER | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/reviewer-wins-114725-sapling-beats-night-invader-by-two-lengths-and.html | REVIEWER WINS 114725 SAPLING Beats Night Invader by Two Lengths and Returns 460 | By Steve Cady | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/richard-little-weds-miss-rudisill.html | Richard Little Weds Miss Rudisill | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/robin-gladstone-plans-marriage.html | Robin Gladstone Plans Marriage | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rockefeller-foundation-to-turn-major-attention-to-city-slums.html | Rockefeller Foundation to Turn Major Attention to City Slums | By Peter Millones | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rockefeller-sees-reagan-cutting-nixons-strength-staff-memo-says.html | Rockefeller Sees Reagan Cutting Nixons Strength STAFF MEMO SAYS REAGAN IS GAINING | By R W Apple Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rockefeller-tries-to-close-the-gap.html | Rockefeller Tries To Close the Gap | R W APPLE Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/russia-vs-czechoslovakia-a-tense-test-of-will.html | Russia vs Czechoslovakia A Tense Test of Will | RICHARD EDER | RE0000726397 | 1996-06-17 | B00000440273 |

| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ruth-cohen-scores-in-figure-skating.html | RUTH COHEN SCORES IN FIGURE SKATING | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sakharov-statement-as-basis-for-movement.html | Sakharov Statement as Basis for Movement | CHARLES C GILLISPIE | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/san-francisco-a-nation-of-amiable-grumblers.html | San Francisco A Nation of Amiable Grumblers | By James Reston | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sandra-k-weigant-bride-on-coast.html | Sandra K Weigant Bride on Coast | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/satellites-help-ship-navigation-oceancrossing-time-ma-be-cut-10-rca.html | SATELLITES HELP SHIP NAVIGATION OceanCrossing Time Ma Be Cut 10 RCA Says | By Edward A Morrow | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/scimitar-captures-4-races-in-trials-off-mattituck-yc.html | Scimitar Captures 4 Races in Trials Off Mattituck YC | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/scott-reid-schoenfeld-marries-miss-andrea-forbes.html | Scott Reid Schoenfeld Marries Miss Andrea Forbes | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sculpture-for-the-parlor.html | Sculpture For the Parlor | By Betty Rivera | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/seeing-sweden-as-the-swedes-do.html | Seeing Sweden As the Swedes Do | By Len Kessler | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sherrard-ralli-married-to-starr-brinckerhoff.html | Sherrard Ralli Married To Starr Brinckerhoff | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/shotgun-blast-fired-into-negroes-home.html | SHOTGUN BLAST FIRED INTO NEGROES HOME | SOcal tJ The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sing-it-dont-meow-it-dont-meow-it.html | Sing It Dont Meow It Dont Meow It | By Allen Hughes | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sounds-of-survival.html | Sounds of Survival | By Sally Kempton | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/souvenirs-are-few-as-old-garden-goes-the-way-of-the-third-avenue-e1.html | Souvenirs Are Few as Old Garden Goes the Way of the Third Avenue E1 | By Dave Anderson | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sports-of-the-times-the-dismal-science.html | Sports of The Times The Dismal Science | By Leonard Koppett | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/stamps-saving-of-the-green.html | Stamps Saving Of the Green | HERBERT KOSHETZ | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/study-says-negro-justifies-rioting-as-social-protest-report.html | STUDY SAYS NEGRO JUSTIFIES RIOTING AS SOCIAL PROTEST Report Compiled for Panel on Civil Disorders Finds Noncriminals Take Part | By John Herbers | RE0000726397 | 1996-06-17 | B00000440273 |

| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/suzanne-wilken-to-wed.html | Suzanne Wilken to Wed | pectl to The New Yorl Times | RE0000726397 | 1996-06-17 | B00000440273 |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/syrian-chief-reports-arrests-in-plot-to-overthrow-regime.html | Syrian Chief Reports Arrests In Plot to Overthrow Regime | By Thomas F Brady | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/tankers-sinking-is-laid-to-a-massive-wave-736foot-vessel-breaks.html | Tankers Sinking Is Laid to a Massive Wave 736Foot Vessel Breaks Back Off Coast of South Africa With a Full Cargo | By Werner Bamberger | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/technology-in-chemicals-of-the-west-heads-east.html | Technology in Chemicals Of the West Heads East | By Gerd Wilcke | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/tension-is-eased-by-a-fiesta-day-pigs-roasted-over-coals-in-an-east.html | TENSION IS EASED BY A FIESTA DAY Pigs Roasted Over Coals in an East Village Park | By Tom Buckley | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/terribly-embarrassed-but-i-just-dont-like-it.html | Terribly Embarrassed but I Just Dont Like It | By John Canaday | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/terror-in-cleveland.html | Terror in Cleveland | ANTHONY RIPLEY | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/thats-how-it-was.html | THATS HOW IT WAS | Mrs G L FENTON | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-american-image-abroad-architecture.html | The American Image Abroad Architecture | By Ada Louise Huxtable | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-cold-war-in-moderndance-the-cold-war-in-moderndance.html | The Cold War in ModernDance The cold war in moderndance | By Clive Barnes | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-complexities-of-mr-justice-fortas-mr-justice-fortas.html | The Complexities Of Mr Justice Fortas Mr Justice Fortas | By Fred Rodell | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-crisis-creates-a-man-of-destiny.html | The Crisis Creates A Man of Destiny | HENRY KAMM | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-demise-of-samson.html | The Demise of Samson | By ClancY Slgal | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-elderly-travelers.html | THE ELDERLY TRAVELERS | Mrs EDITH STEINFELD | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-huxleys.html | The Huxleys | ASHLEY MONTAGU | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-importance-of-restraint.html | The Importance of Restraint | EDWIN L DALE Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-land-inspired-the-artist.html | The Land Inspired The Artist | By N Scott Momaday | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-lonesome-crowd-lonesome.html | The Lonesome Crowd Lonesome | By Frederic Raphael | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-race-toward-extinction.html | The Race Toward Extinction | By Daniel S Greenberg | RE0000726397 | 1996-06-17 | B00000440273 |

| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/the-taste-of-brazil.html | The taste of Brazil | By Craig Claiborne | RE0000726397 | 1996-06-17 | B00000440273 |
|---|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/the-whitney-plugs-in.html | The Whitney Plugs In | By Grace Glueck | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/the-wound-of-truth.html | The Wound of Truth | By Josh Greenfeld | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/theyre-off-and-running.html | Theyre Off And Running | By Chet Huntley Nbc | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/this-was-real-revolution.html | This Was Real Revolution | THOMAS A JOHNSON | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/to-orient-via-russia-trims-miles.html | To Orient Via Russia Trims Miles | By David Gollan | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/to-try-hijackers.html | To Try Hijackers | HISKF L M HAnnAh | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/troubles-plague-ships-carrying-cargo-to-vietnam.html | Troubles Plague Ships Carrying Cargo to Vietnam | By George Horne | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/trusty-held-on-kidnapping-flees-upstate-prison-farm.html | Trusty Held on Kidnapping Flees Upstate Prison Farm | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/turn-in-and-opt-out.html | Turn In and Opt Out | By Marian Engel | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/tyranny-in-brazil.html | Tyranny in Brazil | ROBERT 3 ALEXANDER | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/under-the-black-flag.html | UNDER THE BLACK FLAG | MEL MOST | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/us-cricketers-soundly-and-politely-trounced-at-lords-boys-overawed.html | US Cricketers Soundly and Politely Trounced at Lords Boys Overawed at Valhalla of Game Leader Says | By John M Lee | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/us-running-short-of-available-electromagneticwaves-for-urban.html | US Running Short of Available ElectromagneticWaves for Urban Communications | By William K Stevens | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/vietnam-project-shelters-for-jets-us-hopes-to-end-damage-inflicted.html | VIETNAM PROJECT SHELTERS FOR JETS US Hopes to End Damage Inflicted by Foes Rockets | By William Beecher | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/vietnam-saigon-fidgets-over-us-election.html | Vietnam Saigon Fidgets Over US Election | BERNARD WEINRAUB | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/virus-is-suspected-in-a-brain-disease-tissue-from-stricken-man.html | VIRUS IS SUSPECTED IN A BRAIN DISEASE Tissue From Stricken Man Injected Into Chimpanzee | By Harold M Schmeck Jr | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/vote-on-rivers-bill.html | Vote on Rivers Bill | SAMUEL S STKATTON | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archiv es/voters-choice.html | Voters Choice | GEORGE T MAJOR | RE0000726397 | 1996-06-17 | B00000440273 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/wallace-disputed-in-petition-drive-signatures-are-questioned-by.html | WALLACE DISPUTED IN PETITION DRIVE Signatures Are Questioned by Massachusetts Aides | By John H Fenton | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/war-correspondent-is-barred-6-months-by-us-command.html | War Correspondent Is Barred 6 Months By US Command | By Bernard Weinraub | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/washburn-hopcroft.html | Washburn  Hopcroft | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/watts-festival-opens-satruday-400000-visitors-expected-at-3d-annual.html | WATTS FESTIVAL OPENS SATRUDAY 400000 Visitors Expected at 3d Annual Program | By Nancy J Adler | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/welcome-home.html |  WELCOME HOME | MARIAN PERLMAN | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/west-berlin-has-grown-calluses-on-its-nerves-west-berlins-most.html | West Berlin Has Grown Calluses On Its Nerves West Berlins most distinct problem its indistinct future | By Anthony Carthew | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/why-not-marry-the-girl.html | Why Not Marry the Girl | By A H Weiler | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/women-praise-treatment.html | Women Praise Treatment | Special to The New York Times | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/yukio-mishima.html | Yukio Mishima | HAROLD STRAUSS | RE0000726397 | 1996-06-17 | B00000440273 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/5day-folk-fete-attracts-70000-guthrie-tribute-at-finale-fresh-faces.html | 5DAY FOLK FETE ATTRACTS 70000 Guthrie Tribute at Finale  Fresh Faces Are Hailed | By Robert Sheltonspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/6-in-family-are-killed-in-bedfordstuyvesant-fire-neighbor-pulls-2.html | 6 in Family Are Killed in BedfordStuyvesant Fire Neighbor Pulls 2 Others to Safety Across Air Shaft of TopFloor Apartment | By John Kifner | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/79-seized-in-gary-by-street-patrols-gasoline-and-liquor-sales-are.html | 79 SEIZED IN GARY BY STREET PATROLS Gasoline and Liquor Sales Are Banned Indefinitely | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/8-die-as-2-planes-collide-over-l-i-wreckage-of-private-craft-falls.html | 8 DIE AS 2 PLANES COLLIDE OVER L I Wreckage of Private Craft Falls in Desolate Area Near a Cemetery 8 DIE AS 2 PLANES COLLIDE OVER LI | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/academy-of-poets-to-honor-kunitz-to-give-him-fellowship-on-his-63d.html | ACADEMY OF POETS TO HONOR KUNITZ To Give Him Fellowship on His 63d Birthday Today | By Donal Henahan | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/advertising-sullivan-stauffer-elects-five.html | Advertising Sullivan Stauffer Elects Five | By Philip H Dougherty | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/aid-to-biafra-criticized.html | Aid to Biafra Criticized | SAMUEL A ADEBONOJO MD | RE0000726406 | 1996-06-17 | B00000443824 |

| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/al-unser-takes-langhorne-races-sets-record-for-100-miles-on-day-of.html | AL UNSER TAKES LANGHORNE RACES Sets Record for 100 Miles on Day of Odd Mishaps | By John S Radostaspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
|---|---|---|---|---|---|---|
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/andes-trade-bloc-runs-into-a-snag-drafting-of-charter-may-be-held.html | ANDES TRADE BLOC RUNS INTO A SNAG Drafting of Charter May Be Held Up by Venezuelans | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ashe-wins-merion-final-from-riessen-who-then-signs-pro-tennis-pact.html | Ashe Wins Merion Final From Riessen Who Then Signs Pro Tennis Pact TERMS REPORTED TO TOTAL 75000 Ashe Overpowers Riessen 62 63 63 With Big Serve Passing Shots | By Neil A Amdurspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ballet-theater-ends-season-at-the-met-with-swan-lake.html | Ballet Theater Ends Season at the Met With Swan Lake | By Anna Kisselgoff | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/barbaraann-wolff-bride-of-david-haight.html | BarbaraAnn Wolff Bride of David Haight | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bid-for-mca-made-by-westinghouse-exchange-of-365million-in-stock-is.html | BID FOR MCA MADE BY WESTINGHOUSE Exchange of 365Million in Stock Is Proposed to the Entertainment Concern 365MILLION SALE OF MCA PROPOSED | By H J Maidenberg | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/big-retail-chains-june-sales-climbed-93-from-1967-level-june-sales.html | Big Retail Chains June Sales Climbed 93 From 1967 Level JUNE SALES ROSE AT RETAIL CHAINS | By William M Freeman | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bolero-solution-are-sail-victors-squaw-and-griffon-also-win-new.html | BOLERO SOLUTION ARE SAIL VICTORS Squaw and Griffon Also Win New York YC Races | By John Rendelspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bolivian-leaders-weigh-response-to-new-barrientos-cabinet.html | Bolivian Leaders Weigh Response to New Barrientos Cabinet | By Malcolm W Brownespecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bomb-scare-as-mccarthy-talks-in-harlem-fails-to-end-his-tour.html | Bomb Scare as McCarthy Talks In Harlem Fails to End His Tour | By Earl Caldwell | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/books-of-the-times-poetry-and-its-makers.html | Books of The Times Poetry and Its Makers | By Thomas Lask | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bridge-minneapolis-team-takes-lead-as-summer-nationals-begin.html | Bridge Minneapolis Team Takes Lead As Summer Nationals Begin | By Alan Truscottspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bryan-wins-ensign-sail.html | Bryan Wins Ensign Sail | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/charter-airlines-praise-giant-dc8-report-on-stretched-jets-carrying.html | CHARTER AIRLINES PRAISE GIANT DC8 Report on Stretched Jets Carrying Military Cargo | By Farnsworth Fowle | RE0000726406 | 1996-06-17 | B00000443824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/chess-early-edge-or-placid-start-each-can-lead-to-victory.html | Chess Early Edge or Placid Start  Each Can Lead to Victory | By Al Horowitz | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/city-visitors-set-guidebooks-peak-demand-lasts-all-year-a.html | CITY VISITORS SET GUIDEBOOKS PEAK Demand Lasts All Year  A Multiplicity of Aspects | By Harry Gilroy | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/compromise-statement-on-war-called-unrealistic-by-odwyer.html | Compromise Statement on War Called Unrealistic by ODwyer | By Clayton Knowlesspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/constance-laurans-a-bride.html | Constance Laurans a Bride | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/cooke-in-san-juan-hails-puerto-ricans.html | COOKE IN SAN JUAN HAILS PUERTO RICANS | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/czech-un-employe-scores-nations-delegation-asserts-its-officials.html | Czech UN Employe Scores Nations Delegation Asserts Its Officials Furnish Material to Soviet for Use Against Prague Liberals | By Richard Ederspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/czechoslovakias-tradition-of-freedom.html | Czechoslovakias Tradition of Freedom | GEORGE VOSKOVEC | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/dayan-indicates-extensive-plan-for-projects-on-the-west-bank.html | Dayan Indicates Extensive Plan For Projects on the West Bank | By Terence Smithspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/democrats-choose-leaders-in-virginia.html | DEMOCRATS CHOOSE LEADERS IN VIRGINIA | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/democrats-fear-losses-in-senate-to-a-gop-sweep-ribicoff-popular.html | DEMOCRATS FEAR LOSSES IN SENATE TO A GOP SWEEP Ribicoff Popular Incumbent Occupies One of 14 Seats Regarded as in Danger TURN TO RIGHT IS SEEN Republicans Can Approach a Majority and Threaten Control of the House Democrats Fear Senate Losses to GOP Sweep 14 Seats Held in Danger | By John Herbersspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/documents-seized.html | Documents Seized | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/dr-charles-w-mayo-70-dies-retired-senior-surgeon-at-clinic-dr.html | Dr Charles W Mayo 70 Dies Retired Senior Surgeon at Clinic Dr Charles W Mayo 70 Dies Retired Senior Surgeon at Clinic | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/economy-faces-a-lifting-effect-reliance-on-mid1969-shot-in-arm-may.html | ECONOMY FACES A LIFTING EFFECT Reliance on Mid1969 Shot in Arm May Moderate Extent of Slowdown 2 FACTORS COUNTED ON US Analysts Expect Tax Rise to Expire or Federal Spending to Increase | By Edwin L Dale Jrspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/employes-of-a-p-threaten-to-strike.html | EMPLOYES OF A  P THREATEN TO STRIKE | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/for-reassessment-of-churchschool-aid.html | For Reassessment of ChurchSchool Aid | FRANCIS J BROWN | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/fortass-inquisitors.html | Fortass Inquisitors | GLYN JONES | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/franc-battered-as-pound-revives-2-nations-monetary-roles-have-been.html | FRANC BATTERED AS POUND REVIVES 2 Nations Monetary Roles Have Been Reversed at Least for the Moment FRANCES TRADE SHAKEN Britains Problems Remain Formidable Too Despite Emergency Measures | By John M Leespecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/france-shifts-education-policy-to-satisfy-demands-of-students.html | France Shifts Education Policy To Satisfy Demands of Students Education Ministers Speech on Changes Antagonized Many Gaullist Backers | By Henry Tannerspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/freehold-is-hoping-to-reach-1million-in-daily-wagering.html | Freehold Is Hoping To Reach 1Million In Daily Wagering | By Louis Effratspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/g-o-p-faces-fight-over-dirksen-idea-on-vietnam-plank-senator-miller.html | G O P FACES FIGHT OVER DIRKSEN IDEA ON VIETNAM PLANK Senator Miller in Miami for Platform Talks Opposes Move to Shun War Issue GOP FACES FIGHT ON VIETNAM PLANK | By John W Finneyspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/generals-set-back-whips-4-3-as-kirby-and-eliseu-score-two-goals.html | Generals Set Back Whips 4  3 as Kirby and Eliseu Score Two Goals Each WASHINGTON BID IN 2DHALF FAILS Generals Goalie Hampered by Not Knowing Names of New Teammates | By Gerald Eskenazi | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/gilbert-h-clee-finance-adviser-chairman-of-mckinsey-co-business.html | GILBERT H CLEE FINANCE ADVISER Chairman of McKinsey  Co Business Consultants Dies | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/grand-rapids-curfew-stays.html | Grand Rapids Curfew Stays | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/greek-constitution.html | Greek Constitution | PAUL NORD | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/greyhound-best-at-bethany-show-starlight-selected-best-in-field-of.html | GREYHOUND BEST AT BETHANY SHOW Starlight Selected Best in Field of 968 Dogs | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/griffith-pilots-spicy-iii-to-predictedlog-victory.html | Griffith Pilots Spicy III To PredictedLog Victory | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hayden-wins-li-amateur-title-by-routing-mattwell-7-and-5-sharp.html | Hayden Wins LI Amateur Title By Routing Mattwell 7 and 5 Sharp Putting Chipping Help Huntington Crescent Golfer Capture 36Hole Final | By Michael Straussspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/helicopter-assists-boat-carrying-49-in-distress-off-li.html | Helicopter Assists Boat Carrying 49 In Distress Off LI | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/herbert-kohler-industrialist-76-plumbingfixture-concerns-chief-in.html | HERBERT KOHLER INDUSTRIALIST 76 PlumbingFixture Concerns Chief in Long Strike Dies | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hippie-finds-a-free-pad-at-the-ymca.html | Hippie Finds a Free Pad at the YMCA | By Ralph Blumenthal | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/humphrey-to-press-negro-vote-drive-despite-any-risks-humphrey-to.html | Humphrey to Press Negro Vote Drive Despite Any Risks Humphrey to Press Negro Vote Drive | By Roy Reedspecial to the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hungarians-hear-little-of-crisis-budapest-papers-and-radio-are.html | HUNGARIANS HEAR LITTLE OF CRISIS Budapest Papers and Radio Are Silent About Prague | By Paul Hofmannspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hunter-title-won-by-valiant-hawk-liebs-gelding-triumphs-in-meadow.html | HUNTER TITLE WON BY VALIANT HAWK Liebs Gelding Triumphs in Meadow Brook Show | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/indians-top-yanks-32-41-5-home-runs-help-sink-yanks-tiant-fans-10.html | Indians Top Yanks 32 41 5 Home Runs Help Sink Yanks Tiant Fans 10 in Capturing 17th | By Thomas Rogersspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/jamaicas-shopping-hub-regains-l-i-offensive-regional-plan.html | Jamaicas Shopping Hub Regains L I Offensive Regional Plan Encourages Retailers Jamaicas Stores Regain Offensive | By Isadore Barmash | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/judith-zetzel-married.html | Judith Zetzel Married | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/kodak-profit-sets-high-for-quarter-rises-14-as-sales-gain-6month.html | KODAK PROFIT SETS HIGH FOR QUARTER Rises 14 as Sales Gain  6Month Results Climb | By Clare M Reckert | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/limits-of-government.html | Limits of Government | JOHN KHANLIAN | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/louis-gross-weds-patricia-hollander.html | Louis Gross Weds Patricia Hollander | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/lynn-wins-star-title.html | Lynn Wins Star Title | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mary-elizabeth-kirkpatrick-wed.html | Mary Elizabeth Kirkpatrick Wed | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mccarthy-pledges-creation-of-jobs-offers-urban-aid-program-using.html | MCCARTHY PLEDGES CREATION OF JOBS Offers Urban Aid Program Using Some War Funds  Talks to State Liberals SENATOR OFFERS URBAN PROGRAM He Would Use War Funds  Liberals Meet Minnesotan | By Peter Kihss | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mccormack-skippers-mist-to-lightning-class-laurels.html | McCormack Skippers Mist To Lightning Class Laurels | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mets-lose-to-reds-here-53-getting-one-hit-mays-2-homers-pace.html | Mets Lose to Reds Here 53 Getting One Hit MAYS 2 HOMERS PACE CINCINNATI Maloney Carroll Combine to Throttle Met Batters Except for Seven Walks | By Joseph Durso | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/miss-darakjy-wins-in-figure-skating.html | MISS DARAKJY WINS IN FIGURE SKATING | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mississippi-agency-tells-of-fight-on-rights-drive.html | Mississippi Agency Tells of Fight on Rights Drive | By Walter Rugaberspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/moscow-believed-to-be-alarmed-by-pragues-shifting-of-prchlik.html | Moscow Believed to Be Alarmed By Pragues Shifting of Prchlik | By Peter Grosespecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mrs-t-charlton-henry-a-grande-dame-and-a-jogger.html | Mrs T Charlton Henry A Grande Dame and a Jogger | By Enid Nemy | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/music-tanglewood-presents-variety-krips-mingles-familiar-and.html | Music Tanglewood Presents Variety Krips Mingles Familiar and Uncommon Fare Percussionists Heard in Rare Solo Roles | By Harold C Schonbergspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/negro-veteran-is-confused-and-bitter-negro-veteran-is-confused-and.html | Negro Veteran Is Confused and Bitter Negro Veteran Is Confused and Bitter Upon Return to Many of the Old Difficulties | By Thomas A Johnson | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/no-place-like-home-when-its-a-church-or-a-chicken-coop.html | No Place Like Home  When Its a Church or a Chicken Coop | By Lisa Hammel | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/nyac-wins-canoe-events.html | NYAC Wins Canoe Events | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/old-movie-palaces-dont-die-they-just-turn-into-2-or-3-smaller.html | Old Movie Palaces Dont Die They Just Turn Into 2 or 3 Smaller Theaters | By Vincent Canby | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/orioles-3hitter-downs-tigers-51-hortons-homer-in-9th-mars-mcnallys.html | ORIOLES 3HITTER DOWNS TIGERS 51 Hortons Homer in 9th Mars McNallys Bid for Shutout | By George Vecseyspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ottinger-support-given-mcarthy-sixth-member-of-house-in-state-to.html | OTTINGER SUPPORT GIVEN MCARTHY Sixth Member of House in State to Back Senator | By Richard L Maddenspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/otto-hahn-nobel-winner-dies-discoverer-of-nuclear-fission-otto-hahn.html | Otto Hahn Nobel Winner Dies Discoverer of Nuclear Fission Otto Hahn Nobel Laureate Who Discovered That Atom Could Be Split Dies | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/patricia-connelly-is-betrothed-to-michael-james-mcallister.html | Patricia Connelly Is Betrothed To Michael James McAllister | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/personal-finance-group-policy-personal-finance.html | Personal Finance Group Policy Personal Finance | H J MAIDENBERG | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/police-quell-student-fight.html | Police Quell Student Fight | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/pope-reported-to-retain-strict-birthcontrol-ban-pope-said-to-keep.html | Pope Reported to Retain Strict BirthControl Ban POPE SAID TO KEEP BIRTHCURB RULE | By George Dugan | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/prague-leaders-reach-slovakia-for-soviet-talks-confrontation-with.html | PRAGUE LEADERS REACH SLOVAKIA FOR SOVIET TALKS Confrontation With Moscow on Democratization May Be in Border Village RAIL CAR IS LIKELY SITE Citizens Line Up in Streets to Endorse Manifesto of Support for Regime Prague Leaders Are in Slovakia for Soviet Talks | By Henry Kammspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/premier-reopens-hue-bridge-ashamed-foe-could-raze-it.html | Premier Reopens Hue Bridge Ashamed Foe Could Raze It | By Joseph B Treasterspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/reagan-compares-hecklers-to-nazis-says-negroes-who-silenced.html | REAGAN COMPARES HECKLERS TO NAZIS Says Negroes Who Silenced Humphrey Are Monsters | By Gladwin Hillspecial to the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/rifle-order-backed.html | Rifle Order Backed | FREDERICK C MCLAUGHLIN | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/rockefeller-rules-out-platform-fight-governor-expects-gop-to-note.html | Rockefeller Rules Out Platform Fight Governor Expects GOP to Note His Viewpoint His Supporters to Help Write Planks Which He Foresees as Better Than You Think | By R W Apple Jr | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/rome-to-put-drastic-curbs-on-use-of-vehicles-in-central-area.html | Rome to Put Drastic Curbs on Use of Vehicles in Central Area | By Robert C Dotyspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/saratoga-becomes-racing-capital-again-today-buck-run-favored-in.html | Saratoga Becomes Racing Capital Again Today Buck Run Favored in Flash Stakes on Opening Card | By Joe Nicholsspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/scherer-appel.html | Scherer  Appel | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archiv es/southern-yemen-reports-a-revolt-officials-say-saudi-arabia-is.html | SOUTHERN YEMEN REPORTS A REVOLT Officials Say Saudi Arabia Is Supporting Tribesmen | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/spacing-of-planes-delays-travel-but-helps-safety-spacing-of-planes.html | Spacing of Planes Delays Travel but Helps Safety Spacing of Planes Delays Travel but Helps Safety | By Joseph Novitski | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/sports-of-the-times-shop-talk.html | Sports of The Times Shop Talk | By Robert Lipsyte | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/steel-hoard-of-2-to-3-months-built-against-an-aug-1-strike.html | Steel Hoard of 2 to 3 Months Built Against an Aug 1 Strike | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/stein-swings-a-102million-taxfree-mca-deal.html | Stein Swings a 102Million TaxFree MCA Deal | By Robert A Wright | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/suburban-nuns-find-the-city-is-different-50-nuns-working-in-city.html | Suburban Nuns Find The City Is Different 50 Nuns Working in City for Summer | By Edith Evans Asbury | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/suspect-upset-by-clash-on-lease-cleveland-militant-reported.html | SUSPECT UPSET BY CLASH ON LEASE Cleveland Militant Reported Rebuffed by Landlady | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/tally-of-new-york-delegates-uncovers-strength-for-nixon.html | Tally of New York Delegates Uncovers Strength for Nixon | By James F Clarityspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/the-living-theater-and-avignon-in-schism-over-new-production.html | The Living Theater and Avignon In Schism Over New Production | By Howard Taubmanspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/the-possible-president-after-the-next-president.html | The Possible President After the Next President | By Herbert Mitgang | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/time-running-out-moscow-cautions-pravdas-attack-on-prague-leaders.html | TIME RUNNING OUT MOSCOW CAUTIONS Pravdas Attack on Prague Leaders Presages Grim Mood for the Talks TIME RtlNblING OIJT MOSCOW CAUTIONS | By Raymond H Andersonspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/tourists-debate-prague-citizens-east-germans-speak-out-on-issues-of.html | TOURISTS DEBATE PRAGUE CITIZENS East Germans Speak Out on Issues of the Crisis | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/treasury-to-decide-about-refinancing-857billion-issues-treasury-to.html | Treasury to Decide About Refinancing 857Billion Issues TREASURY TO ACT ON BOND DETAILS | By John H Allan | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/triple-poll-used-in-nixon-search-his-camp-is-pressing-hunt-for.html | TRIPLE POLL USED IN NIXON SEARCH His Camp Is Pressing Hunt for Ideal Running Mate | By Warren Weaver Jrspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/tv-a-look-at-brownsvilles-ravaged-herzl-street-jim-jensen-conducts.html | TV A Look at Brownsvilles Ravaged Herzl Street Jim Jensen Conducts a Tour of Dead Block City Is Found Derelict by Eye on New York | By Jack Gould | RE0000726406 | 1996-06-17 | B00000443824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/tv-men-lay-assault-to-cleveland-police-2-tv-men-charge-beating-by.html | TV Men Lay Assault To Cleveland Police 2 TV Men Charge Beating by Cleveland Police | By Anthony Ripleyspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ullman-shaw.html | Ullman  Shaw | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/us-reports-rise-in-lost-aircraft-officials-in-saigon-unable-to.html | US REPORTS RISE IN LOST AIRCRAFT Officials in Saigon Unable to Explain Recent Increase | By Douglas Robinsonspecial To the New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/vincent-captures-net-title-in-rout.html | VINCENT CAPTURES NET TITLE IN ROUT | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/votes-of-week-in-the-house.html | Votes of Week In the House | Compiled by Congressional Quarterly | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/westbury-victor-in-polo-over-brookville-team-85.html | Westbury Victor in Polo Over Brookville Team 85 | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/yankee-flyer-wins-twice-in-multihull-sailing-trials.html | Yankee Flyer Wins Twice In Multihull Sailing Trials | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/zagarinos-comet-wins.html | Zagarinos Comet Wins | Special to The New York Times | RE0000726406 | 1996-06-17 | B00000443824 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/-but-giant-rookie-seems-sure-of-job.html | But Giant Rookie Seems Sure of Job | By William N Wallacespecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/1million-fraud-is-laid-to-7-here-auto-dealerships-promised-us.html | 1MILLION FRAUD IS LAID TO 7 HERE Auto Dealerships Promised US Indictment Charges | By Edward Ranzal | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/2-southern-yemen-officials-leave-for-talks-in-yemen.html | 2 Southern Yemen Officials Leave for Talks in Yemen | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/2-wings-of-gop-ask-aid-to-cities-platform-panel-gets-pleas-from.html | 2 WINGS OF GOP ASK AID TO CITIES Platform Panel Gets Pleas From Left and Right  War Criticism Urged 2 WINGS OF GOP ASK AID TO CITIES | By John W Finneyspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-land-of-barbecued-pork.html | A Land of Barbecued Pork | BY Craig Claibornespecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-pacific-market-opposed-by-japan-official-in-canberra-says-a-bloc.html | A PACIFIC MARKET OPPOSED BY JAPAN Official in Canberra Says a Bloc Would Hurt Japan | By Tillman Durdinspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-poll-buoys-rockefeller-governor-cites-survey-rockefeller-buoyed.html | A Poll Buoys Rockefeller Governor Cites Survey Rockefeller Buoyed by His Own Poll GOVERNOR STUDIES ESSENTIAL STATES Says Race With Humphrey Would Give Nixon Trouble | By R W Apple Jrspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-problem-of-conscience-is-foreseen-for-latins-officials-say-popes.html | A Problem of Conscience Is Foreseen for Latins Officials Say Popes Ruling Is Likely to Give Rise to Political Controversy | By Juan de Onisspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/across-the-land-wallace-insists-a-vote-for-him-wont-be-wasted-he-is.html | Across the Land Wallace Insists A Vote for Him Wont Be Wasted He is a Serious Contender and the Only Real Alternative to 2 Major Parties He Says and His Support Grows | By Max Frankelspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/advertising-the-negro-and-history-of-u-s.html | Advertising The Negro and History of U S | By Philip H Dougherty | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/apply-pressure-pravda-emphatic-stresses-dependence-of-prague-on.html | APPLY PRESSURE PRAVDA EMPHATIC Stresses Dependence of Prague on Close Economic Ties PRESSURE APPLIED ON PRAGUE REGIME | By Raymond H Andersonspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/arab-offers-a-deal-on-plane-prisoners.html | ARAB OFFERS A DEAL ON PLANE PRISONERS | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/backing-by-red-parties-in-west-may-strengthen-dubceks-hand.html | Backing by Red Parties in West May Strengthen Dubceks Hand | By M S Handler | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/barbara-e-bixby-prospective-bride.html | Barbara E Bixby Prospective Bride | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/basic-to-postal-problems.html | Basic to Postal Problems | MARK STARR | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/biafra-relief-run-is-a-risky-business-for-men-who-fly-it-airlift-to.html | Biafra Relief Run Is a Risky Business For Men Who Fly It AIRLIFT TO BIAFRA A RISKY BUSINESS | By Lloyd Garrisonspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/big-a-plungers-send-it-in-at-big-m.html | Big A Plungers Send It In at Big M | By Steve Cadyspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/big-board-stocks-retreat-for-day-losses-outnumber-gains-by-better.html | BIG BOARD STOCKS RETREAT FOR DAY Losses Outnumber Gains by Better Than TwotoOne as Indexes Close Off DOW DROPS TO 88336 1094MillionShare Volume Is Lowest Total Since March 29 Session BIG BOARD STOCKS RETREAT FOR DAY | By Leonard Sloane | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bill-would-shift-ship-jurisdiction-maguson-would-put-pay-up-to.html | BILL WOULD SHIFT SHIP JURISDICTION Maguson Would Put Pay Up to Labor Department | By Edward A Morrow | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bolero-takes-astor-cup-in-cruise-off-marion-all-57-starters-sail.html | Bolero Takes Astor Cup in Cruise Off Marion ALL 57 STARTERS SAIL FOR TROPHY Windigo First to Finish Is Beaten by 31 Seconds on Corrected Time | By John Rendelspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/boyd-holds-talks-with-airlines-on-travel-delay-transport-secretary.html | Boyd Holds Talks With Airlines on Travel Delay Transport Secretary Studies Problem Will Meet With Private Operators Also | By Richard Witkin | RE0000726402 | 1996-06-17 | B00000443820 |

| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bridge-new-yorkers-fall-behind-in-master-mixed-team-play.html | Bridge New Yorkers Fall Behind In Master Mixed Team Play | By Alan Truscottspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
|---|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/brokers-warned-by-s-e-c-again-firms-cautioned-to-refuse-orders-they.html | BROKERS WARNED BY S E C AGAIN Firms Cautioned to Refuse Orders They Cant Handle BROKERS WARNED BY S E C AGAIN | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bronx-aide-denies-racial-problems-poverty-official-says-talk-of.html | BRONX AIDE DENIES RACIAL PROBLEMS Poverty Official Says Talk of Friction Is Untrue | By Joseph P Fried | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/budapest-is-said-to-profess-concern-for-dubcek-party-leaders-are.html | Budapest Is Said to Profess Concern for Dubcek Party Leaders Are Depicted as Fearful of the Threat of a Counterrevolution | By Paul Hofmannspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/buffalo-bill-look-rides-high-in-paris.html | Buffalo Bill Look Rides High in Paris | By Gloria Emersonspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/building-contracts-off-in-june-up-in-first-half-level-in-month.html | Building Contracts Off in June Up in First Half Level in Month 558Billion F W Dodge Survey Shows Tightened Credit Conditions Are Cited by Economist | By Herbert Koshetz | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/buttons-for-romney-and-campaign-kits-are-sent-to-florida.html | Buttons for Romney And Campaign Kits Are Sent to Florida | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/candida-m-fee-carl-funke-jr-to-wed-in-fall.html | Candida M Fee Carl Funke Jr To Wed in Fall | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/candidates-asked-to-shun-backlash-whitney-young-also-calls-for.html | CANDIDATES ASKED TO SHUN BACKLASH Whitney Young Also Calls for Endorsement of Riot Report | By Rudy Johnsonspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/cards-washburn-downs-mets-51-for-7th-in-row-st-louis-breaks-a-11.html | Cards Washburn Downs Mets 51 for 7th in Row ST LOUIS BREAKS A 11 TIE IN EIGHTH Clinches Game With 3 in 9th  Ryan Tagged With Loss Gets Blisters Again | By Joseph Durso | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/cleveland-police-bitter-over-replacement-by-negro-patrols.html | Cleveland Police Bitter Over Replacement by Negro Patrols | By Anthony Ripleyspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/command-post-set-up-to-run-rockefeller-drive-2-apartments-with.html | Command Post Set Up to Run Rockefeller Drive 2 Apartments With Electronic Equipment to Overlook the Miami Beach Convention | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/credit-markets-prices-of-fixedincome-securities-dip-slightly-but.html | Credit Markets Prices of FixedIncome Securities Dip Slightly BUT MOST TRADERS RESTRICT ACTIVITY Wall Street Waits to Learn Terms Treasury Will Set for Its Refinancing | By John H Allan | RE0000726402 | 1996-06-17 | B00000443820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/daring-airlift-director-henry-arthur-warton.html | Daring Airlift Director Henry Arthur Warton | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/de-koppel-fiance-of-gina-m-simon.html | DE Koppel Fiance Of Gina M Simon | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/decline-persists-for-amex-stocks-volume-is-under-5-million-707.html | DECLINE PERSISTS FOR AMEX STOCKS Volume Is Under 5 Million  707 Issues Show Dips | By William M Freeman | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/discountwindow-rules-bid-by-reserve-to-reform-its-lending-to.html | DiscountWindow Rules Bid by Reserve to Reform Its Lending To Commercial Banks Is Held Needed RESERVE IN A BID ON LENDING RULES | By H Erich Heinemann | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/dots-imp-takes-flash-stakes-before-crowd-of-15771-at-saratoga.html | Dots Imp Takes Flash Stakes Before Crowd of 15771 at Saratoga Opening BUCK RUN 25 PICK FINISHES FOURTH Belmonte Pilots Dots Imp to 4Length Margin Over Jay Ray in Field of 6 | By Joe Nicholsspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/end-papers.html | End Papers | HARRY GILROY | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/excerpts-from-gardners-statement-to-the-republican-panel-on-urban.html | Excerpts From Gardners Statement to the Republican Panel on Urban Needs | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/exsecret-service-man-to-run-security-team-at-gop-parley.html | ExSecret Service Man to Run Security Team at GOP Parley | By William M Blairspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/folk-music-trends-emerge-at-newport-festival.html | Folk Music Trends Emerge at Newport Festival | By Robert Sheltonspecials To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/ford-profit-rises-28-for-quarter-total-now-at-171-a-share-after-new.html | FORD PROFIT RISES 28 FOR QUARTER Total Now at 171 a Share After New Tax Provision  Sales at 37Billion VOLUME SETS NEW HIGH Earnings in First Half Climb by 46 to 3905Million  Sales at 76Billion FORD PROFIT RISES 28 FOR QUARTER | By Jerry M Flintspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/foreign-aid-plan-facing-revision-new-design-may-emphasize-private.html | FOREIGN AID PLAN FACING REVISION New Design May Emphasize Private Enterprise Role | By Felix Belair Jrspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/fortass-role-criticized.html | Fortass Role Criticized | DANIEL SUDRAN | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/four-major-banks-in-canada-reduce-interest-rates-on-loans.html | Four Major Banks in Canada Reduce Interest Rates on Loans | By Edward Cowanspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hanoi-aide-derides-saigons-actions-against-critics.html | Hanoi Aide Derides Saigons Actions Against Critics | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/harold-l-rorden-engineer-was-67-devised-barehand-method-of-handling.html | HAROLD L RORDEN ENGINEER WAS 67 Devised BareHand Method of Handling Hot Wires | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hatchett-appointment-assailed.html | Hatchett Appointment Assailed | SAMUEL M NIEFELD | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hogan-questions-riotduty-police-staff-seeks-city-hall-data-on.html | HOGAN QUESTIONS RIOTDUTY POLICE Staff Seeks City Hall Data on Alleged Interference | By David Burnham | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hudson-commission-seeks-to-halt-building-project.html | Hudson Commission Seeks To Halt Building Project | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/humphrey-asks-abolition-of-unit-rule-at-convention-humphrey-calls.html | Humphrey Asks Abolition Of Unit Rule at Convention Humphrey Calls for End of Unit Rule | By Roy Reedspecial to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/in-biafra-death-by-famine-strikes-everywhere-relief-aides-insist.html | In Biafra Death by Famine Strikes Everywhere Relief Aides Insist Massive Food Airlift Is the Only Hope for Salvation | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/in-the-nation-are-the-conventions-sewed-up.html | In The Nation Are the Conventions Sewed Up | By Tom Wicker | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/jane-weihman-is-future-bride-of-harold-block.html | Jane Weihman Is Future Bride Of Harold Block | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/jet-rookie-facing-crucial-test-.html | Jet Rookie Facing Crucial Test | By Dave Anderson | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/john-h-howard-54-engineer-at-singer.html | JOHN H HOWARD 54 ENGINEER AT SINGER | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/johnson-finds-us-weakened-by-inequality-of-suburban-and-city-wealth.html | Johnson Finds US Weakened by Inequality of Suburban and City Wealth | By Charles Mohrspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/johnson-may-cut-some-school-aid-weighs-reduction-to-areas-with.html | JOHNSON MAY CUT SOME SCHOOL AID Weighs Reduction to Areas With Federal Installations | By Edwin L Dale Jrspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/judge-orders-a-court-convened-to-rule-on-filling-kennedy-seat.html | Judge Orders a Court Convened To Rule on Filling Kennedy Seat | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/kadars-role.html | Kadars Role | LASZLO THOMAS KISS | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/king-hussein-bridge-is-closed-by-jordan.html | KING HUSSEIN BRIDGE IS CLOSED BY JORDAN | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lack-of-tension-marks-katzenbachs-india-visit.html | Lack of Tension Marks Katzenbachs India Visit | By Joseph Lelyveldspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lincoln-address-distorted-in-poem-electric-ear-offers-antiwar.html | LINCOLN ADDRESS DISTORTED IN POEM Electric Ear Offers Antiwar MixedMedia Assault | By Theodore Strongin | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lindsay-may-get-an-opening-role-at-convention-considered-as-speaker.html | Lindsay May Get an Opening Role at Convention Considered as Speaker Introducing Keynoter at the GOP Parley | By Richard L Maddenspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lottery-sales-set-in-subways-here-state-signs-contract-with.html | LOTTERY SALES SET IN SUBWAYS HERE State Signs Contract With American News Co | By Sydney H Schanberg | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lynn-baker-retired-head-of-advertising-agency-70.html | Lynn Baker Retired Head Of Advertising Agency 70 | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/maccracken-fleming-gain-in-senior-tennis-in-jersey.html | MacCracken Fleming Gain In Senior Tennis in Jersey | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/market-place-brokers-weigh-xerox-outlook.html | Market Place Brokers Weigh Xerox Outlook | By Robert Metz | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mayor-will-add-500-firemen-but-slowdown-is-still-scheduled.html | Mayor Will Add 500 Firemen But Slowdown Is Still Scheduled | By Richard Reeves | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mcarthy-backed-in-ada-appeal-humphrey-is-dismissed-as-candidate-of.html | MCARTHY BACKED IN ADA APPEAL Humphrey Is Dismissed as Candidate of the Past | By David R Jonesspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mccarthy-rally-canceled.html | McCarthy Rally Canceled | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mendesfrance-quits-his-party-decision-believed-likely-to-hasten.html | MENDESFRANCE QUITS HIS PARTY Decision Believed Likely to Hasten Leftist Changes | By Henry Tannerspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/miss-marcia-kristina-kube-betrothed-to-arthur-meier-jr.html | Miss Marcia Kristina Kube Betrothed to Arthur Meier Jr | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/movements-in-poland.html | Movements in Poland | By Jonathan Randalspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/multiplicity-is-key-word-in-citys-art-galleries-this-fall.html | Multiplicity Is Key Word in Citys Art Galleries This Fall | By Grace Glueck | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/navy-extends-mekong-patrols-to-cambodia-line-craft-operate-around.html | Navy Extends Mekong Patrols to Cambodia Line Craft Operate Around Clock in the Upper Delta Area Missions Attempting to Halt Infiltration by the Enemy | By Douglas Robinsonspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/new-trial-denied-to-mrs-crimmins-judge-assails-her-lawyers-for.html | NEW TRIAL DENIED TO MRS CRIMMINS Judge Assails Her Lawyers for Questioning Jurors | By Edith Evans Asbury | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/nickerson-halts-hiring-in-nassau-moves-to-check-big-deficit-laid-to.html | NICKERSON HALTS HIRING IN NASSAU Moves to Check Big Deficit Laid to Welfare Costs | By Agis Salpukasspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/nixon-men-claim-victory-nixon-delegates-counted-politics-nixon-men.html | Nixon Men Claim Victory Nixon Delegates Counted Politics Nixon Men Claim Convention Victory NIXON IS COUNTING ON 700 DELEGATES Supporters Are Elated by the Latest Gallup Poll | By Warren Weaver Jrspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/now-city-will-have-to-cope-with-a-2man-union.html | Now City Will Have to Cope With a 2Man Union | By Peter Millones | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/observer-shopping.html | Observer Shopping | By Russell Baker | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/occidental-oil-sued-on-trade-secrets-occidental-sued-on-trades.html | Occidental Oil Sued On Trade Secrets OCCIDENTAL SUED ON TRADES SECRETS | By William D Smith | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/odwyer-stresses-the-peace-issue-senate-candidate-continues-upstate.html | ODWYER STRESSES THE PEACE ISSUE Senate Candidate Continues Upstate Campaign Swing | By Clayton Knowlesspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/optimism-voiced-on-steel-accord-union-vice-president-hopes-for.html | OPTIMISM VOICED ON STEEL ACCORD Union Vice President Hopes for Contract by Tomorrow | By Joseph A Loftusspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/orders-of-tower-cited-in-air-crash-plane-in-li-collision-had.html | ORDERS OF TOWER CITED IN AIR CRASH Plane in LI Collision Had Landing Disrupted | By Francis X Clinesspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/ovando-says-bolivia-will-replace-cabinet-soon-general-asserts.html | Ovando Says Bolivia Will Replace Cabinet Soon General Asserts Civilian Rule Will Return in 20 Days Says He Will Intervene Only if Total Breakdown Occurs | By Malcolm W Brownespecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/papal-encyclical-restates-teaching-that-was-almost-unopposed-for-19.html | Papal Encyclical Restates Teaching That Was Almost Unopposed for 19 Centuries NEW VIEWS AROSE IN LAST 50 YEARS Decision by Pope Was Made More Difficult by Recent Advances in Science | By Edward B Fiske | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/pasarell-struggles-to-defeat-fishbach-favorite-scores-1513-62.html | Pasarell Struggles to Defeat Fishbach FAVORITE SCORES 1513 62 VICTORY Graebner Hewitt and Richey Advance in Eastern Tennis With Scott Ray Moore | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/peking-chastises-kwangsi-factions-demands-looters-return-all-arms.html | PEKING CHASTISES KWANGSI FACTIONS Demands Looters Return All Arms Bound for Vietnam | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |

| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/pell-hails-proposal-to-end-unit-rule.html | PELL HAILS PROPOSAL TO END UNIT RULE | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
|---|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/plane-delays-ensnare-smugglers.html | Plane Delays Ensnare Smugglers | By Sylvan Fox | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/pope-bars-birth-control-by-any-artificial-means-tone-forthright.html | POPE BARS BIRTH CONTROL BY ANY ARTIFICIAL MEANS TONE FORTHRIGHT Encyclical Binding on Catholics but Is Not Immutable Dogma Pope Paul VI in an Encyclical Rules Out Birth Control by Any Artificial Methods RHYTHM METHOD HELD ACCEPTABLE Document Termed Binding on Conscience of Faithful but Is Not Immutable | By Robert C Dotyspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/president-urges-fund-legislation-says-investors-want-some-of.html | PRESIDENT URGES FUND LEGISLATION Says Investors Want Some of Practices Corrected  Signs 3 Securities Bills | By Eileen Shanahanspecial to the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/publisher-in-bid-for-gibbs-school-crowell-collier-in-accord-with.html | PUBLISHER IN BID FOR GIBBS SCHOOL Crowell Collier in Accord With Secretarial Institution | By Clare M Reckert | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/r-l-simpson-to-wed-linda-a-cumberland.html | R L Simpson to Wed Linda A Cumberland | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/red-cross-flights-halted.html | Red Cross Flights Halted | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/release-of-ftc-study-on-autos-urged.html | Release of FTC Study on Autos Urged | MORRIS ALEX | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/reservists-to-test-legality-of-callup.html | RESERVISTS TO TEST LEGALITY OF CALLUP | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/rockefellers-reaction.html | Rockefellers Reaction | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/russians-meet-czech-leaders-security-is-tight-soviet-group-is-given.html | RUSSIANS MEET CZECH LEADERS SECURITY IS TIGHT Soviet Group Is Given Solemn Greeting in Tiny Border Town RUSSIANS MEET CZECHS LEADERS | By Richard Ederspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/school-chief-bids-board-yield-rule-plans-for-decentralization.html | SCHOOL CHIEF BIDS BOARD YIELD RULE Plans for Decentralization Should Be Implemented by Sept 1 Donovan Says Donovan Asks Shift of School Powers | By Leonard Buder | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/seasonal-low-hit-by-corn-futures-good-weather-is-bearish-in.html | SEASONAL LOW HIT BY CORN FUTURES Good Weather Is Bearish in Commodity Markets | By Elizabeth M Fowler | RE0000726402 | 1996-06-17 | B00000443820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/senate-to-get-plan-creating-us-panel-on-curbing-disease.html | Senate to Get Plan Creating US Panel On Curbing Disease | By Harold M Schmeck Jrspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/six-scientists-recommend-flying-saucer-study-house-panel-told.html | Six Scientists Recommend Flying Saucer Study House Panel Told Subject Merits Wide Support Astronomer Suggests World Clearing House for Data | By Richard D Lyonsspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/some-car-deaths-linked-to-health-california-study-connects.html | SOME CAR DEATHS LINKED TO HEALTH California Study Connects Fatalities to Heart Attacks | By Robert Reinhold | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/southampton-art-show-and-sale-on-weekend-to-assist-church.html | Southampton Art Show and Sale On Weekend to Assist Church | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/soviet-troops-in-germany-are-reported-on-alert-about-75000-are-said.html | Soviet Troops in Germany Are Reported on Alert About 75000 Are Said to Be Moving Most Toward Czechoslovak Border | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/special-gun-interests.html | Special Gun Interests | CHARLES H BROOKBANK | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/spina-files-plea-of-not-guilty-newark-trial-set-for-sept-16.html | Spina Files Plea of Not Guilty Newark Trial Set for Sept 16 | By Walter H Waggonerspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/sports-of-the-times-the-unappreciated.html | Sports of The Times The Unappreciated | By Leonard Koppett | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/stage-door-johnny-idled-because-of-leg-injuries.html | Stage Door Johnny Idled Because of Leg Injuries | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/states-outlays-hampered-only-a-bit-in-1966-squeeze.html | States Outlays Hampered Only a Bit in 1966 Squeeze | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/studies-indicate-link-between-use-of-contraceptives-and-economic.html | Studies Indicate Link Between Use of Contraceptives and Economic Progress Religion Appears as a Lesser Factor in Most Areas | By Jane E Brody | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/suburbs-step-up-help-for-deprived-children-suburbs-step-up-aid-for.html | Suburbs Step Up Help for Deprived Children Suburbs Step Up Aid for Youngsters | By Ralph Blumenthal | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/supervisors-back-suffolk-police-head-on-chemical-mace.html | Supervisors Back Suffolk Police Head On Chemical Mace | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/swiss-bank-acts-to-back-dollar-dealers-blaming-technical-factors.html | SWISS BANK ACTS TO BACK DOLLAR Dealers Blaming Technical Factors for Weakness | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/takes-note-of-opposition-dissent-is-voiced-indifference-is-shown-by.html | TAKES NOTE OF OPPOSITION DISSENT IS VOICED Indifference Is Shown by Many Liberal Catholics in US Dissent Expressed by Many Catholics | By John Leo | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/text-of-pope-pauls-encyclical-reaffirming-the-prohibition-against.html | Text of Pope Pauls Encyclical Reaffirming the Prohibition Against Birth Control Pontiff Urges Statesmen and Clergy to Help Families to Prosper Within Moral Law | PAULUS PP VI | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/treasury-bills-decline-in-rate-91day-discount-shows-dip-to-5190-at.html | TREASURY BILLS DECLINE IN RATE 91Day Discount Shows Dip to 5190 at Auction | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/treaty-on-design-patents-nears-design-patenting-is-treaty-theme.html | Treaty on Design Patents Nears DESIGN PATENTING IS TREATY THEME | By Stacy V Jonesspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/us-trade-gap-in-june-widened-to-87million-trade-gap-in-june-up-to.html | US Trade Gap in June Widened to 87Million TRADE GAP IN JUNE UP TO 87MILLION | Special to The New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/washingtons-national-gallery-engages-pei-for-new-building.html | Washingtons National Gallery Engages Pei for New Building | By Ada Louise Huxtable | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/when-london-fell.html | When London Fell | By Thomas Lask | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/white-gloves-and-parasols-not-these-days-in-newport.html | White Gloves and Parasols Not These Days in Newport | By Lisa Hammelspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/wood-field-and-stream-fly-fishing-by-the-book-depends-largely-on.html | Wood Field and Stream Fly Fishing by the Book Depends Largely on What One Reads Between Lines | By Nelson Bryant | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/wxtv-telecasts-to-start-sunday-uhf-station-will-present-programs-in.html | WXTV TELECASTS TO START SUNDAY UHF Station Will Present Programs in Spanish | By Robert E Dallos | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/yanks-win-72-sparma-of-tigers-is-chased-in-sixth-gibbs-hits-second.html | Yanks Win 72 SPARMA OF TIGERS IS CHASED IN SIXTH Gibbs Hits Second Homer of Year Bats In 3 Runs  McDaniel Relief Star | By George Vecseyspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/yonkers-cancels-day-trot-plans-4-afternoon-programs-off-blame-put.html | YONKERS CANCELS DAY TROT PLANS 4 Afternoon Programs Off  Blame Put on Union | By Louis Effratspecial To the New York Times | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/youth-job-goal-in-u-s-not-met-survey-finds-summer-aim-unfulfilled.html | YOUTH JOB GOAL IN U S NOT MET Survey Finds Summer Aim Unfulfilled in Slums | By David Bird | RE0000726402 | 1996-06-17 | B00000443820 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/100-filipino-youths-storm-us-embassy.html | 100 FILIPINO YOUTHS STORM US EMBASSY | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |

| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/2-us-companies-say-saigon-broke-shipping-contract.html | 2 US Companies Say Saigon Broke Shipping Contract | By George Horne | RE0000726404 | 1996-06-17 | B00000443822 |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/2-victories-gained-by-miss-carmichael.html | 2 VICTORIES GAINED BY MISS CARMICHAEL | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/254billion-deficit-is-largest-for-us-since-world-war-ii-deficit.html | 254Billion Deficit Is Largest for US Since World War II DEFICIT HIGHEST SINCE EARLY 40S | By Edwin L Dale Jrspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/3-companies-seek-antwerp-pipeline.html | 3 COMPANIES SEEK ANTWERP PIPELINE | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/53d-st-museums-hold-open-house-tribute-to-un-community-is-a-global.html | 53D ST MUSEUMS HOLD OPEN HOUSE Tribute to UN Community Is a Global Block Party | By Grace Glueck | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/70-frescoes-to-be-shown-here-2month-display-of-italian-works-due-at.html | 70 Frescoes to Be Shown Here 2Month Display of Italian Works Due at Metropolitan | By Sanka Knox | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/70000-at-philharmonics-central-park-concert.html | 70000 at Philharmonics Central Park Concert | By Donal Henahan | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/a-jesuit-priest-who-married-remakes-his-life-at-39.html | A Jesuit Priest Who Married Remakes His Life at 39 | By Virginia Lee Warren | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/a-pact-is-reached-in-steel-industry-terms-ratified-by-union-include.html | A PACT IS REACHED IN STEEL INDUSTRY Terms Ratified by Union Include a 44Cent Increase in Pay and Fringe Gains A PACT IS REACHED IN STEEL INDUSTRY | By Joseph A Loftusspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/a-rebellion-of-common-sense.html | A Rebellion of Common Sense | By Charles Poore | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/abbott-comedies-will-be-revived-subscription-series-to-offer-3-of.html | ABBOTT COMEDIES WILL BE REVIVED Subscription Series to Offer 3 of Directors Old Hits | By Sam Zolotow | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/action-on-czechs-by-soviet-forces-held-less-likely-prague-sources.html | ACTION ON CZECHS BY SOVIET FORCES HELD LESS LIKELY Prague Sources Give View After Opening of Parley With Russians at Cierna ATMOSPHERE CORRECT  Codification of Differences on Reforms Described as Probable Result of Talks Prague Sources Report That Talks With Russians Make Intervention Less Likely TONE OF MEETING TERMED CORRECT Czechs Are Said to Expect Codification of Differences as Outcome of Parley | By Henry Kammspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/advertising-on-mentioning-contraceptives.html | Advertising On Mentioning Contraceptives | By Philip H Dougherty | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/agency-reports-little-change-in-new-orders-and-inventories-commerce.html | Agency Reports Little Change In New Orders and Inventories Commerce Department Says June Levels Near Mays Labor Costs Rise | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/ailment-ends-career-of-stage-door-johnny.html | Ailment Ends Career Of Stage Door Johnny | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/air-traffic-controllers-urge-l-i-jetport-to-ease-congestion.html | Air Traffic Controllers Urge L I Jetport to Ease Congestion | By Edward Hudson | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/american-and-eastern-dances-commingled-at-jacobs-pillow.html | American and Eastern Dances Commingled at Jacobs Pillow | By Don McDonachspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/amex-list-steady-as-trading-slows-afternoon-selling-nullifies.html | AMEX LIST STEADY AS TRADING SLOWS Afternoon Selling Nullifies Earlier Upward Trend | By William M Freeman | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/barbarajane-lunin-to-be-a-bride.html | BarbaraJane Lunin to Be a Bride | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/bond-yields-dip-for-new-issues-market-expecting-a-further-drop-in.html | BOND YIELDS DIP FOR NEW ISSUES Market Expecting a Further Drop in Interest Rates Credit Markets Interest Rates on New Bond Issues Register Further Declines PRICES EXPECTED TO CLIMB HIGHER 645 Yield on Utility Issue Is Down From 667 on Previous Such Offering | By John H Allan | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/bridge-helen-sobel-smith-heading-for-summer-nationals-title.html | Bridge Helen Sobel Smith Heading For Summer Nationals Title | By Alan Truscottspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/browns-shedding-divisive-legacy.html | Browns Shedding Divisive Legacy | By William N Wallacespecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/caldwell-sticks-to-racing-cars-he-is-determined-to-challenge.html | Caldwell Sticks to Racing Cars He Is Determined to Challenge Current European Leaders His Concern Termed Top Independent Maker in Country | By John S Radostaspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/captain-kangaroo-to-help-teach-preschoolers.html | Captain Kangaroo to Help Teach Preschoolers | By Jack Gould | RE0000726404 | 1996-06-17 | B00000443822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/catholic-experts-in-strong-dissent-on-edict-by-pope-87-theologians.html | CATHOLIC EXPERTS IN STRONG DISSENT ON EDICT BY POPE 87 Theologians Mostly of Clergy Say BirthControl Ban Is Not Binding DECREE HELD FALLIBLE Group of Washington Clerics Gives Support and Sees No Issue of Disloyalty 87 Catholic Theologians Issue a Strong Dissent Against Pope Pauls Encyclical BIRTHCURB VIEW HELD NOT BINDING Church Liberals Term Issue Matter of Conscience for Couples to Decide | By Deirdre Carmodyspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/changes-in-asia-growth-of-cities-and-food-output-growing-cities-and.html | Changes in Asia Growth of Cities and Food Output Growing Cities and Food Output Among Changes in Asia Nations | By Albert L Kraus | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/charcoal-tested-to-aid-new-crops-makes-soil-safe-after-use-of-weed.html | CHARCOAL TESTED TO AID NEW CROPS Makes Soil Safe After Use of Weed Killers | By Joan Lee Faust | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/charge-is-opposed-on-unlisted-phones-unlisted-charge-on-phones.html | Charge Is Opposed On Unlisted Phones UNLISTED CHARGE ON PHONES SCORED | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/commodities-silver-futures-gain-spot-price-eases-handy-cuts-quote.html | Commodities Silver Futures Gain Spot Price Eases HANDY CUTS QUOTE TO 221 AN OUNCE Increase for Sugar Contracts Traced to Heavy Buying From a Trade House | By Elizabeth M Fowler | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/crash-course-creates-salesmen-crash-course-makes-salesmen-to-fill-a.html | Crash Course Creates Salesmen Crash Course Makes Salesmen To Fill a Void in Fund Forces | By Robert D Hershey Jr | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/cuban-opposition-to-hijacking-seen-castro-government-is-said-to.html | CUBAN OPPOSITION TO HIJACKING SEEN Castro Government Is Said to Disapprove Strongly | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/deadline-is-today-in-reagan-recall.html | DEADLINE IS TODAY IN REAGAN RECALL | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/death-sentences-annulled-for-3-in-korean-spy-case.html | Death Sentences Annulled For 3 in Korean Spy Case | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/debre-view-explained.html | Debre View Explained | By Hedrick Smithspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/donald-hendler-becomes-fiance-of-miss-leviton.html | Donald Hendler Becomes Fiance Of Miss Leviton | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/drug-agency-officials-caution-on-safety-of-irradiated-meats.html | Drug Agency Officials Caution On Safety of Irradiated Meats | By Richard D Lyonsspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/eisenhower-bids-2-parties-back-commitment-on-asia-politics.html | Eisenhower Bids 2 Parties Back Commitment on Asia Politics Eisenhower in Statement to GOP Asks Backing of Commitment in Asia APPEAL IS MADE TO BOTH PARTIES He Wants Clear Opposition to Camouflaged Surrender | By John W Finneyspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/elmer-k-bolton-chemist-82-dies-led-research-on-nylon-and-neoprene.html | ELMER K BOLTON CHEMIST 82 DIES Led Research on Nylon and Neoprene at du Pont | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/end-papers.html | End Papers | MARTIN TOLCHIN | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/foe-near-danang-kills-19-marines-32-wounded-in-sharp-clash-enemy.html | FOE NEAR DANANG KILLS 19 MARINES 32 Wounded in Sharp Clash Enemy Loss Is 5 Dead | By Douglas Robinsonspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/food-stamp-plan-widened-in-house-4year-extension-voted-senate.html | FOOD STAMP PLAN WIDENED IN HOUSE 4Year Extension Voted  Senate Action Awaited | By Marjorie Hunterspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/foreign-affairs-the-final-peace.html | Foreign Affairs The Final Peace | By C L Sulzberger | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/foster-returning-to-us-from-geneva-arms-talks.html | Foster Returning to US From Geneva Arms Talks | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/fulbright-is-winner-in-arkansas-voting-fulbright-is-winner-in.html | Fulbright Is Winner In Arkansas Voting Fulbright Is Winner in Arkansas Primary Election | By John Herbersspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/g-o-p-gala-is-off-hoopla-illtimed.html | G O P Gala Is Off Hoopla IllTimed | By Charlotte Curtis | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gains-top-losses-on-the-big-board-659-issues-advance-in-price-and.html | GAINS TOP LOSSES ON THE BIG BOARD 659 Issues Advance in Price and 636 Decline as Most Indicators Edge Up VOLUME IS 1025 MILLION DowJones Average Off by 036 to 883 Lowest Level Since April 5 Session GAINS TOP LOSSES ON THE BIG BOARD | By Alexander R Hammer | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gallup-heartens-rockeller-too-governors-men-cite-area-data-to.html | GALLUP HEARTENS ROCKELLER TOO Governors Men Cite Area Data to Dispute Nixon | By Warren Weaver Jrspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/george-v-bradley.html | GEORGE V BRADLEY | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gi-killed-in-clash-with-korean-reds.html | GI KILLED IN CLASH WITH KOREAN REDS | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gibson-of-cardinals-defeats-mets-7-to-1-hurler-captures-his-12th-in.html | Gibson of Cardinals Defeats Mets 7 to 1 HURLER CAPTURES HIS 12TH IN ROW Yields Only 5 Hits Fans 8  Met Run in 4th Ends His Scoreless String at 23 | By Joseph Durso | RE0000726404 | 1996-06-17 | B00000443822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gordy-is-seeking-paid-post-with-payers-association.html | Gordy Is Seeking Paid Post With Payers Association | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/graebner-is-extended-in-eliminating-seewagen-63-97-pasarell-richey.html | Graebner Is Extended in Eliminating Seewagen 63 97 PASARELL RICHEY FORCED TO 3 SETS Hewitt Also Survives Tough Match at South Orange  Fillol Upsets Moore | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gray-carr.html | Gray  Carr | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gypsy-cab-fleet-chief-indicted-in-brooklyn-as-violence-inciter.html | Gypsy Cab Fleet Chief Indicted In Brooklyn as Violence Inciter | By F David Anderson | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/hair-to-escape-shears-in-britain-power-of-the-censor-to-end-before.html | HAIR TO ESCAPE SHEARS IN BRITAIN Power of the Censor to End Before London Opening | By Anthony Lewisspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/heat-humidity-and-prices-hit-convention-arrivals.html | Heat Humidity and Prices Hit Convention Arrivals | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/hughes-seeks-voice-for-minority-blocs.html | HUGHES SEEKS VOICE FOR MINORITY BLOCS | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/humphrey-hailed-in-san-francisco-welcome-is-warmer-than-he-got-in.html | HUMPHREY HAILED IN SAN FRANCISCO Welcome Is Warmer Than He Got in Los Angeles | By Roy Reedspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/humphreys-optimism-it-attracts-many-but-repels-others-his-only.html | Humphreys Optimism It Attracts Many but Repels Others His Only Defense I Cant Help Myself | By E W Kenworthyspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/india-gives-culture-gets-dollars.html | India Gives Culture Gets Dollars | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/jarring-to-continue-efforts.html | Jarring to Continue Efforts | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/jersey-pennsylvania-tomatoes-threatened-by-campbell-strike.html | Jersey Pennsylvania Tomatoes Threatened by Campbell Strike | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/jets-lose-2714-in-rookies-game-26488-fans-in-baltimore-see-colts.html | JETS LOSE 2714 IN ROOKIES GAME 26488 Fans in Baltimore See Colts Yearlings Win | By Dave Andersonspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/jordanians-bar-gaza-strip-arabs-refugees-are-turned-back-for-2d.html | JORDANIANS BAR GAZA STRIP ARABS Refugees Are Turned Back for 2d Consecutive Day | By Terence Smithspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/joseph-m-shapiro-of-simplicity-79-founder-of-pattern-concern-dies.html | JOSEPH M SHAPIRO OF SIMPLICITY 79 Founder of Pattern Concern Dies  Began in Loft Here | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |

| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/leary-asks-albany-to-draft-guidelines-for-police-in-riots-leary.html | Leary Asks Albany To Draft Guidelines For Police in Riots LEARY ADVOCATES RIOT GUIDELINES | By Charles Grutzner | RE0000726404 | 1996-06-17 | B00000443822 |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/letter-attributed-to-prague-workers-backs-soviet.html | Letter Attributed to Prague Workers Backs Soviet | By Raymond H Andersonspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/lindsay-is-ready-if-gop-deadlocks-pins-oneinamillion-hope-for.html | LINDSAY IS READY IF GOP DEADLOCKS Pins OneinaMillion Hope for Nomination on Failure by Nixon and Rockefeller Lindsay Pins Nomination Hopes On NixonRockefeller Deadlock | By Richard Reevesspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/long-island-junior-girls-rout-jersey-in-cup-tennis.html | Long Island Junior Girls Rout Jersey in Cup Tennis | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/low-lives-the-life-of-a-slum-tenant.html | Low Lives the Life of a Slum Tenant | By Val Adams | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/maccracken-defeats-cohen-gains-senior-net-semifinal.html | MacCracken Defeats Cohen Gains Senior Net SemiFinal | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mailer-film-party-a-real-bash-1-broken-jaw-2-bloody-heads.html | Mailer Film Party a Real Bash 1 Broken Jaw 2 Bloody Heads | By J Anthony Lukas | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/maoists-intensify-regional-purges-seek-to-weed-out-enemies-in-new.html | MAOISTS INTENSIFY REGIONAL PURGES Seek to Weed Out Enemies in New Ruling Groups | By Tillman Durdinspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/market-place-market-values-in-sl-stock.html | Market Place Market Values In SL Stock | By Robert Metz | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mayor-denies-political-interference-with-police.html | Mayor Denies Political Interference With Police | By Charles G Bennett | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mccarthy-says-humphrey-is-late-on-unit-rule.html | McCarthy Says Humphrey Is Late on Unit Rule | By E W Kenworthyspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mccullough-and-young-triumph-in-yacht-races-riverside-rivals.html | McCullough and Young Triumph in Yacht Races RIVERSIDE RIVALS CAPTURE CLASSES Hubner and MonteSano Also Score in New York Yacht Club Cruise | By John Rendelspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mdermott-gets-500million-bid-schlumberger-ltd-reports-preliminary.html | MDERMOTT GETS 500MILLION BID Schlumberger Ltd Reports Preliminary Agreement  Stocks Rise Sharply MDERMOTT GETS 500MILLION BID | By Clare M Reckert | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/miller-schwartz.html | Miller  Schwartz | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/minorities-political-representation.html | Minorities Political Representation | PERCY E SUTTON | RE0000726404 | 1996-06-17 | B00000443822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/miro-sees-the-start-of-an-era-as-statue-sinks-to-sea-berth.html | Miro Sees the Start Of an Era as Statue Sinks to Sea Berth | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/miss-mehren-james-readle-to-be-married.html | Miss Mehren James Readle To Be Married | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/montauk-house-tour-is-set-for-tomorrow.html | Montauk House Tour Is Set for Tomorrow | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/morton-gottschall-of-ccny-exdean-of-liberal-arts-dies.html | Morton Gottschall of CCNY ExDean of Liberal Arts Dies | By Alden Whitman | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mrs-eisenhower-gets-post-on-a-nixon-panel.html | Mrs Eisenhower Gets Post on a Nixon Panel | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mrs-javits-and-mrs-odwyer-same-goal-different-worlds.html | Mrs Javits and Mrs ODwyer Same Goal Different Worlds | By Judy Klemesrud | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mrs-tracys-79-leads-by-stroke-in-jersey-golf.html | Mrs Tracys 79 Leads By Stroke in Jersey Golf | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/nato-papers-found-in-dump.html | NATO Papers Found in Dump | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/norwalk-shares-lead.html | Norwalk Shares Lead | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/party-allegiance-urged-by-odwyer-democrat-in-buffalo-calls-on-youth.html | PARTY ALLEGIANCE URGED BY ODWYER Democrat in Buffalo Calls on Youth to Aid Cause | By Clayton Knowlesspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/peggy-solomon-fiancee.html | Peggy Solomon Fiancee | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/peril-to-smokers-is-found-in-dust-and-fumes-a-survey-by-cancer.html | Peril to Smokers Is Found in Dust and Fumes A Survey by Cancer Society Cites Emphysema Risks in Some Occupations | By Harold M Schmeck Jrspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/pope-is-disputed-by-press-in-italy-his-call-on-state-to-oppose.html | POPE IS DISPUTED BY PRESS IN ITALY His Call on State to Oppose Contraception Is Criticized | By Robert C Dotyspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/post-office-plea-on-jobs-is-backed-conferees-and-senate-vote.html | POST OFFICE PLEA ON JOBS IS BACKED Conferees and Senate Vote Exemption From Cuts | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/postal-costs.html | Postal Costs | GEORGE BARND | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/poverty-unit-allots-605000-for-13-new-projects-in-harlem.html | Poverty Unit Allots 605000 For 13 New Projects in Harlem | By Peter Kihss | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/president-of-iraq-ousts-the-cabinet.html | PRESIDENT OF IRAQ OUSTS THE CABINET | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/quadros-confined-by-brazil.html | Quadros Confined by Brazil | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rate-rise-and-surcharge-asked-by-detroit-edison.html | Rate Rise and Surcharge Asked by Detroit Edison | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/real-gusto-wins-in-race-regatta-kasins-boat-repeat-victor-in.html | REAL GUSTO WINS IN RACE REGATTA Kasins Boat Repeat Victor in Sunfish Class Event | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rhythm-method-reported-to-fail-in-20-of-cases.html | Rhythm Method Reported to Fail in 20 of Cases | By Jane E Brody | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rise-in-birthcurb-services-is-likely-to-continue.html | Rise in BirthCurb Services Is Likely to Continue | By Kathleen Teltsch | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rockefeller-ends-campaign-predicts-an-open-convention.html | Rockefeller Ends Campaign Predicts an Open Convention | By R W Apple Jrspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rockefeller-for-senate.html | Rockefeller for Senate | PROF WALTER E VOLKHOMER | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/roosevelt-raceway-is-weighing-2-weeks-of-afternoon-trotting.html | Roosevelt Raceway Is Weighing 2 Weeks of Afternoon Trotting | By Sam Goldaperspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rusk-says-hanoi-must-assure-u-s-rules-out-any-bombing-halt-without.html | RUSK SAYS HANOI MUST ASSURE U S Rules Out Any Bombing Halt Without a Commitment by North to Cut War Effort Rusk Rules Out Bombing Halt Till Hanoi Vows Deescalation | By Peter Grosespecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rusk-urges-both-sides-in-nigerian-war-to-show-restraint.html | Rusk Urges Both Sides in Nigerian War to Show Restraint | By Benjamin Wellesspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rusk-voices-disappointment-over-deadlock-on-pueblo.html | Rusk Voices Disappointment Over Deadlock on Pueblo | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/same-places-in-hungary.html | Same Places in Hungary | By Paul Hofmannspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/scientists-urge-president-to-halt-research-fund-cuts.html | Scientists Urge President To Halt Research Fund Cuts | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/senate-blocks-restoral-of-aid-further-cuts-threatened-in-original.html | SENATE BLOCKS RESTORAL OF AID Further Cuts Threatened in Original Johnson Request | By Felix Belair Jrspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/seven-hurt-in-boat-blast.html | Seven Hurt in Boat Blast | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/shotgun-wounds-5-harlem-youths-weapon-fires-as-man-drops-it-while.html | SHOTGUN WOUNDS 5 HARLEM YOUTHS Weapon Fires as Man Drops It While Running Off | By Maurice Carroll | RE0000726404 | 1996-06-17 | B00000443822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/simkin-lauds-settlement.html | Simkin Lauds Settlement | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/slight-progress-cited.html | Slight Progress Cited | By M S Handler | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/son-of-patton-leads-tank-regiment-in-vietnam.html | Son of Patton Leads Tank Regiment in Vietnam | By Bernard Weinraubspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/southern-yemen-declares-mobilization-against-foes.html | Southern Yemen Declares Mobilization Against Foes | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/soviet-reported-widening-troop-buildup-in-poland-soviet-reported.html | Soviet Reported Widening Troop BuildUp in Poland Soviet Reported Expanding Its BuildUp of Forces in Poland | By Jonathan Randalspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/spoon-bait-scores-on-saratoga-grass-double-pays-1573-turcotte.html | Spoon Bait Scores on Saratoga Grass Double Pays 1573 TURCOTTE GUIDES WINNER AT 1380 Spoon Bait Victor by Two Lengths Stream Takes First Race at 8020 | By Joe Nicholsspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/sports-of-the-times-racings-dilemma.html | Sports of The Times Racings Dilemma | By Steve Cady | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/stassen-claims-103-delegates-102-more-than-some-give-him-candidate.html | Stassen Claims 103 Delegates 102 More Than Some Give Him Candidate Offers to Bet Steak That His Estimate Is Closer Than Skeptical Newsmen | By William M Blairspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/strategy-for-opposition.html | Strategy for Opposition | By John Leo | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/sudeten-group-will-hold-rally-at-czech-border-refuses-to-shift-aug.html | Sudeten Group Will Hold Rally at Czech Border Refuses to Shift Aug 24 Plans Despite Rising Pressure From West Germany | By David Binderspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/text-of-the-statement-by-theologians.html | Text of the Statement by Theologians | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/the-candidates-whats-wrong-with-the-system.html | The Candidates Whats Wrong With the System | By James Reston | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/theater-fanny-burney-is-a-charmer-onewoman-play-made-of-novelists.html | Theater Fanny Burney Is a Charmer OneWoman Play Made of Novelists Career Shes on View Mondays When Futz Is Away | By Dan Sullivan | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/theater-senecas-oedipus-is-presented-in-london-peter-brook-directs.html | Theater Senecas Oedipus Is Presented in London Peter Brook Directs at the National Theater Roman Version of Tale Differs From Greek | By Clive Barnesspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/tigers-subdue-yankees-5-to-0-wilsons-homer-sparks-attack-hurler.html | Tigers Subdue Yankees 5 to 0 WILSONS HOMER SPARKS ATTACK Hurler Allows 3 Hits in 8 Innings  McAuliffe Kaline Pace Victors | By George Vecseyspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |

| | | | | | | |
|---|---|---|---|---|---|
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/to-clarify-stand-on-hatchett.html | To Clarify Stand on Hatchett | A G MOJTABAI | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/troops-reported-massed.html | Troops Reported Massed | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/tv-body-soul-and-cbs-series-on-negro-loses-earlier-quality-as-it.html | TV Body Soul and CBS Series on Negro Loses Earlier Quality as It Views Athletes and Artists | JACK GOULD | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/two-americans-charged.html | Two Americans Charged | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/two-sides-at-cierna-talks-keep-their-distance-meals-are-taken.html | Two Sides at Cierna Talks Keep Their Distance Meals Are Taken Separately Russians Said to Appear Angry After First Session | By Richard Ederspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/u-n-group-urges-curb-on-pollution-economic-and-social-group-asks.html | U N GROUP URGES CURB ON POLLUTION Economic and Social Group Asks Action by Assembly | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/u-s-eases-curb-on-war-reporter-6month-vietnam-penalty-reduced-to-60.html | U S EASES CURB ON WAR REPORTER 6Month Vietnam Penalty Reduced to 60 Days | Special to The New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/u-s-troop-withdrawal-urged.html | U S Troop Withdrawal Urged | VOJTECH MASTNY | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/us-fights-union-on-ousted-seamen-labor-department-accuses-curran-of.html | US FIGHTS UNION ON OUSTED SEAMEN Labor Department Accuses Curran of Illegal Action | By George Horne | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/us-steel-profits-surge-in-ouarter-hedge-buying-to-anticipate-strike.html | US STEEL PROFITS SURGE IN OUARTER Hedge Buying to Anticipate Strike Propels Earnings 79 Over 1967 Level SALES CLIMB BROADLY Shipments Total 72 Million Tons Second Highest in the Companys History US STEEL PROFITS SURGE IN QUARTER | By Robert A Wright | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/westchester-golf-squad-takes-stoddard-bowl-2d-time-in-row.html | Westchester Golf Squad Takes Stoddard Bowl 2d Time in Row | By Lincoln Werdenspecial To the New York Times | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-07-31 | https://www.nytimes.com/1968/07/31/archiv es/youth-corps-head-explains-his-role-smith-says-he-will-be-with.html | YOUTH CORPS HEAD EXPLAINS HIS ROLE Smith Says He Will Be With Harlem in Showdown | By Steven V Roberts | RE0000726404 | 1996-06-17 | B00000443822 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/-last-exit-to-brooklyn-is-ruled-not-obscene-by-british-court.html | Last Exit to Brooklyn Is Ruled Not Obscene by British Court | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/15-to-20-nixon-votes-in-south-shift-to-reagan-survey-finds.html | 15 to 20 Nixon Votes in South Shift to Reagan Survey Finds | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/2-exus-agents-indicted-in-city-accused-in-plan-to-use-fake-bills-to.html | 2 EXUS AGENTS INDICTED IN CITY Accused in Plan to Use Fake Bills to Buy Narcotics | By Edward Ranzal | RE0000726405 | 1996-06-17 | B00000443823 |

| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/3-judges-get-case-on-kennedy-seat-suits-seeking-election-for.html | 3 JUDGES GET CASE ON KENNEDY SEAT Suits Seeking Election for Vacancy Are Joined | By Clayton Knowles | RE0000726405 | 1996-06-17 | B00000443823 |
|---|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/3-presidential-aspirants-back-strong-local-rule.html | 3 Presidential Aspirants Back Strong Local Rule | By Robert B Semple Jrspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/40-concerns-cited-for-roadside-blight-along-jericho-pike.html | 40 Concerns Cited For Roadside Blight Along Jericho Pike | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/a-lack-of-seamen-delays-war-cargo-4-freighters-await-crews-skilled.html | A LACK OF SEAMEN DELAYS WAR CARGO 4 Freighters Await Crews  Skilled Ratings Unfilled | By George Horne | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/abernathy-bids-gop-help-poor-appeals-to-subcommittee-of-the.html | ABERNATHY BIDS GOP HELP POOR Appeals to Subcommittee of the Platform Panel | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/advertising-a-busy-6-days-to-crow-about.html | Advertising A Busy 6 Days to Crow About | By Philip H Dougherty | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/advertising-executive-gets-jersey-gop-finance-post.html | Advertising Executive Gets Jersey GOP Finance Post | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/airport-fees-rise-for-private-craft.html | Airport Fees Rise for Private Craft | By Martin Tolchin | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/allies-stage-raid-into-mekong-delta.html | ALLIES STAGE RAID INTO MEKONG DELTA | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/ambrose-a-ryan.html | AMBROSE A RYAN | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/appliance-prices-raised-by-admiral-other-concerns-also-post.html | APPLIANCE PRICES RAISED BY ADMIRAL Other Concerns Also Post Increases on Products | By William M Freeman | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/arts-hampered-by-lack-of-funds-state-study-cites-need-for-trained.html | ARTS HAMPERED BY LACK OF FUNDS State Study Cites Need for Trained Administrators | By Richard F Shepard | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/auto-union-names-negro.html | Auto Union Names Negro | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bethlehem-defends-price-rise-sees-limited-effect.html | Bethlehem Defends Price Rise Sees Limited Effect | By Robert A Wright | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bethlehem-steel-steps-up-profits-report-on-quarter-and-half-follows.html | BETHLEHEM STEEL STEPS UP PROFITS Report on Quarter and Half Follows Decision to Lift Company Prices by 5 NET INCOME NOT RECORD Higher Costs Cited  Sales by Foreign Mills to US Customers Deplored | By H J Maidenberg | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bias-of-news-media.html | Bias of News Media | EUGENE A PERICONI | RE0000726405 | 1996-06-17 | B00000443823 |

| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/big-line-captures-horse-show-title-gains-a-tie-with-nutley-for-lead.html | BIG LINE CAPTURES HORSE SHOW TITLE Gains a Tie With Nutley for Lead at Jersey Event | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
|---|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/big-oil-company-sets-profit-mark-california-standard-profits-and.html | BIG OIL COMPANY SETS PROFIT MARK California Standard Profits and Sales Reach Peaks Sales and Earnings Reported by a Varied Group of Concerns PROFITS FIGURES ISSUED TO PUBLIC Financial Results Reported by Companies in a Wide Range of Industries | By Clare M Reckert | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bonn-abstaining-in-prague-crisis-brandt-says-doing-nothing-is-best.html | BONN ABSTAINING IN PRAGUE CRISIS Brandt Says Doing Nothing Is Best Now for Czechs | By David Binderspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/books-of-the-times-nat-turner-i-the-controversy.html | Books of The Times Nat Turner I The Controversy | By Eliot FremontSmith | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/braves-paced-by-aaron-defeat-mets-32-slugger-drives-in-all-braves.html | Braves Paced by Aaron Defeat Mets 32 SLUGGER DRIVES IN ALL BRAVES RUNS Koosman Set Back in His Bid for 15th Victory Pappas Gains Triumph | By Gerald Eskenazi | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bridge-jacoby-and-helen-smith-add-to-title-collections.html | Bridge Jacoby and Helen Smith Add to Title Collections | By Alan Truscottspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/britain-curbs-activities-of-cult-of-scientologists-refuses-to-admit.html | Britain Curbs Activities of Cult of Scientologists Refuses to Admit Americans Known to Be Followers Minister of Health Declares Group Socially Harmful | By Anthony Lewisspecial to the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/budapest-appears-wary.html | Budapest Appears Wary | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bunker-protests-to-saigon-on-dzu-us-view-on-trial-of-peace.html | BUNKER PROTESTS TO SAIGON ON DZU US View on Trial of Peace Candidate Given Quietly | By Bernard Weinraubspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cardinal-imprisoned-by-the-soviet-arrives-here-ukrainian-prelate.html | Cardinal Imprisoned by the Soviet Arrives Here Ukrainian Prelate Served 17 Years in Labor Camp Slipyj Will Celebrate Mass in St Patricks Aug 10 | By George Dugan | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/catholic-magazine-bids-dissenting-priests-quit.html | Catholic Magazine Bids Dissenting Priests Quit | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/center-of-us-seems-far-from-presidential-campaign-center-of-the.html | Center of US Seems Far From Presidential Campaign Center of the Continent Seems Far From Presidential Battle | By Douglas E Kneelandspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/central-park-gets-rhythm-and-blues.html | CENTRAL PARK GETS RHYTHM AND BLUES | ROBERT SHELTON | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/chambliss-pitt.html | Chambliss  Pitt | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |

| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/chess-was-lombardys-odd-move-a-slip-folly-or-desperation.html | Chess Was Lombardys Odd Move A Slip Folly or Desperation | By Al Horowitz | RE0000726405 | 1996-06-17 | B00000443823 |
|---|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/citadel-of-david-concert-opens-a-monthlong-israel-festival.html | Citadel of David Concert Opens A MonthLong Israel Festival | By Terence Smithspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/city-policeman-dismissed-for-living-with-girlfriend.html | City Policeman Dismissed for Living With Girlfriend | By David Burnham | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/city-tries-to-ease-crisis-on-firemen-talks-are-held-in-effort-to.html | CITY TRIES TO EASE CRISIS ON FIREMEN Talks Are Held in Effort to Avert a Slowdown | By Peter Millones | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/civil-liberties-issue-in-appointment.html | Civil Liberties Issue in Appointment | SIDNEY HOOK | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/college-fashion-board-now-a-coed-institution.html | College Fashion Board Now a Coed Institution | By Angela Taylor | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/continuation-is-sudden.html | Continuation Is Sudden | By Richard Ederspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/contraceptive-use-by-russians-is-urged.html | CONTRACEPTIVE USE BY RUSSIANS IS URGED | Dispatch of The Times London | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cooke-sends-message.html | Cooke Sends Message | By Kathleen Teltsch | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cordero-rides-five-winners-including-four-in-row-at-saratoga-golden.html | Cordero Rides Five Winners Including Four in Row at Saratoga GOLDEN OR TAKES STAKE FOR FILLIES Rotz Rides Karutzs Horse to 34Length Victory and Payoff of 1540 | By Joe Nicholsspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/crossley-findings.html | Crossley Findings | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cuba-reports-peasants-ceding-lands-to-state.html | Cuba Reports Peasants Ceding Lands to State | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/deacon-murphy-lawyer-80-dead-prosecutor-in-amen-inquiry-into.html | DEACON MURPHY LAWYER 80 DEAD Prosecutor in Amen Inquiry Into Brooklyn Misconduct | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/despair-shrouds-biafran-hospital-as-children-die-death-and-despair.html | Despair Shrouds Biafran Hospital as Children Die Death and Despair Shroud Biafran Hospital as Children Starve | By Lloyd Garrisonspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/early-elections-in-greece-promised-by-papadopoulos.html | Early Elections in Greece Promised by Papadopoulos | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/east-german-sees-grechko.html | East German Sees Grechko | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/education-for-whites.html | Education for Whites | MICHAuL F PERLIS | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/followers-get-another-chance-to-catch-nevele-pride-tonight.html | Followers Get Another Chance To Catch Nevele Pride Tonight | By Louis Effratspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/football-cardinals-take-steps-to-ease-racial-antagonism.html | Football Cardinals Take Steps to Ease Racial Antagonism | By William N Wallacespecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/france-supports-biafran-position-urges-end-of-war-on-basis-of.html | FRANCE SUPPORTS BIAFRAN POSITION Urges End of War on Basis of SelfDetermination | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/fulbright-faces-tough-gop-rival-senator-polled-only-53-of.html | FULBRIGHT FACES TOUGH GOP RIVAL Senator Polled Only 53 of Democratic Primary Vote | By John Herbersspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/giants-fullback-excels-in-drill-frederickson-runs-for-42-yards-in.html | GIANTS FULLBACK EXCELS IN DRILL Frederickson Runs for 42 Yards in Eight Carries | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/gop-testimony-on-violence.html | GOP Testimony on Violence | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/hanois-negotiators-score-rusks-views-as-absurd-hanoi-negotiators.html | Hanois Negotiators Score Rusks Views as Absurd Hanoi Negotiators Score Rusk Views as Absurd | By Hedrick Smithspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/harris-poll-gives-rockefeller-a-lift-reversing-gallup-report-it.html | HARRIS POLL GIVES ROCKEFELLER A LIFT Reversing Gallup Report It Shows Him Beating Either Rival With Nixon Losing Harris Poll Shows Rockefeller Can Beat Either Democrat REVERSES REPORT OF GALLUP SURVEY Has Nixon Being Beaten by Humphrey or McCarthy | By R W Apple Jrspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/haverstraw-hearing.html | Haverstraw Hearing | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/heavy-sale-seen-for-us-offering-wall-street-is-surprised-by-terms.html | HEAVY SALE SEEN FOR US OFFERING Wall Street Is Surprised by Terms of Refinancing Credit Markets Oversubscription Expected for Treasurys OneMaturity Offering 570 YIELD SET ON 6YEAR NOTES Prices of Outstanding US Securities Edge Closer to Level of New Issues | By John H Allan | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/higher-death-toll-foreseen.html | Higher Death Toll Foreseen | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/humphrey-drive-given-15million-in-week-easing-money-shortage-that.html | Humphrey Drive Given 15Million in Week Easing Money Shortage That Plagued Early Campaign | By Roy Reedspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/in-the-nation-reflections-on-cierna.html | In The Nation Reflections on Cierna | By Tom Wicker | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/income-taxes-reduced.html | Income Taxes Reduced | By Thomas F Bradyspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/inverness-bolero-kimwanda-and-hot-foot-lead-divisions-on-cruise-run.html | Inverness Bolero Kimwanda and Hot Foot Lead Divisions on Cruise Run RIVERSIDE CRAFT WINS FOURTH RACE Inverness in Fast 25Mile Run to Edgartown  Bolero Gains Third Victory | By John Rendelspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/italy-gets-record-budget.html | Italy Gets Record Budget | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/jailing-shows-moral-bankruptcy.html | Jailing Shows Moral Bankruptcy | WILLIAM J VANDEN HuUVEL | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/jersey-police-chief-reinstated-by-judge.html | JERSEY POLICE CHIEF REINSTATED BY JUDGE | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/job-exemptions-gain-in-congress-fbi-and-air-controllers-excluded.html | JOB EXEMPTIONS GAIN IN CONGRESS FBI and Air Controllers Excluded From Cutback | By Marjorie Hunterspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/job-plans-death-laid-to-johnson-moynihan-says-president-wanted-tax.html | JOB PLANS DEATH LAID TO JOHNSON Moynihan Says President Wanted Tax Cut in 1964 | By Peter Kihss | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/johnson-assails-bethlehem-steel-for-5-price-rise-fears-inflation.html | JOHNSON ASSAILS BETHLEHEM STEEL FOR 5 PRICE RISE FEARS INFLATION Asks Other Producers Not to Follow Suit Company Defiant JOHNSON ASSAILS STEEL PRICE RISE | By Edwin L Dale Jrspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/joseph-e-brown.html | JOSEPH E BROWN | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/just-in-time-for-the-republican-convention-elephant-omelets.html | Just in Time for the Republican Convention Elephant Omelets | By Craig Claibornespecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/kathryn-gray-dudley-engaged-to-william-gundry-chase-jr.html | Kathryn Gray Dudley Engaged To William Gundry Chase Jr | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/key-rockefeller-aide.html | Key Rockefeller Aide | Leonard Wood Hall | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/leary-criticized-by-pba-leader-arrest-all-lawbreakers-cassese-urges.html | LEARY CRITICIZED BY PBA LEADER Arrest All Lawbreakers Cassese Urges at Hearing | By Charles Grutzner | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/leslie-erickson-to-wed.html | Leslie Erickson to Wed | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archiv es/levitt-reports-rise-in-debt-service-cost.html | LEVITT REPORTS RISE IN DEBT SERVICE COST | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |

| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/litchfield-to-hold-129th-horse-show.html | Litchfield to Hold 129th Horse Show | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
|---|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mccarthy-meets-with-top-party-leaders-here-some-of-them-are-under.html | McCarthy Meets With Top Party Leaders Here Some of Them Are Under Local Pressure to Oppose War Steingut Tells the Senator He Will Remain Uncommitted | By Sydney H Schanberg | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mclain-gains-his-21st-victory-as-tigers-down-senators-40.html | McLain Gains His 21st Victory As Tigers Down Senators 40 | By George Vecseyspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miami-dinner-still-on-gop-needs-the-money.html | Miami Dinner Still On GOP Needs the Money | By Charlotte Curtis | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miss-dana-valery-multilingual-singer-clicks-at-the-plaza.html | Miss Dana Valery Multilingual Singer Clicks at the Plaza | RICHARD F SHEPARD | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miss-iola-s-conklin-betrothed-to-bradley-benedict-a-student.html | Miss Iola S Conklin Betrothed To Bradley Benedict a Student | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/motorola-rings-school-bell-for-executives-motorola-rings-a-school.html | Motorola Rings School Bell for Executives Motorola Rings a School Bell For Top Men at Arizona Ranch | By John G Forrestspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mrs-low-admirals-widow-to-be-wed-to-sinclair-weeks.html | Mrs Low Admirals Widow To Be Wed to Sinclair Weeks | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mrs-rubin-wins-jersey-golf.html | Mrs Rubin Wins Jersey Golf | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mutual-fund-complex-opposes-fixed-commissions-on-trading-fixed.html | Mutual Fund Complex Opposes Fixed Commissions on Trading FIXED STOCK FEES OPPOSED BY GROUP | By Eileen Shanahanspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/negotiations-are-broken-off-in-canadian-postal-strike.html | Negotiations Are Broken Off In Canadian Postal Strike | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-group-forms-at-theater-on-li-fonda-and-ryan-to-star-at.html | NEW GROUP FORMS AT THEATER ON LI Fonda and Ryan to Star at Playhouse in Mineola | By Sam Zolotow | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-lows-are-set-by-grain-futures-wheat-and-corn-dip-again-but.html | NEW LOWS ARE SET BY GRAIN FUTURES Wheat and Corn Dip Again but Stage Late Rally | By Elizabeth M Fowler | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-policy-set-by-urban-league-community-growth-planned-youth.html | NEW POLICY SET BY URBAN LEAGUE Community Growth Planned  Youth Protests Heard | By Rudy Johnsonspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-vote-sought-in-school-dispute-election-would-replace-old-board.html | NEW VOTE SOUGHT IN SCHOOL DISPUTE Election Would Replace Old Board in Ocean Hill Area | By Gene Currivan | RE0000726405 | 1996-06-17 | B00000443823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/news-of-realty-501-fifth-ave-brings-5million.html | News of Realty 501 Fifth Ave Brings 5Million | By Joseph P Fried | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/nixon-and-reagan-ask-war-on-crime-gop-gets-similar-views-lindsay.html | NIXON AND REAGAN ASK WAR ON CRIME GOP Gets Similar Views  Lindsay Stand Differs Politics Nixon and Reagan Try to Push GOP to the Right on LawandOrder Issue MODERATE STAND TAKEN BY LINDSAY Platform Committee Given Views in Miami Beach | By John W Finneyspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/norwich-home-tour-set.html | Norwich Home Tour Set | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/oas-chief-says-latins-lose-faith-in-commitment-by-us.html | OAS Chief Says Latins Lose Faith in Commitment by US | By Benjamin Wellesspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/observer-the-republicans-short-and-sweet.html | Observer The Republicans Short and Sweet | By Russell Baker | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/oceanographers-scout-sea-floor-for-sites-to-put-manned-centers.html | Oceanographers Scout Sea Floor for Sites to Put Manned Centers | By Richard D Lyonsspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/odwyer-contends-sentencing-of-dzu-sapped-paris-talks.html | ODwyer Contends Sentencing of Dzu Sapped Paris Talks | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/optimism-voiced-by-czechs-as-end-of-parley-nears-communique-on.html | OPTIMISM VOICED BY CZECHS AS END OF PARLEY NEARS Communique on Conference at Cierna With Russians Is Expected Today MOOD OF TALKS EASES Tone Called MatterofFact After Polemical Speeches  Brezhnev Is Harsh CZECH OPTIMISM ON TALKS GROWS | By Henry Kammspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/osborne-richey-graebner-pasarell-lutz-gain-in-tennis-scott-also.html | Osborne Richey Graebner Pasarell Lutz Gain in Tennis SCOTT ALSO MOVES TO QUARTERFINAL Hewitt and Fillol Advance in GrassCourt Tourney as Foreigners Falter | By Neil Amdurspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/painters-will-put-down-brushes-and-pick-up-picket-signs-today.html | Painters Will Put Down Brushes And Pick Up Picket Signs Today | By Damon Stetson | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/panel-lists-goods-possibly-dangerous.html | PANEL LISTS GOODS POSSIBLY DANGEROUS | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/paul-tells-of-dilemma-birthcurb-stand-defended-by-pope.html | Paul Tells of Dilemma BIRTHCURB STAND DEFENDED BY POPE | By Robert C Dotyspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/personal-finance-when-mental-illness-hits-personal-finance.html | Personal Finance When Mental Illness Hits Personal Finance | By Robert J Cole | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/petitions-are-filed-to-recall-reagan.html | PETITIONS ARE FILED TO RECALL REAGAN | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/plan-for-day-racing-dropped-by-westbury.html | Plan for Day Racing Dropped by Westbury | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/pravda-reports-on-maneuvers.html | Pravda Reports on Maneuvers | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/president-thinks-foe-is-preparing-massive-attack-says-us-may-have.html | PRESIDENT THINKS FOE IS PREPARING MASSIVE ATTACK Says US May Have to Take New Military Measures if Troops Are Imperiled PRESIDENT WARNS OF A NEW ATTACK | By Charles Mohrspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/prices-of-primetime-tv-shows-soar.html | Prices of PrimeTime TV Shows Soar | By Jack Gould | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/queens-volunteers-mailing-petitions-for-wallace-12000-signatures.html | Queens Volunteers Mailing Petitions for Wallace 12000 Signatures Needed in State for Candidate to Appear on Ballot | By Steven V Roberts | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/r-thomas-victor-in-salvator-mile-nichols-in-from-chicago-rides.html | R THOMAS VICTOR IN SALVATOR MILE Nichols in From Chicago Rides Jersey Winner | By Steve Cadyspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/reagan-clinging-to-noncandidacy-but-wont-renounce-votes-he-says-in.html | REAGAN CLINGING TO NONCANDIDACY But Wont Renounce Votes He Says in Miami Beach | By Warren Weaver Jrspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/rights-aide-fears-chicago-violence-jackson-calls-race-tension-high.html | RIGHTS AIDE FEARS CHICAGO VIOLENCE Jackson Calls Race Tension High as Convention Nears | By Donald Jansonspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/river-commission-tests-its-power-hudson-valley-group-asks-action.html | RIVER COMMISSION TESTS ITS POWER Hudson Valley Group Asks Action Against Builder | By Merrill Folsomspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/rockefeller-sets-up-his-miami-beach-command-hall-leads-tactical.html | Rockefeller Sets Up His Miami Beach Command Hall Leads Tactical Group That Includes Four Other ExNational Chairmen | By James F Clarityspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/sane-makes-plea-on-czechs.html | SANE Makes Plea on Czechs | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/senate-approves-slashed-aid-bill-194billion-measure-sent-to.html | SENATE APPROVES SLASHED AID BILL 194Billion Measure Sent to Conferees as Attempts to Reinstate Cuts Fail SENATE APPROVES SLASHED AID BILL | By Felix Belair Jrspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/shootings-reconstructed-in-cleveland.html | Shootings Reconstructed in Cleveland | By Anthony Ripleyspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |

| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/signal-will-buy-autry-holdings-purchase-of-499-share-of-golden-west.html | SIGNAL WILL BUY AUTRY HOLDINGS Purchase of 499 Share of Golden West Group Set | By H Erich Heinemann | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/soviet-troop-moves-in-poland-believed-complete-level-of-buildup-is.html | Soviet Troop Moves in Poland Believed Complete Level of BuildUp Is Termed Insufficient to Carry Brunt of Any March on Czechs | By Jonathan Randalspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/sports-of-the-times-the-spirit-of-the-olympics.html | Sports of The Times The Spirit of the Olympics | By Robert Lipsyte | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/st-john-triumphs-in-sailing-on-bay-skipper-takes-narrasketuck-event.html | ST JOHN TRIUMPHS IN SAILING ON BAY Skipper Takes Narrasketuck Event Second Day in Row | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/study-finds-nearly-half-of-new-york-city-families-moved-in-5year.html | Study Finds Nearly Half of New York City Families Moved in 5Year Period | By Peter Kihss | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/textbook-publisher-in-canada-stirs-protest-with-planned-sale.html | Textbook Publisher in Canada Stirs Protest With Planned Sale | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/the-deepening-welfare-crisis-protest-goals-are-bankruptcy-then-a.html | The Deepening Welfare Crisis Protest Goals Are Bankruptcy Then a New System | By John Kifner | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/the-popes-difficult-decision-encyclical-sharpens-debate-on-nature.html | The Popes Difficult Decision Encyclical Sharpens Debate on Nature of His Authority | By Edward B Fiskespecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/thompson-jets-faces-operation-right-knee-of-rookie-end-injured-in.html | THOMPSON JETS FACES OPERATION Right Knee of Rookie End Injured in Exhibition | By Dave Anderson | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/threats-to-prince-charles-in-wales-worry-officials.html | Threats to Prince Charles In Wales Worry Officials | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/tito-and-ceausescu-said-to-have-met-to-support-dubcek-a-secret-tito.html | Tito and Ceausescu Said to Have Met To Support Dubcek A Secret TitoCeausescu Parley Is Said to Have Helped Dubcek | By Peter Grosespecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/traffic-controllers-safety-contribution.html | Traffic Controllers Safety Contribution | PSTuR A BONIA | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/treasury-offers-57-per-cent-note-sixyear-issue-would-pay-securities.html | TREASURY OFFERS 57 PER CENT NOTE SixYear Issue Would Pay Securities Maturing Soon as Well as Raise Cash YIELD DOWN FROM MAY After Operation the Years Remaining Cash Financing Will Be 55Billion | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/trial-of-4-clerics-is-begun-in-athens.html | TRIAL OF 4 CLERICS IS BEGUN IN ATHENS | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/tv-commercials-approved-by-french-cabinet-broadcasting.html | TV Commercials Approved by French Cabinet Broadcasting Reorganization Also Includes a Reduction in Number of Newsmen | By John L Hessspecial to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/un-unit-approves-aid-for-birthcurb-projects.html | UN Unit Approves Aid For BirthCurb Projects | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/us-bishops-call-for-obedience-prelates-note-difficulties-us-bishops.html | US Bishops Call for Obedience Prelates Note Difficulties US BISHOPS ASK FOR OBEDIENCE | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/us-uses-b52-as-a-tactical-weapon-in-vietnam.html | US Uses B52 as a Tactical Weapon in Vietnam | By William Beecherspecial To The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/ventnor-changes-rule.html | Ventnor Changes Rule | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/with-givenchy-too-black-is-the-color-for-winter-coats-and-dresses.html | With Givenchy Too Black Is the Color for Winter Coats and Dresses | By Gloria Emersonspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/wolfson-case-now-simplified-to-go-to-jury-within-a-week-wolfson.html | Wolfson Case Now Simplified To Go to Jury Within a Week WOLFSON TRIAL IS NEARING JURY | By Terry Robards | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/wood-field-and-stream-sandworms-effective-bait-for-stripers-but-the.html | Wood Field and Stream Sandworms Effective Bait for Stripers but the Big One Still Got Away | By Nelson Bryantspecial To the New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/workers-limited-by-court-in-picketing-campbell-plant.html | Workers Limited by Court In Picketing Campbell Plant | Special to The New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/yanks-beat-red-sox-73-five-runs-in-9th-clinch-decision-foys-2out.html | Yanks Beat Red Sox 73 FIVE RUNS IN 9TH CLINCH DECISION Foys 2Out Error Allows Clarke to Drive In Two and Put Yanks Ahead | By Parton Keesespecial To New York Times | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/youths-disrupt-city-hall-session-protest-delays-hearing-on.html | YOUTHS DISRUPT CITY HALL SESSION Protest Delays Hearing on Transportation Districts | By Charles G Bennett | RE0000726405 | 1996-06-17 | B00000443823 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/-for-dining-out-a-downtown-spot.html | For Dining Out A Downtown Spot | By Craig Claiborne | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/11-boats-capsized-in-great-south-bay-during-southwester.html | 11 Boats Capsized In Great South Bay During Southwester | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/12-in-west-germany-found-to-use-the-pill.html | 12 in West Germany Found to Use the Pill | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |

| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/2-top-pollsters-say-rockefeller-gains-open-lead-gallup-and-harris.html | 2 TOP POLLSTERS SAY ROCKEFELLER GAINS OPEN LEAD Gallup and Harris in Joint Statement Put Him Ahead of Democrats and Nixon | By R W Apple Jr | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/3-killed-as-private-plane-crashes-in-rhode-island.html | 3 Killed as Private Plane Crashes in Rhode Island | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/50000-mexico-city-students-march-in-new-protest-against-police-and.html | 50000 Mexico City Students March in New Protest Against Police and Army | By Henry Giniger | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/5hour-waits-held-likely.html | 5Hour Waits Held Likely | By Martin Tolchin | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/9-pacific-nations-ending-conference-back-saigon-cause.html | 9 Pacific Nations Ending Conference Back Saigon Cause | By Tillman Durdin | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-fund-promoting-trips-to-us-urged.html | A FUND PROMOTING TRIPS TO US URGED | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-major-newspaper-suspended-in-saigon.html | A MAJOR NEWSPAPER SUSPENDED IN SAIGON | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-peppery-moses-recalls-his-50-years-of-public-life-a-peppery-moses.html | A Peppery Moses Recalls His 50 Years of Public Life A PEPPERY MOSES RECALLS CAREER | By Sylvan Fox | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-poor-boa-no-name-and-no-ears.html | A Poor Boa  No Name and No Ears | By Nan Ickeringill | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/advertising-getting-in-on-the-gops-act.html | Advertising Getting in on the GOPs Act | By Philip H Dougherty | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/agency-may-divert-flights.html | Agency May Divert Flights | By Edward Hudson | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/algerian-cabinet-delays-decision-on-israeli-plane.html | Algerian Cabinet Delays Decision on Israeli Plane | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/all-aboard-.html | All Aboard | O REDFIELD | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/allies-battle-foe-deep-in-the-delta-report-102-of-enemy-killed-in.html | ALLIES BATTLE FOE DEEP IN THE DELTA Report 102 of Enemy Killed in an Amphibious Attack on Vietcong Stronghold | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/alter-s-jones.html | ALTER S JoNEs | pmal to Zbe ew Ym mes | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/american-is-shot-while-with-enemy-american-is-hot-while-with-foe.html | American Is Shot While With Enemy AMERICAN IS HOT WHILE WITH FOE | By Joseph B Treaster | RE0000726403 | 1996-06-17 | B00000443821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/amex-moves-to-speed-up-dealings-in-unlisted-stock-tells-members-to.html | Amex Moves to Speed Up Dealings in Unlisted Stock Tells Members to Join Clearing House  New York and American Exchanges to Shut on Wednesday All Month | By Terry Robards | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/amex-prices-off-after-early-rise-reliance-concern-and-data-company.html | AMEX PRICES OFF AFTER EARLY RISE Reliance Concern and Data Company Suitors Busy | By William M Freeman | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/ann-chambers-to-be-the-bride-of-robert-dean.html | Ann Chambers To Be the Bride Of Robert Dean | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/antique-show-listed.html | Antique Show Listed | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/army-role-is-strengthened-by-peking-directive-military-told-to.html | Army Role Is Strengthened by Peking Directive Military Told to Defend Local Administrations From the Right and Extreme Left | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/auto-workers-aide-quits-jersey-aflcio-post.html | Auto Workers Aide Quits Jersey AFLCIO Post | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/baldwin-wins-2-metropolitan-amateur-matches-hayden-is-upset.html | Baldwin Wins 2 Metropolitan Amateur Matches Hayden Is Upset DEFENDER GAINS DESPITE LAYOFF | By Lincoln A Werden | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/body-of-student-at-nyu-is-frozen-bronx-youth-was-member-of-new-york.html | BODY OF STUDENT AT NYU IS FROZEN Bronx Youth Was Member of New York Cryonics Group | By John Noble Wilford | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/books-of-the-times-nat-turner-ii-what-myth-will-serve.html | Books of The Times Nat Turner II What Myth Will Serve | By Eliot FremontSmith | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/bouquet-for-u-s-post-office.html | Bouquet for U S Post Office | ALAN SVABEN | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/bridge-gail-moss-and-mcwilliams-lead-in-life-masters-pairs.html | Bridge Gail Moss and McWilliams Lead in Life Masters Pairs | By Alan Truscott | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/british-open-hovercraft-service-across-channel.html | British Open Hovercraft Service Across Channel | By John M Lee | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/candace-stevenson-avtxor-an-pr-86j.html | CANDACE STEVENSON AvTxoR AN Pr 86j | KADFJ | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/candidates-plan-delegate-pleas-hunt-for-votes-to-be-pushed-in.html | CANDIDATES PLAN DELEGATE PLEAS Hunt for Votes to Be Pushed in Personal Bids by Nixon Rockefeller and Reagan | By Warren Weaver Jr | RE0000726403 | 1996-06-17 | B00000443821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/caution-is-urged-on-utility-rates-regulatory-agencies-asked-to.html | CAUTION IS URGED ON UTILITY RATES Regulatory Agencies Asked to Avoid Automatic Rises Based on New Surtax | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/chester-t-smith.html | CHESTER T SMITH | Epeal tO 1t3 Ne Yr mel | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/christopher-stack-to-marry-adelia-ann-morris-on-aug-31.html | Christopher Stack to Marry Adelia Ann Morris on Aug 31 | Special The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/chronicle-of-crisis-at-columbia-nearing-completion-by-students.html | Chronicle of Crisis at Columbia Nearing Completion by Students | By J Anthony Lukas | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/city-and-firemen-avert-a-slowdown-city-and-firemen-avert-slowdown.html | City and Firemen Avert a Slowdown CITY AND FIREMEN AVERT SLOWDOWN | By Peter Millones | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/city-on-comeback-trail-25million-enclosed-shopping-center-opens-as.html | City on Comeback Trail 25Million Enclosed Shopping Center Opens as New Rochelle Fights Blight | By Ralph Blumenthal | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/college-president-named.html | College President Named | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/conferees-set-198billion-aid-hope-for-a-vote-on-bill-today.html | Conferees Set 198Billion Aid Hope for a Vote on Bill Today | By Felix Belair Jr | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/congress-exempts-postal-employes-from-job-cutback-postal-cutback-on.html | Congress Exempts Postal Employes From Job Cutback POSTAL CUTBACK ON JOBS AVERTED | By Marjorie Hunter | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/cosmetics-suit-dismissed.html | Cosmetics Suit Dismissed | By F David Anderson | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/court-in-caracas-sentences-perez-exdictator-flies-to-madrid-after-5.html | COURT IN CARACAS SENTENCES PEREZ ExDictator Flies to Madrid After 5 Years in Prison | By Juan de Onis | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/credit-markets-taxexempt-rates-the-lowest-in-46-weeks.html | Credit Markets TaxExempt Rates the Lowest in 46 Weeks | By John H Allan | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/curbs-on-credit-are-relaxed-a-little-by-the-federal-reserve-curbs.html | Curbs on Credit Are Relaxed A Little by the Federal Reserve CURBS ON CREDIT RELAXED A LITTLE | By Robert D Hershey Jr | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/curves-pose-a-problem-for-wives-of-mets-too.html | Curves Pose a Problem For Wives of Mets Too | By Angela Taylor | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/czech-official-seeks-to-assure-a-worried-throng-he-exclaims-from-a.html | Czech Official Seeks to Assure a Worried Throng He Exclaims From a Balcony I Tell You We Succeeded but Some Charge Betrayal | By Richard Eder | RE0000726403 | 1996-06-17 | B00000443821 |

| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/czechs-will-meet-bloc-on-reforms-cierna-talks-end-parley-scheduled.html | CZECHS WILL MEET BLOC ON REFORMS CIERNA TALKS END Parley Scheduled Tomorrow in Bratislava With Critics of Liberalization Policy | By Henry Kamm | RE0000726403 | 1996-06-17 | B00000443821 |
|---|---|---|---|---|---|---|
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/dropped-word-confuses-popes-stand-on-edict.html | Dropped Word Confuses Popes Stand on Edict | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/europeans-see-stable-money-gained-at-price-of-slowdown-europeans.html | Europeans See Stable Money Gained at Price of Slowdown EUROPEANS LOOK FOR LESS GROWTH | By Clyde H Farnsworth | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/firemen-picket-in-newark.html | Firemen Picket in Newark | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/for-u-s-airlift-to-biafra.html | For U S Airlift to Biafra | EDWO S Moltsg | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/foreign-affairs-not-peace-but-the-sword.html | Foreign Affairs Not Peace But the Sword | By C L Sulzberger | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/giant-charts-and-speedboats-to-aid-nixon-staff.html | Giant Charts and Speedboats to Aid Nixon Staff | By John Herbers | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/give-in-biafrans-in-a-bar-say-nevah.html | Give In Biafrans in a Bar Say Nevah | By Lloyd Garrison | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/gop-giving-up-state-but-wants-it-returned.html | GOP Giving Up State But Wants It Returned | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/gop-rivals-note-incredible-polls-but-aides-of-rockefeller-and-nixon.html | GOP RIVALS NOTE INCREDIBLE POLLS But Aides of Rockefeller and Nixon Remain Firm | By James F Clarity | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/gun-control-capers.html | Gun Control Capers | JOHN F HELLEGERS | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hanoi-held-ready-for-secret-talks-burchett-says-negotiations-hinge.html | HANOI HELD READY FOR SECRET TALKS Burchett Says Negotiations Hinge on Bombing Halt | By Hedrick Smith | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/heartland-4-finishes-first-by-4-lengths-in-test-at-saratoga.html | Heartland 4 Finishes First By 4 Lengths in Test at Saratoga | By Joe Nichols | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/henry-p-kennedy.html | HENRY P KENNEDY | lmelt to lme ew york Tmol | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hitler-took-cyanide-soviet-inquiry-found-result-of-an-autopsy-is.html | Hitler Took Cyanide Soviet Inquiry Found Result of an Autopsy Is Disclosed in Book Published Today | By Harrison E Salisbury | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hudson-commission-yields-on-colony.html | HUDSON COMMISSION YIELDS ON COLONY | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hun-school-picks-chairman.html | Hun School Picks Chairman | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/iakavos-said-to-ask-that-athens-free-4.html | IAKAVOS SAID TO ASK THAT ATHENS FREE 4 | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/j-j-ringer-fiance-of-judith-waldman.html | J J Ringer Fiance Of Judith Waldman | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/jail-guards-stage-a-trenton-protest.html | JAIL GUARDS STAGE A TRENTON PROTEST | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/joanna-weinstein-affianced.html | Joanna Weinstein Affianced | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/johnson-approves-massive-program-to-house-the-poor-johnson-approves.html | Johnson Approves Massive Program To House the Poor Johnson Approves Massive Program of Housing for the Poor | By Robert B Semple Jr | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/johnsons-letter-to-congress-on-steel.html | Johnsons Letter to Congress on Steel | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/jumpers-are-led-by-lopez-mounts-stone-cottage-and-teletype-excel-at.html | JUMPERS ARE LED BY LOPEZ MOUNTS Stone Cottage and Teletype Excel at Middletown | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/kate-graft-to-be-wed-to-stephen-danielski.html | Kate Graft to Be Wed To Stephen Danielski | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/katherine-mallon-plans-wedding.html | Katherine Mallon Plans Wedding | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/kelleys-yacht-is-disqualified-destination-fouled-etoile-in-una-cup.html | KELLEYS YACHT IS DISQUALIFIED Destination Fouled Etoile in Una Cup Sailing | By John Rendel | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/kung-says-pope-is-wrong.html | Kung Says Pope Is Wrong | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/lieutenant-to-wed-mrs-garrels.html | Lieutenant to Wed Mrs Garrels | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/magazine-angers-a-politician-and-mafia-figure.html | Magazine Angers a Politician and Mafia Figure | By Sidney E Zion | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/market-place-celanese-block-delights-dealer.html | Market Place Celanese Block Delights Dealer | By Robert Metz | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/market-weakens-in-active-trading-reaction-to-steel-industrys-higher.html | MARKET WEAKENS IN ACTIVE TRADING Reaction to Steel Industrys Higher Charges and Wages Said to Depress Prices | By Alexander R Hammer | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/maryclare-flintoft-will-become-bride.html | Maryclare Flintoft Will Become Bride | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mayor-doubtful-of-protest-guides-he-fails-to-concur-with-a-proposal.html | MAYOR DOUBTFUL OF PROTEST GUIDES He Fails to Concur With a Proposal by Leary | By Charles G Bennett | RE0000726403 | 1996-06-17 | B00000443821 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mccarthy-backers-put-on-kennedy-coast-slate-supporters-of-candidate.html | McCarthy Backers Put on Kennedy Coast Slate Supporters of Candidate Are Included in Group of 25 Delegate Replacements | By Gladwin Hill | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mccarthys-strength.html | McCarthys Strength | ARTHUR HERZOG | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mets-bow-to-braves-42-for-fifth-loss-in-row-britton-is-routed-in.html | Mets Bow to Braves 42 for Fifth Loss in Row BRITTON IS ROUTED IN FIRST INNING | By Gerald Eskenazi | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/miss-payne-betrothed-to-richard-lannamann.html | Miss Payne Betrothed To Richard Lannamann | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mrs-francis-h-adler.html | MRS FRANCIS H ADLER | KSFJ | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mrs-tracy-with-243-wins-shore-title-for-sixth-time.html | Mrs Tracy With 243 Wins Shore Title for Sixth Time | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/nevele-pride-barred-from-betting-wins-su-mac-lad-trot-for-17th.html | Nevele Pride Barred From Betting Wins Su Mac Lad Trot for 17th Straight DART HANOVER 2D TRAILS BY LENGTH | By Louis Effrat | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/news-strike-end-nears-in-detroit-2-papers-reach-agreement-with-the.html | NEWS STRIKE END NEARS IN DETROIT 2 Papers Reach Agreement With the Last Union | By Jerry M Flint | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/nixon-asks-easing-of-u-s-war-role-in-a-dovish-gop-platform.html | NIXON ASKS EASING OF U S WAR ROLE In a Dovish GOP Platform Statement He Proposes Phasing Out of Troops | By John W Finney | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/odwyer-presses-mccarthy-drive-but-campaigns-quietly-for-himself-on.html | ODWYER PRESSES MCCARTHY DRIVE But Campaigns Quietly for Himself on Upstate Tour | By Maurice Carroll | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/opposition-ended-on-leasco-offer-bid-for-reliance-insurance-revised.html | OPPOSITION ENDED ON LEASCO OFFER Bid for Reliance Insurance Revised Pushing Up Stock | By Robert E Bedingfield | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/packers-face-college-stars-tonight.html | Packers Face College Stars Tonight | By William N Wallace | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/packers-win-in-womens-golf.html | Packers Win in Womens Golf | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/paper-battery-weighs-01-ounce.html | Paper Battery Weighs 01 Ounce | By Leonard Sloane | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/pasarell-defeats-scott-by-75-1311-gains-eastern-semifinals-hewitt.html | PASARELL DEFEATS SCOTT BY 75 1311 Gains Eastern SemiFinals  Hewitt Victor Over Lutz | By Neil Amdur | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/pentagon-limits-buying-of-steel-in-price-dispute-will-patronize.html | PENTAGON LIMITS BUYING OF STEEL IN PRICE DISPUTE Will Patronize Only Those Concerns Holding Line  US Steel Widens Rises | By Edwin L Dale Jr | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/philip-s-judge.html | PHILIP S JUDGE | cal to lle er ok lmtl | RE0000726403 | 1996-06-17 | B00000443821 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/policeblack-panther-scuffles-mark-brooklyn-street-rally.html | PoliceBlack Panther Scuffles Mark Brooklyn Street Rally | By Robert D McFadden | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/pow-voteman-will-lead-a-registration-drive.html | Pow Voteman Will Lead a Registration Drive | By Joseph Novitski | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/precious-metals-traded-actively-platinum-futures-in-decline-silver.html | PRECIOUS METALS TRADED ACTIVELY Platinum Futures in Decline Silver Shows Gains | By Elizabeth M Fowler | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/price-cuts-are-set-by-titanium-metals-titanium-metals-sets-price.html | Price Cuts Are Set By Titanium Metals TITANIUM METALS SETS PRICE CUTS | By Robert A Wright | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/profits-increase-for-shell-group-sales-also-show-advance-for.html | PROFITS INCREASE FOR SHELL GROUP Sales Also Show Advance for Quarter and 6 Months That Ended on June 30 | By William D Smith | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rail-tonmileage-rises-71-per-cent-truck-tonnage-gains-27-from.html | RAIL TONMILEAGE RISES 71 PER CENT Truck Tonnage Gains 27 From YearAgo Level | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/reagan-foes-fail-in-recall-effort-fall-short-of-the-required-number.html | REAGAN FOES FAIL IN RECALL EFFORT Fall Short of the Required Number of Signatures | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rep-wolff-of-li-backs-mcarthy-cites-strong-belief-in-need-to-change.html | REP WOLFF OF LI BACKS MCARTHY Cites Strong Belief in Need to Change Vietnam Policy | By Richard L Madden | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/reserve-upholds-unsought-credit-says-bank-can-mail-cards.html | RESERVE UPHOLDS UNSOUGHT CREDIT Says Bank Can Mail Cards Unsolicited to Select List | By Eileen Shanahan | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rhodesians-smash-a-new-guerrilla-infiltration.html | Rhodesians Smash a New Guerrilla Infiltration | By Lawrence Fellows | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rome-parking-plan-off-to-good-start-with-8000-tickets.html | Rome Parking Plan Off to Good Start With 8000 Tickets | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rumania-reaffirms-independence-view.html | RUMANIA REAFFIRMS INDEPENDENCE VIEW | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/saigon-is-unfazed-by-talk-of-attack-series-of-warnings-dulled.html | SAIGON IS UNFAZED BY TALK OF ATTACK Series of Warnings Dulled Anticipation for Many | By Douglas Robinson | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sales-rise-shown-by-retail-stores-extra-day-and-strike-end-are.html | SALES RISE SHOWN BY RETAIL STORES Extra Day and Strike End Are Linked to July Gain | By Isadore Barmash | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sally-j-mansbach-planning-nuptials.html | Sally J Mansbach Planning Nuptials | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/schwab-with-135-leader-in-jersey.html | SCHWAB WITH 135 LEADER IN JERSEY | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/several-key-nazis-took-poison-during-closing-days-of-the-war.html | Several Key Nazis Took Poison During Closing Days of the War | By M S Handler | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sports-of-the-times-getting-dizzy.html | Sports of The Times Getting Dizzy | By Leonard Koppett | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/springer-is-selling-more-periodicals.html | SPRINGER IS SELLING MORE PERIODICALS | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/st-catharines-crew-wins-at-regatta.html | ST CATHARINES CREW WINS AT REGATTA | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/summerhome-pleasures-are-cut-by-road-work-traffic-jams-detours-and.html | SummerHome Pleasures Are Cut by Road Work Traffic Jams Detours and BackCountry Jogs Are Part of Weekend Routine | By Michael Stern | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sun-bathers-favor-gallup-lox-eaters-for-harris.html | Sun Bathers Favor Gallup Lox Eaters for Harris | By Russell Baker | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/the-polls-how-the-politicians-manipulate-the-facts.html | The Polls How the Politicians Manipulate the Facts | By James Reston | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/theater-in-the-street-presents-versions-of-moliere-and-chekhov.html | Theater in the Street Presents Versions of Moliere and Chekhov | By Dan Sullivan | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/theologians-gain-support-in-dissent-on-birth-control-theologians.html | Theologians Gain Support In Dissent on Birth Control Theologians Gain New Support In Dissent on BirthCurb Edict | By David R Jones | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/touch-of-elegance-for-plastic.html | Touch of Elegance for Plastic | By Marylin Bender | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/un-names-aide-in-nigeria.html | UN Names Aide in Nigeria | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/un-protocol-chief-named.html | UN Protocol Chief Named | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/united-vintners-inc-and-heublein-inc.html | United Vintners Inc And Heublein Inc | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/urban-league-head-backs-black-power.html | URBAN LEAGUE HEAD BACKS BLACK POWER | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/us-aides-in-saigon-assess-restraints-on-bombing.html | US Aides in Saigon Assess Restraints on Bombing | By William Beecher | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/war-in-nagaland-still-threatens-renewal-is-held-possible-four-years.html | WAR IN NAGALAND STILL THREATENS Renewal Is Held Possible Four Years After Truce | By Joseph Lelyveld | RE0000726403 | 1996-06-17 | B00000443821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/warren-says-all-share-crime-onus-chides-selfrighteous-and-asserts.html | WARREN SAYS ALL SHARE CRIME ONUS Chides SelfRighteous and Asserts Slum Conditions Have Long Been Hidden | By Fred P Graham | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | THOMAS ROGERS | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/weir-gains-in-jersey-tennis.html | Weir Gains in Jersey Tennis | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/wheeling-in-pittsburgh-steel-bid-pact-sets-stock-swap.html | Wheeling in Pittsburgh Steel Bid Pact Sets Stock Swap | By Clare M Reckert | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/william-r-maslin.html | WILLIAM R MASLIN | peal te The le 3oz 3lines | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/world-bank-adds-to-softloan-fund.html | WORLD BANK ADDS TO SOFTLOAN FUND | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/yale-names-negro-as-deans-assistant.html | YALE NAMES NEGRO AS DEANS ASSISTANT | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/yanks-beat-red-sox-10-bahnsen-victor-with-a-3hitter.html | Yanks Beat Red Sox 10 BAHNSEN VICTOR WITH A 3HITTER | By Parton Keese | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/young-violinists-from-asia-gain-major-place-on-american-musical.html | Young Violinists From Asia Gain Major Place on American Musical Scene | By Donal Henahan | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/youths-honor-union-aides.html | Youths Honor Union Aides | Special to The New York Times | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/youths-to-learn-theater-crafts-connecticut-sets-funds-to-train.html | YOUTHS TO LEARN THEATER CRAFTS Connecticut Sets Funds to Train Underprivileged | By Sam Zolotow | RE0000726403 | 1996-06-17 | B00000443821 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/150-hunt-ambushers-who-shot-policemen-2-2-policemen-shot-in-brooklyn.html | 150 Hunt Ambushers Who Shot Policemen 2 POLICEMEN SHOT IN BROOKLYN TRAP | By Martin Tolchin | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/2-key-governors-arrive-at-parley-northeast-state-chairmen-back.html | 2 KEY GOVERNORS ARRIVE AT PARLEY Northeast State Chairmen Back Rockefeller 7 to 1 | By John Herbersspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/3-dead-in-mexico-quake.html | 3 Dead in Mexico Quake | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/300-from-steel-industry-are-guests-at-wedding-of-sara-anne-branscom.html | 300 From Steel Industry Are Guests At Wedding of Sara Anne Branscom | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/46-die-of-poison-in-india.html | 46 Die of Poison in India | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/9-judges-resign-civil-court-posts-move-to-meet-deadline-for-state.html | 9 JUDGES RESIGN CIVIL COURT POSTS Move to Meet Deadline for State Nominations | By Thomas P Ronan | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/a-fine-crop-of-cooks-at-country-fair.html | A Fine Crop of Cooks at Country Fair | By Jean Hewittspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/a-stronauts-show-off-new-fireproof-space-suit-garment-redesigned-to.html | A stronauts Show Off New Fireproof Space Suit Garment Redesigned to Be More Flexible and Safe Headgear Comes in Cloth | By Richard D Lyonsspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/a-thrill-circus-moves-into-shea-aerial-daredevils-present.html | A THRILL CIRCUS MOVES INTO SHEA Aerial Daredevils Present Excitement and Laughs | By Howard Thompson | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/action-at-met-is-offstage-as-prop-shop-gets-ready-for-6869.html | Action at Met Is Offstage as Prop Shop Gets Ready for 6869 | By McCandlish Phillips | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/amex-prices-off-in-slow-trading-declines-top-advances-as-index.html | AMEX PRICES OFF IN SLOW TRADING Declines Top Advances as Index Drops to 2752 | By William M Freeman | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/antiques-to-hold-pease-porridge-hot-silver-bowls-popular-in.html | Antiques To Hold Pease Porridge Hot Silver Bowls Popular in Colonial Days | By Marvin D Schwartz | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/banking-official-approves-merger-kings-county-and-union-square.html | BANKING OFFICIAL APPROVES MERGER Kings County and Union Square Banks Involved | By H Erich Heinemann | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/big-board-prices-continue-to-drop-administrations-opposition-to.html | BIG BOARD PRICES CONTINUE TO DROP Administrations Opposition to Rise in Steel Charges Cited as Depressant FINAL QUOTATIONS LOW Total Volume 986 Million Is Lowest Since March  Averages Decline BIG BOARD PRICES CONTINUE TO DROP | By Alexander R Hammer | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/big-board-weighs-east-river-site-landfill-area-near-wall-st-called.html | BIG BOARD WEIGHS EAST RIVER SITE Landfill Area Near Wall St Called Strong Possibility | By William Robbins | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/blackstone-rangers-street-gang-investigated-by-senate-panel.html | Blackstone Rangers Street Gang Investigated by Senate Panel Demanding Share of Power in Chicago | By Thomas A Johnsonspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/books-of-the-times-the-world-around-us.html | Books of The Times The World Around Us | By Thomas Lask | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/bridge-dallas-experts-take-first-two-places-in-master-play.html | Bridge Dallas Experts Take First Two Places in Master Play | By Alan Truscottspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/british-reserves-rise-50million-zurich-welcomes-advance-as-step-in.html | BRITISH RESERVES RISE 50MILLION Zurich Welcomes Advance as Step in Right Direction BRITISH RESERVES RISE 50MILLION | By John M Leespecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/bronx-glue-angels-fly-high-glue-angels-are-terrorizing-a-south.html | Bronx Glue Angels Fly High  Glue Angels Are Terrorizing A South Bronx Neighborhood | By David K Shipler | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/buckleys-injuries-wont-bar-his-trip.html | BUCKLEYS INJURIES WONT BAR HIS TRIP | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/buddy-rich-files-petition-in-nevada-for-bankruptcy.html | Buddy Rich Files Petition In Nevada for Bankruptcy | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/buying-on-credit-advanced-in-june-gain-pushes-the-average-monthly.html | BUYING ON CREDIT ADVANCED IN JUNE Gain Pushes the Average Monthly Rise to Highest Level in Over 2 Years NEW INDEBTEDNESS UP Value of All Construction Registers a 23Billion Decline for the Month | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/buyins-ordered-by-the-big-board-action-helps-to-clear-more-than.html | BUYINS ORDERED BY THE BIG BOARD Action Helps to Clear More Than 1000 Transactions BUYINS ORDERED BY THE BIG BOARD | By Robert D Hershey Jr | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/candidates-views.html | Candidates Views | BoB WASHBURN | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/charges-against-fortas-rejected.html | Charges Against Fortas Rejected | OSGOOD NICHOLS | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/charles-sengstaken.html | CHARLES SENGSTAKEN | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/church-warned-on-role-as-haven-episcopal-group-calls-it-a-moral.html | CHURCH WARNED ON ROLE AS HAVEN Episcopal Group Calls it a Moral Question Not Legal | By George Dugan | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/city-u-eases-entry-policy-to-admit-minority-youths-city-u-eases.html | City U Eases Entry Policy To Admit Minority Youths City U Eases Admission Policy For Negroes and Puerto Ricans | By Leonard Buder | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/clark-named-to-state-urban-board.html | Clark Named to State Urban Board | By Sydney H Schanberg | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/comment-by-hershey.html | Comment by Hershey | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/conferees-delay-aid-bill-to-sept-5-house-team-refuses-to-go-along.html | CONFEREES DELAY AID BILL TO SEPT 5 House Team Refuses to Go Along With Senate Rider | By Felix Belair Jrspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/congress-after-lastminute-rush-of-action-starts-convention-recess.html | Congress After LastMinute Rush of Action Starts Convention Recess | By Marjorie Hunterspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/critic-of-the-greek-regime-is-reported-to-be-in-hiding.html | Critic of the Greek Regime Is Reported to Be in Hiding | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/crum-forster-bids-for-insurer-tentative-stock-deal-is-set-for.html | CRUM  FORSTER BIDS FOR INSURER Tentative Stock Deal Is Set for Industrial Indemnity | By Clare M Reckert | RE0000726409 | 1996-06-17 | B00000445401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/czechs-maintain-moscow-yielded-on-chief-issues-they-expect-meeting.html | CZECHS MAINTAIN MOSCOW YIELDED ON CHIEF ISSUES They Expect Meeting Today in Bratislava to Be Mere Ratification of Victory DUBCEK TELLS OF GAINS Letters to Soviet From Tito and the French and Italian Chiefs Termed Factor CZECHS MAINTAIN MOSCOW YIELDED | By Henry Kammspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/daley-delegates-aiding-humphrey-help-form-group-in-illinois-headed.html | DALEY DELEGATES AIDING HUMPHREY Help Form Group in Illinois Headed by Minow Leading Supporter of Kennedy DALEY DELEGATES AIDING HUMPHREY | By Donald Jansonspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dance-britons-on-tour-royal-ballets-smaller-company-appears-in.html | Dance Britons on Tour Royal Ballets Smaller Company Appears in Spain With Fonteyn and Nureyev | By Clive Barnesspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dean-barrett-quits-in-columbia-dispute-journalism-dean-at-columbia.html | Dean Barrett Quits In Columbia Dispute JOURNALISM DEAN AT COLUMBIA QUITS | By Alden Whitman | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/debris-of-manila-quake-searched-for-dead-75-bodies-recovered-mexico.html | Debris of Manila Quake Searched for Dead 75 Bodies Recovered  Mexico Tremor Kills at Least 3 | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/delegates-facing-challenge-in-suit-mode-of-picking-atlarge.html | DELEGATES FACING CHALLENGE IN SUIT Mode of Picking AtLarge Democrats Contested | By Steven V Roberts | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/deserters-in-sofia-denounce-us-aggression-in-vietnam.html | Deserters in Sofia Denounce US Aggression in Vietnam | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dr-fager-is-rated-at-120-in-53330-whitney-stakes-at-saratoga-today.html | Dr Fager Is Rated at 120 in 53330 Whitney Stakes at Saratoga Today ONLY FOUR HORSES NAMED FOR RACE Fast Count Spoon Bait and Fort Drum Only Rivals for Dr Fager Today | By Joe Nicholsspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dr-paulino-garcia.html | DR PAULINO GARCIA | Jlpecal to The New York Tlmes | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dutch-give-view-on-papal-ruling-bishops-term-decision-on-practice.html | DUTCH GIVE VIEW ON PAPAL RULING Bishops Term Decision on Practice of Birth Control a Matter of Conscience DUTCH GIVE VIEW ON PAPAL RULING | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/elizabeth-eberstein-becomes-engaged.html | Elizabeth Eberstein Becomes Engaged | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/end-papers.html | End Papers | Alden Whitman | RE0000726409 | 1996-06-17 | B00000445401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/enemy-steps-up-attacks-in-northern-provinces-joint-ussouth.html | Enemy Steps Up Attacks in Northern Provinces Joint USSouth Vietnamese Unit Battered in Quangngai A Marine Outpost Is Overrun Southwest of Danang Base | By Gene Robertsspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/fillmore-east-hears-gospelers-2500-in-audience-cheer-a-british-2-us.html | FILLMORE EAST HEARS GOSPELERS 2500 in Audience Cheer a British 2 US Groups | By Robert Shelton | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/floyd-coffin-englewood-mayor-and-r-ailsupply-executivedies.html | Floyd Coffin Englewood Mayor And R ailSupply ExecutiveDies | qpeal toThe New York rimes | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/for-the-lapps-the-reindeer-is-much-more-than-santas-steed.html | For the Lapps the Reindeer Is Much More Than Santas Steed | By Edward B Fiskespecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/former-alabama-official-indicted-in-extortion-plot.html | Former Alabama Official Indicted in Extortion Plot | By Wallace Turnerspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/gop-urban-plank-asks-industry-aid-in-crisis-of-slums-liberals-claim.html | GOP URBAN PLANK ASKS INDUSTRY AID IN CRISIS OF SLUMS Liberals Claim Victory but Yield on Issue of Crime in Platform Drafting Politics GOP Asks Industry Aid in Slums Crisis Rivals Woo Rhodes and Agnew LIBERALS CLAIM A PLANK VICTORY But Yield on Issue of Crime in Platform Drafting | By John W Finneyspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/green-berets-weigh-cut-in-force-as-mission-shifts-a-small-reduction.html | Green Berets Weigh Cut in Force as Mission Shifts A Small Reduction by 1969 In Vietnam Is Considered  Leader Describes Aims | By William Beecherspecial to the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/gustavus-takes-puissance-jump-clears-6foot8inch-jump-at-middletown.html | GUSTAVUS TAKES PUISSANCE JUMP Clears 6Foot8Inch Jump at Middletown Show | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/hanoi-aides-in-paris-score-us-leaders-as-shameless-liars.html | Hanoi Aides in Paris Score US Leaders As Shameless Liars | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/harmon-brothers-reach-semifinals.html | Harmon Brothers Reach SemiFinals | By Lincoln A Werdenspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/henry-dodge-expert-on-shells-and-jersey-standard-aide-dies.html | Henry Dodge Expert on Shells And Jersey Standard Aide Dies | Sil tO le New Nk mPl | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/hot-foot-wins-for-third-time-on-new-york-yacht-club-cruise.html | Hot Foot Wins for Third Time On New York Yacht Club Cruise | By John Rendelspecial to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/humphrey-scores-saigon-again-on-dzu.html | HUMPHREY SCORES SAIGON AGAIN ON DZU | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |

| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/humphrey-vows-to-oust-hershey-as-draft-chief-statement-cites-the.html | Humphrey Vows to Oust Hershey as Draft Chief Statement Cites the Generals Remarks on Wallace and Criticism of Reforms | By Roy Reedspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
|---|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/india-acts-to-block-naga-underground.html | INDIA ACTS TO BLOCK NAGA UNDERGROUND | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/james-h-fuller.html | JAMES H FULLER | Sp eBI tO he | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/johnson-sees-eisenhower-then-flies-to-his-texas-ranch-for-a-month.html | Johnson Sees Eisenhower Then Flies to His Texas Ranch for a Month | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/johnson-texas-lawyer-checked-thornberry-for-panel-of-aba.html | Johnson Texas Lawyer Checked Thornberry for Panel of ABA | By Fred P Grahamspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/july-sales-of-new-cars-top-1965-record-july-newcar-sales-top-65.html | July Sales of New Cars Top 1965 Record July NewCar Sales Top 65 Record | By Jerry M Flintspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/li-benefit-chairman-will-entertain-aides.html | LI Benefit Chairman Will Entertain Aides | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/li-manufacturer-robbed.html | LI Manufacturer Robbed | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/lieutenant-fiance-of-susan-newkirk.html | Lieutenant Fiance Of Susan Newkirk | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/links-to-bonn-seen-as-bratislava-topic.html | LINKS TO BONN SEEN AS BRATISLAVA TOPIC | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/maccrackonelmaleh-gain.html | MacCrackonElmaleh Gain | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/marianna-pmac-william-to-be-bride-of-brian-odwyer-son-of-candidate.html | Marianna PMac William to Be Bride Of Brian ODwyer Son of Candidate | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/market-place-lean-reserves-for-the-funds.html | Market Place Lean Reserves For the Funds | By Terry Robards | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mcarthy-bids-us-ask-biafra-relief-he-urges-johnson-to-seek.html | MCARTHY BIDS US ASK BIAFRA RELIEF He Urges Johnson to Seek Mandatory UN Airlift Humphrey Also in Plea McCarthy Bids US Press UN for Biafra Airlift | By E W Kenworthyspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mccarthy-takes-time-off-to-visit-poet-robert-lowell.html | McCarthy Takes Time Off To Visit Poet Robert Lowell | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/miss-katherine-c-lowden-is-bride-of-allen-goolsby-3d.html | Miss Katherine C Lowden Is Bride of Allen Goolsby 3d | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mrs-ariel-m-dingwall-84-taught-speech-at-hunter.html | Mrs Ariel M Dingwall 84 Taught Speech at Hunter | Speccal to Tle ew Yor mel | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mrs-masur-has-son.html | Mrs Masur Has Son | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mt-vernon-board-defying-dr-allen-refuses-to-comply-with-his-school.html | MT VERNON BOARD DEFYING DR ALLEN Refuses to Comply With His School Integration Order | By Merrill Folsomspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/music-the-philadelphians-at-saratoga-annual-concert-series-opened.html | Music The Philadelphians at Saratoga Annual Concert Series Opened by Ormandy Grandeur of Setting Is Matched by Sound | By Allen Hughesspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/navy-field-urged-to-ease-kennedy-17-congressmen-say-floyd-bennett.html | NAVY FIELD URGED TO EASE KENNEDY 17 Congressmen Say Floyd Bennett Should Be Used | By Richard L Maddenspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/negros-multiple-origins.html | Negros Multiple Origins | PAULI MURRAY | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/neighborhood-change.html | Neighborhood Change | DAVID APPLuBAUM | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/nixon-at-montauk-is-polishing-speech.html | NIXON AT MONTAUK IS POLISHING SPEECH | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/no-expulsions-seen.html | No Expulsions Seen | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/nurses-protest-in-dispute-here-many-report-sick-at-bronx-and.html | NURSES PROTEST IN DISPUTE HERE Many Report Sick at Bronx and Brooklyn Hospitals | By Peter Millones | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/occidental-petroleum-in-accord-to-buy-control-of-patino-mining.html | Occidental Petroleum in Accord To Buy Control of Patino Mining OCCIDENTAL SETS PATINO MINING BID | By William D Smith | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/orioles-down-yanks-41-on-powell-3run-homer-mets-top-dodgers-32.html | Orioles Down Yanks 41 on Powell 3Run Homer Mets Top Dodgers 32 TALBOT IN RELIEF STARS ON MOUND Yankee Pitches 6 Hitless Innings  Powells Clout in First Strikes Foul Pole | By Gerald Eskenazi | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/osborne-upsets-richey-61-64-graebner-miss-eisel-advance.html | Osborne Upsets Richey 61 64 Graebner Miss Eisel Advance | By Neil Amdurspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/packers-down-allstars-3417-as-starr-throws-three-touchdown-passes.html | Packers Down AllStars 3417 as Starr Throws Three Touchdown Passes VICTORS EXPLOIT RIVALS DEFENSE Dale Scores Three Times Before 69917  Collegians Paced by McCullouch | By William N Wallacespecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |

| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/pagels-captures-5th-blue-jay-sail-defender-still-unbeaten-in-great.html | PAGELS CAPTURES 5TH BLUE JAY SAIL Defender Still Unbeaten in Great South Bay Regatta | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
|---|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/pinkernellagnitsch.html | PinkernellAgnitsch | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/policemen-in-brooklyn-turn-out-for-tours-angry-and-resentful.html | Policemen in Brooklyn Turn Out For Tours Angry and Resentful | By Robert D McFadden | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/puerto-rico-chief-switches-parties-sanchez-is-expected-to-run-again.html | PUERTO RICO CHIEF SWITCHES PARTIES Sanchez Is Expected to Run Again for Governor | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rally-continues-for-bond-prices-short-term-fixed-income-securities.html | RALLY CONTINUES FOR BOND PRICES Short Term Fixed Income Securities Rise on Belief Discount Rate Will Dip RALLY CONTINUES FOR BOHD PRICES | By John H Allan | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/reaction-to-encyclical.html | Reaction to Encyclical | A P MCHUGH | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/reading-machine-for-the-blind-utilizes-tape-wide-variety-of-ideas.html | Reading Machine for the Blind Utilizes Tape Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/restrictions-on-overseas-investments.html | Restrictions on Overseas Investments | EDWARD LITTLE JOHN | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rise-in-price-seen-for-orange-juice-10cent-increase-spreads-futures.html | RISE IN PRICE SEEN FOR ORANGE JUICE 10Cent Increase Spreads  Futures Advance | By Elizabeth Fowler | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rockefellers-aides-fear-reagan-drive-is-gaining-rapidly-rockefeller.html | Rockefellers Aides Fear Reagan Drive Is Gaining Rapidly ROCKEFELLER AIDES UPSET BY REAGAN | By James F Clarityspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sale-of-pills-urged-in-greece.html | Sale of Pills Urged in Greece | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/samuel-nisenson.html | SAMUEL NISENSON | ptcla t3t ew York 1trees | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/schwab-and-shields-card-283s-to-tie-for-pro-title.html | Schwab and Shields Card 283s to Tie for Pro Title | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/seigneur-to-race-in-two-rich-trots-french-horse-is-named-for-gotham.html | SEIGNEUR TO RACE IN TWO RICH TROTS French Horse Is Named for Gotham United Nations | By Louis Effratspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sherry-kowal-plans-marriage-next-month.html | Sherry Kowal Plans Marriage Next Month | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/shift-in-policy-due-at-fords-theater.html | SHIFT IN POLICY DUE AT FORDS THEATER | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/single-by-grote-proves-decisive-hit-caps-tworun-rally-in-eighth.html | SINGLE BY GROTE PROVES DECISIVE Hit Caps TwoRun Rally in Eighth Inning Seaver Gains 10th Victory | By Joseph Dursospecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sirhan-pleads-not-guilty-trial-is-set-for-nov-1-sirhan-submits-not.html | Sirhan Pleads Not Guilty Trial Is Set for Nov 1 SIRHAN SUBMITS NOT GUILTY PLEA | By Gladwin Hillspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/son-to-mrs-a-d-p-craig.html | Son to Mrs A D P Craig | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sports-of-the-times-the-fencing-master.html | Sports of The Times The Fencing Master | By Robert Lipsyte | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/steel-men-deaf-to-johnson-plea-for-price-curbs-5-major-producers.html | STEEL MEN DEAF TO JOHNSON PLEA FOR PRICE CURBS 5 Major Producers Firm on General Increase  Others Schedule Selective Rises PRESIDENT PLANS MOVE Says He Expects to Take Additional Action in Drive to Force Reconsideration STEEL MEN DEAF TO JOHNSON PLEA | By Eileen Shanahanspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/stewardesses-fly-high-as-good-wives.html | Stewardesses Fly High as Good Wives | By Virginia Lee Warren | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sverre-allison.html | SVERRE ALLISON | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/swiss-supported-the-dollar-in-july.html | SWISS SUPPORTED THE DOLLAR IN JULY | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/thant-says-israel-thwarts-inquiry-cites-move-to-widen-study-of.html | THANT SAYS ISRAEL THWARTS INQUIRY Cites Move to Widen Study of Refugee Problems | By Richard J H Johnstonspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/the-clobber-look-moves-in-on-us.html | The Clobber Look Moves In on US | By Mary Ann Crenshaw | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/the-summer-when-clothes-went-out-of-style.html | The Summer When Clothes Went Out of Style | By Marylin Bender | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/tombstone-gets-erosion-shield-a-new-formula-is-being-tried-out-at.html | Tombstone Gets Erosion Shield A New Formula Is Being Tried Out at Trinity Church | By Sanka Knox | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/topics-more-than-six-lanes-to-infinity.html | Topics More Than Six Lanes to Infinity | By Alfred E Perlman | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/tv-potential-bombshell-proposal-to-fcc-on-multiple-media-ownership.html | TV Potential Bombshell Proposal to FCC on Multiple Media Ownership Could Be FarReaching | By Jack Gould | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/ultraleftists-absent-at-peking-army-reception.html | Ultraleftists Absent at Peking Army Reception | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/upstate-leaders-tell-odwyer-he-should-support-humphrey.html | Upstate Leaders Tell ODwyer He Should Support Humphrey | By Maurice Carrollspecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/us-adds-385-acres-of-indiana-lakeshore.html | US Adds 385 Acres Of Indiana Lakeshore | Special to The New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/why-us-stiffened-stand-on-bombing-why-us-takes-a-stiffer-stand.html | Why US Stiffened Stand on Bombing WHY US TAKES A STIFFER STAND | By Peter Grosespecial To the New York Times | RE0000726409 | 1996-06-17 | B00000445401 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/-lelio-was-berliozs-great-romance.html | Lelio Was Berliozs Great Romance | By Donal Henahan | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/-my-god-how-those-kids-compete-against-each-other.html | My God How Those Kids Compete Against Each Other | By Harold C Schonberg | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/-we-cant-cuss-white-people-any-more-its-in-our-hands-now-charles.html | we cant cuss white people any more its in our hands now Charles Evers | By Walter Rugaber | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/-woooowheee-ah-been-busier-than-a-threeheaded-woodpecker.html | Woooowheee Ah Been Busier Than a ThreeHeaded Woodpecker | By Digby Diehl | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/1968-steel-pricing-drama-is-a-pale-revival-of-the-original-in-1962.html | 1968 Steel Pricing Drama Is a Pale Revival of the Original in 1962 Week in Finance | By Albert L Kraus | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/250pound-strongman-is-olympic-hope.html | 250Pound Strongman Is Olympic Hope | By Sam Goldaper | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/33595-watch-good-time-boy-triumph-by-head-at-yonkers.html | 33595 Watch Good Time Boy Triumph by Head at Yonkers | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/50-in-war-protest-seized-by-police-times-sq-rally-peaceful-but.html | 50 IN WAR PROTEST SEIZED BY POLICE Times Sq Rally Peaceful but Scuffles Occur at Armory and Cathedral | By Murray Schumach | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/52-in-poll-cite-war-as-top-issue-gallup-finds-crime-is-2d-and-race.html | 52 IN POLL CITE WAR AS TOP ISSUE Gallup Finds Crime Is 2d and Race Relations Is 3d | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-birthday-and-a-triumph-for-henry-moore.html | A Birthday And a Triumph For Henry Moore | By David Thompson | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-clean-up-effort-begins-in-3-slums-city-to-hire-300-additional.html | A CLEAN UP EFFORT BEGINS IN 3 SLUMS City to Hire 300 Additional Sanitationmen at Once | By Charles G Bennett | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-fit-instrument-of-survival-survival.html | A Fit Instrument of Survival Survival | By Albert Bermel | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-hometown-boy-makes-good-at-home.html | A HomeTown Boy Makes Good  at Home | R AW | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-horrendous-incident.html | A HORRENDOUS INCIDENT | MISS BABETTE FRIEDERICH | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-new-gateway-for-the-ghetto-a-new-gateway-for-the-ghetto.html | A New Gateway for the Ghetto  A New Gateway for the Ghetto | By Jack Gould | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-sad-song-of-the-open-road.html | A Sad Song of the Open Road | By Rise Stevens | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-storm-over-pauls-decision.html | A Storm Over Pauls Decision | EDWARD B FISKE | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/agency-maps-attacks-to-win-new-clients.html | Agency Maps Attacks to Win New Clients | By Philip H Dougherty | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/air-force-group-to-be-stewards-continental-hostess-to-head-4week.html | AIR FORCE GROUP TO BE STEWARDS Continental Hostess to Head 4Week Training Course | By Nancy J Adler | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/airport-contest.html | AIRPORT CONTEST | HUGH BARTON | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/american-fables-american-fables.html | American Fables American Fables | By Malcolm Cowley | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/amex-and-unlisted-stocks-off-sharply.html | Amex and Unlisted Stocks Off Sharply | By William M Freeman | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/an-actor-on-the-stage-of-history-actor-on-the-stage-of-history.html | An Actor on the Stage of History Actor on the Stage of History | By Milton Viorst | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/an-author-objects.html | An Author Objects | Samuel Hirsch | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/andrews-sails-into-lead-in-series-for-corry-cup.html | Andrews Sails Into Lead In Series for Corry Cup | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/arden-hills-sets-world-mark-in-womens-freestyle-relay-arden-hills.html | Arden Hills Sets World Mark In Womens FreeStyle Relay ARDEN HILLS SETS WORLD SWIM MARK | By United Press International | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/are-political-conventions-undemocratic-political-conventions.html | Are Political Conventions Undemocratic Political Conventions | By Herbert McClosky | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/argentine-province-nears-revolt-amid-poverty-and-repression-priests.html | Argentine Province Nears Revolt Amid Poverty and Repression Priests Take Over Leaders Role for the Workers of Tucuman in North | By Malcolm W Browne | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/art-carney-has-come-back-beautifully-art-carney-has-come-back.html | Art Carney Has Come Back  Beautifully Art Carney Has Come Back | By Joan Barthel | RE0000726408 | 1996-06-17 | B00000443826 |

| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/artsandcrafts-season-in-new-mexico.html | ArtsandCrafts Season in New Mexico | By W Thetford Leviness | RE0000726408 | 1996-06-17 | B00000443826 |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/autostrada-is-hurdling-the-last-barriers-to-italys-unification.html | Autostrada Is Hurdling the Last Barriers to Italys Unification | By Dorothy L Sandler | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/b-pnscllla-lindlen-iengaged-to-wed.html | b Pnscllla LindleN iEngaged to Wed | Spil to 111 New Nor Tim | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/balustrade-wins-monmouth-stake-for-6820-payoff-scores-by-34length.html | BALUSTRADE WINS MONMOUTH STAKE FOR 6820 PAYOFF Scores by 34Length Over Chompion  Three Riders Hospitalized After Spill | By Steve Cady | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/barbara-a-crocker-is-betrothed.html | Barbara A Crocker Is Betrothed | Speea3 to the ew Tolt ms | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/beattie-in-galure-takes-sail-honors.html | BEATTIE IN GALURE TAKES SAIL HONORS | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/beauty-and-wonder-beauty-and-wonder.html | Beauty And Wonder Beauty and Wonder | By Harry Mark Petrakis | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/biafra-and-then-the-children-die-.html | Biafra And Then the Children Die | LLOYD GARRISON | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/big-pink-is-just-a-home-in-saugerties.html | Big Pink Is Just a Home in Saugerties | By Richard Goldstein | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/big-upset-marks-bridge-tourney-as-team-led-by-jim-cayne-loses.html | Big Upset Marks Bridge Tourney As Team Led by Jim Cayne Loses | By Alan Truscott | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/birth-control-efforts-popes-ban-conflicts-with-warning-from.html | Birth Control Efforts Popes Ban Conflicts With Warning From National Academy of Sciences | By Howard A Rusk Md | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/blue-jeans-mark-trend-in-hungary-youths-find-link-with-west-in.html | BLUE JEANS MARK TREND IN HUNGARY Youths Find Link With West in Texas Trousers | By Paul Hofmann | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/bolero-beat.html | Bolero beat | By Patricia Peterson | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/bolero-triumphs-in-first-division-4th-time-as-new-york-y-c-cruise.html | Bolero Triumphs in First Division 4th Time as New York Y C Cruise Ends SAYONARA FOEHN WIN CLASS RACES | By J0hn Rendel | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/bombing-halt-urged-on-johnson.html | Bombing Halt Urged on Johnson | OGDEN R REID | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/bonn-envoy-gets-israeli-farewell-his-departure-is-a-contrast-to.html | BONN ENVOY GETS ISRAELI FAREWELL His Departure Is a Contrast to Arrival 3 Years Ago | By Terence Smith | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/borrowed-art-becomes-a-capital-status-symbol.html | Borrowed Art Becomes a Capital Status Symbol | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bravo-balanchine.html | Bravo Balanchine | KENNETH CONNELLY | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/breach-of-5party-accord-in-red-bloc-laid-to-kadar-kadars-violation.html | Breach of 5Party Accord In Red Bloc Laid to Kadar KADARS VIOLATION OF PACT REPORTED | By David Binder | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bridal-this-month-i-for-mrs-carroll-i.html | Bridal This Month I For Mrs Carroll I | Special to TAt New Nok TImej | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bridge-the-sixth-sense-knowing-when-disaster-looms.html | Bridge The sixth sense knowing when disaster looms | By Alan Truscott | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/buck-is-blue-jay-winner-in-curtailed-li-sailing.html | Buck Is Blue Jay Winner In Curtailed LI Sailing | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bypassing-the-teton-crowds-by-boat.html | Bypassing the Teton Crowds by Boat | By Jack Goodman | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/canadian-crews-continue-to-win-at-henley-regatta-in-ontario-senior.html | Canadian Crews Continue to Win at Henley Regatta in Ontario SENIOR 4 EVENT TO ST CATHARINES | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/candidate-kirk-speeds-up-pace-in-motorboat-on-biscayne-bay.html | Candidate Kirk Speeds Up Pace In Motorboat on Biscayne Bay | By Martin Waldron | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/carriages-will-roll-again-at-newport.html | Carriages Will Roll Again at Newport | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/celerity-victor-in-yra-regatta-judges-boat-beats-antares-in-s-class.html | CELERITY VICTOR IN YRA REGATTA Judges Boat Beats Antares In S Class Competition | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/challenge-of-competition-keeps-amateur-cycle-star-pedaling-on.html | Challenge of Competition Keeps Amateur Cycle Star Pedaling On | By Donald Boose | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/charles-n-carr-artist-to-marry-helen-r-ward.html | Charles N Carr Artist to Marry Helen R Ward | zl to The Near Yo Tmes | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/charter-airline-to-court-tourists-universal-a-cargo-carrier.html | CHARTER AIRLINE TO COURT TOURISTS Universal a Cargo Carrier Announces Diversification | By Farnsworth Fowle | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/che-guevara-in-death-rocks-bolivias-regime.html | Che Guevara in Death Rocks Bolivias Regime | MALCOLM W BROWNE | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/coalition-on-war-gains-gop-rift-widens-on-vietnam-plank.html | Coalition on War Gains GOP RIFT WIDENS ON VIETNAM PLANK | By John W Finney | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/coast-marina-serves-yachts-and-cars-diagnostic-clinic-is-available.html | Coast Marina Serves Yachts and Cars Diagnostic Clinic Is Available for Boats in Distress at Sea | By Parton Keese | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/colombia-to-honor-the-pope.html | Colombia To Honor The Pope | By Thomas V Haney | RE0000726408 | 1996-06-17 | B00000443826 |

| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/communist-and-nationalist-communist-and-nationalist.html | Communist and Nationalist Communist and Nationalist | By George Mct Kahin | RE0000726408 | 1996-06-17 | B00000443826 |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/confusion-over-the-bombing-issue.html | Confusion Over the Bombing Issue | HEDRICK SMITH | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/crepes-added-to-summer-menu-by-10-pushcart-venders-here.html | Crepes Added to Summer Menu By 10 Pushcart Venders Here | By Robert E Dallos | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/cubs-defeat-cards-on-threerun-first-and-sixhitter-32-cubs-beat.html | Cubs Defeat Cards On ThreeRun First And SixHitter 32 CUBS BEAT CARDS ON SIXHITTER 32 | By United Press International | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/customs-has-improved.html | CUSTOMS HAS IMPROVED | MRS JOHN W FERREE | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dale-oconnell-becomes-bride-of-t-j-sartor-jr.html | Dale OConnell Becomes Bride Of T J Sartor Jr | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dancing-on-borrowed-money.html | Dancing on Borrowed Money | By Clive Barnes | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/departure-time-tomorrow.html | DEPARTURE TIME TOMORROW | Miss MARIE G SCOTT | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dick-harmon-and-siderowf-gain-final-in-metropolitan-amateur-title.html | Dick Harmon and Siderowf Gain Final in Metropolitan Amateur Title Golf 21YEAROLD STAR DEFEATS BROTHER | By Lincoln A Werden | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/discounting-lire.html | DISCOUNTING LIRE | ANGELO BETTOJA | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dodgers-down-mets-80-singer-fans-ten-during-3hitter.html | DODGERS DOWN METS 80 SINGER FANS TEN DURING 3HITTER | By Joseph Durso | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/donnenfeldhoffman.html | DonnenfeldHoffman | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/donovan-and-motley-among-7-inductees-into-hall-of-fame.html | Donovan and Motley Among 7 Inductees Into Hall of Fame | By William N Wallace | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/double-agents-mafia-and-plot-to-kidnap-pope-flit-through-london.html | Double Agents Mafia and Plot to Kidnap Pope Flit Through London Trial | By Barnard L Collier | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dr-a-lexander-g-ettler-84-dies-ch-iity-toxcologst-41-years.html | Dr A lexander G ettler  84 Dies Ch iity Toxcologst 41 Years | SAI to The New Yor Tlmes | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dr-c-f-osgood-weds-eugenia-vassylkivsky.html | Dr C F Osgood Weds Eugenia Vassylkivsky | IIcml tm lw NIw York limes | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/dr-ellen-bobertz-pirro-married.html | Dr Ellen Bobertz Pirro Married | SpecaI tz Te eX Nor TtnleJ | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/dr-fager-wins-by-8-lengths-spoon-bait-is-2d.html | DR FAGER WINS BY 8 LENGTHS SPOON BAIT IS 2D | By Joe Nichols | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/effect-on-relations.html | Effect on Relations | HARVARD HOLLENBERG | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/elizabeth-scott-penn-wed-to-wilson_c___-randali.html | Elizabeth Scott Penn Wed tO WilsonC randalI | Ipeel to lle New Yo Tmte | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/encyclical-stuns-dr-rock-popes-edict-stuns-dr-rock-who-helped.html | Encyclical Stuns Dr Rock Popes Edict Stuns Dr Rock Who Helped Develop the Pill | By Kathleen Teltsch | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/english-setter-is-best-in-show-sir-kip-selected-in-field-of-997-at.html | ENGLISH SETTER IS BEST IN SHOW Sir Kip Selected in Field of 997 at Hilltown Event | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/facts-and-figures-and-mr-eksen.html | Facts and Figures and Mr Eksen | By John Canaday | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/fallout-from-the-triennale.html | Fallout from the Triennale | By Barbara Plumb | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/families-stay-with-prisoners-in-california-pilot-project-allows.html | Families Stay With Prisoners in California Pilot Project Allows Selected Inmates to Visit Cottages | By Nancy J Adler | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/fancy-colors-among-the-new-iris.html | Fancy Colors Among The New Iris | By Molly Price | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/farm-boy-upstate-finds-rubyeyed-golden-frog.html | Farm Boy Upstate Finds RubyEyed Golden Frog | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/fighting-flares-in-danang-region-tempo-of-the-war-increases-in.html | FIGHTING FLARES IN DANANG REGION Tempo of the War Increases in Northern Provinces | By Bernard Weinraub | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/find-another-whipping-boy.html | Find Another Whipping Boy | LAURENS MOORE | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/for-ban-on-guns.html | For Ban on Guns | JUSTIN HERMAN | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/foreign-affairs-i-found-no-peace.html | Foreign Affairs I Found No Peace | By C L Sulzberger | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/fortas-in-rejoinder-to-thurmond-warns-against-some-professed.html | Fortas in Rejoinder to Thurmond Warns Against Some Professed Friends of Law and Order | By Fred P Graham | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/frances-dillingham-wed-to-hugh-watts-foster.html | Frances Dillingham Wed To Hugh Watts Foster | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/franchise-operations-are-diversifying.html | Franchise Operations Are Diversifying | By Alexander R Hammer | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/franklins-invader-scores-in-lightning-class-series.html | Franklins Invader Scores In Lightning Class Series | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fruit-surplus-poses-problem-for-bonn-destroy-or-distill.html | Fruit Surplus Poses Problem for Bonn Destroy or Distill | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fund-fees-are-in-line-for-a-chop-fund-fees-are-in-line-for-a-cut.html | Fund Fees are in Line For a Chop Fund Fees Are in Line for a Cut | By Eileen Shanahan | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/futures-markets-consider-new-items.html | Futures Markets Consider New Items | By Elizabeth M Fowler | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/german-chemical-unit-tightens-grasp-in-u-s.html | German Chemical Unit Tightens Grasp in U S | By Gerd Wilcke | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/german-red-beaten-at-festival-in-sofia.html | GERMAN RED BEATEN AT FESTIVAL IN SOFIA | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ghia-to-produce-freon-motor-car-florida-developer-of-engine-sees.html | GHIA TO PRODUCE FREON MOTOR CAR Florida Developer of Engine Sees Use in Pollution Fight | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/giants-put-through-rugged-scrimmage-for-preseason-meeting-with.html | Giants Put Through Rugged Scrimmage for Preseason Meeting With Packers TEAMS PROGRESS PLEASES SHERMAN | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/girl-found-slain-in-central-park-body-with-stab-wounds-left-near.html | GIRL FOUND SLAIN IN CENTRAL PARK Body With Stab Wounds Left Near Wollman Rink | By Ralph Blumenthal | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gop-is-optimistic-of-gains-in-state-hopes-to-capture-at-least-3.html | GOP IS OPTIMISTIC OF GAINS IN STATE Hopes to Capture at Least 3 Seats Held by Democrats | By Richard L Madden | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/graebner-gains-eastern-net-final-escapes-upset-by-osborne-pasarell.html | GRAEBNER GAINS EASTERN NET FINAL Escapes Upset by Osborne  Pasarell Beats Hewitt  Miss Pigeon Triumphs | By Neil Amdur | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/greeks-jail-bishop-who-said-church-was-ruled-by-deviates.html | Greeks Jail Bishop Who Said Church Was Ruled by Deviates | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/green-team-victor-in-jets-scrimmage-over-white-unit-32.html | Green Team Victor In Jets Scrimmage Over White Unit 32 | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gt-mark-emerson-thompson-vrres-marion-marshall-orr.html | gt Mark Emerson Thompson Vrres Marion Marshall Orr | special to new yok | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/guachero-is-easy-victor-in-star-class-at-sea-cliff.html | Guachero Is Easy Victor In Star Class at Sea Cliff | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gustavus-captures-first-place-in-jumping-competition-at-middletown.html | Gustavus Captures First Place in Jumping Competition at Middletown Show ARGUMENT MARS UPSTATE FIXTURE | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gypsy-joe-a-bells-and-button-fighter.html | Gypsy Joe A Bells and Button Fighter | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hartford-cites-rowdiness-in-ending-trips-for-youths.html | Hartford Cites Rowdiness In Ending Trips for Youths | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hartmut-kaess-and-missexrnan-a-teacher-wed.html | Hartmut Kaess And MissExrnan A Teacher Wed | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hawaii-is-facing-hippie-problem-the-flower-people-source-of-concern.html | Hawaii Is Facing Hippie Problem The Flower People Source of Concern on Outer Islands | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/helicopters-get-road-safety-role-experiment-uses-aircraft-to-cut.html | HELICOPTERS GET ROAD SAFETY ROLE Experiment Uses Aircraft to Cut Traffic Fatalities | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hindu-candyman-thrives-in-dacca-sells-sweets-prepared-by-hereditary.html | HINDU CANDYMAN THRIVES IN DACCA Sells Sweets Prepared by Hereditary Specialists | By Joseph Lelyveld | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/how-does-a-minority-party-get-a-majority.html | How Does a Minority Party Get a Majority | WILLIAM V SHANNON | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/humphrey-takes-a-campaign-break-plans-week-in-minnesota-at-his-home.html | HUMPHREY TAKES A CAMPAIGN BREAK Plans Week in Minnesota at His Home in Waverly | By Roy Reed | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/iaw-stdent-to-ted-barbara-4-lehman-i.html | Iaw Stdent to Ted Barbara 4 Lehman I | ree al to The Yr Tmel | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/iiileen-mcmanus-bride.html | Iiileen McManus Bride | Jptll to le ew orc Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/importance-of-vote.html | Importance of Vote | JOHN A SOMERS USNR | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/in-france-victory-from-the-ashes-of-defeat.html | In France Victory From the Ashes of Defeat | JOHN L HESS | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/in-transit-at-miami.html | IN TRANSIT AT MIAMI | ELIHU BERGMAN | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/iraq-a-tense-and-continuing-struggle-for-power.html | Iraq A Tense and Continuing Struggle for Power | THOMAS F BRADY | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/irina-nanos-teacher-wed-to-john-ranahan1.html | Irina Nanos Teacher Wed toJohn Ranahan1 | mll to The v Yor Tms | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/isisters-attendants-qf-miss-du_-plessis.html | ISisters Attendants Qf Miss Du Plessis | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/israeli-and-jewish-israeli.html | Israeli And Jewish Israeli | By Amos Elon | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/it-only-looks-silly.html | It Only Looks Silly | By Tom Wicker | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/its-cooling-but-it-could-reheat-again.html | Its Cooling but It Could Reheat Again | EDWIN L DALE Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ja-ellen-rothstein-to-e-married__sept-14.html | Ja Ellen Rothstein To e MarriedSept 14 | ell Ttzl tw York lmB I | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/jan-dryselius-marries-leilamary-dethloff.html | Jan Dryselius Marries LeilaMary Dethloff | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/japanese-bank-in-waldorf-bombed.html | Japanese Bank in Waldorf Bombed | By David K Shipler | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/jets-rookie-is-inspired-by-brother.html | Jets Rookie Is Inspired by Brother | By Dave Anderson | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/john-emmett-dolce-is-fiance-0u-elizabeth-kennedy-coamey.html | John Emmett Dolce Is Fiance 0u Elizabeth Kennedy CoaMey | special to new york | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/john-sherry-weds-geraldine-i-kelley.html | John Sherry Weds Geraldine I Kelley | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/johnson-extends-curbs-on-steel-to-all-agencies-limits-purchases-to.html | Johnson Extends Curbs On Steel to all Agencies Limits Purchases to Producers Who Have Not Announced 5 Price Increase 89 Million Tons Yearly Affected | By Neil Sheehan | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/joseph-a-sable-becomes-fiance-of-miss-mcgee.html | Joseph A Sable Becomes Fiance Of Miss McGee | pal to The New Yok rmes | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/joyce-ann-brooks-plans-nuptials.html | Joyce Ann Brooks Plans Nuptials | Speal to Tne Ne Nor mes | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/judith-parker-mr-holyoke-68-is-married-to-william-d-stone.html | Judith Parker Mr Holyoke 68 Is Married to William D Stone | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kansas-primary-set-for-tuesday-both-parties-expect-close-races-for.html | KANSAS PRIMARY SET FOR TUESDAY Both Parties Expect Close Races for Carlson Seat | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/karl-k-lunkenheimer-weds-molly-d-shepard.html | Karl K Lunkenheimer Weds Molly D Shepard | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kassrubin.html | KassRubin | Sptil to Thff ew Yc Tlmes | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kate-oneal-fiancee-of-charles-glennon.html | Kate ONeal Fiancee Of Charles Glennon | ecl to Thf ew York Tmf | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/key-games-from-u-s-tournaments.html | Key Games From U S Tournaments | By Al Horowitz | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/knock-someheadstogether.html | KNOCK SOMEHEADSTOGETHER | NELSON BAUM | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kr-cominsky-69-publisher-dead-mccall-vice-president-led-the.html | kR COMINSKY 69 PUBLISHER DEAD McCall Vice President Led the Saturday Review | pfCl tO The ew YoI Ttmr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/latin-catholics-fear-youth-crisis-bishops-parley-to-discus-threat.html | LATIN CATHOLICS FEAR YOUTH CRISIS Bishops Parley to Discus Threat Posed by Marxism | By Juan de Onis | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lawyers-for-columbia-rebels-seek-jury-trials-on-misdemeanor-charges.html | Lawyers for Columbia Rebels Seek Jury Trials on Misdemeanor Charges | By Edward C Burks | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/leila-laughlin-translator-married-to-dtffiel-javitc1.html | Leila Laughlin Translator Married to Dtffiel Javitc1 | Siecl to The New Yor mef | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CLIFFORD MASON | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CHARLES H SHONS | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | SPARSE GREY HACKLE | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | BERNARD J MILLER | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | RICHARD BIRDSALL | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/life-insurers-days-seen-numbered.html | Life Insurers Days Seen Numbered | By H J Maidenberg | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/like-a-western-just-before-the-gun-duel.html | Like a Western Just Before the Gun Duel | RICHARD EDER | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/linda-j-billies-married.html | Linda J Billies Married | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/llbridal-held-in-jersey-i-for-sherril-a-mackay.html | llBridal Held in Jersey i For Sherril A Mackay | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/locked-in-with-death.html | Locked In With Death | By Josh Greenfeld | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lois-patiison-is-bride-of-professor.html | Lois Patiison Is Bride of Professor | te The 2ew  meJ | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/loislitn-married-to-george-d-carey-.html | LoisLitN Married  To George D Carey | Sa tO Tle New YO lmt | RE0000726408 | 1996-06-17 | B00000443826 |

| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lord-camoys.html | LORD CAMOYS | Jp toThe ew Yort mrs | RE0000726408 | 1996-06-17 | B00000443826 |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/louisa-haxall-whitridge-affianced.html | Louisa Haxall Whitridge Affianced | mll to The v Yor Tms | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lrs-novnlc-has-twin-sons.html | lrs Novnlc Has Twin Sons | Scla toTh New York lme | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/many-may-not-obey.html | Many May Not Obey | ROBERT C DOTY | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/margaret-pearce-wed.html | Margaret Pearce Wed | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/marriage-rise-sparks-jewelry-sales-glow-marriages-are-spark-to.html | Marriage Rise Sparks Jewelry Sales Glow Marriages Are Spark To Jewelry | By Isadore Barmarsh | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mccarthy-as-poet-irony-and-moral-sense-mccarthy.html | McCarthy as Poet Irony and Moral Sense McCarthy | By Louis Simpson | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mccarthy-record-analyzed.html | McCarthy Record Analyzed | ANNE S JONES | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/medicine-another-killer-linked-to-smoke-and-pollution.html | Medicine Another Killer Linked To Smoke and Pollution | JANE E BRODY | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/meeting-in-washington.html | Meeting in Washington | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/megaprone-to-catastrophe.html | MegaProne To Catastrophe | By Elizabeth Janeway | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/merging-away-those-tax-bites.html | Merging Away Those Tax Bites | EILEEN SHANAHAN | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mexico-classes-on-tomorrow-riots-leave-nation-disturbed.html | Mexico Classes On Tomorrow Riots Leave Nation Disturbed | By Henry Giniger | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miami-beach-and-the-politicians-a-place-and-a-people-in-concert.html | Miami Beach and the Politicians A Place and a People in Concert Miami Beach and the Politicians A Place and a People in Concert | By Russell Baker | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miami-beach-the-alltooamerican-city-miami-beach.html | Miami Beach The AllTooAmerican City Miami Beach | By Robert Sherrill | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-collingwood-becomes-a-bride.html | Miss Collingwood Becomes a Bride | SprY tO 112e Nw Yor mtJ | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-felicia-belair-is-affianced.html | Miss Felicia Belair Is Affianced | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-gernma-bardi-betrothed-to-officer.html | Miss Gernma Bardi Betrothed to Officer | ptclll o rle Nw york TIm | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-jennifer-anderson-is-wed.html | Miss Jennifer Anderson Is Wed | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |

| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-jones-gains-honors-in-riding-wins-with-jet-set-and-born-free.html | MISS JONES GAINS HONORS IN RIDING Wins With Jet Set and Born Free at Litchfield Show | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-julia-miller-brezina-i-married-to-roberf-dunlop-3d.html | Miss Julia Miller Brezina i Married to Roberf Dunlop 3d | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-katherine-ann-taylor-bride.html | Miss Katherine Ann Taylor Bride | IIpt to To Nrw Yr lJntJ | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-lorenzen-wed-to-philip-b-linker.html | Miss Lorenzen Wed To Philip B Linker | Special to Th New Nrk lme | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-mahoney-bride-of-engineer.html | Miss Mahoney Bride of Engineer | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-morrissey-becomes-bride-of-cabinet-aide.html | Miss Morrissey Becomes Bride Of Cabinet Aide | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-parker-wed-to-david-dawson.html | Miss Parker Wed To David Dawson | Spal tO Th Nw York Tmen | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-selby-flemingi-is-prospec_tive-bride.html | Miss Selby FlemingI Is Prospective Bride | pecal to Ie ew  ok rmes I | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/monsoon-nearing-as-hue-rebuilds-workmen-rushing-to-repair-damage-of.html | MONSOON NEARING AS HUE REBUILDS Workmen Rushing to Repair Damage of Tet Offensive | By Joseph B Treaster | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/moodys-gives-plan-for-south-carolina.html | MOODYS GIVES PLAN FOR SOUTH CAROLINA | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/more-reports-on-airport-arrivals.html | More Reports on Airport Arrivals | RABBI MAURICE N ESENDRATH | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mormac-appeals-ruling-on-routes-carrier-wants-to-increase-calls-at.html | MORMAC APPEALS RULING ON ROUTES Carrier Wants to Increase Calls at European Ports | By Edward A Morrow | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/moscow-sees-a-compromise-but-with-farreaching-effects.html | Moscow Sees a Compromise But With FarReaching Effects | RAYMOND H ANDERSON | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/most-bus-fares-in-jersey-will-increase-5c-aug-11.html | Most Bus Fares in Jersey Will Increase 5c Aug 11 | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/most-exciting.html | MOST EXCITING | CARMEL SCHWARTZ | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mrs-savage-has-son.html | Mrs Savage Has Son | qpeli tThe tw York lmeJ | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mrs-spiegler-has-son.html | Mrs Spiegler Has Son | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/municipals-expanding.html | Municipals Expanding | By John H Allan | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/negro-juror-held-in-contempt-after-mistrial-in-ohio-riot-case.html | Negro Juror Held in Contempt After Mistrial in Ohio Riot Case | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/negro-will-challenge-talmadge-for-senate-in-georgia-primary.html | Negro Will Challenge Talmadge For Senate in Georgia Primary | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/new-england-forests-get-a-new-ownership.html | New England Forests Get a New Ownership | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/new-regime-in-iraq-backs-kurdish-plan.html | NEW REGIME IN IRAQ BACKS KURDISH PLAN | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/newburgh-official-fights-racial-order.html | NEWBURGH OFFICIAL FIGHTS RACIAL ORDER | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nigerians-leave-for-addis-ababa-but-officials-are-pessimistic-about.html | NIGERIANS LEAVE FOR ADDIS ABABA But Officials Are Pessimistic About Biafra Settlement | By Alfred Friendly Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nightracing-quarter-horses-outdraw-thoroughbreds-on-coast.html | NightRacing Quarter Horses Outdraw Thoroughbreds on Coast | By Bill Becker | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-a-marathon-runner-nears-the-finish-line.html | Nixon A Marathon Runner Nears the Finish Line | ROBERT B SEMPLE Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-aides-confident-of-nomination.html | Nixon Aides Confident of Nomination | By John Herbers | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-hideout-is-oasis-of-calm-he-writes-speech-aides-relax.html | Nixon Hideout Is Oasis of Calm He Writes Speech Aides Relax | By Robert B Semple Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-or-rockefeller-does-if-really-matter.html | Nixon or Rockefeller Does If Really Matter | By James Reston | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-to-see-elephant-at-airport.html | Nixon to See Elephant at Airport | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixons-2-rivals-striving-to-block-him-on-first-vote-rockefeller-and.html | NIXONS 2 RIVALS STRIVING TO BLOCK HIM ON FIRST VOTE Rockefeller and Reagan Are Taking Charge of Drives at GOP Convention | By Tom Wicker | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nuptials-ior-linda-t-whelan-i-and-paul-ailing-barber-jr.html | Nuptials ior Linda T Whelan I And Paul Ailing Barber Jr | IetLl to7be w York XJml | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nyu-gives-rios-bolsa-stock-tips.html | NYU Gives Rios Bolsa Stock Tips | By Robert J Cole | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nyu-in-an-ethnic-bind.html | NYU in an Ethnic Bind | LEONARD BUDER | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/observer-kingmaking-among-the-hedonists.html | Observer Kingmaking Among the Hedonists | By Russell Baker | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/old-movies-are-forever-old-movies.html | Old Movies Are Forever Old Movies | By Renata Adler | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/on-fridays-celebrities-transform-li-cafe-into-eugenes-east.html | On Fridays Celebrities Transform LI Cafe Into Eugenes East | By Francis X Clines | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/openingday-highlights-at-gop-convention.html | OpeningDay Highlights At GOP Convention | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/paradise-revamped.html | Paradise Revamped | By A H Weiler | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/phelan-schroeder.html | Phelan  Schroeder | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/plan-for-development-is-beginning-in-ghana.html | Plan for Development Is Beginning in Ghana | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/pointers-on-planting.html | Pointers On Planting | MOLLY PRICE | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/police-vs-demonstrators-neithers-lot-is-a-happy-one.html | Police vs Demonstrators Neithers Lot Is a Happy One | SIDNEY E ZION | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/pork-chops-for-burning.html | Pork chops for burning | By Craig Claiborne | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/prague-sees-a-victory-it-hopes.html | Prague Sees a Victory It Hopes | HENRY KAMM | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/pragues-victory-appears-secure-as-parley-ends-bland-communique.html | PRAGUES VICTORY APPEARS SECURE AS PARLEY ENDS Bland Communique Issued After Talks in Bratislava by 6 Nations of Bloc | By Henry Kamm | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/prelate-in-britain-comments-on-edict.html | PRELATE IN BRITAIN COMMENTS ON EDICT | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/psychoanalysis-reaches-a-crossroad-psychoanalysis-after-50-years-of.html | Psychoanalysis Reaches a Crossroad Psychoanalysis After 50 Years of Strong Influence in Many Fields Reaches Crossroads | By John Leo | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ramckes-capture.html | Ramckes Capture | JOHN G FOSTER | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ramp-for-barges-in-belgium-lifts-ships-211-feet-incline-on-the.html | Ramp for Barges in Belgium Lifts Ships 211 Feet Incline on the CharleroiBrussels Canal Solves A Difficult Problem | By Werner Bamberger | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/readers-report.html | Readers Report | By Martin Levin | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/reagan-hoping-for-a-deadlock.html | Reagan Hoping for a Deadlock | MAX FRANKEL | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/record-1105-dogs-are-entered-in-hunterdon-hills-show-today.html | Record 1105 Dogs Are Entered In Hunterdon Hills Show Today | By Walter R Fletcher | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/regreece.html | REGREECE | THOMAS J DEEGAN Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/relief-formula-forecast.html | Relief Formula Forecast | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/reopening-of-suez-canal-in-near-future-is-believed-unlikely.html | Reopening of Suez Canal in Near Future Is Believed Unlikely | By Eric Pace | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/retail-sales-increase-as-a-slowdown-fails-to-materialize.html | Retail Sales Increase as a Slowdown Fails to Materialize | By Herbert Koshetz | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/review-1-no-title.html | Review 1  No Title | GEORGE MENDOZA | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/review-2-no-title.html | Review 2  No Title | JANET LUNN | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/review-3-no-title.html | Review 3  No Title | SIDNEY OFFIT | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/review-4-no-title.html | Review 4  No Title | SELMA G LANES | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/review-5-no-title.html | Review 5  No Title | KATE MCQUADE | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/review-6-no-title.html | Review 6  No Title | RICHARD F SHEPARD | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/revolution-yes-anarchism-no.html | REVOLUTION YES  ANARCHISM NO | MARK RUDD | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/rhodesia-this-is-the-year-of-troubles.html | Rhodesia This Is the Year of Troubles | LAWRENCE FELLOWS | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/rift-is-indicated-in-palestine-unit-liberation-group-is-assailed-by.html | RIFT IS INDICATED IN PALESTINE UNIT Liberation Group Is Assailed by Its Military Arm | By Thomas F Brady | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/right-where-the-action-is.html | Right Where The Action Is | By Grace Glueck | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/riverside-defeats-rocky-point-20-in-sailing-series.html | Riverside Defeats Rocky Point 20 In Sailing Series | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/rockefeller-in-florida-sees-choice-between-past-and-future.html | Rockefeller in Florida Sees Choice Between Past and Future | By R W Apple Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/rockefeller-was-the-fight-good-enough.html | Rockefeller Was the Fight Good Enough | mR W APPLE Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archiv es/roper-disputes-gallup-poll-data-calls-report-on-rockefeller-lead.html | ROPER DISPUTES GALLUP POLL DATA Calls Report on Rockefeller Lead Overly Generous | By Thomas P Ronan | RE0000726408 | 1996-06-17 | B00000443826 |

| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ruth-st-denis-18781968.html | Ruth St Denis  18781968 | MARTHA GRAHAM | RE0000726408 | 1996-06-17 | B00000443826 |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/safe-travel-plan.html | Safe Travel Plan | JACOB G WIENER | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/santa-fe-keeps-a-secret.html | Santa Fe Keeps a Secret | By Harold R Cousland | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/scott-oliver-get-doubles-in-huntington-bay-sailing.html | Scott Oliver Get Doubles In Huntington Bay Sailing | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/shafer-prepared-if-lightning-hits-says-he-would-consider.html | SHAFER PREPARED IF LIGHTNING HITS Says He Would Consider VicePresidential Spot | By Joseph A Loftus | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ship-lines-turning-to-pool-plan-as-costs-increase.html | Ship Lines Turning to Pool Plan as Costs Increase | By George Horne | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/simple-furniture-finish.html | Simple Furniture Finish | By Bernard Gladstone | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/smallest-costliest-126load-camera.html | Smallest Costliest 126Load Camera | By Jacob Deschin | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/soaring-sailplanes-lure-bird-watchers-to-the-shawangunks.html | Soaring Sailplanes Lure Bird Watchers To the Shawangunks | By Michael Strauss | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/soundings-by-us-on-lull-indicated-negotiators-said-to-probe-hanoi.html | SOUNDINGS BY US ON LULL INDICATED Negotiators Said to Probe Hanoi Intentions Secretly | By Hedrick Smith | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sports-of-the-times-leaders-of-the-league.html | Sports of The Times Leaders of the League | By George Vecsey | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sprintcar-racing-stresses-true-competition-and-speed.html | SprintCar Racing Stresses True Competition and Speed | By John S Radosta | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/state-department-comment.html | State Department Comment | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/state-fair-circuit-blends-fun-folklore-history.html | State Fair Circuit Blends Fun Folklore History | By Robert Meyer Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/steel-rise-awakens-importer-telephones-importers-cheered-by-steel.html | Steel Rise Awakens Importer Telephones Importers Cheered by Steel Rise | By Robert A Wright | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/steve-mcqueen-phi-beta-hubcap.html | Steve McQueen Phi Beta Hubcap | By Judy Klemesrud | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/still-present.html | STILL PRESENT | CAROL RIIrER | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/strike-by-police-faced-by-buffalo-salary-dispute-to-be-taken-up-by.html | STRIKE BY POLICE FACED BY BUFFALO Salary Dispute to Be Taken Up by Labor Board | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/summer-youth-jobs-increased-by-pentagon.html | Summer Youth Jobs Increased by Pentagon | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sunday-bible-sale-averts-challenge-jersey-resort-ruling-eases.html | SUNDAY BIBLE SALE AVERTS CHALLENGE Jersey Resort Ruling Eases BlueLaw Controversy | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/survey-finds-nixon-close-to-a-firstballot-victory-survey-finds.html | Survey Finds Nixon Close To a FirstBallot Victory Survey Finds Nixon About 50 Votes From Early Victory Without Favorite Sons | By Warren Weaver Jr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/susan-l-laufer-becomesbride-i-of-f-m-lowther.html | Susan L Laufer BecomesBride i Of F M Lowther | Ipec to The New Yo Tlm | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/suzanne-a-storey-is-texas-bride.html | Suzanne A Storey Is Texas Bride | Spcla I to Fill ew Fork Tlmfl | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/swaziland-looks-ahead-to-independence-sept-6-britain-will-give-up.html | Swaziland Looks Ahead to Independence Sept 6 Britain Will Give Up One of Her Last African Colonies | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/swords-into-brooms.html | Swords Into Brooms | MARTIN WOLFSON | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sympathy-for-inspectors.html | SYMPATHY FOR INSPECTORS | Mrs BLANCHE PHILLIPS | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/syrian-border-tax-irritates-lebanon.html | SYRIAN BORDER TAX IRRITATES LEBANON | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/teacher-weds-deborah-_early.html | Teacher Weds Deborah Early | Seal to Tht New YGrk Ltl | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/teachers-get-guide-to-rebutting-racial-derision-if-the-japanese-are.html | Teachers Get Guide to Rebutting Racial Derision If the Japanese Are Called Sneaky Reply Refers to US Vietnam Role | By Gene Currivan | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/technological-gap-is-held-managerial.html | Technological Gap Is Held Managerial | By Brendan Jones | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/technological-techniques-technological-techniques.html | Technological Techniques Technological Techniques | By Grant McConnell | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/tennis-anyone-is-roar-at-columbia.html | Tennis Anyone Is Roar at Columbia | By Charles Friedman | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/that-silly-time-of-year.html | That Silly Time of Year | By Ada Louise Huxtable | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-convention-may-be-what-meets-the-eye.html | The Convention May Be What Meets the Eye | WARREN WEAVER JR | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-cubs-came-first.html | The Cubs Came First | By Rex Lardner | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-fox-of-maulen.html | The Fox of Maulen | By Daniel Stern | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-greeks-had-a-word-for-it-but-what-does-it-mean-the-greeks-word.html | The Greeks Had a Word for It  But What Does It Mean The Greeks word for it | By Richard R Lingeman | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-narrow-things-of-home.html | The Narrow Things of Home | By Helen Howe | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-program-an-effort-to-show-that-the-republicans-care.html | The Program An Effort To Show That the Republicans Care | JOHN W FINNEY | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-rage-of-paris.html | The Rage Of Paris | By Peter Sourian | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-writers-in-the-sand-the-writers.html | The Writers in the Sand The Writers | By Lewis Nichols | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-zest-is-gone-but-johnsons-ego-survives-setbacks-the-zest-of.html | The Zest Is Gone But Johnsons Ego Survives Setbacks The Zest of 1964 Is Gone but Johnsons Ego Seems Undiminished by His Setbacks | By Charles Mohr | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/theyre-using-far-more-than-their-money-to-help-the-poor.html | Theyre Using Far More Than Their Money to Help the Poor | By Marylin Bender | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/three-canadian-towns-with-a-silver-lining.html | Three Canadian Towns With a Silver Lining | By Eileen MacRae | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/thrust-of-the-trick.html | THRUST OF THE TRICK | MARK A PETERSON | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/time-for-lunch.html | TIME FOR LUNCH | OLIVER J SEMMES JR | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/to-limit-tenure-of-congressmen.html | To Limit Tenure of Congressmen | KENNETH D KOPPLE | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/tough-road-to-a-compromise.html | Tough Road to a Compromise | RICHARD WITKIN | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/tourism-is-finally-brewing-for-the-cook-islands.html | Tourism Is Finally Brewing for the Cook Islands | By J C Graham | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/trumbull-painting-honored.html | Trumbull Painting Honored | By David Lidman | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/trying-to-guess-the-enemys-plans.html | Trying to Guess the Enemys Plans | DOUGLAS ROBINSON | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/trying-to-use-the-presidents-hospitality-card.html | Trying to Use the Presidents Hospitality Card | SAM DAVIS | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/two-sailors-end-week-unbeaten-pagels-golfman-lead-fleet-in-great.html | TWO SAILORS END WEEK UNBEATEN Pagels Golfman Lead Fleet in Great South Bay Racing | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ukrainian-cardinal-offers-mass-in-singer-bowl-despite-threats.html | Ukrainian Cardinal Offers Mass In Singer Bowl Despite Threats | By George Dugan | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/un-greeter-ends-6-eventful-year-chief-of-protocol-recount-meeting.html | UN GREETER ENDS 6 EVENTFUL YEAR Chief of Protocol Recount Meeting World Leaders | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/us-financing-is-held-an-aid-to-takeovers.html | US Financing Is Held an Aid To Takeovers | By Robert Metz | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/us-jews-and-israelis-agree-on-a-need-for-mutual-support.html | US Jews and Israelis Agree On a Need for Mutual Support | By Irving Spiegel | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/us-judge-weighs-reservists-suit-113-challenge-a-1966-law-on-callup.html | US JUDGE WEIGHS RESERVISTS SUIT 113 Challenge a 1966 Law on CallUp by President | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/vietcong-agents-target-of-drive-joint-group-seeks-out-foes-shadow.html | VIETCONG AGENTS TARGET OF DRIVE Joint Group Seeks Out Foes Shadow Government | By William Beecher | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/virdons-comeback-gives-hope-of-rejuvenation-for-retreads.html | Virdons Comeback Gives Hope Of Rejuvenation for Retreads | By Leonard Koppett | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/w-ileen-menegus-a-bride.html | W ileen Menegus a Bride | Specie The ow Yolr lllzs | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/wallace-turns-to-connecticut-vigorous-petition-campaign-gains-wide.html | WALLACE TURNS TO CONNECTICUT Vigorous Petition Campaign Gains Wide Support | By William Borders | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ward-hamann.html | Ward  Hamann | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/weary-capital-marks-time-as-johnson-era-fades-and-aides-ponder.html | Weary Capital Marks Time as Johnson Era Fades and Aides Ponder Future | By Nan Robertson | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/westchester-adds-8697-new-voters-urban-league-a-key-factor-in.html | WESTCHESTER ADDS 8697 NEW VOTERS Urban League a Key Factor in Registration Drive | By Merrill Folsom | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/western-role-in-czechoslovakia.html | Western Role In Czechoslovakia | GEORGE LISKA | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/what-lies-in-store-for-foreign-policies.html | What Lies In Store For Foreign Policies | By Brendan Jones | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/whites-in-carolina-fight-integration-of-school-map-legal-attacks-on.html | Whites in Carolina Fight Integration of School Map Legal Attacks on Plan for Columbia Desegregation  Governor to Obey Rule | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/who-for-no-2.html | Who for No 2 | RICHARD REEVES | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/why-steel-says-it-needs-the-price-hike.html | Why Steel Says It Needs the Price Hike | ROBERT A WRIGHT | RE0000726408 | 1996-06-17 | B00000443826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/womens-salary-gains-held-more-than-mens.html | Womens Salary Gains Held More Than Mens | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/wood-field-and-stream-anglers-find-boats-boats-everywhere-and-no.html | Wood Field and Stream Anglers Find Boats Boats Everywhere and No Water in Which to Fish | By Nelson Bryant | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/wounded-policeman-is-certain-ambushers-wanted-any-2-cops.html | Wounded Policeman Is Certain Ambushers Wanted Any 2 Cops | By Joseph Novitski | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/y-firs-philip-brennan-was-cited-by-pope.html | y fiRS PHILIP BRENNAN  WAS CITED BY POPE | Ipea tothe evr Nor rimes | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/yankee-flyer-is-victor-in-catamaran-test-series.html | Yankee Flyer Is Victor in Catamaran Test Series | Special to The New York Times | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/yankees-beat-orioles-31-error-opens-way.html | YANKEES BEAT ORIOLES 31 ERROR OPENS WAY | By Thomas Rogers | RE0000726408 | 1996-06-17 | B00000443826 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/12500-in-paterson-back-use-of-force.html | 12500 IN PATERSON BACK USE OF FORCE | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/150000-is-found-in-vietnam-cave-gi-patrols-also-discover-cache-of.html | 150000 IS FOUND IN VIETNAM CAVE GI Patrols Also Discover Cache of Saigon Currency | By Joseph B Treasterspecial to the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/22-held-in-melee-in-washington-sq-disorders-set-off-by-arrest-of.html | 22 HELD IN MELEE IN WASHINGTON SQ Disorders Set Off by Arrest of Boy Who Climbed Tree to Get Pet Squirrel 22 Arrested 8 Hurt in Washington Square Melee Touched Off by a Squirrel in a Tree | By Mark Hawthorne | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/3-leading-contenders-offer-the-party-3-views-on-war-and-cities.html | 3 Leading Contenders Offer the Party 3 Views on War and Cities | By Max Frankelspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/35-in-dacca-face-secession-charge-case-in-east-pakistan-poses.html | 35 IN DACCA FACE SECESSION CHARGE Case in East Pakistan Poses Threat to Ayub Regime | By Joseph Lelyveldspecial to the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/50-mayors-aides-toil-on-vacation-and-lindsayforsomething-office.html | 50 MAYORS AIDES TOIL ON VACATION And Lindsayforsomething Office Opens in Hotel | By Richard Reevesspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/advertising-marsteller-acquires-zlowe-co.html | Advertising Marsteller Acquires Zlowe Co | By Philip H Dougherty | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/against-rockefeller.html | Against Rockefeller | JAMES F DERIVAN | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/aid-to-developing-nations-shifting-to-private-sector-aid-to.html | Aid to Developing Nations Shifting to Private Sector Aid to Developing Nations Shifts to Private Sector | By Seymour Topping | RE0000726401 | 1996-06-17 | B00000443819 |

| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/albee-will-open-repertory-house-playwrights-venture-with-barr-to.html | ALBEE WILL OPEN REPERTORY HOUSE Playwrights Venture With Barr to Begin Sept 30 | By Sam Zolotow | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/alliance-panel-assails-latin-nations-on-reform.html | Alliance Panel Assails Latin Nations on Reform | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/amrams-twelfth-night-opens-in-glens-falls-joseph-papp-adapts.html | Amrams Twelfth Night Opens in Glens Falls Joseph Papp Adapts Libretto for New Opera From Shakespeare Comedy | By Allen Hughesspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/badillo-planning-to-back-mcarthy-says-he-will-decide-in-the-next.html | BADILLO PLANNING TO BACK MCARTHY Says He Will Decide in the Next Day or Two | By Clayton Knowles | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/beam-star-class-victor.html | Beam Star Class Victor | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/beard-is-winner-of-star-class-sail-gaining-corry-cup.html | Beard Is Winner Of Star Class Sail Gaining Corry Cup | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/books-of-the-times-marigold-and-other-embarrassments.html | Books of The Times  Marigold and Other Embarrassments | By Eliot FremontSmith | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/brandywine-tops-bethpage-in-polo-86-as-jones-stars.html | Brandywine Tops Bethpage In Polo 86 as Jones Stars | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/bridge-three-high-ranked-teams-eliminated-from-spingold.html | Bridge Three High  Ranked Teams Eliminated From Spingold | By Alan Truscottspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/budapest-sessions-likely.html | Budapest Sessions Likely | By Paul Hofmannspecial to the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/canada-swamped-by-wheat-surfeit-a-new-crop-year-begins-with-huge.html | CANADA SWAMPED BY WHEAT SURFEIT A New Crop Year Begins With Huge CarryOver CANADA SWAMPED BY WHEAT SURFEIT | By Edward Cowanspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/capt-r-k-gaines-65-a-naval-air-officer.html | CAPT R K GAINES 65 A NAVAL AIR OFFICER | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/cerros-earnings-grow-with-sales-gains-for-quarter-and-half-helped.html | CERROS EARNINGS GROW WITH SALES Gains for Quarter and Half Helped by Price Rises COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/chess-theres-more-to-a-game-than-the-score-indicates.html | Chess Theres More to a Game Than the Score Indicates | By Al Horowitz | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/city-ready-for-mass-arrests-in-civil-disorders-police-and-courts.html | City Ready for Mass Arrests in Civil Disorders Police and Courts Prepared to Handle Up to 12000 Daily Mayors Panel Reports | By David Bird | RE0000726401 | 1996-06-17 | B00000443819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/climb-for-a-bet-draws-crowd-police-and-fine.html | Climb for a Bet Draws Crowd Police and Fine | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/conventionland-food-laugh-and-youll-enjoy-it.html | ConventionLand Food Laugh and Youll Enjoy It | By Craig Claibornespecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/critical-of-nixon.html | Critical of Nixon | K M RODE | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dance-classical-technique-but-a-modern-mood-ballet-rambert-offers-a.html | Dance Classical Technique but a Modern Mood Ballet Rambert Offers an Eclectic Program Works by Nijinsky and Ashton Included | By Clive Barnesspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/danna-johnson-becomes-bride-of-ds-dunning.html | Danna Johnson Becomes Bride Of DS Dunning | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/debate-continues-on-popes-verdict-catholics-back-and-attack-ban-on.html | DEBATE CONTINUES ON POPES VERDICT Catholics Back and Attack Ban on Birth Control | By George Dugan | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/debray-a-jail-interview-regis-debray-former-guevara-aide-is.html | Debray A Jail Interview Regis Debray Former Guevara Aide Is Interviewed in Prison in Bolivia | By Malcolm W Brownespecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/decries-spending-orgy.html | Decries Spending Orgy | MILTON FILKER | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/delegates-are-asking-questions-but-are-they-asking-the-ones-that.html | Delegates Are Asking Questions but Are They Asking the Ones That Matter | By James Restonspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/democrats-seek-open-convention-group-formed-to-give-rein-to.html | DEMOCRATS SEEK OPEN CONVENTION Group Formed to Give Rein to Individual Delegates | By Donald Jansonspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/diamond-jim-picked-best.html | Diamond Jim Picked Best | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dietz-wins-twice-at-st-catharines-nyac-star-keeps-titles-in.html | DIETZ WINS TWICE AT ST CATHARINES NYAC Star Keeps Titles in Canadian Rowing | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dining-in-a-verdant-setting.html | Dining in a Verdant Setting | By Lisa Hammel | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dodgers-top-mets-20-on-kekichs-onehitter-after-84-loss-swoboda.html | Dodgers Top Mets 20 on Kekichs OneHitter After 84 Loss SWOBODA SINGLES IN SEVENTH INNING Jones Agee Get Homers as Mets Rally From a 42 Deficit in Opener | By Joseph Dursospecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dubcek-confirms-a-prague-victory-in-6nation-talks-party-chief-on-tv.html | DUBCEK CONFIRMS A PRAGUE VICTORY IN 6NATION TALKS Party Chief on TV Asserts Sessions Gave New Scope to Czechoslovak Reform STATEMENT IS SUBDUED Denies Any New Obligations Were Made  Crowd Asks Leaders for the Truth Dubcek Confirms Czech Victory In 6Nation Talks at Bratislava | By Henry Kammspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/earlier-clearing-deadlines-set-to-speed-delivery-of-securities.html | Earlier Clearing Deadlines Set To Speed Delivery of Securities | By Robert D Hershey Jr | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/early-bird-victor-in-raven-class-sail.html | EARLY BIRD VICTOR IN RAVEN CLASS SAIL | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/edmond-a-rieder-67-dies-managed-the-regency-hotel.html | Edmond A Rieder 67 Dies Managed the Regency Hotel | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/excerpts-from-the-republican-platform-proposed-by-committee-on.html | Excerpts From the Republican Platform Proposed by Committee on Resolutions New Efforts Pledged on Economy Defense Vietnam Resources and Transportation | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/finance-company-faces-a-merger-or-liquidation-finance-company-faces.html | Finance Company Faces a Merger or Liquidation Finance Company Faces a Merger or Liquidation | By H Erich Heinemann | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/fire-in-weehawken-razes-warehouse.html | Fire in Weehawken Razes Warehouse | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/for-a-rockefellermccarthy-ticket.html | For a RockefellerMcCarthy Ticket | GEORGE DEPTULA | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/for-entertainment-all-kinds-of-trained-animals.html | For Entertainment All Kinds of Trained Animals | By Vincent Canbyspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/for-gardner.html | For Gardner | TIM H HENNEY | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/frederick-w-ehrlich.html | FREDERICK W EHRLICH | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/french-aid-seen.html | French Aid Seen | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/front-page-1-no-title-boobytraps-feared-policemen-halt-the-use-of.html | Front Page 1  No Title BoobyTraps Feared Policemen Halt the Use of Call Boxes After Explosion Ruins One in Queens | By Maurice Carroll | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gesture-takes-cruise.html | Gesture Takes Cruise | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/goodmans-skye-takes-10th-best-glamoor-good-news-gets-hunterdon.html | GOODMANS SKYE TAKES 10TH BEST Glamoor Good News Gets Hunterdon Hills Award | By Walter R Fletcherspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gop-called-club.html | GOP Called Club | WILLIAM R POLLARD | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gop-convention-will-open-today-peace-stressed-platform-draft-backs.html | GOP CONVENTION WILL OPEN TODAY PEACE STRESSED Platform Draft Backs Fair and Equitable Vietnam Accord  Fair and Equitable Settlement Backed in GOPs War Plank | By John W Finneyspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gov-bartlett-supporting-nixon-drops-his-role-as-favorite-son.html | Gov Bartlett Supporting Nixon Drops His Role as Favorite Son | By John Herbersspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/handrick-scores-in-yra-regatta-defeats-fox-by-5-seconds-as-fleet-of.html | HANDRICK SCORES IN YRA REGATTA Defeats Fox by 5 Seconds As Fleet of 118 Sails | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/harold-c-meier.html | HAROLD C MEIER | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/harvard-panel-asks-definition-of-death-be-based-on-brain-death.html | Harvard Panel Asks Definition of Death Be Based on Brain DEATH REDEFINED BY HARVARD PANEL | By Robert Reinhold | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/highlights-of-the-proposed-republican-platform.html | Highlights of the Proposed Republican Platform | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/israeli-jets-raid-site-near-amman-jordan-reports-23-civilians-and-5.html | ISRAELI JETS RAID SITE NEAR AMMAN Jordan Reports 23 Civilians and 5 of Her Men Killed Israeli Planes Bomb Sites in Jordan | By Terence Smithspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/jockeys-condition-fair.html | Jockeys Condition Fair | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/jordan-reports-28-killed.html | Jordan Reports 28 Killed | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/judges-ouster-sought-policemen-circulate-petition-seeking-the.html | Judges Ouster Sought Policemen Circulate Petition Seeking the Ouster of Criminal Court Judge | By Joseph Novitski | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/july-sales-surge-to-record-levels-at-chain-retailers-july-sales.html | July Sales Surge To Record Levels At Chain Retailers JULY SALES SURGE AT RETAIL CHAINS | By William M Freeman | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/l-i-train-kills-rail-worker.html | L I Train Kills Rail Worker | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/lebanon-protests-syrian-trade-levies.html | LEBANON PROTESTS SYRIAN TRADE LEVIES | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/lindsay-candidacy.html | Lindsay Candidacy | K SCHLAYER | RE0000726401 | 1996-06-17 | B00000443819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/london-turnover-pleases-brokers-trading-in-common-stocks-at-record.html | LONDON TURNOVER PLEASES BROKERS Trading in Common Stocks at Record Pace in July LONDON TURNOVER PLEASES BROKERS | By John M Leespecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/malnutrition-can-permanently-impair-those-who-survive-it.html | Malnutrition Can Permanently Impair Those Who Survive It | By Jane E Brody | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mirvs-first-test-and-the-missile-freeze.html | MIRVs First Test and the Missile Freeze | By Robert Kleiman | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/miss-gail-ruth-sloane-is-wed-in-suburbs-to-eric-b-meyers.html | Miss Gail Ruth Sloane Is Wed In Suburbs to Eric B Meyers | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mt-vernon-fighton-gambling-called-success.html | Mt Vernon Fighton Gambling Called Success | By Ralph Blumenthalspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/neaptide-victor-in-race-on-sound-lees-sloop-beats-phoenix-sweet.html | NEAPTIDE VICTOR IN RACE ON SOUND Lees Sloop Beats Phoenix  Sweet Sixteen Wins | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/ned-ogorman-rejects-ccny-poetry-post-over-loyalty-oath.html | Ned OGorman Rejects CCNY Poetry Post Over Loyalty Oath | Ned OGorman | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/new-delays-slow-kennedy-flights-rerouting-around-storms-aggrevates.html | NEW DELAYS SLOW KENNEDY FLIGHTS Rerouting Around Storms Aggrevates Weekend Rush | By Earl Caldwell | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/new-yorkers-push-rockefeller-drive-press-final-campaign-to-woo.html | NEW YORKERS PUSH ROCKEFELLER DRIVE Press Final Campaign to Woo Votes at Convention | By James F Clarityspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/news-of-realty-fall-finish-due-insurance-company-builds-176acre.html | NEWS OF REALTY FALL FINISH DUE Insurance Company Builds 176Acre Industrial Center | By Thomas W Ennis | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/nixon-is-taunted-by-rockefeller-governor-calls-rival-afraid-to-face.html | NIXON IS TAUNTED BY ROCKEFELLER Governor Calls Rival Afraid to Face Queries in Public | By R W Apple Jrspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/nixon-russia-trip-is-reported-again-he-leaves-seaside-retreat-amid.html | NIXON RUSSIA TRIP IS REPORTED AGAIN He Leaves Seaside Retreat Amid Latest Rumors | By Robert B Semple Jrspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/nixon-said-to-want-rockefeller-lindsay-or-percy-for-2d-place-nixon.html | Nixon Said to Want Rockefeller Lindsay or Percy for 2d Place Nixon Said to Want Rockefeller Lindsay or Percy for 2d Place on GOP Ticket GOVERNOR CALLED STRONGEST CHOICE But Aides Doubt He Would Accept  Reagan Rated an Unlikely Prospect | By Warren Weaver Jrspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/offering-by-u-s-tops-10billion-heavy-oversubscription-is-expected.html | OFFERING BY U S TOPS 10BILLION Heavy Oversubscription Is Expected for 5 58 Notes Marketed by Treasury MATURITY SET FOR 1974 BelowAverage Volume This Week Seen for Corporate and TaxExempt Bonds OFFERING BY US TOPS 10BILLION | By John H Allan | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/orioles-be-at-yankees-53-as-fans-honor-mantle-with-banner-day.html | Orioles Be at Yankees 53 as Fans Honor Mantle With Banner Day Parade 2000 YOUNGSTERS SHOW ADULATION Houk Is Ejected in Seventh for Protest of Umpires Decision at the Plate | By George Vecsey | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/park-show-offers-satiric-ensemble.html | PARK SHOW OFFERS SATIRIC ENSEMBLE | ROBERT SHELTON | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/pasarell-wins-eastern-grass-court-title-and-earns-davis-cup-team.html | Pasarell Wins Eastern Grass Court Title and Earns Davis Cup Team Berth GRAEBNER BEATEN IN FIVESET FINAL Pasarell Rallies to Win 36 46 62 63 64  Miss Eisel Triumphs | By Neil Amdurspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/peking-calls-on-nation-to-unite-behind-mao-in-appeal-to-curb-many.html | Peking Calls on Nation to Unite Behind Mao in Appeal to Curb Many Centers of Power | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/personal-finance-pitfalls-in-auto-bargains-personal-finance.html | Personal Finance Pitfalls in Auto Bargains Personal Finance | By Elizabeth M Fowler | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/planks-aid-nixon-his-victory-seen-no-substantial-gain-is-reported.html | PLANKS AID NIXON HIS VICTORY SEEN No Substantial Gain Is Reported by Reagan or by Rockefeller Republican Convention to Open Today Moderate Liberal Platform Draft Aids Nixon NIXONS VICTORY BELIEVED IN HAND No Major New Support Is Found Pledged to Either Rockefeller or Reagan | By Tom Wickerspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/pontiff-defends-encyclical-again-tells-of-messages-backing-stand-on.html | PONTIFF DEFENDS ENCYCLICAL AGAIN Tells of Messages Backing Stand on Birth Control | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/rafiki-captures-horse-show-title-takes-all-four-classes-at-glen.html | RAFIKI CAPTURES HORSE SHOW TITLE Takes All Four Classes at Glen Head Competition | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/reagan-and-his-backers-huddle-with-a-halfdozen-delegations.html | Reagan and His Backers Huddle With a HalfDozen Delegations | By Gladwin Hillspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/red-cross-pushing-plan-for-biafra-formula-will-be-disclosed-in.html | RED CROSS PUSHING PLAN FOR BIAFRA Formula Will Be Disclosed in Geneva This Week | By Lloyd Garrisonspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/reds-deny-role-in-mexico-riots-charge-leaflets-attributed-to-party.html | REDS DENY ROLE IN MEXICO RIOTS Charge Leaflets Attributed to Party Are Forgeries | By Henry Ginigerspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/registration-of-weapons-said-to-lag.html | Registration Of Weapons Said to Lag | By Will Lissner | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/rockefeller-endorsed.html | Rockefeller Endorsed | CHARLES E YEAGER Jr | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/rockefeller-poll-may-aid-mcarthy-it-favors-senators-cause-as-well.html | ROCKEFELLER POLL MAY AID MCARTHY It Favors Senators Cause as Well as the Governors | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/schwab-gains-jersey-title-in-golf-playoff-with-shields.html | Schwab Gains Jersey Title In Golf Playoff With Shields | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/sea-engineers-offered-a-course-on-new-automated-equipment.html | Sea Engineers Offered a Course On New Automated Equipment | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/siderowf-defeats-harmon-5-and-4-takes-metropolitan-amateur-beating.html | Siderowf Defeats Harmon 5 and 4 Takes Metropolitan Amateur Beating Teachers Son | By Lincoln A Werdenspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/sound-profile-of-86th-st-is-taped-varied-noises-make-beautiful.html | Sound Profile of 86th St Is Taped Varied Noises Make Beautiful Music to Enthusiast | By Grace Glueck | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/south-africa-sets-a-note-of-caution-in-easing-controls-controls.html | South Africa Sets A Note of Caution In Easing Controls CONTROLS EASED BY SOUTH AFRICA | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/southern-yemen-claims-a-victory-reports-killing-81-rebels-and.html | SOUTHERN YEMEN CLAIMS A VICTORY Reports Killing 81 Rebels and Taking 45 Prisoners | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/sports-of-the-times-the-lineups.html | Sports of The Times The LineUps | By Robert Lipsyte | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/steel-mills-get-order-cutbacks-labor-settlement-and-price-increases.html | STEEL MILLS GET ORDER CUTBACKS Labor Settlement and Price Increases Set Off Hasty Inventory Adjustments SHIPMENTS DROP SEEN The CarryOver of Tonnage From July Is Very Slight  Imports Near Peak STEEL MILLS GET ORDER CUTBACKS | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/student-weds-susan-cohen.html | Student Weds Susan Cohen | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-beach-mud-to-mink-in-40-years.html | The Beach Mud to Mink In 40 Years | By Homer Bigartspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-convention-planner-robert-pierce-knowles.html | The Convention Planner Robert Pierce Knowles | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-manyfaceted-shops-of-east-village.html | The ManyFaceted Shops of East Village | By Angela Taylor | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-republican-way-a-gala-for-the-adults-and-a-bash-for-the-young.html | The Republican Way A Gala for the Adults and a Bash for the Young Set | By Charlotte Curtisspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-singing-minimom-with-a-big-family.html | The Singing MiniMom With a Big Family | By Judy Klemesrud | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/to-40-million-children-csm-spells-life.html | To 40 Million Children CSM Spells Life | By Jean Hewitt | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/to-republicans-the-principle-is-mightier-than-the-precinct.html | To Republicans the Principle Is Mightier Than the Precinct | By Russell Baker | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/to-win-gop-must-focus-on-rivals-prime-weakness.html | To Win GOP Must Focus On Rivals Prime Weakness | By Arthur Krock | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/tv-networks-present-a-preview-of-the-convention-status-quo-in.html | TV Networks Present a Preview of the Convention Status Quo in Politics Attacked by Brinkley 3 Companies to Unveil Technical Advances | By Jack Gould | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/twisting-path-to-the-gop-convention-the-long-and-twisting-path-to.html | Twisting Path to the GOP Convention The Long and Twisting Path To the Republican Convention | By Tom Wickerspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/updike-writes-a-pageant-for-ipswich.html | Updike Writes a Pageant for Ipswich | By Richard F Shepardspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/william-staubach.html | WILLIAM STAUBACH | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/woman-is-accused-of-killing-husband.html | WOMAN IS ACCUSED OF KILLING HUSBAND | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/woman-is-for-nixon-he-was-in-idaho-when-we-needed-him.html | Woman Is for Nixon He Was in Idaho When We Needed Him | By Max Frankelspecial To the New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/yankee-flyer-set-for-catamaran-sail.html | YANKEE FLYER SET FOR CATAMARAN SAIL | Special to The New York Times | RE0000726401 | 1996-06-17 | B00000443819 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/-64-anger-yields-to-lovein-of-68-republicans-seek-harmony-as-old.html | 64 ANGER YIELDS TO LOVEIN OF 68 Republicans Seek Harmony as Old Rivalries Fade | By Joseph A Loftus | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/-malefemale-job-ads-curbed-by-us-agency.html | MaleFemale Job Ads Curbed by US Agency | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/-militant-war-protest-slated-outside-democratic-convention.html | Militant War Protest Slated Outside Democratic Convention | By Donald Janson | RE0000726410 | 1996-06-17 | B00000445402 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/102-lands-urged-to-end-gold-sales-all-in-imf-should-emulate-pool.html | 102 LANDS URGED TO END GOLD SALES All in IMF Should Emulate Pool Congressman Says | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/115-castle-builders-vie-for-fame-on-the-sands-of-jones-beach.html | 115 Castle Builders Vie for Fame on the Sands of Jones Beach | By Nan Ickeringill | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/5000-in-park-hear-lou-rawls-concert.html | 5000 IN PARK HEAR LOU RAWLS CONCERT | ROBERT SHELTON | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/91day-discount-off-to-4905-182day-bill-rate-dips-to-5099.html | 91Day Discount Off to 4905 182Day Bill Rate Dips to 5099 | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/a-batch-of-new-products-for-the-home.html | A Batch of New Products for the Home | By Rita Reif | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/a-dispensable-day-planned-that-way-dispensable-day-planned.html | A Dispensable Day Planned That Way Dispensable Day Planned | By Russell Baker | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/a-strike-by-police-in-buffalo-averted.html | A STRIKE BY POLICE IN BUFFALO AVERTED | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/advertising-how-insurance-pitch-evolved.html | Advertising How Insurance Pitch Evolved | By Leonard Sloane | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/alfred-l-cornwall-dead-at-84-retired-woolworth-chairman.html | Alfred L Cornwall Dead at 84 Retired Woolworth Chairman | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/allan-kramer-fiance-of-barbara-j-rhein.html | Allan Kramer Fiance Of Barbara J Rhein | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/american-motors-shows-a-profit-car-maker-cites-operating-net-of.html | AMERICAN MOTORS SHOWS A PROFIT Car Maker Cites Operating Net of 47Million for the Third Fiscal Quarter | By Jerry M Flint | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/astros-top-mets-65-two-runs-in-7th-win-for-houston.html | Astros Top Mets 65 TWO RUNS IN 7TH WIN FOR HOUSTON | By Joseph Durso | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bammans-blue-jay-scores-2-victories.html | BAMMANS BLUE JAY SCORES 2 VICTORIES | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bar-group-urges-inquiry-on-judge-leary-is-asked-to-look-into.html | BAR GROUP URGES INQUIRY ON JUDGE Leary Is Asked to Look Into Charges of Interference | By Martin Arnold | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/biafran-is-firm-as-parley-opens-sovereignty-of-secessionists-is.html | BIAFRAN IS FIRM AS PARLEY OPENS Sovereignty of Secessionists Is Stressed by Ojukwu | By Alfred Friendly Jr | RE0000726410 | 1996-06-17 | B00000445402 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bob-hewitt-and-holmberg-post-victories-as-tennis-at-southampton.html | Bob Hewitt and Holmberg Post Victories as Tennis at Southampton Opens DAVIS CUP STARS SKIP GRASS EVENT | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/books-of-the-times-calvinos-cosmogony.html | Books of The Times Calvinos Cosmogony | By Charles Simmons | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/brezhnev-backed-down-bratislava-meeting-put-soviet-in-position-of.html | Brezhnev Backed Down Bratislava Meeting Put Soviet in Position of Retreating in Front of Allies | By Henry Kamm | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bridge-80-teams-are-whittled-down-to-8-in-spingold-title-play.html | Bridge 80 Teams Are Whittled Down To 8 in Spingold Title Play | By Alan Truscott | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/burns-is-stalled-on-atlarge-list-delegate-selections-fail-to.html | BURNS IS STALLED ON ATLARGE LIST Delegate Selections Fail to Satisfy Party Factions | By Steven V Roberts | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/cantata-warms-the-electric-ear-william-russos-civil-war-refined.html | CANTATA WARMS THE ELECTRIC EAR William Russos Civil War Refined From the Pop | By Donal Henahan | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/ceylon-airport-opened.html | Ceylon Airport Opened | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/city-bank-derides-recession-alarms-discerns-little-evidence-economy.html | CITY BANK DERIDES RECESSION ALARMS Discerns Little Evidence Economy Will Decline | H ERICH HEINEMANN | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/city-urged-to-use-us-food-stamps-new-york-congressmen-say-lindsay.html | CITY URGED TO USE US FOOD STAMPS New York Congressmen Say Lindsay Delays Program | By Richard L Madden | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/convention-rules-committee-moves-to-bar-racial-discrimination-in.html | Convention Rules Committee Moves to Bar Racial Discrimination in Party Affairs PROPOSAL TO GO TO FLOOR TODAY | By John Herbers | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/cornell-fund-sets-record.html | Cornell Fund Sets Record | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/court-frees-lawyer-evicted-in-house-red-inquiry-his-conviction-on.html | Court Frees Lawyer Evicted in House Red Inquiry His Conviction on Disorderly Conduct Charge Is Upset | By Nan Robertson | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/court-issues-order-against-dacca-trial.html | COURT ISSUES ORDER AGAINST DACCA TRIAL | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/credit-markets-shortterm-interest-rates-resume-decline.html | Credit Markets ShortTerm Interest Rates Resume Decline | By John H Allan | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/cynthia-rush-a-1962-debutante-is-betrothed-to-john-lynch-3d.html | Cynthia Rush a 1962 Debutante Is Betrothed to John Lynch 3d | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/denied-a-key-job-top-mcarthy-aide-leaves-campaign-aide-of-mcarthy.html | DENIED A KEY JOB TOP MCARTHY AIDE LEAVES CAMPAIGN AIDE OF MCARTHY QUITS CAMPAIGN | Finney Resigns as Senator Refuses to Give Him Post as Convention Director | RE0000726410 | 1996-06-17 | B00000445402 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/drama-play-for-all-plots.html | Drama Play for All Plots | By Clive Barnes | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/economists-cite-social-problems-study-says-research-must-relate-to.html | ECONOMISTS CITE SOCIAL PROBLEMS Study Says Research Must Relate to New Forces | By Herbert Koshetz | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/egyptians-to-build-oil-pipeline-from-suez-port-to-alexandria-uar.html | Egyptians to Build Oil Pipeline From Suez Port to Alexandria UAR WILL BUILD SUEZ OIL PIPELINE | By Eric Pace | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/eisenhowers-address-to-republican-convention-warning-of-the.html | Eisenhowers Address to Republican Convention Warning of the Communist Peril at Home and Abroad | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/elderly-plaintiffs-receive-preference-on-court-calendar.html | Elderly Plaintiffs Receive Preference On Court Calendar | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/enemy-death-toll-placed-at-66-after-2-battles-south-of-saigon.html | Enemy Death Toll Placed at 66 After 2 Battles South of Saigon | By Joseph B Treaster | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/fancy-food-show-designed-for-every-taste-fancy-food-show-suits-all.html | Fancy Food Show Designed for Every Taste FANCY FOOD SHOW SUITS ALL TASTES | By William M Freeman | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/firstday-pace-at-freehold-is-erractic-as-machines-fail.html | FirstDay Pace at Freehold Is Erractic as Machines Fail | By Louis Effrat | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/five-asian-states-meeting-in-jakarta.html | FIVE ASIAN STATES MEETING IN JAKARTA | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/gerard-newkirchen-pairs-triumph-in-mixed-doubles.html | Gerard Newkirchen Pairs Triumph in Mixed Doubles | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/gop-straight-arrow-daniel-jackson-evans.html | GOP Straight Arrow Daniel Jackson Evans | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/half-of-the-traffic-deaths-are-linked-to-drinking.html | Half of the Traffic Deaths Are Linked to Drinking | By Richard D Lyons | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/hanoi-insists-us-meet-with-front-aide-in-paris-asserts-talks-must.html | HANOI INSISTS US MEET WITH FRONT Aide in Paris Asserts Talks Must Follow Bombing Halt | By Hedrick Smith | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/harris-will-box-griffith-tonight-philadelphian-is-75-choice-for.html | HARRIS WILL BOX GRIFFITH TONIGHT Philadelphian Is 75 Choice for Bout at Spectrum | By Dave Anderson | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/heavy-security-creates-air-of-vigilance-in-city-expanded-protection.html | Heavy Security Creates Air of Vigilance in City Expanded Protection Given Candidates Begun After Kennedy Assassination | By Martin Waldron | RE0000726410 | 1996-06-17 | B00000445402 |

| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/holyoke-tuition-raised.html | Holyoke Tuition Raised | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
|---|---|---|---|---|---|---|
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/in-land-of-goulash-communism-hungarians-are-eating-well.html | In Land of Goulash Communism Hungarians Are Eating Well | By Paul Hofmann | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/in-the-nation-nixon-among-the-doves.html | In The Nation Nixon Among the Doves | By Tom Wicker | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/infiltrators-kill-gi-in-south-korea.html | INFILTRATORS KILL GI IN SOUTH KOREA | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/international-paper-will-pay-985million-for-davol-inc-companies.html | International Paper Will Pay 985Million for Davol Inc COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/israeli-raid-seen-as-warning-to-amman-regime-attack-on-headquarters.html | Israeli Raid Seen as Warning to Amman Regime Attack on Headquarters of Guerrillas Is Said to Have Political Implications | By Terence Smith | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/israelis-accused-by-jordan-at-un-flagrant-and-premeditated-jet-raid.html | ISRAELIS ACCUSED BY JORDAN AT UN Flagrant and Premeditated Jet Raid Condemned | By Richard J H Johnston | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/jackson-connell-win-at-net.html | Jackson Connell Win at Net | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/jacques-a-lewis.html | JACQUES A LEWIS | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/johnson-will-get-a-checkup-today-going-to-texas-army-center-for.html | JOHNSON WILL GET A CHECKUP TODAY Going to Texas Army Center for Annual Examination | By Neil Sheehan | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/jordan-seeks-diplomatic-help-against-israel-launches-drive-to.html | Jordan Seeks Diplomatic Help Against Israel Launches Drive to Counter Aggression Al Fatah Promises a Victory | By Thomas F Brady | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/karen-rosenberg-prospective-bride.html | Karen Rosenberg Prospective Bride | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/king-emperor-captures-sanford-stakes-and-ties-saratoga-record.html | King Emperor Captures Sanford Stakes and Ties Saratoga Record WHEATLEY COLT 5LENGTH VICTOR | By Joe Nichols | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lawrence-m-levin.html | LAWRENCE M LEVIN | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lee-white-plays-catchup-football.html | Lee White Plays CatchUp Football | By Sam Goldaper | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lefthandedness-held-matter-of-chance-in-man-expert-discounts.html | LeftHandedness Held Matter of Chance in Man Expert Discounts Heredity as Factor Citing Study of Mice and Humans | By Jane E Brody | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lindsay-wins-applause-second-only-to-goldwaters-after-introducing.html | Lindsay Wins Applause Second Only to Goldwaters After Introducing Keynoter MAYOR DEPLORES TERROR IN CITIES | By Richard Reeves | RE0000726410 | 1996-06-17 | B00000445402 |

| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/logan-and-shumlin-will-take-producers-roles-this-season.html | Logan and Shumlin Will Take Producers Roles This Season | By Sam Zolotow | RE0000726410 | 1996-06-17 | B00000445402 |
|---|---|---|---|---|---|---|
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/market-place-profit-figures-and-tax-impact.html | Market Place Profit Figures And Tax Impact | By Robert Metz | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/medal-class-won-by-wendy-waters-victory-at-sussex-county-horse-show.html | MEDAL CLASS WON BY WENDY WATERS Victory at Sussex County Horse Show Is Her 2d | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/merger-talks-off-at-western-union-discussions-with-computer.html | MERGER TALKS OFF AT WESTERN UNION Discussions With Computer Sciences Corp Ended | By William D Smith | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/merv-griffin-show-will-move-to-cbs-in-1969-network-to-compete-in.html | Merv Griffin Show Will Move to CBS in 1969 Network to Compete in the LateNight Talk Field | By Robert E Dallos | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/message-from-johnson.html | Message From Johnson | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/miss-jill-rice-to-be-married-in-rye-aug-18.html | Miss Jill Rice To Be Married In Rye Aug 18 | Speciala to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/miss-mary-elizabeth-mcgraw-is-fiancee-of-robert-b-aberlin.html | Miss Mary Elizabeth McGraw Is Fiancee of Robert B Aberlin | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/miss-sandra-gildar-to-be-a-bride.html | Miss Sandra Gildar to Be a Bride | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mrs-day-captures-medal-at-pelham.html | MRS DAY CAPTURES MEDAL AT PELHAM | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mrs-johnstone-paces-jersey-open-golf.html | Mrs Johnstone Paces Jersey Open Golf | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/music-haydn-in-august-lincoln-center-breaks-mozarts-monopoly.html | Music Haydn in August Lincoln Center Breaks Mozarts Monopoly | By Harold C Schonberg | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/music-plugged-in-at-tanglewood-electronic-concert-scores-despite.html | MUSIC PLUGGED IN AT TANGLEWOOD Electronic Concert Scores Despite Some Distortion | By Theodore Strongin | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nickerson-scores-nassau-bus-lines-urges-supervisors-to-insist-on.html | NICKERSON SCORES NASSAU BUS LINES Urges Supervisors to Insist on Changes in Renewals | By Agis Salpukas | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nixon-makes-a-new-gain-as-republicans-convene-a-smiling-nixon.html | NIXON MAKES A NEW GAIN AS REPUBLICANS CONVENE A Smiling Nixon Arrives Confident of Nomination | By Robert B Semple Jr | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nixons-navy-biggest-in-florida-but-rockefeller-fleet-is-missing.html | Nixons Navy Biggest in Florida But Rockefeller Fleet Is Missing in Array of Postered Boats | By Charlotte Curtis | RE0000726410 | 1996-06-17 | B00000445402 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/nuptials-planned-by-hermine-kahn.html | Nuptials Planned By Hermine Kahn | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/observer-intercepted-mail-from-never- never-land.html | Observer Intercepted Mail From Never Never Land | By Russell Baker | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/orioles-defeat-yankees-53-on-2-homers-in- 10th-brooks-robinson.html | Orioles Defeat Yankees 53 on 2 Homers in 10th BROOKS ROBINSON POWELL CONNECT | By George Vecsey | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/peace-workers-tell-of-delay-in-3-pilots- return-us-officials-are.html | Peace Workers Tell of Delay in 3 Pilots Return US Officials Are Criticized on Fliers Reluctance to Speak Out on Return | By Sidney E Zion | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/pleiku-south-vietnam-casts-its-votes-for- home-gi-delegation-finds.html | Pleiku South Vietnam Casts Its Votes for Home GI Delegation Finds Worse Problems Than Those of Presidential Selectors | By Bernard Weinraub | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/police-blame-a-few-in-washington-sq- violence-deny-that-actions-of.html | Police Blame a Few in Washington Sq Violence Deny That Actions of Tactical Force in Arrest of Youth in Tree Provoked Crowd | By David Burnham | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/port-authority-has-2d-choice-for-jersey- jetport-site-in-hunterdon.html | Port Authority Has 2d Choice for Jersey Jetport Site in Hunterdon County Would Be Acceptable | By Edward Hudson | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/press-attacks-abandoned-moscow- abandons-attack-on-prague.html | Press Attacks Abandoned Moscow Abandons Attack on Prague | By Raymond H Anderson | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/reagan-avows-candidacy-agnew-for- nixon.html | REAGAN AVOWS CANDIDACY AGNEW FOR NIXON | By Tom Wicker | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/reagan-officially-in-the-race-he-acts-to- bar-a-nixon-sweep-reagan.html | Reagan Officially in the Race He Acts to Bar a Nixon Sweep Reagan Officially in Race Acts to Bar Nixon Sweep | By Gladwin Hill | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/reed-joins-giants-drills-after-release-from- army.html | Reed Joins Giants Drills After Release From Army | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/relief-flights-resume.html | Relief Flights Resume | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/rep-gallagher-linked-to-mafia-life-article- details-alleged-ties-he.html | REP GALLAGHER LINKED TO MAFIA Life Article Details Alleged Ties  He Denies Charges | By Sylvan Fox | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/ribicoff-starts-reelection-drive-connecticut- democrat-goes-on-farm.html | RIBICOFF STARTS REELECTION DRIVE Connecticut Democrat Goes on Farm Country Tour | By William Borders | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archiv es/rights-contract-for-jobs-signed- international-paper-to-end.html | RIGHTS CONTRACT FOR JOBS SIGNED International Paper to End Discrimination in South | By Eileen Shanahan | RE0000726410 | 1996-06-17 | B00000445402 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/riot-study-urges-police-restraint-chicago-report-puts-stress-on.html | RIOT STUDY URGES POLICE RESTRAINT Chicago Report Puts Stress on Need for Manpower | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/rockefeller-clings-to-hope-of-winning-nomination.html | Rockefeller Clings to Hope of Winning Nomination | By R W Apple Jr | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/rockefeller-coup-gave-platform-a-dovish-tone.html | Rockefeller Coup Gave Platform a Dovish Tone | By John W Finney | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/saigon-has-shifted-junk-fleet-to-commando-role-on-the-coast.html | Saigon Has Shifted Junk Fleet to Commando Role on the Coast | By William Beecher | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/sail-lead-taken-by-belle-haven-three-races-completed-in-girls.html | SAIL LEAD TAKEN BY BELLE HAVEN Three Races Completed in Girls Regatta in Sound | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/schwartz-and-luper-gain-at-metropolitan-junior-net.html | Schwartz and Luper Gain At Metropolitan Junior Net | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/small-frequent-meals-linked-to-curb-on-coronaries.html | Small Frequent Meals Linked to Curb on Coronaries | By Robert Reinhold | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/sports-of-the-times-a-king-with-no-court.html | Sports of The Times A King With No Court | By Neil Amdur | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/state-opens-case-of-black-panther-promises-surprise-witness-who-saw.html | STATE OPENS CASE OF BLACK PANTHER Promises Surprise Witness Who Saw Coast Murder | By Wallace Turner | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/steel-gives-sign-it-is-weakening-in-price-dispute-government-acts.html | STEEL GIVES SIGN IT IS WEAKENING IN PRICE DISPUTE Government Acts to Exploit Advantage Seeking Bids on One Type of Metal | By Edwin L Dale Jr | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/steel-output-off-after-labor-pact-total-declines-nearly-13-in-week.html | STEEL OUTPUT OFF AFTER LABOR PACT Total Declines Nearly 13 In Week Ended Saturday Layoffs Are Started | By Robert A Wright | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/stephanie-l-bennett-to-be-wed-sept-11-to-richard-leon-solar.html | Stephanie L Bennett to Be Wed Sept 11 to Richard Leon Solar | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/stocks-move-up-in-lazy-session-885-millionshare-volume-is-lowest.html | STOCKS MOVE UP IN LAZY SESSION 885 MillionShare Volume Is Lowest Since March  837 Issues Advance | By John J Abele | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/stol-runway-opens-at-la-guardia-la-guardia-opens-a-stol-runway.html | STOL Runway Opens at La Guardia LA GUARDIA OPENS A STOL RUNWAY | By David K Shipler | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/strike-at-sub-base-enters-4th-week.html | STRIKE AT SUB BASE ENTERS 4TH WEEK | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/the-opening-session-promptly-sets-record.html | The Opening Session Promptly Sets Record | Special to The New York times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/transcript-of-keynote-address-by-governor-evans-to-the-republican.html | Transcript of Keynote Address By Governor Evans to the Republican Convention | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/turbulence-in-avignon-students-from-paris-and-sympathizers-upset.html | Turbulence in Avignon Students From Paris and Sympathizers Upset Schedule of the Culture Festival | By Howard Taubman | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/tv-coverage-of-gop-cbs-and-nbc-emphasize-technical-capabilities-abc.html | TV Coverage of GOP CBS and NBC Emphasize Technical Capabilities  ABC Uses Summary | By Jack Gould | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/two-army-officers-given-long-jail-terms-in-greece.html | Two Army Officers Given Long Jail Terms in Greece | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/venezuela-calm-amid-uncertainty-of-4way-presidential-race.html | Venezuela Calm Amid Uncertainty of 4Way Presidential Race | By Juan de Onis | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/wax-recording-by-the-creator-of-tarzan-discovered.html | Wax Recording by the Creator of Tarzan Discovered | Special to The New York Times | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/wheat-futures-show-a-decline-september-delivery-drops-to-new.html | WHEAT FUTURES SHOW A DECLINE September Delivery Drops to New Seasonal Low | By Elizabeth M Fowler | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/wood-field-and-stream-jarry-hicksville-tackle-manufacturer-named-to.html | Wood Field and Stream Jarry Hicksville Tackle Manufacturer Named to Fishing Hall of Fame | By Nelson Bryant | RE0000726410 | 1996-06-17 | B00000445402 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/3-women-in-a-mans-world-theyre-all-vice-presidents.html | 3 Women in a Mans World Theyre All Vice Presidents | By Joan Cook | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/a-coolingoff-period-over-sabah-reported.html | A CoolingOff Period Over Sabah Reported | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/a-gain-by-reagan-is-reported-californian-at-caucuses-gain-by-reagan.html | A Gain by Reagan Is Reported Californian at Caucuses Gain by Reagan Is Reported as He Stumps Caucuses 12 STATE BLOCKS HEAR WESTERNER He Gets Warm Receptions but His Camp Declines to Make Specific Claims | By Gladwin Hillspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/a-secret-payload-is-orbited-by-us-despite-talk-of-moratorium-both.html | A SECRET PAYLOAD IS ORBITED BY US Despite Talk of Moratorium Both Sides Continue Tests | By John Noble Wilford | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/abernathy-all-but-backs-rockefeller-doubts-gop-will-have-wisdom-to.html | Abernathy All but Backs Rockefeller Doubts GOP Will Have Wisdom to Run Him GOVERNOR LAUDED BY RIGHTS LEADER 65 in Poor Peoples Drive Conduct a Demonstration in Fontainebleau Hotel | By Thomas A Johnsonspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/advertising-johnnie-clears-3-big-hurdles.html | Advertising Johnnie Clears 3 Big Hurdles | By Leonard Sloane | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/aftershocks-cause-new-manila-damage.html | AFTERSHOCKS CAUSE NEW MANILA DAMAGE | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/aid-pledges-given-to-southern-yemen.html | AID PLEDGES GIVEN TO SOUTHERN YEMEN | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/air-france-weighs-reduction-in-flights-on-west-berlin-run.html | Air France Weighs Reduction in Flights On West Berlin Run | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/alinsky-to-train-white-militants-institute-planned-for-chicago-to.html | Alinsky to Train White Militants Institute Planned for Chicago to School the Middle Class Graduates to Set Up Pressure Groups for Social Reform | By Donald Jansonspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/anglicans-oppose-popes-birth-view-bishops-reaffirm-58-stand-that.html | ANGLICANS OPPOSE POPES BIRTH VIEW Bishops Reaffirm 58 Stand That Size of a Family Is Matter of Conscience ANGLICANS OPPOSE POPES BIRTH VIEW | By Edward B Fiskespecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/armour-deal-set-by-general-host-gulf-western-in-an-accord-to-sell.html | ARMOUR DEAL SET BY GENERAL HOST Gulf  Western in an Accord to Sell Shares It Holds | By Clare M Reckert | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/athens-orders-greeks-to-vote-on-constitution.html | Athens Orders Greeks To Vote on Constitution | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/aussies-turn-down-yacht-groups-bid.html | AUSSIES TURN DOWN YACHT GROUPS BID | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/bamman-is-overall-victor-at-pequot-clubs-regatta.html | Bamman Is OverAll Victor At Pequot Clubs Regatta | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/belle-haven-club-qualifies-in-sail-takes-preliminary-series-in.html | BELLE HAVEN CLUB QUALIFIES IN SAIL Takes Preliminary Series in Girls Competition | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/biafran-towns-keep-up-a-normal-facade-but-in-the-villages-mass.html | Biafran Towns Keep Up a Normal Facade But in the Villages Mass Starvation Is Grim Reality | By Lloyd Garrisonspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/biafras-children.html | Biafras Children | ALPHONSO H CASER | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/black-panther-helps-act-out-testimony-accusing-him-of-killing-a.html | Black Panther Helps Act Out Testimony Accusing Him of Killing a Policeman | By Wallace Turnerspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/books-of-the-times-reports-from-the-black-psyche.html | Books of The Times Reports From the Black Psyche | By Christopher LehmannHaupt | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/boston-dancers-at-jacobs-pillow-mcbride-and-villella-guests.html | BOSTON DANCERS AT JACOBS PILLOW McBride and Villella Guests Ichinohe Work Given | By Don McDonaghspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/bridge-spingold-semifinals-gained-by-jacoby-root-rapee-walsh.html | Bridge Spingold SemiFinals Gained By Jacoby Root Rapee Walsh | By Alan Truscottspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/britain-asks-pact-on-germ-warfare-presents-plan-at-geneva-to.html | BRITAIN ASKS PACT ON GERM WARFARE Presents Plan at Geneva to Supplement 25 Protocol | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/carol-hofmann-with-out-late-scores-at-dublin-horse-show.html | Carol Hofmann With Out Late Scores at Dublin Horse Show | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/christine-dorresteyn-is-betrothed.html | Christine Dorresteyn Is Betrothed | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/city-asks-rebate-from-4-hospitals-says-2million-was-spent-contrary.html | CITY ASKS REBATE FROM 4 HOSPITALS Says 2Million Was Spent Contrary to Pacts | By Martin Tolchin | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/city-expects-sponsors-and-site-for-hudson-stolport-in-1968.html | City Expects Sponsors and Site For Hudson STOLport in 1968 | By Maurice Carroll | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/collinss-threerun-clout-off-giusti-decides-contest.html | Collinss ThreeRun Clout Off Giusti Decides Contest | By Joseph Dursospecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/columbia-asked-to-keep-dean-barrett.html | Columbia Asked to Keep Dean Barrett | By Homer Bigart | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/commander-dell-wins-pace-for-al-myers-9th-at-yonkers.html | Commander Dell Wins Pace For Al Myers 9th at Yonkers | By Gerald Eskenazispecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/commodities-silver-and-palladium-in-minor-rallies.html | Commodities Silver and Palladium in Minor Rallies | By Elizabeth M Fowler | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/courted-caucus-has-yet-to-meet-iowa-bloc-finds-the-social-round-far.html | COURTED CAUCUS HAS YET TO MEET Iowa Bloc Finds the Social Round Far More Fun | By John Herbersspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/debate-in-un-council.html | Debate in UN Council | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/despite-notables-convention-is-suffering-glamour-gap.html | Despite Notables Convention Is Suffering Glamour Gap | By Charlotte Curtisspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/dockers-offered-48cent-package-employers-group-proposes-increase.html | DOCKERS OFFERED 48CENT PACKAGE Employers Group Proposes Increase Over 4 Years | By Edward A Morrow | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/dr-edwin-v-morrison.html | DR EDWIN V MORRISON | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/dr-r-h-wilhelm-of-princeton-59-chemical-engineer-who-led-department.html | DR R H WILHELM OF PRINCETON 59 Chemical Engineer Who Led Department Is Dead | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/eisenhower-has-6th-heart-attack-medical-outlook-guarded-after-major.html | EISENHOWER HAS 6TH HEART ATTACK Medical Outlook Guarded After Major New Seizure EISENHOWER HAS 6TH HEART ATTACK | By Felix Belair Jrspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/encyclical-praised.html | Encyclical Praised | FRANCIS S HYNES | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/excerpts-from-the-transcript-of-a-news-conference-by-nixon-on.html | Excerpts From the Transcript of a News Conference by Nixon on Foreign and Domestic Issues | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/federal-reserve-sees-price-spurt-new-york-bank-is-cautious-on-move.html | FEDERAL RESERVE SEES PRICE SPURT New York Bank Is Cautious on Move to Easier Money Federal Reserve Sees a Price Spurt | By H Erich Heinemann | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/financial-aid-due-for-heller-play-tickets-will-be-bought-for-resale.html | FINANCIAL AID DUE FOR HELLER PLAY Tickets Will Be Bought for Resale at a Discount | By Sam Zolotow | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/flaws-in-polls.html | Flaws in Polls | TRACY B STRONG | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/foreign-affairs-a-new-little-entente.html | Foreign Affairs A New Little Entente | By C L Sulzberger | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/german-reds-end-attack-on-prague-accords-at-bratislava-bring-shift.html | GERMAN REDS END ATTACK ON PRAGUE Accords at Bratislava Bring Shift in Partys Stance  Ulbricht Is Silent GERMAN REDS HALT ATTACK ON PRAGUE | By David Binderspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/gops-quarterback-gerald-rudolph-ford.html | GOPs Quarterback Gerald Rudolph Ford | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/gov-evans-backs-rockefeller-new-yorker-buoyed-evans-backs.html | Gov Evans Backs Rockefeller New Yorker Buoyed Evans Backs Rockefeller NEW YORKER WINS FURTHER SUPPORT 5 in Minnesota Delegation Announce in His Favor Candidate Is Buoyed | By R W Apple Jrspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/griffith-wins-unanimous-verdict-over-harris-loser-on-the-run.html | Griffith Wins Unanimous Verdict Over Harris LOSER ON THE RUN THROUGHOUT BOUT Griffith Stuns Him Several Times in 12RounderDefeat Harriss First | By Dave Andersonspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/gun-permit-delays.html | Gun Permit Delays | BRUCE K DIXON | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/harriet-himoff-scarsdale-bride-of-morton-moss.html | Harriet Himoff Scarsdale Bride Of Morton Moss | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/herb-lyon-a-columnist-for-chicago-tribune-49.html | Herb Lyon a Columnist For Chicago Tribune 49 | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/house-unit-criticizes-alliance-for-progress-goals.html | House Unit Criticizes Alliance for Progress Goals | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/humidity-besets-ricci-violinist-at-philharmonics-park-concert.html | Humidity Besets Ricci Violinist At Philharmonics Park Concert | By Raymond Ericson | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/humphrey-holds-5339-lead-over-mccarthy-in-gallup-poll.html | Humphrey Holds 5339 Lead Over McCarthy in Gallup Poll | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/hussein-addresses-cadets.html | Hussein Addresses Cadets | Dispatch of The Times London | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/integration-set-in-indianapolis-schools-to-reassign-many-teachers.html | INTEGRATION SET IN INDIANAPOLIS Schools to Reassign Many Teachers of Both Races | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/israeli-forces-in-pursuit-cross-into-jordan-again-israeli-forces.html | Israeli Forces in Pursuit Cross Into Jordan Again Israeli Forces Enter Jordan Report Killing Five Saboteurs | BY Terence Smithspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/jane-m-marrion-prospective-bride.html | Jane M Marrion Prospective Bride | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/jersey-bloc-pressed-to-back-nixon-on-first-ballot.html | Jersey Bloc Pressed to Back Nixon on First Ballot | By James F Clarityspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/johnson-undergoes-physical-tests.html | Johnson Undergoes Physical Tests | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/juilliard-group-presents-haydn-emperor-quartet-played-at-lincoln.html | JUILLIARD GROUP PRESENTS HAYDN Emperor Quartet Played at Lincoln Center | By Donal Henahan | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/julius-halprin-secretary-of-jersey-pythian-order.html | Julius Halprin Secretary Of Jersey Pythian Order | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/kennedy-committee-putting-out-feelers-on-a-mccarthy-alliance.html | Kennedy Committee Putting Out Feelers on a McCarthy Alliance McGovern Group Is Seeking Unity Against Humphrey and US War Policy | By Steven V Roberts | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/kennedys-arrive-in-greece.html | Kennedys Arrive in Greece | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/kennedys-senate-office-closes.html | Kennedys Senate Office Closes | By Richard L Maddenspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/laurence-s-lachman.html | LAURENCE S LACHMAN | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/law-dean-assails-critics-of-fortas-yale-official-warns-bar-of.html | LAW DEAN ASSAILS CRITICS OF FORTAS Yale Official Warns Bar of Assault on Constitution | By Fred P Grahamspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/leader-of-biafra-quits-addis-ababa-he-and-gabonese-contested-by.html | LEADER OF BIAFRA QUITS ADDIS ABABA He and Gabonese Contested by Nigeria Leave Parley | By Alfred Friendly Jrspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lebanon-defeats-powers-bill.html | Lebanon Defeats Powers Bill | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lebanon-rebuffed-by-syria-on-duties.html | LEBANON REBUFFED BY SYRIA ON DUTIES | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lifecycle-economics-as-postwar-babies-join-labor-force-nations.html | LifeCycle Economics As Postwar Babies Join Labor Force Nations Output Is Likely to Increase LifeCycle Economics | By Albert L Kraus | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lindsay-solicits-votes-for-rockefeller.html | Lindsay Solicits Votes for Rockefeller | By Richard Reevesspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/london-finds-words-some-of-them-hard-for-museum-newest-art-gallery.html | London Finds Words Some of Them Hard for Museum Newest Art Gallery Called Everything Except Building | By Anthony Lewisspecial to the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lord-fleck-industrialist-dead-exhead-of-imperial-chemical-chairman.html | Lord Fleck Industrialist Dead ExHead of Imperial Chemical Chairman of Giant Combine Was 78 Led British Nuclear Safety Body | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/market-place-investors-seek-cone-of-plenty.html | Market Place Investors Seek Cone of Plenty | By Robert Metz | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mary-ellen-schwartz-to-be-a-bride.html | Mary Ellen Schwartz to Be a Bride | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mayor-orders-city-to-speed-claims-for-us-and-state-aid.html | Mayor Orders City to Speed Claims for US and State Aid | By Richard Phalon | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mays-is-wooing-affluent-on-li-mays-is-wooing-affluent-on-l-i.html | Mays Is Wooing Affluent on LI MAYS IS WOOING AFFLUENT ON L I | By Isadore Barmash | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mcarthy-aides-count-the-votes-find-humphrey-now-short-of.html | MCARTHY AIDES COUNT THE VOTES Find Humphrey Now Short of FirstBallot Victory | By E W Kenworthyspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/members-of-sec-and-exchange-meet.html | MEMBERS OF SEC AND EXCHANGE MEET | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/miami-beach-is-replete-with-character-actors.html | Miami Beach Is Replete With Character Actors | By Clive Barnesspecial to the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/miami-beach-the-republican-credibility-gap.html | Miami Beach The Republican Credibility Gap | By James Reston | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mobilization-hurts-vietnam-business.html | Mobilization Hurts Vietnam Business | By Gene Robertsspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/moore-beats-montgomery-86-75-in-79th-meadow-club-tennis-tournament.html | Moore Beats Montgomery 86 75 in 79th Meadow Club Tennis Tournament SCOTT CONQUERS COXE BY 61 63 Leach Downs Hose 63 63  Stubbs LoyoMayo Also Win at Southampton | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mrs-day-upset-in-pelham-golf-she-loses-to-mrs-brady-in-westchester.html | MRS DAY UPSET IN PELHAM GOLF She Loses to Mrs Brady in Westchester Tourney | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mrs-doubilet-scores-by-1-up-over-maureen-orcutt-in-jersey.html | Mrs Doubilet Scores by 1 Up Over Maureen Orcutt in Jersey | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mrs-glass-ross-advance-in-eastern-title-doubles.html | Mrs Glass Ross Advance In Eastern Title Doubles | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mrs-shepherd-takes-lead-in-area-b-title-yachting.html | Mrs Shepherd Takes Lead In Area B Title Yachting | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nancy-davis-fiancee-of-kenneth-stewart.html | Nancy Davis Fiancee Of Kenneth Stewart | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/new-world-opens-to-deaf-children-they-are-taught-to-speak-at-summer.html | NEW WORLD OPENS TO DEAF CHILDREN They Are Taught to Speak at Summer Session Here | By Edith Evans Asbury | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/newissue-rates-drop-some-more-alreadyoutstanding-bonds-however.html | NEWISSUE RATES DROP SOME MORE AlreadyOutstanding Bonds However Remain Steady in Price or Slip Slightly Credit Markets Benchmark Interest Rates on New Issues Continue to Decline TREASURYS NOTES BRING A PREMIUM AlreadyOutstanding Bonds However Remain Steady in Price or Slip Slightly | By John H Allan | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nickerson-favors-3-coordinated-lines-for-nassaus-buses.html | Nickerson Favors 3 Coordinated Lines For Nassaus Buses | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nixon-said-to-bar-southerners-bid-shuns-pledge-on-choosing.html | NIXON SAID TO BAR SOUTHERNERS BID Shuns Pledge on Choosing Conservative for Ticket | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nixon-says-he-has-eased-views-on-communist-bloc-nixon-says-he-has.html | Nixon Says He Has Eased Views on Communist Bloc Nixon Says He Has Eased View On Communist Bloc Since 1960 | By Robert B Semple Jrspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |

| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/oklahoma-delegate-plays-lonely-role-aiding-rockefeller.html | Oklahoma Delegate Plays Lonely Role Aiding Rockefeller | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
|---|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/panel-to-pass-on-candidates-for-judge-party-leaders-in-bronx-and.html | Panel to Pass on Candidates for Judge Party Leaders in Bronx and Manhattan Agree to Fitness Review Citizens Unit Will Check Nominees for 17 Posts on Supreme Court Citizens Panel to Pass on Qualifications of Candidates for 17 Supreme Court Judgeships | By Thomas P Ronan | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/panel-urges-oas-to-reinforce-the-authority-of-its-secretary-general.html | Panel Urges OAS to Reinforce the Authority of Its Secretary General | By Benjamin Wellesspecial to the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/paper-tieup-spreads-to-mutual-fund-heavy-buying-spells-woes-for.html | Paper TieUp Spreads to Mutual Fund Heavy Buying Spells Woes for Mates Cash Swamps Firm Halting All Sales FUND DISCLOSES PAPERWORK JAM | By Terry Robards | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/party-platform-for-all-republicans-draft-viewed-as-allowing-the.html | Party Platform for All Republicans Draft Viewed as Allowing The Candidate to Run in All Directions | By Arthur Krock | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/penn-central-sells-shortterm-issue-and-plans-another-short-term.html | Penn Central Sells ShortTerm Issue And Plans Another SHORT TERM ISSUE SOLD BY PENNSY | By Robert E Bedingfield | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/petitions-in-indiana-seek-mccarthylindsay-ticket.html | Petitions in Indiana Seek McCarthyLindsay Ticket | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/piping-rock-tennis-put-off.html | Piping Rock Tennis Put Off | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/program-varied-at-tanglewood-reminiscent-music-played-with-uptodate.html | PROGRAM VARIED AT TANGLEWOOD Reminiscent Music Played With UptoDate Works | By Theodore Stronginspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/rate-of-crimelinked-genetic-flaw-is-revised-abnormality-found-in.html | Rate of CrimeLinked Genetic Flaw Is Revised Abnormality Found in Men Shows Evidence of Having Much Higher Incidence | By Jane E Brodyspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/reading-program-starts-slowly.html | Reading Program Starts Slowly | By Kathleen Teltsch | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/relief-extended-in-divorce-cases-judge-orders-city-to-pay-cost-of.html | RELIEF EXTENDED IN DIVORCE CASES Judge Orders City to Pay Cost of Legal Ads for Poor | By McCandlish Phillips | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/rep-gallagher-denies-charges-that-he-assisted-mafia-boss.html | Rep Gallagher Denies Charges That He Assisted Mafia Boss | By Sidney E Zion | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archiv es/reserve-to-analyze-data-for-congress-reserve-to-give-data-to.html | Reserve to Analyze Data for Congress RESERVE TO GIVE DATA TO CONGRESS | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rev-anthony-j-mcmullen-philosophy-professor-59.html | Rev Anthony J McMullen Philosophy Professor 59 | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rockefeller-and-reagan-struggle-to-deny-nixon-victory-on-first.html | ROCKEFELLER AND REAGAN STRUGGLE TO DENY NIXON VICTORY ON FIRST BALLOT TWO GAIN SUPPORT Platform Is Approved by the Convention  Nomination Today Rockefeller and Reagan Fight to Prevent Nixons Nomination on the First Ballot LEADERS RIVALS PICK UP SUPPORT Southern Delegations Push for a Conservative on Ticket With Nixon | By Tom Wickerspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rockefeller-opposed.html | Rockefeller Opposed | MAURICE TARPLIN | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rome-dome-wins-junior-jumpoff-rosenthals-gelding-gets-2-faultless.html | ROME DOME WINS JUNIOR JUMPOFF Rosenthals Gelding Gets 2 Faultless Rounds | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rookies-control-impresses-mara.html | Rookies Control Impresses Mara | By William N Wallacespecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/royal-saxon-420-wins-auction-sales-plate-at-saratoga-dihela-is.html | Royal Saxon 420 Wins Auction Sales Plate at Saratoga Dihela Is Second ELECT THE RULER IS THIRD IN SPRINT Baeza Brings Victor Home by ThreeQuarters of a Length on Muddy Track | By Joe Nicholsspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rusk-sees-interfaith-group.html | Rusk Sees Interfaith Group | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/russians-put-on-a-show-a-stylish-one.html | Russians Put On a Show  a Stylish One | By Alvin Shusterspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/sato-seeks-to-build-forces-but-japanese-hesitate.html | Sato Seeks to Build Forces but Japanese Hesitate | By Emerson Chapinspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/sclerosis-party-saturday.html | Sclerosis Party Saturday | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/senator-long-loses-in-missouri-primary-long-of-missouri-loses-in.html | Senator Long Loses In Missouri Primary LONG OF MISSOURI LOSES IN PRIMARY | Special to the New York times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/sofia-youth-parley-ends-in-dissension-yugoslavs-hostile.html | Sofia Youth Parley Ends in Dissension Yugoslavs Hostile | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/son-to-the-moorheads.html | Son to the Moorheads | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/sports-of-the-times-the-widow-of-the-babe.html | Sports of The Times The Widow of the Babe | By George Vecsey | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/steel-pricing-policies-under-review.html | Steel Pricing Policies Under Review | By Robert A Wright | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/stock-prices-rise-for-a-second-day-backtoback-advances-are-first-in.html | STOCK PRICES RISE FOR A SECOND DAY BacktoBack Advances Are First in Almost a Month  Volume Moves Higher  DOW GAINS 439 POINTS Transactions in Big Blocks Show a Slight Increase  Active List Is Strong STOCK PRICES RISE FOR A SECOND DAY | By John J Abele | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/stocks-on-amex-advance-widely-volume-rises-past-4-million-unlisted.html | STOCKS ON AMEX ADVANCE WIDELY Volume Rises Past 4 Million  Unlisted Issues Gain | By William M Freeman | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/storm-king-plan-by-con-ed-gains-in-fpc-report-examiner-supports.html | STORM KING PLAN BY CON ED GAINS IN FPC REPORT Examiner Supports Building of Power Plant on Hudson  No Peril to Fish Found STORM KING PLAN BY CON ED GAINS | By Eileen Shanahanspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/studies-on-rats-discount-stress-as-clue-to-high-blood-pressure.html | Studies on Rats Discount Stress As Clue to High Blood Pressure | By Robert Reinhold | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/surgeons-display-a-machine-for-storage-of-human-organs.html | Surgeons Display a Machine For Storage of Human Organs | By Richard D Lyonsspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/top-cubans-linked-to-guevara-band-13-cubans-linked-to-guevara-band.html | Top Cubans Linked to Guevara Band 13 CUBANS LINKED TO GUEVARA BAND | By Henry Raymont | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/trade-center-started-as-men-of-iron-install-steel.html | Trade Center Started as Men of Iron Install Steel | By David K Shipler | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/troops-and-armor-massed-in-rio-forestall-a-demonstration-by.html | Troops and Armor Massed in Rio Forestall a Demonstration by Students | By Paul L Montgomeryspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/tv-politics-fails-to-lure-viewers-from-adventure-usual-fare-on-abc.html | TV Politics Fails to Lure Viewers From Adventure Usual Fare on ABC Outdraws Convention Rating Gain Holds for Late Miami WrapUp | By Jack Gould | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/units-near-saigon-are-put-on-alert-vietnamese-bolster-defense-us.html | UNITS NEAR SAIGON ARE PUT ON ALERT Vietnamese Bolster Defense  US Expects Attack | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/us-malaria-cases-surge-in-one-area-of-vietnam.html | US Malaria Cases Surge in One Area of Vietnam | By Joseph B Treasterspecial To the New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/usac-keeps-changing-rules-by-outlawing-cars-of-pioneers.html | USAC Keeps Changing Rules By Outlawing Cars of Pioneers | By John S Radosta | RE0000726400 | 1996-06-17 | B00000443818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/warren-ackerman.html | WARREN ACKERMAN | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/wayne-woods-weds-miss-evelyn-carson.html | Wayne Woods Weds Miss Evelyn Carson | Special to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/world-banks-aid-to-be-increased-to-offset-us-cut-less-developed.html | WORLD BANKS AID TO BE INCREASED TO OFFSET US CUT Less  Developed Countries to Receive More Funds McNamara Announces BONDS SOLD IN GERMANY Tentative Plan Understood to Be Double This Years Total Lending Program WORLD BANK SET TO EXPAND ITS AID | By Edwin L Dale Jrspecial to The New York Times | RE0000726400 | 1996-06-17 | B00000443818 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/12-men-are-nominated-to-run-for-president.html | 12 Men Are Nominated To Run for President | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/25million-mt-vernon-renewal-will-replace-slums-with-plaza-25million.html | 25Million Mt Vernon Renewal Will Replace Slums With Plaza 25Million Mt Vernon Renewal Set | By Merrill Folsomspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/4million-fraud-is-charged-by-us-4-indicted-in-conspiracy-on-navy.html | 4MILLION FRAUD IS CHARGED BY US 4 Indicted in Conspiracy on Navy Rocket Launchers | By Marjorie Hunterspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-little-adding-and-subtracting-go-far-at-de-pinna.html | A Little Adding and Subtracting Go Far at De Pinna | By Joan Cook | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-mecca-for-blueberry-worshipers-in-new-englands-hills.html | A Mecca for Blueberry Worshipers in New Englands Hills | By Jean Hewittspecial to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-remarkable-comeback-for-nixon-nixons-comeback-remarkable-achieved.html | A Remarkable Comeback for Nixon Nixons Comeback Remarkable Achieved in Face of Great Odds | By James Restonspecial to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/advertising-baseballs-promotional-pitch.html | Advertising Baseballs Promotional Pitch | By Leonard Sloane | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/alfred-a-penza-jr.html | ALFRED A PENZA JR | Spec to le New York me | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/american-motors-maps-financing-lehman-and-goodbody-may-help-raise.html | AMERICAN MOTORS MAPS FINANCING Lehman and Goodbody May Help Raise 50Million AMERICAN MOTORS MAPS FINANCING | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/antiques-fair-to-aid-brookhaven-hospital.html | Antiques Fair to Aid Brookhaven Hospital | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/astros-top-mets-43-fight-breaks-out-in-houston-game-goes-on-for-5.html | Astros Top Mets 43 FIGHT BREAKS OUT IN HOUSTON GAME Goes On for 5 Minutes After Mets Collins Is Flattened in Rough Play at Third | By Joseph Dursospecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/australia-weighs-her-role-in-asia-reevaluation-could-lead-to-a.html | AUSTRALIA WEIGHS HER ROLE IN ASIA Reevaluation Could Lead to a Major Defense Shift | By Tillman Durdinspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/auto-rallyists-reach-kingston-1000mile-event-designed-to-please.html | AUTO RALLYISTS REACH KINGSTON 1000Mile Event Designed to Please Competitors | By John S Radostaspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/big-board-expels-pickard-officers-two-senior-executives-of-troubled.html | BIG BOARD EXPELS PICKARD OFFICERS Two Senior Executives of Troubled Brokerage Firm Affected by Move THIRD MAN SUSPENDED Penalty Is the Most Severe New York Exchange Can Levy on a Member BIG BOARD EXPELS PICKARD OFFICERS | By John J Abele | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/blien-ryan-is-m-aid-_-to-elkins-wetheiitr.html | Blien Ryan Is M aid   To Elkins Wetheiitr | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/books-of-the-times-a-new-figaro-for-france.html | Books of The Times A New Figaro for France | By Charles Poore | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/break-in-ranks-of-pga-is-averted-star-pros-plan-to-continue-tour.html | Break in Ranks of PGA Is Averted STAR PROS PLAN TO CONTINUE TOUR Endorse Negotiations With PGA in Bid to Gain Control of Circuit | By Lincoln A Werdenspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/bridge-rapee-and-becker-teams-clash-in-spingold-final.html | Bridge Rapee and Becker Teams Clash in Spingold Final | By Alan Truscottspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/british-to-raise-ship-insurance-rates.html | British to Raise Ship Insurance Rates | By Edward A Morrow | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/brooklyn-police-set-up-group-to-back-vigorous-enforcement.html | Brooklyn Police Set Up Group to Back Vigorous Enforcement | By Joseph Novitski | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/bundestag-session-in-berlin-canceled.html | BUNDESTAG SESSION IN BERLIN CANCELED | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/canadian-eskimos-are-adopting-the-white-mans-ways-nomadic-life-on.html | Canadian Eskimos Are Adopting the White Mans Ways Nomadic Life on the Wane in Arctic Schooling on Rise Ottawa Also Seeking to Improve the Lot of Indian Tribes | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/carol-hofmann-wins-again.html | Carol Hofmann Wins Again | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archiv es/central-park-gets-british-rock-group.html | CENTRAL PARK GETS BRITISH ROCK GROUP | ROBERT SHELTON | RE0000726399 | 1996-06-17 | B00000443815 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/chess-every-underdog-has-his-day-even-in-title-tournaments.html | Chess Every Underdog Has His Day Even in Title Tournaments | By Al Horowitz | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/choices-gain-in-meadow-club-tennis-hewitt-defeats-perry-in-3-sets.html | Choices Gain in Meadow Club Tennis HEWITT DEFEATS PERRY IN 3 SETS Scott Turns Back Singh at Southampton Krishnan and Fillol Also Win | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/city-salvage-bureau-proposed-by-lowery-to-aid-at-fire-sites.html | City Salvage Bureau Proposed By Lowery to Aid at Fire Sites | By Charles G Bennett | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/clark-accused-of-giving-life-wiretap.html | Clark Accused of Giving Life Wiretap | By Sidney E Zion | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/counsel-for-judge-on-trial-is-seized-accused-of-bribe-effort-2d.html | COUNSEL FOR JUDGE ON TRIAL IS SEIZED Accused of Bribe Effort 2d Defense Aide Held COUNSEL FOR JUDGE ON TRIAL IS SEIZED | By Francis X Clinesspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/count-goes-to-two-strikes-on-montreal-franchise.html | Count Goes to Two Strikes on Montreal Franchise | By Edward Cowanspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/czechs-seeking-ways-to-loosen-soviet-trade-tie-aides-are-scouting.html | CZECHS SEEKING WAYS TO LOOSEN SOVIET TRADE TIE Aides Are Scouting in West for Cash Loans to Make Industry Competitive Czechoslovakia Seeking Ways to Loosen Soviet Trade Links | By Paul Hofmannspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/david-s-feinswog.html | DAVID S FEINSWOG | Spelt to Z3te New York Tmes | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/demands-on-hanoi.html | Demands on Hanoi | DAVID J SWANGER | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/derailment-adds-to-lirr-delays-thousands-angrily-wait-in-station-as.html | DERAILMENT ADDS TO LIRR DELAYS Thousands Angrily Wait in Station as Trains Are Cut  Outlook Today Gloomy Derailment in Queens Adds to the Mounting Delays on LIRR | By Damon Stetson | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/dial-press-head-out-in-stock-rift-publisher-sought-to-make-deal-for.html | DIAL PRESS HEAD OUT IN STOCK RIFT Publisher Sought to Make Deal for Dell Shares | By Henry Raymont | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/durable-leader-of-the-republicans-richard-milhous-nixon.html | Durable Leader of the Republicans Richard Milhous Nixon | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/election-stalemate.html | Election Stalemate | CHARLES J BLOCH | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/estate-provides-beautiful-setting-for-dog-show.html | Estate Provides Beautiful Setting for Dog Show | By Walter R Fletcher | RE0000726399 | 1996-06-17 | B00000443815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/federal-reserve-cites-bond-deals-member-banks-are-warned-improper.html | FEDERAL RESERVE CITES BOND DEALS Member Banks Are Warned Improper Transactions Are Subject of Letter | By H Erich Heinemann | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/for-the-fall-the-galanos-look-is-the-soft-look.html | For the Fall the Galanos Look Is The Soft Look | By Judy Klemesrud | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/frey-resigns-a-sixfigure-job-at-ford-to-try-something-new.html | Frey Resigns a SixFigure Job At Ford to Try Something New | By Jerry M Flintspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/george-a-murray.html | GEORGE A MURRAY | Spfe ial to Tile New York tmes | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/go-marching-and-more-scents-take-sections-of-baruch-handicap.html | Go Marching and More Scents Take Sections of Baruch Handicap STRETCH BID WINS FOR ADAMS MOUNT Cordero Banned 10 Days Starting Tomorrow Is Up on More Scents | By Joe Nicholsspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/golf-final-gained-by-mrs-johnstone.html | GOLF FINAL GAINED BY MRS JOHNSTONE | Special To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/grand-jury-gets-ohio-killing-case-court-hears-testimony-on-slaying.html | GRAND JURY GETS OHIO KILLING CASE Court Hears Testimony on Slaying of 3 Policemen | By C Gerald Fraserspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/hitlers-death.html | Hitlers Death | HUGH TREVORROPER | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/how-3-money-managers-view-market-money-managers-look-at-markets.html | How 3 Money Managers View Market MONEY MANAGERS LOOK AT MARKETS | By Robert D Hershey Jr | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/how-the-delegates-voted.html | How the Delegates Voted | Special To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/humphrey-bars-vietnam-sellout-tells-catholic-veterans-us-seeks.html | HUMPHREY BARS VIETNAM SELLOUT Tells Catholic Veterans US Seeks Honorable Peace | By Roy Reedspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/humphrey-given-chicago-phones-extra-lines-are-installed-despite.html | HUMPHREY GIVEN CHICAGO PHONES Extra Lines Are Installed Despite Strike Aides of McCarthy Complain HUMPHREY GIVEN PHONES IN CHICAGO | By Donald Jansonspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/in-the-nation-one-for-all-and-all-for-what.html | In The Nation One for All and All for What | By Tom Wicker | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/indefinite-period-is-seen.html | Indefinite Period Is Seen | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/instant-replay-new-revue-bows-satiric-view-of-the-current-scene-is.html | INSTANT REPLAY NEW REVUE BOWS Satiric View of the Current Scene Is at the Downstairs | By Richard F Shepard | RE0000726399 | 1996-06-17 | B00000443815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/iowas-widely-courted-delegation-ends-the-suspense-and-caucuses-on.html | Iowas Widely Courted Delegation Ends the Suspense and Caucuses on Its Choices POLL INTERRUPTS SOCIAL ACTIVITIES After a Passionate Debate 13 for Nixon 3 for Reagan and 8 Backing Rockefeller | By Douglas E Kneelandspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/j-harold-d-tannar-i-i.html | J HAROLD D TANNAR I I | Sptt t New Yok me | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/joan-antoville-engagdi.html | Joan Antoville Engagdi | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/kennedy-vacancy-at-issue-in-court-judges-questions-suggest-doubt-on.html | KENNEDY VACANCY AT ISSUE IN COURT Judges Questions Suggest Doubt on Appointment | By Clayton Knowles | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/law-western-style.html | Law Western Style | HOWARD THOMPSON | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/lennoxpmclendon-lawyer-who-led-baher-inquiry-dead-ivorh-carolno.html | LennoxPMcLendon Lawyer Who Led Baher Inquiry Dead  iVOrh Carolno eptored Lack of Rules of Conduct to Govern Senators Acts | pecal to he New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/liberals-in-czechoslovakia-are-pressing-for-reinstatement-of-gen.html | Liberals in Czechoslovakia Are Pressing for Reinstatement of Gen Prchlik | By Henry Kammspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/long-calls-missouri-defeat-victory-for-snooper.html | Long Calls Missouri Defeat Victory for Snooper | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/malaysian-leader-welcomes-philippine-accord-coolingoff-period.html | Malaysian Leader Welcomes Philippine Accord CoolingOff Period Accepted in Dispute Over Sabah No Time Limit Is Set | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/man-who-seconds-stassen-is-a-backer-of-lindsay.html | Man Who Seconds Stassen Is a Backer of Lindsay | By Warren Weaver Jrspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/many-us-groups-offer-biafra-aid-but-efforts-are-snagged-by-the.html | MANY US GROUPS OFFER BIAFRA AID But Efforts Are Snagged by the Political Dispute | By Steven V Roberts | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mara-jane-klein-to-be-lzed-sept.html | Mara JaNe Klein To Be lZed Sept | 8 8ptal to ne New York m4us | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/market-place-conglomerates-viewed-again.html | Market Place Conglomerates Viewed Again | By Robert Metz | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/marriage-in-october-for-lindsay-gilmore.html | Marriage in October For Lindsay Gilmore | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mccarthy-in-ohio-campaign-endorsed-by-exkennedy-aide.html | McCarthy in Ohio Campaign Endorsed by ExKennedy Aide | By E W Kenworthyspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/middle-east-debate-goes-on.html | Middle East Debate Goes On | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/midget-sailing-postponed.html | Midget Sailing Postponed | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/miss-eisel-wins-63-62.html | Miss Eisel Wins 63 62 | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/miss-gerson-hurt-in-riding-mishap-suffers-broken-left-arm-at-sussex.html | MISS GERSON HURT IN RIDING MISHAP Suffers Broken Left Arm at Sussex County Show | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/miss-paula-gillespie-is-betrothed.html | Miss Paula Gillespie Is Betrothed | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/monitors-urged-in-airwave-use-study-suggests-computers-would.html | MONITORS URGED IN AIRWAVE USE Study Suggests Computers Would Relieve Crowding | By William K Stevens | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-finch-defeats-mrs-chadsey-6-and-5.html | MRS FINCH DEFEATS MRS CHADSEY 6 AND 5 | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-ophuls-has-a-son.html | Mrs Ophuls Has a Son | lpea I Ze New Yor Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-shepard-essex-y-c-wins-in-area-b-yachting-semifinals.html | Mrs Shepard Essex Y C Wins In Area B Yachting SemiFinals | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-spreokels-arts-patron-87-donor-of-museum-on-coast-diescited-for.html | MRS SPREOKELS ARTS PATRON 87 Donor of Museum on Coast DiesCited for War Relief | Special to 2he N t York Ttmel | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/new-book-offers-bargains-galore-71-years-too-late.html | New Book Offers Bargains Galore  71 Years Too Late | By Alden Whitman | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nigerians-offer-a-milder-peace-plan.html | Nigerians Offer a Milder Peace Plan | By Alfred Friendly Jrspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nixon-family-keeps-working-and-smiling-wife-and-daughters-shake.html | Nixon Family Keeps Working and Smiling Wife and Daughters Shake Many Hands and Never Flinch | By Charlotte Curtisspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nixon-holds-most-of-support-in-south-by-promising-conservative.html | Nixon Holds Most of Support in South by Promising Conservative Stand on Rights THURMOND PLAYS IMPORTANT ROLE Helps to Convince Delegates His Candidate Will Counter the Challenge of Wallace | By John Herbersspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nixon-is-nominated-on-the-first-ballot-original-vote-692-but.html | NIXON IS NOMINATED ON THE FIRST BALLOT ORIGINAL VOTE 692 But Convention Then Makes It Unanimous on Plea by Reagan Nixon Wins Nomination for President on the First Ballot at Republican Convention LASTHOUR BIDS BY 2 RIVALS FAIL Vote From Wisconsin Gives ExVice President a LongSought Triumph | By Tom Wickerspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nixons-analysis-of-social-problems.html | Nixons Analysis of Social Problems | DAVID F WALBERT | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nominee-expresses-great-gratitude-to-convention.html | Nominee Expresses Great Gratitude to Convention | By Robert B Semple Jrspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/novelties-heard-at-tanglewood-contemporaries-program-presents-5.html | NOVELTIES HEARD AT TANGLEWOOD Contemporaries Program Presents 5 Composers | By Theodore Stronginspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/observer-the-only-speech-you-wont-hear-this-year.html | Observer The Only Speech You Wont Hear This Year | By Russell Baker | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/osterman-leasing-2-theaters-to-go-with-his-46th-st-house.html | Osterman Leasing 2 Theaters To Go With His 46th St House | By Sam Zolotow | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/pakistanis-vexed-by-rural-bosses-chairman-sahib-typifies-ayubs.html | PAKISTANIS VEXED BY RURAL BOSSES  Chairman Sahib Typifies Ayubs Basic Democracy | By Joseph Lelyveldspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/patents-office-in-a-budget-bind-agency-believes-ceiling-should-be.html | PATENTS OFFICE IN A BUDGET BIND Agency Believes Ceiling Should Be Increased | By Stacy V Jonesspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/personal-finance-capitalgains-tax-personal-finance.html | Personal Finance CapitalGains Tax Personal Finance | By Elizabeth M Fowler | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/planes-delayed-a-2d-day-in-row-wait-for-kennedy-takeoffs-up-to-2.html | PLANES DELAYED A 2D DAY IN ROW Wait for Kennedy TakeOffs Up to 2 Hours 45 Minutes | By Edward Hudson | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/plunkett-of-jets-goes-on-waivers-asks-team-to-release-him-after.html | PLUNKETT OF JETS GOES ON WAIVERS Asks Team to Release Him After Failure to Trim Down to 300 Pounds | By William N Wallace | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/police-accuse-2-on-force-in-bribe-say-they-claimed-speeder-was.html | POLICE ACCUSE 2 ON FORCE IN BRIBE Say They Claimed Speeder Was Patrolman Himself | By Maurice Carroll | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/president-will-complete-medical-tests-today.html | President Will Complete Medical Tests Today | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/prime-ministers-son-weds-teacher.html | Prime Ministers Son Weds Teacher | Special to The Mew York TIrrielJ | RE0000726399 | 1996-06-17 | B00000443815 |

| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/pulsars-found-to-be-highly-rhythmic-phenomena.html | Pulsars Found to Be Highly Rhythmic Phenomena | By Walter Sullivan | RE0000726399 | 1996-06-17 | B00000443815 |
|---|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/racial-violence-erupts-in-miami-abernathy-and-kirk-ask-calm.html | Racial Violence Erupts in Miami Abernathy and Kirk Ask Calm | By Thomas A Johnsonspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/rallies-erupt-following-script-but-occasionally-something.html | RALLIES ERUPT FOLLOWING SCRIPT But Occasionally Something Unscheduled Happens | By Joseph A Loftusspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/rarely-heard-haydn-concerto-is-played-on-festival-program.html | Rarely Heard Haydn Concerto Is Played on Festival Program | By Raymond Ericson | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/reagan-pursues-votes-to-the-end-californian-says-no-to-second-spot.html | Reagan Pursues Votes to the End CALIFORNIAN SAYS NO TO SECOND SPOT Negro Delegates at Caucus Hear Candidates Views on Minorities and the Poor | By Gladwin Hillspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/reform-democrats-to-get-voice-on-filling-new-court-posts.html | Reform Democrats to Get Voice on Filling New Court Posts | By Thomas P Ronan | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/restraint-agreed-on-weegee-stock-3-wont-sell-holdings-unless.html | RESTRAINT AGREED ON WEEGEE STOCK 3 Wont Sell Holdings Unless Ontario Agency Approves | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/rockefeller-assails-stampede-drive-by-nixon-new-yorker-hits-nixons.html | Rockefeller Assails Stampede Drive by Nixon NEW YORKER HITS NIXONS THREATS Before Losing He Assails Massive Psychological Blitz by Rival Camp | By R W Apple Jrspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/sailing-off-until-today.html | Sailing Off Until Today | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/screen-look-at-hippies-on-the-haight-revolution-views-the-drug.html | Screen Look at Hippies on the Haight Revolution Views the Drug Scene on Coast Today Malone Star of Film at 2 Theaters | By Renata Adler | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/series-of-arrests-in-uar-reported-army-officers-said-to-be-among-40.html | SERIES OF ARRESTS IN UAR REPORTED Army Officers Said to Be Among 40 in Custody | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/show-business-comes-at-last-to-convention-floor.html | Show Business Comes at Last to Convention Floor | By Clive Barnesspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/site-in-tennessee-is-chosen-by-tva-for-nuclear-plant-tva-picks-site.html | Site in Tennessee Is Chosen by TVA For Nuclear Plant TVA PICKS SITE OF NUCLEAR PLANT | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/six-flights-in-last-week.html | Six Flights in Last Week | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/six-to-go-tonight-in-150000-trot-nevele-pride-heavy-choice-in.html | SIX TO GO TONIGHT IN 150000 TROT Nevele Pride Heavy Choice in Nonbetting Feature | By Louis Effratspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/sports-of-the-times-gypsy-joe-and-emile.html | Sports of The Times Gypsy Joe and Emile | By Robert Lipsyte | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/statement-of-executive.html | Statement of Executive | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/strict-curfew-is-imposed-in-rahway.html | Strict Curfew Is Imposed in Rahway | By Martin Arnoldspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/strike-call-shuts-modern-museum-mediation-fails-to-resolve-impasse.html | STRIKE CALL SHUTS MODERN MUSEUM Mediation Fails to Resolve Impasse on Guards Wages | By Louis Calta | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/studentworkers-granted-raises-after-chicago-sitin.html | StudentWorkers Granted Raises After Chicago SitIn | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/support-for-lindsay-in-2d-place-growing-lindsay-hints-inability-to.html | SUPPORT FOR LINDSAY IN 2D PLACE GROWING Lindsay Hints Inability to Refuse Nixon New Yorker Troubled by Prospect of Linking Name to Nominees Nixon Strategists Are Leaning To Lindsay for Second Place | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/susan-m-johnson-prospecfive-bride.html | Susan M Johnson Prospecfive Bride | pecal to Te New york m | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/swarms-of-insects-studied-as-factor-in-plane-collision.html | Swarms of Insects Studied as Factor In Plane Collision | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/testimonial-to-police.html | Testimonial to Police | BERNARD SMILO | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/that-time-when-minutes-last-hours-that-time-in-the-nation-when.html | That Time When Minutes Last Hours That Time in the Nation When Minutes Last Hours | By Russell Bakerspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/the-gop-position-on-control-of-guns-stresses-state-law.html | The GOP Position On Control of Guns Stresses State Law | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/theater-brechts-arturo-ui-rants-in-minneapolis-cautionary-tale-done.html | Theater Brechts Arturo Ui Rants in Minneapolis Cautionary Tale Done a Vaudeville Style Group at Guthrie Stage Puts On 1941 Play | By Dan Sullivanspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/thronton-and-gallagher-win.html | Thronton and Gallagher Win | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/transport-notes-shipplan-change-us-lines-files-amended-subsidy.html | TRANSPORT NOTES SHIPPLAN CHANGE US Lines Files Amended Subsidy Application | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/u-s-notes-sold-for-544billion-subscribers-of-more-than-250000.html | U S NOTES SOLD FOR 544BILLION Subscribers of More Than 250000 Allotted Only 18 of Amounts Sought ISSUES PRICE ADVANCES New 6Year 5 58 Offering Closes Day Up 732 for a Yield of 560 Credit Markets US Notes Sold for 544Billion PRICES ADVANCE FOR 6YEAR ISSUE Large Subscribers Allotted Only 18 Per Cent of the Amounts Requested | By John H Allan | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/us-informs-hanoi-it-will-soon-free-14-captured-sailors-us-tells.html | US Informs Hanoi It Will Soon Free 14 Captured Sailors US TELLS HANOI IT WILL FREE 14 | By Hedrick Smithspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/us-steel-ends-7day-price-war-rises-cut-in-half-rest-of-industry.html | US STEEL ENDS 7DAY PRICE WAR RISES CUT IN HALF Rest of Industry Accedes Rolling Back to 25 Johnson Is Pleased STEEL PRICE WAR ENDS IN ROLLBACK | By Robert A Wright | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/vietcong-destroy-a-pontoon-bridge-on-a-vital-route-near-saigon-252.html | Vietcong Destroy a Pontoon Bridge on a Vital Route Near Saigon 252 VIETCONG DIE IN DELTA COMBAT No Allied Losses Reported in Drive at Forests Edge | By Joseph B Treasterspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/view-on-birth-control.html | View on Birth Control | BRYAN HAMLIN | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/volume-on-amex-rises-to-record-exchange-report-discloses-gains-in.html | VOLUME ON AMEX RISES TO RECORD Exchange Report Discloses Gains in 1968 First Half VOLUME ON AMEX RISES TO A RECORD | By William M Freeman | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/welfare-gains-held-no-panacea-in-us-for-growing-crime.html | Welfare Gains Held No Panacea For US For Growing Crime | Special to The New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/witness-says-newton-shot-policeman.html | Witness Says Newton Shot Policeman | By Wallace Turnerspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/wood-field-and-stream-gadding-about-in-maine-angler-finds-one.html | Wood Field and Stream Gadding About in Maine Angler Finds One Fellow He Can Gab About | By Nelson Bryantspecial To the New York Times | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/yanks-triumph-30-then-lose-to-athletics-in-10th-43-opener-is-taken.html | Yanks Triumph 30 Then Lose to Athletics in 10th 43 OPENER IS TAKEN BY STOTTLEMYRE Pepitone Hits 2Run Homer in 4th  Jacksons Single Decides Second Game | By Leonard Koppett | RE0000726399 | 1996-06-17 | B00000443815 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/2-dead-in-detroit-suburb.html | 2 Dead in Detroit Suburb | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/3-negroes-killed-in-new-miami-riot-policemen-battle-snipers-troops.html | 3 NEGROES KILLED IN NEW MIAMI RIOT Policemen Battle Snipers Troops Hold 100 Blocks Amid Looting and Fires 3 NEGROES KILLED IN NEW MIAMI RIOT Sniping and Rioting Erupt Across the Bay in Miami | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/50-dead-in-floods-in-india.html | 50 Dead in Floods in India | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/53-giants-ready.html | 53 Giants Ready | By William N Wallace | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/93-shows-in-the-wings-for-new-season.html | 93 Shows in the Wings for New Season | By Dan Sullivan | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/advertising-automat-bridges-the-age-gap.html | Advertising Automat Bridges the Age Gap | By Leonard Sloane | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/allen-finkelson-law-fudenf-marries-miss-ellen.html | Allen Finkelson Law fudenf Marries Miss Ellen | o 7af een pectal to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/amex-prices-dip-in-busy-trading-warner-bros7-arts-heads-list-of.html | AMEX PRICES DIP IN BUSY TRADING Warner Bros7 Arts Heads List of Active Stocks | By William M Freeman | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/amy-lane-on-86-wins-junior-golf-scores-by-6-strokes-over-pam.html | AMY LANE ON 86 WINS JUNIOR GOLF Scores by 6 Strokes Over Pam deLorenzo at Alpine | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/an-old-but-new-patterson-returns.html | An Old but New Patterson Returns | By Gerald Eskenazi | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/anglicans-argue-ordaining-of-women.html | Anglicans Argue Ordaining of Women | By Edward B Fiskespecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/arabs-report-aid-by-the-vietcong-guerrillas-assert-they-used.html | ARABS REPORT AID BY THE VIETCONG Guerrillas Assert They Used Facilities in Vietnam | By Eric Pacespecial to the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/arctic-eskimos-in-canada-run-flourishing-coop-settlements-effort-is.html | Arctic Eskimos in Canada Run Flourishing Coop Settlements Effort Is Cited as Example of Bootstrap Prosperity in Northwest | By Edward Cowanspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/atompower-plan-dropped-upstate-niagara-mohawk-lays-move-in-hudson.html | ATOMPOWER PLAN DROPPED UPSTATE Niagara Mohawk Lays Move in Hudson to Opposition | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/auto-union-almost-by-default-turns-to-humphrey.html | Auto Union Almost by Default Turns to Humphrey | By Jerry M Flintspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ball-meets-with-thant-sees-some-mideast-hope.html | Ball Meets With Thant Sees Some Mideast Hope | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/bar-group-is-headed-by-a-capital-lawyer.html | Bar Group Is Headed By a Capital Lawyer | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/bartons-version-of-troilus-given-thersites-is-focus-of-royal.html | BARTONS VERSION OF TROILUS GIVEN Thersites Is Focus of Royal Shakespeare Production | Special to The New York TimesIRVING WARDLE | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/beach-in-newport-must-open-to-all-court-citing-order-of-1852-rules.html | BEACH IN NEWPORT MUST OPEN TO ALL Court Citing Order of 1852 Rules Fence Is Nuisance | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/biafrans-resist-the-final-push-forces-hold-own-in-north-but-give.html | BIAFRANS RESIST THE FINAL PUSH Forces Hold Own in North but Give Ground in South | By Lloyd Garrisonspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/big-board-urges-commission-cut-on-large-trades-exchange-concedes.html | BIG BOARD URGES COMMISSION CUT ON LARGE TRADES Exchange Concedes Federal Pressure Prompted Move for Its First Reduction Big Board Asks for Commission Cuts | By Eileen Shanahan | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/bonn-envoy-scored-on-prosoviet-plea.html | BONN ENVOY SCORED ON PROSOVIET PLEA | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/books-of-the-times-doctors-dilemmas.html | Books of The Times Doctors Dilemmas | By Eliot FremontSmith | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/bridge-rapee-team-wins-spingold-beating-becker-by-76-imp.html | Bridge Rapee Team Wins Spingold Beating Becker by 76 IMP | By Alan Truscottspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/british-riders-score-twice-at-royal-dublin-horse-show.html | British Riders Score Twice At Royal Dublin Horse Show | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/cheer-for-the-democrats-the-nixonagnew-ticket-is-viewed-as-swaying.html | Cheer for the Democrats The NixonAgnew Ticket Is Viewed As Swaying Key States From GOP | By Warren Weaver Jrspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/chicag0-prepares-for-mass-arrests-will-use-tents-for-prisoners-in.html | CHICAG0 PREPARES FOR MASS ARRESTS Will Use Tents for Prisoners in Convention Protests | By Donald Jansonspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/chilean-communists-angry.html | Chilean Communists Angry | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/ciardellasanzari.html | CiardellaSanzari | Special o Tlne New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/commission-cuts-irk-some-firms-others-in-favor-support-for-proposal.html | COMMISSION CUTS IRK SOME FIRMS OTHERS IN FAVOR Support for Proposal Comes Mostly From the Big Brokers COMMISSION CUTS IRK SOME FIRMS | By Robert E Bedingfield | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archiv es/commuters-stand-on-lirr-tracks-to-stop-an-express.html | Commuters Stand On LIRR Tracks To Stop an Express | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/conservatives-laud-choice-moderates-dismayed.html | Conservatives Laud Choice Moderates Dismayed | By John Herbersspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/credit-markets-5-58-per-cent-government-notes-decline-a-bit.html | Credit Markets 5 58 Per Cent Government Notes Decline a Bit | By John H Allan | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/crew-shortages-delaying-cargoes-search-for-skilled-seamen-lags-in.html | CREW SHORTAGES DELAYING CARGOES Search for Skilled Seamen Lags in Vacation Time | By George Horne | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/criticism-in-venezuela.html | Criticism in Venezuela | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/day-is-indecisive-for-commodities-wheat-and-corn-level-off-domestic.html | DAY IS INDECISIVE FOR COMMODITIES Wheat and Corn Level Off Domestic Sugar Quiet | By Elizabeth M Fowler | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/dell-and-brown-score-in-upsets-advance-to-quarterfinals-in-meadow.html | DELL AND BROWN SCORE IN UPSETS Advance to QuarterFinals in Meadow Club Tennis | By Dave Andersonspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/derelicts-and-hippies-are-making-washington-square-a-nightmare-area.html | Derelicts and Hippies Are Making Washington Square a Nightmare Area | By Homer Bigart | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | By Craig Claiborne | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/egyptians-angry-at-platform.html | Egyptians Angry at Platform | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/equity-to-relax-alien-ban-for-12-exempts-actors-of-living-theater.html | EQUITY TO RELAX ALIEN BAN FOR 12 Exempts Actors of Living Theater for US Tour | By Sam Zolotow | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/european-capitals-adopt-a-waitandsee-attitude-on-republican.html | European Capitals Adopt a WaitandSee Attitude on Republican Nomination SOME ARE HOPEFUL FOR A NEW NIXON Moscow Suggests His Views Are More Moderate Officials Are Silent | By Alvin Shusterspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/evasive-platform.html | Evasive Platform | HENRY NOEL | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ford-grants-aid-music-of-africa-vanishing-folk-traditions-to-be.html | FORD GRANTS AID MUSIC OF AFRICA Vanishing Folk Traditions to Be Recorded for Scholars | By Donal Henahan | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/foreign-affairs-too-much-of-an-ally.html | Foreign Affairs Too Much of an Ally | By C L Sulzberger | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/french-outflow-slows.html | French Outflow Slows | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/gang-war-takes-jumper-laurels-jenkins-guides-mount-to-victory-in.html | GANG WAR TAKES JUMPER LAURELS Jenkins Guides Mount to Victory in Sussex Show | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/george-roberts-lawyer-here-8-partner-in-wall-st-firm-diesactive-in.html | GEORGE ROBERTS LAWYER HERE 8 Partner in Wall St Firm DiesActive in Utilities | qlal to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/glen-alden-and-schenley-backed-but-sec-will-file-suit-glen-alden.html | Glen Alden and Schenley Backed But SEC Will File Suit GLEN ALDEN DEAL BACKED BY SEC | By Robert A Wright | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/gm-steam-auto-set-as-experiment.html | GM STEAM AUTO SET AS EXPERIMENT | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/greece-sending-10-to-exile-in-aegean.html | GREECE SENDING 10 TO EXILE IN AEGEAN | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/hanoi-warns-of-offensive.html | Hanoi Warns of Offensive | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/inbred-violence.html | Inbred Violence | COURTNEY R BAYER | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/israelis-and-lebanese-sharing-a-quiet-border-ordinarily-it-is.html | Israelis and Lebanese Sharing a Quiet Border Ordinarily It Is Violated Only by Grazing Sheep Jagged Frontier Lined With Dozens of Arab Villages | By Terence Smithspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jack-r-crawford-of-yale-is-dead-retired-english-professor-wrote-and.html | JACK R CRAWFORD OF YALE IS DEAD Retired English Professor Wrote and Staged Plays | Special to the New york times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jersey-bans-new-river-pollution-court-tells-9-towns-in-morris-to.html | Jersey Bans New River Pollution Court Tells 9 Towns in Morris to Stop Construction RIVER POLLUTION BANNED IN JERSEY | By Ronald Sullivanspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jersey-crown-won-by-mrs-johnstone.html | JERSEY CROWN WON BY MRS JOHNSTONE | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jersey-gops-shift-to-nixon-linked-to-atlantic-and-bergen-county.html | Jersey GOPs Shift to Nixon Linked to Atlantic and Bergen County Leaders FARLEY AND GROSS KEY TO DEFECTION Agents of Nominee Started 3 Weeks Ago to Break Into Case Delegation | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/john-hatchett-backed.html | John Hatchett Backed | LEONARD H BURG Jr | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/john-nuveen-dead-investment-bankeri.html | JOHN NUVEEN DEAD INVESTMENT BANKERi | Spe to The ew Norg mcs | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/judy-agnew-from-obscurity-to-national-spotlight-in-10-minutes.html | Judy Agnew  From Obscurity to National Spotlight in 10 Minutes | By Charlotte Curtisspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/july-plan-to-oust-dubcek-reported-sources-in-east-berlin-say-soviet.html | JULY PLAN TO OUST DUBCEK REPORTED Sources in East Berlin Say Soviet and East Germany Considered an Invasion JULY PLAN TO OUST DUBCEK REPORTED | By David Binderspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/lindsay-resists-plea-by-liberals-rejects-a-moveto-nominate-him-and.html | LINDSAY RESISTS PLEA BY LIBERALS Rejects a Moveto Nominate Him and Accepts Invitation to Speak for Agnew LINDSAY RESISTS PLEAS BY LIBERALS | By Richard Reevesspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/litton-and-new-britain-in-pact-machine-company-sought.html | Litton and New Britain in Pact Machine Company Sought | By Clare M Reckert | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/lynd-voice-of-left-now-teacher-in-movement.html | Lynd Voice of Left Now Teacher in Movement | By J Anthony Lukasspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/malawi-bars-boy-scouts.html | Malawi Bars Boy Scouts | Dispatch of The Times London | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/marc-lichtman-is-the-fiance-of-34iss-rosalyn-ruth-2este.html | Marc Lichtman Is the Fiance Of 34iss Rosalyn Ruth 2este | pcclal I Tile NeW York TimesSpecial to Tile e York Ttmes | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/marchers-at-the-un-urge-action-to-save-starving-biafrans.html | Marchers at the UN Urge Action to Save Starving Biafrans | By Will Lissner | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/market-place-chemical-fund-30-years-later.html | Market Place Chemical Fund 30 Years Later | By Robert Metz | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/market-weakens-stock-losers-prevail-as-volume-grows-dow-drops-655.html | MARKET WEAKENS Stock Losers Prevail as Volume Grows  Dow Drops 655 MARKET WEAKENS AS VOLUME RISES | By John J Abele | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/median-family-income-rises-to-8000.html | Median Family Income Rises to 8000 | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miami-beach-conformity-runs-riot-ending-in-a-blaze-of-glory.html | Miami Beach Conformity Runs Riot Ending in a Blaze of Glory | By Clive Barnesspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miss-bernheim-engaged-to-wed-robert-m-firtel.html | Miss Bernheim Engaged to Wed Robert M Firtel | Special to Tile New York lmes | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miss-jane-lee-to-be-the-bride-oft-d-wolfe3d.html | Miss Jane Lee To Be the Bride OfT D Wolfe3d | pQtal to The Nw York lmt | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miss-saunders-plans-wedding.html | Miss Saunders Plans Wedding | Speeia Q The New York imeJI | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/montreal-finds-park-is-not-out-yet.html | Montreal Finds Park Is Not Out Yet | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mrs-finch-gains-at-winged-foot-mrs-hory-also-advances-to-womens.html | MRS FINCH GAINS AT WINGED FOOT Mrs Hory Also Advances to Womens Golf Final | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mrs-sullivan-married-to-francis-o-wilcox.html | Mrs Sullivan Married To Francis O Wilcox | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
|---|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nasa-preparing-a-sharp-cutback-1600-to-be-let-go-as-panel-limits.html | NASA PREPARING A SHARP CUTBACK 1600 to Be Let Go as Panel Limits Itself to Moon Trip | By Richard D Lyonsspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/national-anthem-at-7-takes-the-saratoga-national-hurdle-by-30.html | National Anthem at 7 Takes the Saratoga National Hurdle by 30 Lengths JUMPERS VICTORY FIRST OF THE YEAR Yale Fence 401 Is Second on Steeplechase Day Dark Mirage Sidelined | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nevele-pride-takes-nonbetting-150000-yonkers-trot-for-18th-straight.html | Nevele Pride Takes Nonbetting 150000 Yonkers Trot for 18th Straight FASHION HILL IS 2D 1 12 LENGTHS BACK Nevele Prides 10th Victory of Year Is Worth 82500 Dart Hanover Third | By Louis Effratspecial to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/new-soviet-troop-arrivals-reported-in-poland-moscow-is-believed-to.html | New Soviet Troop Arrivals Reported in Poland Moscow Is Believed to Have Four Divisions Stationed on Allys Territory | By Jonathan Randalspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/news-of-realty-city-concern-buys-apartments-on-the-coast.html | News of Realty City Concern Buys Apartments on the Coast | By Thomas W Ennis | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/newton-defense-finds-conflicts-in-testimony-of-a-state-witness.html | Newton Defense Finds Conflicts In Testimony of a State Witness | By Wallace Turnerspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nixon-selects-agnew-as-his-running-mate-and-wins-approval-after.html | NIXON SELECTS AGNEW AS HIS RUNNING MATE AND WINS APPROVAL AFTER FIGHT ON FLOOR REBELS PUT DOWN Fail in Effort to Have Convention Choose Romney Instead Nixon Selects Agnew for Running Mate Decision Is Approved After a Floor Fight REBELS PUT DOWN BY A HEAVY VOTE They Fail in Effort to Have the Republican Convention Name Romney Instead | By Tom Wickerspecial to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nixon-will-disclose-travel-plans-today.html | Nixon Will Disclose Travel Plans Today | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/no-bomb-on-algerian-jet.html | No Bomb on Algerian Jet | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/no-talks-slated-museum-strike-guards-picket-the-modern-in-dispute.html | NO TALKS SLATED MUSEUM STRIKE Guards Picket the Modern in Dispute Over Wages | By Louis Calta | RE0000726411 | 1996-06-17 | B00000445403 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/odwyer-attacks-nominating-setup-calls-for-national-primary-for.html | ODWYER ATTACKS NOMINATING SETUP Calls for National Primary for Presidential Candidates | By Clayton Knowlesspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/pattern-is-mixed-on-credit-policy-money-managers-hold-back-to.html | PATTERN IS MIXED ON CREDIT POLICY Money Managers Hold Back to Facilitate Treasurys 101  Billion Financing Pattern Mixed on Credit Policy Money Men Help Big Financing | By H Erich Heinemann | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/peking-increases-pressure-on-left-teams-to-spread-thoughts-of-mao.html | PEKING INCREASES PRESSURE ON LEFT Teams to Spread Thoughts of Mao Counter Radicals | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/pledges-end-of-war-toughness-on-crime-new-leadership-long-dark.html | PLEDGES END OF WAR TOUGHNESS ON CRIME  NEW LEADERSHIP  Long Dark Night Over Nominee Says Pledging Action NIXON PROMISES END TO THE WAR | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/port-talks-held-30-minutes-here-negotiators-seek-to-avert-a-walkout.html | PORT TALKS HELD 30 MINUTES HERE Negotiators Seek to Avert a Walkout on Oct 1 | By Edward A Morrow | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/president-discloses-an-ailment-of-colon-johnson-reveals-a-colon.html | President Discloses An Ailment of Colon JOHNSON REVEALS A COLON AILMENT | By Neil Sheehanspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/press-strikers-on-coast-plan-radiotv-campaign.html | Press Strikers on Coast Plan RadioTV Campaign | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/proxmire-confident-reserve-will-give-moneysupply-data-senator.html | Proxmire Confident Reserve Will Give MoneySupply Data SENATOR HOPEFUL ON MONEY FIGURES | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/rahway-curfew-is-eased-to-exempt-persons-over-21.html | Rahway Curfew Is Eased To Exempt Persons Over 21 | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/reagan-cheerful-despite-setback-applauds-choice-of-agnew-as-nixons.html | REAGAN CHEERFUL DESPITE SETBACK Applauds Choice of Agnew as Nixons Running Mate | By Gladwin Hillspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/release-of-airliner-by-algeria-is-hinted.html | RELEASE OF AIRLINER BY ALGERIA IS HINTED | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/restricted-clubs.html | Restricted Clubs | SANFORD M TELLER | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/rights-groups-assail-demands-of-new-police-unit.html | Rights Groups Assail Demands of New Police Unit | By Sidney E Zion | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/rockefeller-aides-bitter-over-agnew.html | Rockefeller Aides Bitter Over Agnew | By R W Apple Jrspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/roe-cleared-of-role-in-alleged-bribery-by-aides-prosecutor-sees.html | Roe Cleared of Role in Alleged Bribery by Aides Prosecutor Sees Absolutely No Evidence That Judge Had Part in Incident | By Francis X Clinesspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/saigon-just-watching.html | Saigon Just Watching | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sail-lead-taken-by-belle-haven-norwalk-holds-2d-position-in-girls.html | SAIL LEAD TAKEN BY BELLE HAVEN Norwalk Holds 2d Position in Girls Title Racing | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/schlee-takes-2stroke-lead-in-american-golf-classic-with-5underpar.html | Schlee Takes 2Stroke Lead in American Golf Classic With 5UnderPar 65 DALLAS PRO TIES FIRESTONE MARK Schlee Using Woods With TriangularShaped Heads Cards Eight Birdies | By Lincoln A Werdenspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/selection-of-agnew-ends-weeks-of-speculation-furor-over-choice.html | Selection of Agnew Ends Weeks of Speculation Furor Over Choice Comes as Complete Surprise to Aides of Nixons Campaign | By Robert B Semple Jrspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/senator-is-confident-mcarthy-praises-choice-of-nixon.html | Senator Is Confident MCARTHY PRAISES CHOICE OF NIXON | By E W Kenworthyspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/service-on-lirr-is-expected-to-improve-service-on-lirr-getting.html | Service on LIRR Is Expected to Improve SERVICE ON LIRR GETTING BETTER | By Damon Stetson | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/six-teenagers-are-arrested-in-racial-killing-in-woodside.html | Six TeenAgers Are Arrested in Racial Killing in Woodside | By Sydney H Schanberg | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/slum-harassment-of-firemen-drops-lowery-says-many-dont-approve-of.html | SLUM HARASSMENT OF FIREMEN DROPS Lowery Says Many Dont Approve of Attacks | By Joseph Novitski | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/small-plane-traffic.html | Small Plane Traffic | WALTER A KNOOP | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sports-of-the-times-the-weightwatcher.html | Sports of The Times The WeightWatcher | By Joe Nichols | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/store-sales-increase-13.html | Store Sales Increase 13 | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/study-confirms-head-starts-ills-oec-finds-administrative.html | STUDY CONFIRMS HEAD STARTS ILLS OEC Finds Administrative Inadequacies in City Effort | By Richard Phalon | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/support-of-gold-at-35-indicated-nations-on-continent-ready-to-buy.html | SUPPORT OF GOLD AT 35 INDICATED Nations on Continent Ready to Buy to Prevent Market Dip Below Official Level US TOLD OF ATTITUDE Plan for Safeguarding Value of Reserves Stalls Hope of a Bigger Dollar Role SUPPORT OF GOLD AT 35 INDICATED | By Clyde H Farnsworthspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/suspense-at-convention-doubt-attributed-to-tallies-of-men-who.html | Suspense at Convention Doubt Attributed to Tallies of Men Who Should and Probably Did Know Better | By Arthur Krock | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/svetlana-alliluyeva-burned-her-soviet-passport-will-seek-us.html | Svetlana Alliluyeva Burned Her Soviet Passport Will Seek US Citizenship She Writes to a Friend Svetlana Alliluyeva Told Friend She Destroyed Soviet Passport | By Henry Raymont | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sweep-by-allies-in-ashau-valley-is-meeting-limited-resistance.html | Sweep by Allies in Ashau Valley Is Meeting Limited Resistance | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/tanglewood-sees-an-occult-opera-silvermans-elephant-steps-raises.html | TANGLEWOOD SEES AN OCCULT OPERA Silvermans Elephant Steps Raises Some Questions | By Theodore Stronginspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/television-covering-the-siege-at-miami-beach-tedium-of-convention.html | Television Covering the Siege at Miami Beach Tedium of Convention Is Well Conveyed Levity of the Delegates Seen as Disquieting | By Jack Gould | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/text-of-svetlana-alliluyeva-letter-to-friend-in-paris.html | Text of Svetlana Alliluyeva Letter to Friend in Paris | SVETLANA ALLILUYEVA | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/the-candidate-from-maryland-spiro-theodore-agnew.html | The Candidate From Maryland Spiro Theodore Agnew | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/the-vest-it-goes-by-many-names-and-has-many-varieties.html | The Vest It Goes by Many Names and Has Many Varieties | By Enid Nemy | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/thieu-makes-trip-to-woo-peasants-he-seeks-to-spur-program-of.html | THIEU MAKES TRIP TO WOO PEASANTS He Seeks to Spur Program of Agricultural Reform | By Gene Robertsspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/topics-keeping-new-englands-heritage-in-trust.html | Topics Keeping New Englands Heritage in Trust | By Sheafe Satterthwaite | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/trot-revenue-10million.html | Trot Revenue 10Million | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/us-begins-a-plan-to-aid-exporters-groups-would-be-formed-for.html | US BEGINS A PLAN TO AID EXPORTERS Groups Would Be Formed for Overseas Promotions US BEGIIXIS A PLAN TO AID EXPORTERS | By Edwin L Dale Jrspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/us-finds-wolfson-and-3-aides-guilty-of-sec-violations-us-finds.html | US Finds Wolfson And 3 Aides Guilty Of SEC Violations US FINDS WOLFSON 3 OTHERS GUILTY | By H J Maidenberg | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/vice-president-elated-humphrey-pleased-at-prospect-of-race-against.html | Vice President Elated Humphrey Pleased at Prospect Of Race Against Nixon Next Fall | By Roy Reedspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating Fishing Reports | NELSON BRYANT | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/west-german-17-sentenced-in-east.html | WEST GERMAN 17 SENTENCED IN EAST | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/whos-for-biafra.html | Whos for Biafra | ANN SHERROD THOMAS | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/yankees-bow-to-athletics-64-after-gaining-41-lead-in-stadium.html | Yankees Bow to Athletics 64 After Gaining 41 Lead in Stadium Contest BOMBERS SCORE ALL RUNS IN 4TH Fernandez Connects With 2 On and Howser Tallies Before Pitching Sags | By Leonard Koppett | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/young-wins-midgets-sailing.html | Young Wins Midgets Sailing | Special to The New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/zeffirellis-romeo-movie-stirs-russian-audience.html | Zeffirellis Romeo Movie Stirs Russian Audience | By Raymond H Andersonspecial To the New York Times | RE0000726411 | 1996-06-17 | B00000445403 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/-y-has-gift-for-hostesses-trained-party-aids.html | Y Has Gift for Hostesses Trained Party Aids | By Jean Hewittspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/2-experts-say-metropolitans-horse-is-not-a-fake.html | 2 Experts Say Metropolitans Horse Is Not a Fake | By Sanka Knox | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/21st-season-begun-by-dance-festival-lotte-goslar-and-company-offer.html | 21ST SEASON BEGUN BY DANCE FESTIVAL Lotte Goslar and Company Offer Flavorful Program | By Anna Kisselgoffspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/33-sailing-craft-capsize-on-sound-all-in-flying-junior-fleet.html | 33 SAILING CRAFT CAPSIZE ON SOUND All in Flying Junior Fleet Rescued in Title Regatta | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/48-are-killed-as-british-airliner-crashes-in-germany.html | 48 Are Killed as British Airliner Crashes in Germany | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/50-women-tee-off-today-at-concord.html | 50 WOMEN TEE OFF TODAY AT CONCORD | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/6-in-columbia-fraternity-guard-their-house-with-gun-measure-follows.html | 6 in Columbia Fraternity Guard Their House With Gun Measure Follows a Rash of Vandalism Laid to Negroes | By Albin Krebs | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/aaron-perlmutter-67-dies-a-supermarket-executive.html | Aaron Perlmutter 67 Dies A Supermarket Executive | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/agnew-upset-by-criticism-governor-cites-record-marylander-upset-by.html | Agnew Upset by Criticism Governor Cites Record Marylander Upset by Critics Defends Record on Civil Rights | By Douglas E Kneelandspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/anglicans-ease-communion-view-back-opening-of-sacrament-rite-to.html | ANGLICANS EASE COMMUNION VIEW Back Opening of Sacrament Rite to Nonmembers | By Edward B Fiskespecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/antiques-andirons-in-early-america-collectors-still-seeking-the.html | Antiques Andirons in Early America Collectors Still Seeking the Brass of Revere | By Marvin D Schwartz | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/antiques-shops-turn-nyack-into-a-suburban-second-avenue.html | Antiques Shops Turn Nyack Into a Suburban Second Avenue | By Nan Ickeringillspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/arctic-nurses-wear-many-caps-including-doctors.html | Arctic Nurses Wear Many Caps Including Doctors | By Edward Cowanspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/arrests-in-suffolk-called-mysterious.html | ARRESTS IN SUFFOLK CALLED MYSTERIOUS | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/biafrans-reject-nigerians-offer-insisting-upon-sovereignty-they.html | BIAFRANS REJECT NIGERIANS OFFER Insisting Upon Sovereignty They Turn Down Peace Plan at Conference BIAFRANS REJECT NIGERIANS OFFER | By Alfred Friendly Jrspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/big-student-strike-on-in-mexico-city.html | BIG STUDENT STRIKE ON IN MEXICO CITY | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/books-of-the-times-the-quality-of-death.html | Books of The Times The Quality of Death | By Charles Simmons | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/bridge-beckers-downfall-started-with-optimistic-slam-bids.html | Bridge Beckers Downfall Started With Optimistic Slam Bids | By Alan Truscott | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/bulk-mail-costs.html | Bulk Mail Costs | MILTON E SUNDERLAND | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/campbell-takes-onestroke-lead-in-american-golf-classic-with-67-for.html | Campbell Takes OneStroke Lead in American Golf Classic With 67 for 137 ELDER KNUDSON IN SECOND PLACE Campbell Amateur Needs Only 25 Putts Nicklaus in 139 Group at Akron | By Lincoln A Werdenspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/canadians-score-in-title-rowing-st-catharines-eight-takes.html | CANADIANS SCORE IN TITLE ROWING St Catharines Eight Takes Qualifying Heat Here | By John Rendel | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/captains-gig-scores-in-jim-dandy-at-saratoga-for-5th-victory-in-7.html | Captains Gig Scores in Jim Dandy at Saratoga for 5th Victory in 7 Starts DEWAN IS SECOND 2 14 LENGTHS BACK What a Pleasure Is Fourth Despite Getting Off Last 9 Go in Alabama Today | By Joe Nicholsspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/cassidy-critically-injured-in-auto-crash-at-glen-cove.html | Cassidy Critically Injured In Auto Crash at Glen Cove | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/charles-p-fiske-gmac-executive.html | CHARLES P FISKE GMAC EXECUTIVE | Special to the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/chief-of-manuscripts-on-presidents-named.html | Chief of Manuscripts On Presidents Named | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/christine-griffith-is-betrothed-to-cpl-james-o-heyworth-jr.html | Christine Griffith Is Betrothed To Cpl James O Heyworth Jr | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/chrysler-beat-goes-on-and-on-the-beat-at-chrysler-goes-on-and-on.html | Chrysler Beat Goes On and On The Beat at Chrysler Goes On and On and On | BY Jerry M Flintspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/colorado-bridal-for-miss-lazier-and-walter-meredith-bacon-jr.html | Colorado Bridal for Miss Lazier And Walter Meredith Bacon Jr | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/community-planning-jobless-aid.html | Community Planning Jobless Aid | CHARLES E GOODELL | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/convention-biased-against-mccarthy-key-aide-charges-aide-of-mcarthy.html | Convention Biased Against McCarthy Key Aide Charges AIDE OF MCARTHY SEES CHICAGO BIAS | By Donald Jansonspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/court-ruling-against-fence-is-making-waves-at-baileys-beach.html | Court Ruling Against Fence Is Making Waves at Baileys Beach | By Enid Nemy | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/credit-markets-prices-move-indecisively-us-issues-down.html | Credit Markets Prices Move Indecisively US Issues Down | By Robert D Hershey Jr | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/curfew-ordered-in-most-of-miami-guard-and-police-on-patrol-after-3.html | CURFEW ORDERED IN MOST OF MIAMI Guard and Police on Patrol After 3 Negro Deaths | By Martin Waldronspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/czech-un-mission-assails-us-press.html | CZECH UN MISSION ASSAILS US PRESS | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/data-may-revise-ideas-on-universe.html | Data May Revise Ideas on Universe | By Walter Sullivan | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/death-on-lightship-lightship-death-a-derelict-leaps.html | Death on Lightship LIGHTSHIP DEATH A DERELICT LEAPS | By Martin Arnold | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/detroit-papers-publish-after-9month-shutdown.html | Detroit Papers Publish After 9Month Shutdown | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/downpour-fails-to-halt-singapore-celebration.html | Downpour Fails to Halt Singapore Celebration | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/elmer-j-holland-congressman-74-pittsburgh-democrat-dies-sponsored.html | ELMER J HOLLAND CONGRESSMAN 74 Pittsburgh Democrat Dies  Sponsored Retraining Act | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/emanuel-margulies.html | EMANUEL MARGULIES | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/erwin-a-gutkind-city-planner-dies-architech-and-arthur-saw-hope-in.html | ERWIN A GUTKIND CITY PLANNER DIES Architech and Arthur Saw Hope in Decentralization | Special to the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/facts-on-selection-of-judges.html | Facts on Selection of Judges | DONAL E J MACNAMARA | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ford-recalls-14600-trucks-for-possible-safety-defect.html | Ford Recalls 14600 Trucks For Possible Safety Defect | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/france-wont-act-alone-for-biafra-bars-singlehanded-aid-but-backs.html | FRANCE WONT ACT ALONE FOR BIAFRA Bars Singlehanded Aid but Backs International Steps | By John L Hessspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/fresh-yankee-wins-at-yonkers-victor-pays-24-for-2.html | Fresh Yankee Wins at Yonkers Victor Pays 24 for 2 | By Gerald Eskenazispecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/fulla-napoleon-choice-in-adios-race-worth-93920.html | Fulla Napoleon Choice in Adios Race Worth 93920 | By Louis Effratspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/guatemalan-vote-tomorrow.html | Guatemalan Vote Tomorrow | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/harried-commuters-score-lirr.html | Harried Commuters Score LIRR | By Damon Stetson | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/henry-a-zoeller-66-broker-with-hentz-for-50-years-dies.html | Henry A Zoeller 66 Broker With Hentz for 50 Years Dies | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/holmberg-scott-hewitt-and-moore-gain-semifinals-in-meadow-club.html | Holmberg Scott Hewitt and Moore Gain SemiFinals in Meadow Club Tennis FILLOL OF CHILE LOSES IN 3 SETS Bows to Holmberg as Scott Rallies to Beat Brown Hewitt Routs Dell | By Dave Andersonspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/homerule-drive-growing-in-wales-demands-persist-for-local.html | HOMERULE DRIVE GROWING IN WALES Demands Persist for Local Parliament in Cardiff | By John M Leespecial to the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/hovey-c-clark-williams-alumnus-marries-miss-nancy-kay-tisdale.html | Hovey C Clark Williams Alumnus Marries Miss Nancy Kay Tisdale | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/humphrey-seeks-rockefeller-vote-appeals-for-support-from-backers-of.html | HUMPHREY SEEKS ROCKEFELLER VOTE Appeals for Support From Backers of Governor | By Roy Reedspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/humphrey-visits-johnson-in-texas-meeting-is-reported-devoted-to.html | HUMPHREY VISITS JOHNSON IN TEXAS Meeting Is Reported Devoted to Foreign Affairs | By David R Jonesspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/in-vietnams-rain-gis-assess-nixon.html | In Vietnams Rain GIs Assess Nixon | By Joseph B Treasterspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/it-pays-to-diet.html | It Pays to Diet | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
|---|---|---|---|---|---|---|
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/jets-land-at-newark-to-refuel-only-to-rejoin-kennedy-pattern.html | Jets Land at Newark to Refuel Only to Rejoin Kennedy Pattern | By Martin Tolchin | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/johnson-to-brief-nixon-and-agnew-on-talks-in-paris-republican.html | JOHNSON TO BRIEF NIXON AND AGNEW ON TALKS IN PARIS Republican Nominees to Fly to Ranch Today  Will See Rusk Vance and Helms TRIP TO SOVIET IS OFF Presidential Candidate Will Visit Party Chiefs in States That Opposed His Bid Politics Johnson to Brief Nixon and Agnew Today on the Talks in Paris on Vietnam CANDIDATES TRIP TO SOVIET IS OFF Presidential Nominee Plans to Visit Partys Leaders in States That Opposed Him | By Warren Weaver Jrspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/kennedy-party-invaded-by-greek-photographer.html | Kennedy Party Invaded By Greek Photographer | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/lansonette-wins-hunter-laurels-chance-step-also-ridden-by-pam.html | LANSONETTE WINS HUNTER LAURELS Chance Step Also Ridden by Pam Carmichael Scores | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/late-beacon-rally-ties-generals-22.html | LATE BEACON RALLY TIES GENERALS 22 | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/leslie-fine-and-paul-r-cohn-planning-september-nuptials.html | Leslie Fine and Paul R Cohn Planning September Nuptials | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/lombardi-drills-on-selfcontrol.html | Lombardi Drills on SelfControl | By William N Wallacespecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/londoners-wonder-whatever-became-of-the-summer-sun.html | Londoners Wonder Whatever Became Of the Summer Sun | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/market-place-fairchild-taps-motorola-man.html | Market Place Fairchild Taps Motorola Man | By Robert Metz | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mayor-confident-on-g-o-p-ticket-he-thinks-agnew-will-not-hurt.html | MAYOR CONFIDENT ON G O P TICKET He Thinks Agnew Will Not Hurt Nixons Chances | By Seth S King | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mccarthy-man-types-fan-mail-for-humphrey.html | McCarthy Man Types Fan Mail for Humphrey | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mechanical-war-mole-machine-is-designed-for-exploration-and-blowing.html | Mechanical War Mole Machine Is Designed for Exploration And Blowing Up of Enemys Tunnels Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/merger-is-chosen-by-auto-banking-holders-back-liberty-loan-deal-at.html | MERGER IS CHOSEN BY AUTO BANKING Holders Back Liberty Loan Deal at Stormy Meeting MERGER IS CHOSEN BY AUTO BANKING | By H Erich Heinemannspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mets-down-giants-54-on-error-in-9th-davenport-drops-fly-with-2-out.html | Mets Down Giants 54 on Error in 9th DAVENPORT DROPS FLY WITH 2 OUT Mets Tally Twice on Error In Infield Marichal Loses In Brushback War | BY Joseph Dursospecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/migrants-union-urged-in-jersey-hughes-panel-also-urges-a-new-agency.html | MIGRANTS UNION URGED IN JERSEY Hughes Panel Also Urges a New Agency for Workers | By Ronald Sullivanspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mobile-police-unit-is-formed-to-contend-with-crowds-here-police.html | Mobile Police Unit Is Formed To Contend With Crowds Here POLICE HERE FORM UNIT FOR CROWDS | By Joseph Novitski | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/moscow-stresses-party-supremacy-warns-against-any-move-toward.html | MOSCOW STRESSES PARTY SUPREMACY Warns Against Any Move Toward Liberalization Soviet Barring Liberalization Stresses Supremacy of Party | By Raymond H Andersonspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mrs-crimmins-is-sentenced-to-5-to-20-years-did-not-kill-daughter.html | Mrs Crimmins Is Sentenced to 5 to 20 Years Did Not Kill Daughter She Says in Court Outburst Death of ExWaitress Son Still Being Investigated | By Edith Evans Asbury | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/music-of-power-heard-at-lenox-xenakis-and-cogan-works-presented-at.html | MUSIC OF POWER HEARD AT LENOX Xenakis and Cogan Works Presented at Tanglewood | By Theodore Stronginspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nancy-hines-engaged.html | Nancy Hines Engaged | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nathans-famous-planning-a-broadway-premiere-coney-island-hotdog.html | Nathans Famous Planning a Broadway Premiere Coney Island HotDog Vender to Take Over Toffenettis Restaurant in December | By Richard F Shepard | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/national-equities-inc-sought-by-levintownsend-computer-companies.html | National Equities Inc Sought By LevinTownsend Computer COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/new-coalition-a-nixon-gamble-his-choice-of-agnew-is-traced-in-part.html | New Coalition A Nixon Gamble His Choice of Agnew Is Traced in Part to Talk in May | By James Reston | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nixon-defends-his-choice-nominee-hails-ticket-nixon-says-agnew-is.html | Nixon Defends His Choice Nominee Hails Ticket NIXON SAYS AGNEW IS UNDERRATED | By Robert B Semple Jrspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nixon-to-make-major-effort-to-carry-new-york-denies-assigning.html | Nixon to Make Major Effort to Carry New York Denies Assigning Secondary Importance to State and Says It Can Be Won | By James F Clarityspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/north-vietnamese-dampen-speculation-on-signal-officials-in-paris.html | North Vietnamese Dampen Speculation on Signal Officials in Paris Draw Back From Hint That Lull in War Has Political Significance HANOI AIDES WARY ON SIGNAL ISSUE | By Hedrick Smithspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
|---|---|---|---|---|---|---|
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nyu-will-retain-hatchett-in-post-decision-made-at-urging-of.html | NYU WILL RETAIN HATCHETT IN POST Decision Made at Urging of Goldberg and Mrs Motley NYU to Keep Hatchett as Head Of Center for Negro Students | By Leonard Buder | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/obstacles-to-peace-talks.html | Obstacles to Peace Talks | HAROLD P BURGESS | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/odwyer-says-agnew-choice-is-move-to-win-votes-in-south.html | ODwyer Says Agnew Choice Is Move to Win Votes in South | By Steven V Roberts | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/operatic-mozart-at-philharmonic-boris-goldovsky-conducts-bill-of.html | OPERATIC MOZART AT PHILHARMONIC Boris Goldovsky Conducts Bill of Arias and Excerpts | By Allen Hughes | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/pakistani-fabrics-have-a-certain-caste.html | Pakistani Fabrics Have a Certain Caste | By Angela Taylor | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/physicians-adopt-a-code-on-death-medical-assembly-acts-out-of.html | PHYSICIANS ADOPT A CODE ON DEATH Medical Assembly Acts Out of Concern Over Transplants | By Tillman Durdinspecial to the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/potato-futures-steady-at-close-crop-report-showing-dip-comes-after.html | POTATO FUTURES STEADY AT CLOSE Crop Report Showing Dip Comes After Trading Day | By Elizabeth M Fowler | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/press-in-mexico-is-cool-to-nomination-of-nixon.html | Press in Mexico Is Cool To Nomination of Nixon | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/prices-hold-own-in-amex-trading-index-adds-1c-at-2796-412-issues.html | PRICES HOLD OWN IN AMEX TRADING Index Adds 1c at 2796 412 Issues Off 371 Up | By William M Freeman | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ranlet-miner.html | RANLET MINER | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rent-strike-ends-in-new-rochelle-but-naming-of-2-tenants-to-housing.html | RENT STRIKE ENDS IN NEW ROCHELLE But Naming of 2 Tenants to Housing Board Is Disputed | By Ralph Blumenthalspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/respite-for-the-aging.html | Respite for the Aging | Mrs WHITEHOUSE WALKER | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/retail-sales-up-despite-tax-rise-us-consumers-apparently-went-on-a.html | RETAIL SALES UP DESPITE TAX RISE US Consumers Apparently Went on a Buying Spree as Surcharge Began JULY GAIN TOPS OTHERS Department of Commerce Says the Months Increase Was 3 From June | By Edwin L Dale Jrspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rhodesia-bounty-despite-sanctions.html | Rhodesia Bounty Despite Sanctions | By Lawrence Fellowsspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rockefeller-turns-to-kennedys-seat-is-said-to-hope-gardner-will.html | ROCKEFELLER TURNS TO KENNEDYS SEAT Is Said to Hope Gardner Will Accept Senate Offer | By Sydney H Schanberg | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rogers-indicted-as-bronx-slayer-suspect-held-without-bail-in-july.html | ROGERS INDICTED AS BRONX SLAYER Suspect Held Without Bail in July Shooting of 3 | By Will Lissner | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ruth-osterweis-is-future-bride-of-joel-l-selig.html | Ruth Osterweis Is Future Bride Of Joel L Selig | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sandra-c-paine-william-stewart-marry-in-jersey.html | Sandra C Paine William Stewart Marry in Jersey | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/savannah-to-get-first-refueling-she-has-sailed-6-years-on-original.html | SAVANNAH TO GET FIRST REFUELING She Has Sailed 6 Years on Original Nuclear Load | By George Horne | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/search-widened-to-madrid-in-basque-region-slaying.html | Search Widened to Madrid In Basque Region Slaying | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/senator-mcgovern-ready-to-run-against-humphrey-he-will-open-drive.html | Senator McGovern Ready To Run Against Humphrey He Will Open Drive Today as Peace Candidate With Some Kennedy Support McGovern Enters Race Today In New Challenge to Humphrey | By Peter Grosespecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/shearing-quintet-plays-in-the-park.html | SHEARING QUINTET PLAYS IN THE PARK | ROBERT SHELTON | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sisters-of-poor-mark-100th-year-catholic-order-cares-for-the.html | SISTERS OF POOR MARK 100TH YEAR Catholic Order Cares for the Destitute Aged | By Val Adams | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/slaying-suspect-in-queens-caught-witnesses-and-a-haircut-help-bring.html | SLAYING SUSPECT IN QUEENS CAUGHT Witnesses and a Haircut Help Bring Arrest | By Alfred E Clark | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/soviet-bids-un-act-on-israeli-troops.html | SOVIET BIDS UN ACT ON ISRAELI TROOPS | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/stock-prices-dip-in-quiet-session-market-gains-momentum-near-close.html | STOCK PRICES DIP IN QUIET SESSION Market Gains Momentum Near Close but is Unable to Erase Earlier Loss VOLUME DROPS SHARPLY Some Glamour Issues Make Wide Swings  Declines Lead List 652 to 632 STOCK PRICES DIP IN QUIET SESSION | By John J Abele | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/striking-kashmiri-students-clash-twice-with-police.html | Striking Kashmiri Students Clash Twice With Police | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/suppressive-encyclical.html | Suppressive Encyclical | ROBERT FEINSCHREIBAR | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/the-girls-at-baileys-lake.html | The Girls at Baileys Lake | By Robert Lipsyte | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/theater-tears-of-laughter-in-ontario-shaw-festival-offers-farce-by.html | Theater Tears of Laughter in Ontario Shaw Festival Offers Farce by Feydeau  La Main Passe Given in English Version | By Dan Sullivanspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/tito-and-czech-leaders-confer-as-prague-exults-tito-and-czechs-meet.html | Tito and Czech Leaders Confer as Prague Exults TITO AND CZECHS MEET IN PRAGUE | By Henry Kammspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/topics-a-plan-to-rebuild-all-of-new-york.html | Topics A Plan to Rebuild All of New York | By Clive Entwhistle | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/tv-the-conventions-postmortems-3-networks-analysts-differ-on-ticket.html | TV The Conventions PostMortems 3 Networks Analysts Differ on Ticket CBS Is Impressed but Others Are Not | By Jack Gould | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/twins-defeat-yankees-43-in-11th-roseboro-homer-wins-at-stadium.html | Twins Defeat Yankees 43 in 11th ROSEBORO HOMER WINS AT STADIUM Minnesota Pulls Out Victory After Trailing by 31  Mantle Ermer Ejected | By Leonard Koppett | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ulbricht-offers-talks-with-bonn-eases-conditions-east-german-chief.html | ULBRICHT OFFERS TALKS WITH BONN EASES CONDITIONS East German Chief Says He Is Prepared to Negotiate a Nonaggression Pact SILENT ON RECOGNITION Exchange of Special Envoys Proposed  West German Reaction Is Guarded Ulbricht Eases His Conditions For Talks on Pact With Bonn | By David Binderspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/us-riders-first-at-dublin-show-steinkraus-makes-decisive-run-in.html | US RIDERS FIRST AT DUBLIN SHOW Steinkraus Makes Decisive Run in Nations Cup | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/us-troops-returning-enemy-fire-kill-15-civilians-in-delta.html | US Troops Returning Enemy Fire Kill 15 Civilians in Delta | By Gene Robertsspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/village-vagrants-routed-by-police-residents-cheer-as-pioneer-park.html | VILLAGE VAGRANTS ROUTED BY POLICE Residents Cheer as Pioneer Park Is Finally Cleared | By Homer Bigart | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/wallace-says-he-influenced-gop-on-agnew-alabamian-also-asserts-that.html | Wallace Says He Influenced GOP on Agnew Alabamian Also Asserts That He Led Party to Stress Law and Order Issue | By Ben A Franklinspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/whites-in-miami-ask-why-did-it-happen-here.html | Whites in Miami Ask Why Did It Happen Here | By Thomas A Johnsonspecial To the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/william-robert-gustafson-weds-miss-leigh-l-averill-in-albany.html | William Robert Gustafson Weds Miss Leigh L Averill in Albany | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/world-church-body-asks-nigeria-action.html | WORLD CHURCH BODY ASKS NIGERIA ACTION | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/yachting-cup-won-by-jane-colihan-girls-title-regatta-honors-go-to.html | YACHTING CUP WON BY JANE COLIHAN Girls Title Regatta Honors Go to Belle Haven Club | Special to The New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/yarborough-supports-mccarthy-bid.html | Yarborough Supports McCarthy Bid | By E W Kenworthyspecial to the New York Times | RE0000726413 | 1996-06-17 | B00000445405 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/100000-given-in-detroit-to-buy-textbooks-for-poor.html | 100000 Given in Detroit To Buy Textbooks for Poor | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/1890-ball-at-newport-casino-to-aid-tennis-hall-of-fame.html | 1890 Ball at Newport Casino To Aid Tennis Hall of Fame | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/41-quietly-arrested-in-village-in-move-to-clean-up-city-parks.html | 41 Quietly Arrested in Village In Move to Clean Up City Parks | By Edith Evans Asbury | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/50-park-slope-youths-in-battle-two-are-arrested-two-hurt.html | 50 Park Slope Youths in Battle Two Are Arrested Two Hurt | By Irving Spiegel | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-dove-who-flew-bombers-mcgovern-a-pilot-in-world-war-ii-now.html | A Dove Who Flew Bombers McGovern a Pilot in World War II Now Presses for Peace | By Peter Grosespecial to the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-sanctuary-for-wild-flowers.html | A Sanctuary For Wild Flowers | By Barbara B Paine | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-sleepy-village-with-a-lively-past.html | A Sleepy Village With a Lively Past | By Robert F Hall | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-way-to-easier-organ-transplants.html | A Way to Easier Organ Transplants | JANE E BRODY | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-young-chief-heads-oldline-smith-barney.html | A Young Chief Heads OldLine Smith Barney | By John H Allan | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/abajo-la-oligarquia.html | Abajo la Oligarquia | By Ronald Hilton | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/abdullah-berates-indians-on-kashmir.html | ABDULLAH BERATES INDIANS ON KASHMIR | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/alexander-kerr-and-miss-wilson-marry-in-buffalo.html | Alexander Kerr And Miss Wilson Marry in Buffalo | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/american-export-in-plea-for-route-asks-trade-rights-to-japan-and.html | AMERICAN EXPORT IN PLEA FOR ROUTE Asks Trade Rights to Japan and the Far East | By Joseph C Ingraham | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/anita-brady-is-bride-of-tj-osullivan-3d.html | Anita Brady Is Bride Of TJ OSullivan 3d | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/anonymous-was-a-woman.html | Anonymous Was a Woman | By Gloria Steinem | RE0000726414 | 1996-06-17 | B00000445406 |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/arabs-are-divided-over-commandos-syria-is-reported-seeking-control.html | ARABS ARE DIVIDED OVER COMMANDOS Syria Is Reported Seeking Control of Groups | By Thomas F Bradyspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/arabs-throng-christian-church-at-cairo-after-report-of-vision.html | Arabs Throng Christian Church At Cairo After Report of Vision | By Eric Pacespecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/are-you-an-e-l-c-are-you-an-elc.html | Are You An E L C  Are You An ELC | By Charles E Roth | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/arrives-in-san-diego.html | Arrives in San Diego | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/atlantas-boheme-set-in-hemingways-paris.html | Atlantas Boheme Set In Hemingways Paris | By Raymond Ericson | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/automobile-of-the-future-may-be-built-of-plastic.html | Automobile of the Future May Be Built of Plastic | By Gerd Wilcke | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/aviation-ending-the-battle-to-the-airport.html | Aviation Ending the Battle to the Airport | DAVID K SHIPLER | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ayoob-buxton.html | Ayoob  Buxton | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/barbara-burkes-bridal.html | Barbara Burkes Bridal | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/barbara-clarke-wed.html | Barbara Clarke Wed | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bartlett-koch.html | Bartlett  Koch | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/biafrans-forays-harass-nigerians-elite-commando-unit-steps-up.html | BIAFRANS FORAYS HARASS NIGERIANS Elite Commando Unit Steps Up HitandRun Raids | By Lloyd Garrisonspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/biess-206-leads-akron-golf-his-3dround-64-sets-record-biess-64.html | Biess 206 Leads Akron Golf His 3dRound 64 Sets Record BIESS 64 BREAKS FIRESTONE MARK | By Lincoln A Werdenspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bittersweet-return-of-the-native.html | Bittersweet Return of the Native | By George Vecsey | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bridge-at-last-a-vanderbilt-rule-for-bridge-too.html | Bridge At Last  a Vanderbilt Rule for bridge too | By Alan Truscott | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/britains-program-for-1969.html | Britains Program For 1969 | By David Lidman | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/broome-captures-irish-riding-title.html | BROOME CAPTURES IRISH RIDING TITLE | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/can-a-good-movie-happen-by-chance-about-good-movies.html | Can a Good Movie Happen by Chance About Good Movies | By Renata Adler | RE0000726414 | 1996-06-17 | B00000445406 |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/can-wolfgang-maintain-wielands-standards.html | Can Wolfgang Maintain Wielands Standards | By Everett Helmbayreuth Germany | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cassidys-condition-termed-poor-by-hospital-officials.html | Cassidys Condition Termed Poor by Hospital Officials | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cathy-crawford-is-wed-to-jerome-lalonde.html | Cathy Crawford Is Wed to Jerome LaLonde | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/chicago-ill.html | CHICAGO ILL | FRANK TACHAU | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/coast-democrats-in-bizarre-fight-with-reagan-away-senate-battles.html | COAST DEMOCRATS IN BIZARRE FIGHT With Reagan Away Senate Battles the Assembly | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/coast-murder-trial-of-black-panther-leader-is-entering-the-fifth.html | Coast Murder Trial of Black Panther Leader Is Entering the Fifth Week | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/companies-use-vans-to-display-products.html | Companies Use Vans to Display Products | By Isadore Barmash | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cooke-praises-ukrainian-cardinal-at-st-patricks.html | Cooke Praises Ukrainian Cardinal at St Patricks | By Val Adams | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/covered-bridge-to-reinforce-charm-of-vermont-town.html | Covered Bridge to Reinforce Charm of Vermont Town | By Michael Strauss | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cut-in-open-jumper-classes-gets-approval-at-jersey-show.html | Cut in Open Jumper Classes Gets Approval at Jersey Show | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/czechoslovakia-a-graceful-exit-for-goliath.html | Czechoslovakia A Graceful Exit for Goliath | HENRY KAMM | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/damascus-takes-53700-du-pont-defeats-big-rock-candy-by-2-lengths.html | DAMASCUS TAKES 53700 DU PONT Defeats Big Rock Candy by 2 Lengths and Returns 240 at Delaware DAMASCUS TAKES 53700 DU PONT | By Gerald Eskenazispecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/detention-houses-in-city-crowded-high-court-rulings-are-said-to.html | DETENTION HOUSES IN CITY CROWDED High Court Rulings Are Said to Reduce Guilty Pleas | By Edward C Burks | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/detroit-awarded-jobtraining-pact-3million-plan-to-help-970-hardcore.html | DETROIT AWARDED JOBTRAINING PACT 3Million Plan to Help 970 HardCore Unemployed | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/doctors-need-a-new-definition-of-death.html | Doctors Need a New Definition of Death | ROBERT REINHOLD | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/dr-mh-atkinson-73-excoroner-upstate.html | DR MH ATKINSON 73 EXCORONER UPSTATE | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/due-to-arrive-tomorrow-ulbricht-is-expected-in-czechoslovakia-for.html | Due to Arrive Tomorrow Ulbricht Is Expected in Czechoslovakia for Talks | By Henry Kammspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/economy-the-steel-war-and-its-outcome.html | Economy The Steel War and Its Outcome | EDWIN L DALE JR | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-article-2-no-title.html | Editorial Article 2  No Title | LLOYD GARRISON | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/education-columbia-struggles-to-be-reborn.html | Education Columbia Struggles to Be Reborn | LEONARD BUDER | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/election-year-probably-will-be-a-profitable-one-for-retailers.html | Election Year Probably Will Be a Profitable One for Retailers | By Herbert Koshetz | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/elizabeth-browning-fiancee-of-michael-fitzgerald-thiel.html | Elizabeth Browning Fiancee Of Michael FitzGerald Thiel | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ellen-shipmans-bridal.html | Ellen Shipmans Bridal | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/elmer-schaefer-to-wed-miss-margaret-keeney.html | Elmer Schaefer to Wed Miss Margaret Keeney | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/emily-c-sheean-bennington-girl-will-be-married.html | Emily C Sheean Bennington Girl Will Be Married | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/encyclicals-failings.html | Encyclicals Failings | WOLFGANG FRIEDMANN | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/enter-mcgovern.html | Enter McGovern | STEVEN V ROBERTS | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/evangels-creed.html | Evangels Creed | By David Poling | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/even-yankee-oldtimers-cant-win-yank-oldtimers-are-beaten-30.html | Even Yankee OldTimers Cant Win YANK OLDTIMERS ARE BEATEN 30 | By Leonard Koppett | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/everythings-coming-up-roses-for-romeo-everythings-roses-for-romeo.html | Everythings Coming Up Roses for Romeo Everythings Roses for Romeo | By Judy Klemesrud | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/f-mconnell-77-theater-pioneer-he-built-oldest-community-group-with.html | F MCONNELL 77 THEATER PIONEER He Built Oldest Community Group With Professionals | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/faculty-at-city-u-to-vote-on-union-permanent-and-temporary-staffs.html | FACULTY AT CITY U TO VOTE ON UNION Permanent and Temporary Staffs to Ballot Separately | By Peter Millones | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/farm-prices-pose-problem-in-japan-huge-rice-surpluses-result-from.html | FARM PRICES POSE PROBLEM IN JAPAN Huge Rice Surpluses Result From Official Controls | By Emerson Chapinspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/feastorfamine-existence-plagues-rail-car-builders-builders-of-rail.html | FeastorFamine Existence Plagues Rail Car Builders Builders of Rail Cars Plagued | By Robert E Bedingfield | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/feecut-raises-prospects-of-fight-on-the-big-board-fee-fight-in.html | FeeCut Raises Prospects Of Fight on the Big Board Fee Fight in Prospect on Big Board | By Eileen Shanahan | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/fiesta-time-in-north-florida.html | Fiesta Time in North Florida | By C E Wright | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/fight-won-to-save-bridge-in-catskills-constructed-in-1850.html | Fight Won to Save Bridge in Catskills Constructed in 1850 | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/foe-encircled-near-hue.html | Foe Encircled Near Hue | By Joseph B Treasterspecial to the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/for-young-readers.html | For Young Readers | BETTY JEAN LIFTON | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/foreign-affairs-the-grand-turk.html | Foreign Affairs The Grand Turk | By C L Sulzberger | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/foreign-leftists-divided-in-prague-some-hardliners-may-find-theyve.html | FOREIGN LEFTISTS DIVIDED IN PRAGUE Some HardLiners May Find Theyve Outstayed Welcome | By Paul Hofmannspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/former-student-sentenced-for-sedition-on-taiwan.html | Former Student Sentenced For Sedition on Taiwan | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/four-bishoprics-filled-in-spain-action-may-indicate-break-in.html | FOUR BISHOPRICS FILLED IN SPAIN Action May Indicate Break in ChurchState Dispute | By Stephen D Klaidmanspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/france-is-expelling-us-peace-activist.html | FRANCE IS EXPELLING US PEACE ACTIVIST | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/frederick-everett-willits-jr-marries-cris-sarah-collins.html | Frederick Everett Willits Jr Marries Cris Sarah Collins | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/gail-pomeroys-nuptials.html | Gail Pomeroys Nuptials | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/gay-matelda-victor-as-heartland-is-disqualified-winner-placed-2d.html | GAY MATELDA VICTOR AS HEARTLAND IS DISQUALIFIED WINNER PLACED 2D Heartland Set Back in Stakes at Saratoga for Bumping SPA RACE TAKEN BY GAY MATELDA | By Joe Nicholsspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/georgia-test-won-by-mcarthy-bloc-group-now-heads-challenge-to.html | GEORGIA TEST WON BY MCARTHY BLOC Group Now Heads Challenge to Regular Delegation | By Walter Rugaberspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/germans-give-rio-a-bach-festival-cultural-offensive-noted-in.html | GERMANS GIVE RIO A BACH FESTIVAL Cultural Offensive Noted in Brazils Concert Season | By Henry Raymontspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/god-gave-him-a-cheerful-heart.html | God Gave Him a Cheerful Heart | By Harold C Schonberg | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/gop-distresses-negro-delegates-many-see-difficulty-trying-to.html | GOP DISTRESSES NEGRO DELEGATES Many See Difficulty Trying to Justify Ticket at Home | By Thomas A Johnsonspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/gop-health-plans-republican-platform-pledge-is-similar-to-goals-of.html | GOP Health Plans Republican Platform Pledge Is Similar To Goals of the Johnson Administration | By Howard A Rusk Md | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/gop-war-stand-is-backed-in-poll-gallup-finds-66-in-favor-of.html | GOP WAR STAND IS BACKED IN POLL Gallup Finds 66 in Favor of deAmericanization | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/greece-to-lift-curb-on-exus-citizens.html | GREECE TO LIFT CURB ON EXUS CITIZENS | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/greenwich-estate-brings-13million.html | GREENWICH ESTATE BRINGS 13MILLION | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/gunfire-forces-red-cross-to-halt-biafra-flights-a-suspension-of.html | Gunfire Forces Red Cross to Halt Biafra Flights A Suspension of Shipments of Food and Medicine Is Second on Night Runs | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/h-b-harmon-jr-weds-miss-carol-a-apisdorf.html | H B Harmon Jr Weds Miss Carol A Apisdorf | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/h-martin-brown-weds-leslie-anne-thompson.html | H Martin Brown Weds Leslie Anne Thompson | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/harlem-market-thrives-as-coop-3300-shoppers-own-stock-in-area.html | HARLEM MARKET THRIVES AS COOP 3300 Shoppers Own Stock in Area Enterprise | By Rudy Johnson | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/harriet-vermilya-to-be-married.html | Harriet Vermilya to Be Married | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/he-made-old-things-new-and-new-things-amazing-he-made-old-things.html | He Made Old Things New and New Things Amazing He Made Old Things New | By Carlos Baker | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/hierarchy-in-mexico-endorses-papal-birth-control-encyclical.html | Hierarchy in Mexico Endorses Papal Birth Control Encyclical | By Henry Ginigerspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/historical-fictions-historical-fictions.html | Historical Fictions Historical Fictions | By Martin Duberman | RE0000726414 | 1996-06-17 | B00000445406 |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/holmberg-scott-gain-tennis-final-moore-and-hewitt-beaten-in-meadow.html | HOLMBERG SCOTT GAIN TENNIS FINAL Moore and Hewitt Beaten in Meadow Club Matches | By Dave Andersonspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/holyoake-is-sure-of-resolve-by-us-new-zealander-foresees-no-shift.html | HOLYOAKE IS SURE OF RESOLVE BY US New Zealander Foresees No Shift in Commitment | By Tillman Durdinspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/home-office.html | Home office | By Rita Reif | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hope-congdons-bridal.html | Hope Congdons Bridal | Special To The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hope-mccurdy-wed-to-gs-olmsted.html | Hope McCurdy Wed to GS Olmsted | Special To The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hughes-says-he-would-take-2d-spot-if-it-is-offered-him.html | Hughes Says He Would Take 2d Spot If It Is Offered Him | By Ronald Sullivanspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/humphrey-asks-meeting.html | Humphrey Asks Meeting | Special To The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/humphrey-in-texas-cements-ties-with-both-factions-of-party.html | Humphrey in Texas Cements Ties With Both Factions of Party | By Roy Reedspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/in-chicago-the-scene-may-be-wilder.html | In Chicago the Scene May Be Wilder | DONALD JANSON | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/in-the-everglades.html | IN THE EVERGLADES | RILEY S MILES | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/in-the-nation-nixon-and-thurmond.html | In The Nation Nixon and Thurmond | By Tom Wicker | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ina-wolfe-rosenberg-affianced.html | Ina Wolfe Rosenberg Affianced | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/is-this-the-right-way-to-rebel-is-this-the-way-to-rebel.html | Is This The Right Way to Rebel Is This The Way to Rebel | By John Simon | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/it-all-adds-up-for-richard-nixon.html | It All Adds Up For Richard Nixon | MAX FRANKEL | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/joan-e-rappaport-to-wed-on-aug-25.html | Joan E Rappaport To Wed on Aug 25 | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/joan-gallagher-is-bride-of-charles-fd-moulton.html | Joan Gallagher Is Bride Of Charles FD Moulton | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/jobs-for-negroes-sought-by-groppi-he-and-naacp-unit-may-picket.html | JOBS FOR NEGROES SOUGHT BY GROPPI He and NAACP Unit May Picket Milwaukee Concern | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/judith-k-scott-married-to-efrem-zimbalist-3d.html | Judith K Scott Married To Efrem Zimbalist 3d | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/just-what-is-a-double.html | JUST WHAT IS A DOUBLE | MRS HAROLD G HUNTINGTON | RE0000726414 | 1996-06-17 | B00000445406 |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/kansas-city-is-capital-for-all-frozen-storage.html | Kansas City Is Capital For All Frozen Storage | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/kathleen-maher-wed.html | Kathleen Maher Wed | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/language-blocks-packers-kicker-but-brazilian-soccer-star-shows-an.html | LANGUAGE BLOCKS PACKERS KICKER But Brazilian Soccer Star Shows an Educated Toe | By William N Wallacespecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/late-beacon-rally-ties-generals-22-reprinted-from-yesterdays-late.html | LATE BEACON RALLY TIES GENERALS 22 Reprinted from yesterdays late editions | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/lee-culver-alumna-of-smith-married-to-william-l-renfro.html | Lee Culver Alumna of Smith Married to William L Renfro | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JEANNE CUSHMAN | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | R M KALMAN | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | NAME WITHHELD | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JAMES EDWIN | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | RACHEL CHAKRIN | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | HUGH SPENCER | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/lirr-predicts-a-bluer-monday-for-commuters.html | LIRR Predicts a Bluer Monday for Commuters | By Emanuel Perlmutter | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/los-angeles-tennis-inandout-affair.html | Los Angeles Tennis InandOut Affair | By Bill Beckerspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/lust-without-love.html | Lust Without Love | By Richard Rhodes | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mail-accommodating-handicapped.html | Mail Accommodating Handicapped | MISS KATHALEEN C ARNESON | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/man-not-the-machine-is-the-center-of-attention-in-motorcycle-racing.html | Man Not the Machine Is the Center of Attention in Motorcycle Racing | By John S Radosta | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/man-of-many-milliondollar-deals-arbitrageur-arbitrator-man-of-many.html | Man of Many MillionDollar Deals Arbitrageur Arbitrator Man of Many Big Deals | By Terry Robards | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/marcia-e-young-wed-in-suburbs-to-robert-boles.html | Marcia E Young Wed in Suburbs To Robert Boles | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/marilyn-pearson-a-scarsdale-bride.html | Marilyn Pearson a Scarsdale Bride | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/marriage-planned-by-elizabeth-larkin.html | Marriage Planned By Elizabeth Larkin | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/mary-eggert-potts-married-on-li.html | Mary Eggert Potts Married on LI | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/mary-eisel-gains-piping-rock-final-miss-krantzcke-advances-in-long.html | MARY EISEL GAINS PIPING ROCK FINAL Miss Krantzcke Advances in Long Island Tennis | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/may-moraud-bride-of-john-mavrogenis.html | May Moraud Bride Of John Mavrogenis | Special to the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/mcarthy-offers-a-humphrey-view-says-he-could-support-him-if-war.html | MCARTHY OFFERS A HUMPHREY VIEW Says He Could Support Him if War Views Coincided | By E W Kenworthyspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/mcgoverns-race-expected-to-have-little-impact.html | McGoverns Race Expected to Have Little Impact | By Steven V Roberts | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/medical-schools-recruit-negroes-many-with-low-grades-to-get-special.html | MEDICAL SCHOOLS RECRUIT NEGROES Many With Low Grades to Get Special Tutoring | By Martin Tolchin | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/mene-mene-tekel.html | Mene Mene Tekel | By Kenneth Rexroth | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/mets-down-giants-31-koosman-wins-15th-on-5hitter-as-mets-score-3.html | METS DOWN GIANTS 31 Koosman Wins 15th on 5Hitter As Mets Score 3 Runs in Sixth Koosman Wins 15th on 5Hitter As Mets Set Back Giants 31 | By Joseph Dursospecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/mgovern-opens-presidential-bid-with-peace-plea-endorses-kennedy.html | MGOVERN OPENS PRESIDENTIAL BID WITH PEACE PLEA Endorses Kennedy Goals of Ending War and Healing Division in Society MGOVERN OPENS PRESIDENTIAL BID | By Marjorie Hunterspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/miami-drops-bond-against-rioters-frees-250-after-negroes-promise-to.html | MIAMI DROPS BOND AGAINST RIOTERS Frees 250 After Negroes Promise to Cool Tempers | By Martin Waldronspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/middle-east-whistling-in-the-dark-in-jerusalem.html | Middle East Whistling in the Dark in Jerusalem | TERENCE SMITH | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/migrating-with-the-bird-watchers-off-cape-cod.html | Migrating With the Bird Watchers Off Cape Cod | Bernice Hunold | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archiv es/miss-carol-ely-dr-e-j-scherba-planning-bridal.html | Miss Carol Ely Dr E J Scherba Planning Bridal | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-dawn-mcclure-married-to-william-hanson-morton-jr.html | Miss Dawn McClure Married To William Hanson Morton Jr | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-eileen-p-gilligan-married-to-paul-w-lile.html | Miss Eileen P Gilligan Married to Paul W Lile | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-englehorn-sets-golf-page-gets-eagle-in-carding-a-36-in-start.html | MISS ENGLEHORN SETS GOLF PAGE Gets Eagle in Carding a 36 in Start of Concord Open | By Michael Straussspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-jane-evangelist-is-bride-of-allan-l-gropper-in-capital.html | Miss Jane Evangelist Is Bride Of Allan L Gropper in Capital | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-joan-cameron-teacher-married-to-ronald-l-temple.html | Miss Joan Cameron Teacher Married to Ronald L Temple | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-sarah-a-behlow-bride-of-john-fowler.html | Miss Sarah A Behlow Bride of John Fowler | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-schulz-bride-of-g-e-mattingly-jr.html | Miss Schulz Bride Of G E Mattingly Jr | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-susan-bickford-plans-bridal.html | Miss Susan Bickford Plans Bridal | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mother-and-daughter.html | Mother and Daughter | By Justin OBrien | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mrs-gandhi-ends-hunt-for-a-house-she-will-move-to-an-estate-used-by.html | MRS GANDHI ENDS HUNT FOR A HOUSE She Will Move to an Estate Used by Her Father | By Joseph Lelyveldspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mrs-smith-is-married-to-albert-b-jeffers-jr.html | Mrs Smith Is Married To Albert B Jeffers Jr | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/multilingual-sightseeing.html | MULTILINGUAL SIGHTSEEING | MAX B ALLEN | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/myra-silverstein-wed.html | Myra Silverstein Wed | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/natalie-b-choate-wed-to-lawyer-five-attend-her.html | Natalie B Choate Wed to Lawyer Five Attend Her | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/national-festival-seeks-to-save-welsh-language-and-traditions.html | National Festival Seeks to Save Welsh Language and Traditions | JOHN M LEESpecial to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/need-for-university-for-kibbutzim-seen-by-israeli-economist.html | Need for University For Kibbutzim Seen By Israeli Economist | By Howard Taubmanspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/negro-in-tuskegee-running-for-mayor-in-a-close-contest.html | Negro in Tuskegee Running for Mayor In a Close Contest | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/negroes-fighting-for-birth-clinic-pittsburgh-militant-scored-for.html | NEGROES FIGHTING FOR BIRTH CLINIC Pittsburgh Militant Scored for Genocide Accusation | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/new-ideas-from-the-us-championship.html | New Ideas From the US Championship | By Al Horowitz | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/new-products-for-home-and-shop.html | New Products for Home and Shop | By Bernard Gladstone | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/new-york-burning.html | New York Burning | By Rex Lardner | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/newark-tour-led-by-negro-leader-wright-shows-businessmen-central.html | NEWARK TOUR LED BY NEGRO LEADER Wright Shows Businessmen Central Ward Squalor | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nixon-and-agnew-meet-president-for-war-briefing-gop-candidates-fly.html | NIXON AND AGNEW MEET PRESIDENT FOR WAR BRIEFING GOP Candidates Fly to the Ranch for Discussion and Luncheon With Johnson TALKS LAST 2 12 HOURS Nominee Says Parley Was Very Candid Rusk and Vance Attend Session NIXON AND AGNEW MEET PRESIDENT | By David R Jonesspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/no-humphrey-comment.html | No Humphrey Comment | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/not-far-enough.html | NOT FAR ENOUGH | LILLIE F ROSEN | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nuptials-for-lynne-bourne-and-richard-van-antwerp.html | Nuptials for Lynne Bourne and Richard van Antwerp | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nuptials-for-miss-tracy-r-kepford.html | Nuptials for Miss Tracy R Kepford | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nuptials-held-for-alcy-a-boss-and-lieut-wj-neidlinger-jr.html | Nuptials Held for Alcy A Boss And Lieut WJ Neidlinger Jr | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/observer-the-dance-of-the-hemlock-drinkers.html | Observer The Dance of the Hemlock Drinkers | By Russell Baker | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/oconnor-assails-lindsay-spending-sees-20billion-78-outlay-if.html | OCONNOR ASSAILS LINDSAY SPENDING Sees 20Billion 78 Outlay If Present Rate Goes On | By Seth S King | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/of-massine-and-balanchine.html | Of Massine and Balanchine | IGOR YOUSKEVITCH | RE0000726414 | 1996-06-17 | B00000445406 |

| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/opera-henze-at-santa-fe-composer-conducts-american-premiere-of-the.html | Opera Henze at Santa Fe Composer Conducts American Premiere of The Bassarids in Rebuilt Theater | By Harold C Schonbergspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/oxygen-is-finding-uses-in-nonferrous-metals.html | Oxygen Is Finding Uses In Nonferrous Metals | By Robert A Wright | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pacing-heat-taken-by-bye-and-large-pacing-heat-won-by-bye-and-large.html | Pacing Heat Taken By Bye and Large PACING HEAT WON BY BYE AND LARGE | By Louis Effratspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/palmers-little-chihuahuas-always-make-big-impression.html | Palmers Little Chihuahuas Always Make Big Impression | By Walter R Fletcher | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pamela-palmer-wed.html | Pamela Palmer Wed | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/paris-blackout.html | Paris blackout | By Gloria Emerson | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/party-rules-out-a-liberalization-of-soviet-regime-bars-bourgeois.html | PARTY RULES OUT A LIBERALIZATION OF SOVIET REGIME Bars Bourgeois Freedoms  Orders Intensification of Indoctrination Drive DUTIES ARE STRESSED Document Citing Lenin Role Says Ideological Struggle Nears a Crucial Stage Soviet Party Rules Out a Liberalization of Regime | By Raymond H Andersonspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pasarell-win-a-few-lose-a-few.html | Pasarell Win a Few Lose a Few | By Neil Amdur | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/peerless-takes-jumping-laurels-jenkins-mount-sets-back-stone.html | PEERLESS TAKES JUMPING LAURELS Jenkins Mount Sets Back Stone Cottage by Point | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/peking-headlines.html | PEKING HEADLINES | TIENLIN HO | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pennsylvanias-economy-outpaces-that-of-nation.html | Pennsylvanias Economy Outpaces That of Nation | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/poets-and-painters-as-painters-and-poets-poets-and-painters.html | Poets and Painters as Painters and Poets Poets and Painters | By Peter Schjeldahl | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/police-crowdsquad-captain-emphasizes-restrained-tactics.html | Police CrowdSquad Captain Emphasizes Restrained Tactics | By David K Shipler | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/police-get-views-of-harlem-youth-grievances-aired-at-parley-with.html | POLICE GET VIEWS OF HARLEM YOUTH Grievances Aired at Parley With Lieutenant Here | By Kathleen Teltsch | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/poor-food-found-in-poverty-areas-house-panel-says-markets-sell.html | POOR FOOD FOUND IN POVERTY AREAS House Panel Says Markets Sell Inferior Quality Items | By Richard L Maddenspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pope-counseled-by-secret-panel-conservative-12man-group-advised-on.html | POPE COUNSELED BY SECRET PANEL Conservative 12Man Group Advised on Encyclical | By Robert C Dotyspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/postal-reforms.html | Postal Reforms | STANLEY SIEGEL | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/products-in-debut-at-ppa.html | Products In Debut At PPA | By Jacob Deschin | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/prospects-with-gop.html | Prospects With GOP | PAUL L HAYnEI | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/publishing-prophets-for-profit.html | Publishing Prophets for Profit | By Nora Ephron | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/queen-of-controversy.html | Queen of Controversy | JOHN MAXTONEGRAHAM | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/readers-report.html | Readers Report | By Martin Levin | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/real-live-kids.html | Real Live Kids | By Patricia Peterson | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/recordings-operas-from-old-canada-and-modern-england.html | Recordings Operas From Old Canada and Modern England | By Raymond Ericson | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/reinhold-ernst-weds-miss-susan-b-brand.html | Reinhold Ernst Weds Miss Susan B Brand | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/religion-church-of-england-faces-a-crisis-of-survival.html | Religion Church of England Faces a Crisis of Survival | EDWARD B FISKE | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/reverse-gold-flow.html | Reverse Gold Flow | JAMES A HUSTON | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/review-1-no-title.html | Review 1  No Title | MICHAEL J BANDLER | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/review-2-no-title.html | Review 2  No Title | BILL ROBINSON | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/review-3-no-title.html | Review 3  No Title | JONATHAN SEGAL | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/robert-e-wood-and-beth-oakes-marry-in-illinois.html | Robert E Wood And Beth Oakes Marry in Illinois | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/robert-s-birch-fiance-of-eugenie-e-ladner.html | Robert S Birch Fiance Of Eugenie E Ladner | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ronald-melnik-to-wed-miss-peggy-madden.html | Ronald Melnik to Wed Miss Peggy Madden | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rowing-title-won-by-houghjohnson-potomac-club-oarsmen-take-pairs.html | ROWING TITLE WON BY HOUGHJOHNSON Potomac Club Oarsmen Take Pairs With Coxswain Race at Orchard Beach ROWING TITLE WON BY HOUGHJOHNSON | By John Rendel | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/royal-regan-fiance-of-cynthia-limarzi.html | Royal Regan Fiance Of Cynthia Limarzi | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rubin-margulies.html | Rubin  Margulies | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/russia-covering-retreat-with-peaens-of-victory.html | Russia Covering Retreat With Paeans of Victory | RAYMOND H ANDERSON | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/saga-of-a-ship-marooned-by-politics-in-the-suez-action-by-us-being.html | Saga of a Ship Marooned by Politics in The Suez Action by US Being Sought by Owners | By George Horne | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/satellite-to-give-storm-warnings-essa-7-launching-is-due-wednesday.html | SATELLITE TO GIVE STORM WARNINGS ESSA 7 Launching Is Due Wednesday on Coast | By Richard D Lyonsspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/says-paul-odwyer-the-times-seem-to-have-caught-up-with-me-paul.html | Says Paul ODwyer The Times Seem to Have Caught Up With Me Paul ODwyer ODwyer of County Mayo is going for the Jewish vote | By Sidney E Zion | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/schools-charting-smoothsailing-course-for-novices.html | Schools Charting SmoothSailing Course for Novices | By Parton Keese | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/science-dangers-of-fooling-with-nature.html | Science Dangers of Fooling With Nature | WALTER SULLIVAN | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/seelye-burr-63-debutante-is-bride.html | Seelye Burr 63 Debutante Is Bride | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sentinel-missile-system-opposed.html | Sentinel Missile System Opposed | ROBERT N GIAIMO | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/shipwatching-along-worlds-busiest-locks.html | ShipWatching Along Worlds Busiest Locks | By Henry P Scarupa | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/slick-african-magazine-gains-a-wide-following.html | Slick African Magazine Gains a Wide Following | By Alfred Friendly Jrspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/smell-of-rubber-is-scent-of-success-for-industry-rubber-exudes-the.html | Smell of Rubber Is Scent Of Success for Industry Rubber Exudes the Smell of Success | By William D Smithspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/so-that-different-voices-may-be-heard.html | So That Different Voices May Be Heard | By Jack Gould | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/some-of-the-folks-in-iowa-think-shes-a-lost-woman.html | Some of the Folks in Iowa Think Shes a Lost Woman | By Rex Reedbaker Ore | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/son-to-the-f-b-terenses.html | Son to the F B Terenses | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sour-pickles-time-is-right-on-schedule-for-west-germans.html | Sour Pickles Time Is Right on Schedule For West Germans | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sovereignty-blocks-peace-for-a-ravaged-land.html | Sovereignty Blocks Peace for a Ravaged Land | ALFRED FRIENDLY Jr | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/soviet-physicists-treatise.html | Soviet Physicists Treatise | JOHN H ARNETT | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/soviet-shift-on-bonn-seen-signs-of-a-shift-by-moscow-toward.html | Soviet Shift on Bonn Seen Signs of a Shift by Moscow Toward Conciliation With Bonn Are Growing | By David Binderspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/spain-seeks-military-aid-in-return-for-bases-pact-spanish-link-aid.html | Spain Seeks Military Aid In Return for Bases Pact SPANISH LINK AID TO PACT ON BASES | By Benjamin Wellesspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sports-billings-are-far-from-the-pennant.html | Sports Billings Are Far From the Pennant | By Leonard Sloane | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sports-of-the-times-the-memphis-mountain.html | Sports of The Times The Memphis Mountain | By James Tuite | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/stonington-maintains-the-status-quo.html | Stonington Maintains the Status Quo | By Ray Young | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/strike-fails-to-scuttle-68-importexport-cargo.html | Strike Fails to Scuttle 68 ImportExport Cargo | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/study-confirmed-in-u-s.html | Study Confirmed in U S | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/summer-coolers.html | Summer coolers | By Craig Claiborne | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/surtax-will-tend-to-help-some-issues.html | Surtax Will Tend to Help Some Issues | By John J Abele | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/susan-foley-betrothed-to-michael-jamieson.html | Susan Foley Betrothed To Michael Jamieson | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/susan-naylors-nuptials.html | Susan Naylors Nuptials | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/talk-is-cheap-timelessness-is-golden.html | Talk Is Cheap Timelessness Is Golden | By Joan Walker | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-99-days-of-captain-arnheiter-elements-of-mr-roberts-and-the.html | The 99 Days Of Captain Arnheiter Elements of Mr Roberts and The Caine Mutiny The 99 Days of Captain Arnheiter | By Neil Sheehan | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-case-for-two-americas-one-black-one-white-the-case-for-two.html | The Case for Two Americas  One Black One White The case for two Americas The separatist movement so far is more local than national | By Robert S Browne | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-case-of-the-beloved-maiden-aunt.html | The Case of the Beloved Maiden Aunt | By John Canaday | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-democrats-couldnt-be-happier.html | The Democrats Couldnt Be Happier | E W KENWORTHY | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-embarrassing-case-of-a-saigon-dove.html | The Embarrassing Case Of a Saigon Dove | BERNARD WEINRAUB | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-nixon-strategy-unity-and-caution-the-nixon-strategy-unity.html | The Nixon Strategy Unity and Caution The Nixon Strategy Unity Within Party and Caution in Action Took Him to Nomination | By Robert B Semple Jrspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-platform-leaves-room-for-maneuver.html | The Platform Leaves Room for Maneuver | JOHN W FINNEY | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-queen-of-controversy.html | The Queen of Controversy | J NICHOLAS KNEBELS | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-sea-binds-a-hardy-people-on-quebecs-rugged-coast.html | The Sea Binds a Hardy People On Quebecs Rugged Coast | By Arthur Davenport | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-stock-market-is-steady-after-3week-drop-the-week-in-finance.html | The Stock Market Is Steady After 3Week Drop The Week in Finance Stock Market Is Steady After 3Week Decline | By Thomas E Mullaney | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-switzerland-you-see-from-a-postal-bus.html | The Switzerland You See From a Postal Bus | By Robert Deardorff | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-year-of-reckoning-for-silver-dollars.html | The Year of Reckoning for Silver Dollars | By Thomas V Haney | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tourism-increases-to-a-peak.html | Tourism Increases To a Peak | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tourism-is-still-brisk-in-europe-despite-monetary-problems.html | Tourism Is Still Brisk in Europe Despite Monetary Problems | By Clyde H Farnsworthspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tourney-to-start-on-citys-courts.html | TOURNEY TO START ON CITYS COURTS | Top Tennis Amateurs Due in International Event | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/traffic-a-sobering-report-on-drunken-driving.html | Traffic A Sobering Report on Drunken Driving | RICHARD D LYONS | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/train-schedules-disrupted.html | Train Schedules Disrupted | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/travel-bargains-in-ceylon.html | Travel Bargains In Ceylon | By Hyman Charniak | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/travers-oldest-stakes-race-in-us-will-have-99th-running-saturday.html | Travers Oldest Stakes Race in US Will Have 99th Running Saturday FIELD IS HEADED BY FORWARD PASS Calumet Stable to Seek Its Third Travers Victory in Race at Saratoga | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tribesmen-list-key-demands-in-meeting-with-saigon-aides.html | Tribesmen List Key Demands In Meeting With Saigon Aides | By Bernard Weinraubspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/troubles-are-big-for-tiny-glen-cove-housing-and-encroachment-of.html | TROUBLES ARE BIG FOR TINY GLEN COVE Housing and Encroachment of City Among Problems | By Agis Salpukasspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/union-racket-cases-crowding-courts-union-racket-cases-crowding.html | Union Racket Cases Crowding Courts Union Racket Cases Crowding Courts | By Charles Grutzner | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/unruh-to-remain-open-on-nominees-says-he-is-not-committed-except-on.html | UNRUH TO REMAIN OPEN ON NOMINEES Says He Is Not Committed Except on Antiwar Stand | By Wallace Turnerspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/us-campaign-a-plus-for-hanoi.html | US Campaign A Plus for Hanoi | HEDRICK SMITH | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/us-command-in-vietnam-is-rigid-on-bombing-halt-military-growing.html | US Command in Vietnam Is Rigid on Bombing Halt MILITARY GROWING RIGID ON BOMBING | By Gene Robertsspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/us-drought-help-for-chile-studied-6000-rural-families-are-believed.html | US DROUGHT HELP FOR CHILE STUDIED 6000 Rural Families Are Believed Short of Food | By Malcolm W Brownespecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/vandalized-abbey.html | Vandalized Abbey | STORM JAMESON | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/vistas-in-navajoland-the-domestic-peace-corps-program-to-aid-115000.html | VISTAs in Navajoland The domestic Peace Corps program to aid 115000 Indians in the Southwest is one of the most difficult ever undertaken VISTAs in Navajoland Average family income on the reservation is 500 a year About 80 per cent of the Navajos speak no English | By Gertrude Samuels | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/vivian-lowery-dennis-derryck-set-nuptial-date.html | Vivian Lowery Dennis Derryck Set Nuptial Date | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/voting-an-abstention.html | Voting an Abstention | LOUIS F KENDALL | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/washington-from-miami-beach-to-chicago.html | Washington From Miami Beach to Chicago | By James Reston | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/way-stations-for-hikers-in-wests-high-country.html | Way Stations for Hikers in Wests High Country | By Johns H Harrington | RE0000726414 | 1996-06-17 | B00000445406 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/which-way-the-avant-garde.html | Which Way the Avant Garde | By Jill Johnston | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/wileen-stark-engaged.html | Wileen Stark Engaged | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/winkopp-stevenson.html | Winkopp  Stevenson | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/womans-hopes-rise-in-governor-race-in-arkansas.html | Womans Hopes Rise in Governor Race in Arkansas | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/wood-field-and-stream-gadabout-gaddis-offers-sage-advice-and-an.html | Wood Field and Stream Gadabout Gaddis Offers Sage Advice and an Anglers Casting Improves | By Nelson Bryantspecial To the New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/worms-signals-shown-in-tests-they-exude-a-mucus-under-stress-that.html | WORMS SIGNALS SHOWN IN TESTS They Exude a Mucus Under Stress That Warns Others | By Walter Sullivan | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/writers-i-have-met-writers-i-have-met.html | Writers I Have Met Writers I Have Met | By John Updike | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/zambia-would-build-kariba-power-plant.html | ZAMBIA WOULD BUILD KARIBA POWER PLANT | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/zinc-plant-planned.html | Zinc Plant Planned | Special to The New York Times | RE0000726414 | 1996-06-17 | B00000445406 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/3-in-senate-race-find-foraging-for-funds-is-a-big-part-of-game.html | 3 in Senate Race Find Foraging for Funds Is a Big Part of Game | By Maurice Carroll | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/6-latin-nations-suspend-common-market-talks.html | 6 Latin Nations Suspend Common Market Talks | By Juan de Onisspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/a-bright-moon-in-a-clear-sky-frustrates-central-park-meteor.html | A Bright Moon in a Clear Sky Frustrates Central Park Meteor Watchers | By McCandlish Phillips | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/a-fourth-party-looks-to-ballot-organizers-of-the-new-party-will-try.html | A FOURTH PARTY LOOKS TO BALLOT Organizers of the New Party Will Try in 25 States | By Steven V Roberts | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/advertising-mccarthy-men-do-own-spots.html | Advertising McCarthy Men Do Own Spots | By Leonard Sloane | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/afghan-triumps-at-hingham-show-4yearold-dog-earns-first-group-and.html | AFGHAN TRIUMPS AT HINGHAM SHOW 4YearOld Dog Earns First Group and Top Awards | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/american-in-congo-says-that-country-is-safe-to-invest-in-congo.html | American in Congo Says That Country Is Safe to Invest In CONGO ACCLAIMED SAFE TO INVEST IN | By Alfred Friendly Jrspecial to the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/an-airborne-unit-shifts-to-copters-paratroopers-in-vietnam-are-both.html | AN AIRBORNE UNIT SHIFTS TO COPTERS Paratroopers in Vietnam Are Both Happy and Sad | By Joseph B Treasterspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/antiwar-coffeehouses-delight-gis-but-not-army-antiwar-coffeehouses.html | Antiwar Coffeehouses Delight GIs but Not Army Antiwar Coffeehouses Delight GI but Not His Army Superiors | By Donald Jansonspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/apparel-maker-proves-quality-can-pay-off-upsets-assumption-that.html | Apparel Maker Proves Quality Can Pay Off Upsets Assumption That Mass Output Is Cheaper Way APPAREL MAKER FAVORS QUALITY | By Isadore Barmash | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/ariette-triumphs-in-yra-regatta-shields-class-victor-beats-earlier.html | ARIETTE TRIUMPHS IN YRA REGATTA Shields Class Victor Beats Earlier Starting Boats | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/barneys-swings-in-the-park.html | Barneys Swings in the Park | By Marylin Bender | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/basques-unmoved-by-madrid-decree-most-are-silent-on-curbs-200.html | BASQUES UNMOVED BY MADRID DECREE Most Are Silent on Curbs  200 Arrested in Week | By Stephen D Klaidmanspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/books-of-the-times-freakout-in-dayglo.html | Books of The Times FreakOut in DayGlo | By Eliot FremontSmith | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/bridge-negro-national-title-play-attracts-1000-participants.html | Bridge Negro National Title Play Attracts 1000 Participants | By Alan Truscott | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/chess-evanss-championship-play-was-clear-cool-and-stylish.html | Chess Evanss Championship Play Was Clear Cool and Stylish | By Al Horowitz | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/chicago-pushes-housing-project-for-better-image.html | Chicago Pushes Housing Project for Better Image | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/colombia-to-name-a-foreign-minister.html | COLOMBIA TO NAME A FOREIGN MINISTER | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/columbia-alumni-ask-inspections-by-visitor-boards-panels-including.html | COLUMBIA ALUMNI ASK INSPECTIONS BY VISITOR BOARDS Panels Including Students Would Hear Grievances Under Federation Plan FOR LIMIT ON PROTESTS Report Says University and Graduates Should Help Harlem Get on Feet Columbia Alumni Urge Boards to Hear Grievances | By Sylvan Fox | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/cromwellian-allusion.html | Cromwellian Allusion | A W WADDELL | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/dance-lysistrata-in-limons-eyes-comedy-revives-greek-play-of-war.html | Dance Lysistrata in Limons Eyes  Comedy Revives Greek Play of War and Sex | By Anna Kisselgoffby United Press International | RE0000726412 | 1996-06-17 | B00000445404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/donald-mneill-23-reporter-drowns.html | DONALD MNEILL 23 REPORTER DROWNS | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/edict-hailed-in-poland.html | Edict Hailed in Poland | By Jonathan Randalspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/egypt-reported-offering-new-concessions-to-israel-new-peace-offer.html | Egypt Reported Offering New Concessions to Israel NEW PEACE OFFER REPORTED IN UAR | By Eric Pacespecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/fishing-boat-seized-by-jersey-police-after-copter-chase.html | Fishing Boat Seized By Jersey Police After Copter Chase | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/for-those-under-30-prague-seems-the-right-place-to-be-this-summer.html | For Those Under 30 Prague Seems the Right Place to Be This Summer | By Paul Hofmannspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/giants-beat-mets-21-and-50-as-sadecki-and-mccormick-allow-nine-hits.html | Giants Beat Mets 21 and 50 as Sadecki and McCormick Allow Nine Hits SEAVER DEFEATED IN FIRST CONTEST Hodges Move in Starting Met Ace With Only Three Days of Rest Backfires | By Joseph Dursospecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/gift-of-false-eyelashes-put-them-in-business.html | Gift of False Eyelashes Put Them in Business | By Angela Taylor | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/gotham-trot-field-filled.html | Gotham Trot Field Filled | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/h-c-willenberg-66-connecticut-pastor.html | H C WILLENBERG 66 CONNECTICUT PASTOR | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/harisbragg-win-kayak-pairs-title-gates-takes-singles-crown-in.html | HARISBRAGG WIN KAYAK PAIRS TITLE Gates Takes Singles Crown in National Canoeing | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/harry-j-cullen.html | HARRY J CULLEN | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/harvard-man-weds-carol-jaffe.html | Harvard Man Weds Carol Jaffe | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/hassan-betrothal-set.html | Hassan Betrothal Set | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/hedda-l-burstein-wed.html | Hedda L Burstein Wed | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/henry-millers-to-get-new-name-theater-to-become-circle-in-the.html | HENRY MILLERS TO GET NEW NAME Theater to Become Circle in the Square on Broadway | By Sam Zolotow | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/hijacked-plane.html | Hijacked Plane | OMAR AZOUNI | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archiv es/holly-ford-wins-2-classes-in-bethlehem-horse-show.html | Holly Ford Wins 2 Classes In Bethlehem Horse Show | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/holmberg-downs-scott-in-4-sets-takes-southampton-final-by-64-16-63.html | HOLMBERG DOWNS SCOTT IN 4 SETS Takes Southampton Final by 64 16 63 1311 | By Dave Andersonspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/housing-from-assembly-line-urged-for-poor.html | Housing From Assembly Line Urged for Poor | By William K Stevens | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/how-to-get-chicagoans-out-to-the-farm-try-charity.html | How to Get Chicagoans Out to the Farm Try Charity | By Judy Klemesrudspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/humphrey-doubts-mgovern-power-foresees-no-coalition-by-2-senators.html | HUMPHREY DOUBTS MGOVERN POWER Foresees No Coalition by 2 Senators Against Himself | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/humphrey-supports-mississippi-party-rebels-liberal-coalition-is.html | Humphrey Supports Mississippi Party Rebels Liberal Coalition Is Believed Virtually Certain to Unseat the Regular Delegation | By Walter Rugaberspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/humphrey-voices-note-of-optimism-on-talks-in-paris-declares-us-has.html | HUMPHREY VOICES NOTE OF OPTIMISM ON TALKS IN PARIS Declares US Has a Better Chance for Progress Now Than Ever in the Past NO DETAILS DISCLOSED On TV He Softens Demand for Response From Hanoi to Bring Bombing Halt HUMPHREY VOICES NOTE OF OPTIMISM International Loans Listed for Week | By Roy Reedspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/jackie-robinson-splits-with-gop-over-nixon-choice-will-quit.html | JACKIE ROBINSON SPLITS WITH GOP OVER NIXON CHOICE Will Quit Governors Staff to Work for Democrats Javits Also Has Qualms JACKIE ROBINSON SPLITS WITH GOP | By Will Lissner | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/javits-voices-worries-over-selection-of-agnew-says-he-still-may.html | Javits Voices Worries Over Selection of Agnew Says He Still May Support Ticket but Decries High Priority Given the South | By Clayton Knowles | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/jersey-tomatoes-rot-in-soup-strike.html | Jersey Tomatoes Rot in Soup Strike | By Ralph Blumenthalspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/john-walter-former-chairman-of-times-of-london-dies-at-95.html | John Walter Former Chairman Of Times of London Dies at 95 | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/journalism-plan-fails-in-india-owners-of-paper-act-to-end-editorial.html | JOURNALISM PLAN FAILS IN INDIA Owners of Paper Act to End Editorial Independence | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/karachi-to-get-peking-aid.html | Karachi to Get Peking Aid | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/kennedy-backers-take-over-california-party-and-forces-of-humphrey.html | Kennedy Backers Take Over California Party And Forces of Humphrey and McCarthy Support Move in Naming of Officers | By Wallace Turnerspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/lirr-cutting-27-trains-from-mornings-schedule-lirr-will-cut-27.html | LIRR Cutting 27 Trains From Mornings Schedule LIRR WILL CUT 27 EARLY TRAINS | By Emanuel Perlmutter | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/little-girls-search-led-to-death-deborah-neill-went-from-ohio.html | Little Girls Search Led to Death Deborah Neill Went From Ohio Hamlet to Morgue Here Lure of Hippie Life Proved Too Much for 13YearOld | By Tom Buckleyspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/littongreece-sets-electronic-venture-crete-plant-set-by.html | LittonGreece Sets Electronic Venture CRETE PLANT SET BY LITTONGREEGE | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/living-in-old-power-plant-can-spark-the-tenants-imagination.html | Living in Old Power Plant Can Spark the Tenants Imagination | By Lisa Hammel | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mahoney-fasy.html | Mahoney  Fasy | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/marilyn-sargon-wed-to-michael-j-brier.html | Marilyn Sargon Wed To Michael J Brier | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/martha-s-toby-wed-in-suburbs-to-jay-gooze.html | Martha S Toby Wed in Suburbs To Jay Gooze | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/martin-laufer-weds-miss-andrea-heller.html | Martin Laufer Weds Miss Andrea Heller | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mary-eisel-beats-karen-krantzcke-in-threeset-final.html | Mary Eisel Beats Karen Krantzcke In ThreeSet Final | By Neil Amdurspecial to the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/maryland-leaders-doubt-agnew-can-carry-state-for-the-gop.html | Maryland Leaders Doubt Agnew Can Carry State for the GOP | By Ben A Franklinspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mccarthy-bids-party-hold-convention-every-2-years-to-map-policy-on.html | McCarthy Bids Party Hold Convention Every 2 Years to Map Policy on Key Issues SENATOR FAVORS PARTYS REFORM Wants a Setup Responsive to the Rank and File | By E W Kenworthyspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mcgoverns-motives-he-sees-little-chance-for-nomination-but-a-big.html | McGoverns Motives He Sees Little Chance for Nomination But a Big One to Change War Policy | By John Herbersspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/miniature-poodle-lakewood-victor-loramar-yeoman-triumphs-in-a-field.html | MINIATURE POODLE LAKEWOOD VICTOR Loramar Yeoman Triumphs in a Field of 1167 | By Walter R Fletcherspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/modern-dancers-get-ford-grants-seven-troupes-will-share-foundations.html | MODERN DANCERS GET FORD GRANTS Seven Troupes Will Share Foundations 485000 | By Donal Henahan | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/monmouth-sailors-dominate-regatta-on-navesink-river.html | Monmouth Sailors Dominate Regatta on Navesink River | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mrs-greendorfer.html | MRS GREENDORFER | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/music-santa-fe-ordeal-rosenkavalier-given-in-cold-and-rain-with.html | Music Santa Fe Ordeal  Rosenkavalier Given in Cold and Rain With Rich Costumes but No Scenery | By Harold C Schonbergspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/nations-achieve-rate-relaxation-shift-arouses-conjecture-about-a.html | NATIONS ACHIEVE RATE RELAXATION Shift Arouses Conjecture About a Cut in US and British Discount Levels CONDITIONS IMPROVING A Halt to Flight of Funds From America Expected if Change Is Effected NATIONS ACHIEVE RATE RELAXATION | By Clyde H Farnsworthspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/news-of-realty-phony-appraisals-institute-says-they-are-on-rise-in.html | NEWS OF REALTY PHONY APPRAISALS Institute Says They Are on Rise in Tight Money Days | By Glenn Fowler | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/nicklaus-beats-elder-on-5th-extra-hole-to-win-at-akron-beard-also.html | Nicklaus Beats Elder on 5th Extra Hole to Win at Akron BEARD ALSO IN TIE OUSTED IN PLAYOFF Three Are at 280 After 72 Holes  Nicklauss Birdie on 17th Is Decisive | By Lincoln A Werdenspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/nixon-works-and-rests-in-california-nixon-at-a-retreat-on-coast.html | Nixon Works and Rests in California Nixon at a Retreat on Coast Ponders Next Move in Campaign | By Robert B Semple Jrspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/northwood-title-to-valiant-hawk-leibss-horse-shaken-in-van-mishap.html | NORTHWOOD TITLE TO VALIANT HAWK Leibss Horse Shaken in Van Mishap Then Wins Easily | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/odwyer-questions-javitss-war-views.html | ODWYER QUESTIONS JAVITSS WAR VIEWS | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/outlook-revised-on-steel-demand-some-mills-sharply-reduce-estimates.html | OUTLOOK REVISED ON STEEL DEMAND Some Mills Sharply Reduce Estimates of Orders for the Rest of This Year | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pba-will-issue-get-tough-advice-cassese-says-the-guidelines-will.html | PBA WILL ISSUE GET TOUGH ADVICE Cassese Says the Guidelines Will Call for Enforcing Law 100 Per Cent PBA to Issue Get Tough Guidelines | By Irving Spiegel | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/personal-finance-disability-insurance-policies-vary-widely-with.html | Personal Finance Disability Insurance Policies Vary Widely With Range of Protection Personal Finance | By H J Maidenberg | RE0000726412 | 1996-06-17 | B00000445404 |

| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pleiku-open-to-gis-is-problem-city.html | Pleiku Open to GIs Is Problem City | By Bernard Weinraubspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
|---|---|---|---|---|---|---|
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pope-asks-prayer-for-edicts-foes-for-third-time-he-defends.html | POPE ASKS PRAYER FOR EDICTS FOES For Third Time He Defends BirthControl Stand | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pressures-seen-on-bond-market-us-economys-inflationary-influences.html | PRESSURES SEEN ON BOND MARKET US Economys Inflationary Influences Termed a Bar to Early Improvement WEEKS LISTINGS HEAVY More Than 750Million of TaxExempt Issues Are to Be Placed on Sale PRESSURES SEEN ON BOND MARKET | By John H Allan | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/priest-in-lisbon-is-link-to-missionaries-in-biafra-gets-relief.html | Priest in Lisbon Is Link to Missionaries in Biafra Gets Relief Supplies to Areas of Famine Aboard Planes That Also Run Guns | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/queen-helps-gulf-oil-open-wales-refinery-gulf-oil-opens-refinery.html | Queen Helps Gulf Oil Open Wales Refinery Gulf Oil Opens Refinery | By John M Leespecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/remoteness-of-gop.html | Remoteness of GOP | PETER R LIGHTE | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/role-of-psychoanalysis.html | Role of Psychoanalysis | MORTIMER OSTOW MD | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/role-of-tactical-police-questioned.html | Role of Tactical Police Questioned | ELLIOTT J ROSEN | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/romantic-quintet-gives-forest-hills-a-change-of-pace.html | Romantic Quintet Gives Forest Hills A Change of Pace | ROBERT SHELTON | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/ross-and-miss-aschner-win.html | Ross and Miss Aschner Win | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/russians-reduce-inequities-in-pay-wide-extremes-of-stalinist-era.html | RUSSIANS REDUCE INEQUITIES IN PAY Wide Extremes of Stalinist Era Appreciably Narrowed | By Harry Schwartz | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/school-abolished-at-guatemala-u-officials-accede-to-student-demands.html | SCHOOL ABOLISHED AT GUATEMALA U Officials Accede to Student Demands for Reform | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/seoul-home-guard-gaining-in-spirit-units-training-with-spears-to.html | SEOUL HOME GUARD GAINING IN SPIRIT Units Training With Spears to Counter Infiltrators | By William Beecherspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/shirley-englehorn-cards-76-for-153-and-2shot-lead.html | Shirley Englehorn Cards 76 for 153 And 2Shot Lead | By Michael Straussspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/shmuel-dayan-77-war-heros-father.html | SHMUEL DAYAN 77 WAR HEROS FATHER | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/south-korea-booming-despite-fear-of-war-defenses-bolstered.html | South Korea Booming Despite Fear of War Defenses Bolstered  Political Scene Remains Stable | By Emerson Chapinspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |

| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/soviet-role.html | Soviet Role | SHOTHA SAGIRASHVILI | RE0000726412 | 1996-06-17 | B00000445404 |
|---|---|---|---|---|---|---|
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/sports-of-the-times-the-machine-eats-anything.html | Sports of The Times The Machine Eats Anything | By Robert Lipsyte | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/st-catharines-conquers-vesper-to-regain-us-eightoared-laurels.html | St Catharines Conquers Vesper to Regain US EightOared Laurels CANADIANS BREAK CITY ISLAND MARK Win by More Than a Length in 600  JohnsonHouoh Retain Two Titles | By John Rendel | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/suffolk-aides-son-held-in-heroin-case.html | SUFFOLK AIDES SON HELD IN HEROIN CASE | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/sylvan-gotshal-textile-lawyer-crusader-for-protection-of-designs-is.html | SYLVAN GOTSHAL TEXTILE LAWYER Crusader for Protection of Designs Is Dead at 71 | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/tarkenton-says-way-to-beat-packers-is-by-ball-control-limited.html | Tarkenton Says Way to Beat Packers Is By Ball Control Limited Passing | By William N Wallace | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/that-businessman-you-see-may-be-a-lifeguard-on-li.html | That Businessman You See May Be a Lifeguard on LI | By Joseph Novitski | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/the-berlin-wall-7-years-later-a-grim-and-effective-barrier-the.html | The Berlin Wall 7 Years Later A Grim and Effective Barrier THE BERLIN WALL IS STILL EFFECTIVE | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/the-miami-beach-follies.html | The Miami Beach Follies | By John B Oakes | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/to-improve-rail-travel.html | To Improve Rail Travel | R R DICKSON | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/tv-a-critic-can-too-watch-3-networks-at-once-conventions-bring-out.html | TV A Critic Can Too Watch 3 Networks at Once Conventions Bring Out a Flock of Skeptics It Takes Practice and the Proper Gadgets | By Jack Gould | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/twins-rout-stottlemyre-in-2d-inning-and-hand-yanks-5th-loss-in-row.html | Twins Rout Stottlemyre in 2d Inning and Hand Yanks 5th Loss in Row 112 CHANCE TRIUMPHS YIELDS 4 SINGLES Stottlemyre Gives 7 Runs in Yankees Most OneSided Defeat of the Season | By Leonard Koppett | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/us-plan-backed-in-new-zealand-scientists-report-discounts-war.html | US PLAN BACKED IN NEW ZEALAND Scientists Report Discounts War Threat of Radio Link | By Tillman Durdinspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/vagrants-avoid-washington-sq-but-few-in-area-praise-police.html | Vagrants Avoid Washington Sq But Few in Area Praise Police | By David K Shipler | RE0000726412 | 1996-06-17 | B00000445404 |

| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/victor-leventritt-law-firm-partner.html | VICTOR LEVENTRITT LAW FIRM PARTNER | Special To The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/voterregistration-rate-found-linked-to-income-here.html | VoterRegistration Rate Found Linked to Income Here | By John Kifner | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/westbury-wins-in-polo-128-as-coreys-score-9-goals.html | Westbury Wins in Polo 128 As Coreys Score 9 Goals | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/wilkens-and-embry-to-play-for-west-in-benefit-game.html | Wilkens and Embry to Play For West in Benefit Game | Special to The New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/young-negro-leaders-in-miami-put-large-part-of-blame-for.html | Young Negro Leaders in Miami Put Large Part of Blame for Disturbances on Policies of the Police | By Martin Waldronspecial To the New York Times | RE0000726412 | 1996-06-17 | B00000445404 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/172-players-start-us-open-title-chess.html | 172 PLAYERS START US OPEN TITLE CHESS | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/2-syrian-mig17s-flown-to-israel-pilots-land-at-an-abandoned-strip.html | 2 SYRIAN MIG17S FLOWN TO ISRAEL Pilots Land at an Abandoned Strip Near Lebanon Details Are Withheld 2 Syrian Pilots Land MIGs in Israel | By Terence Smithspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/23-on-rikers-island-indicted-for-beating-negroes-white-prisoners.html | 23 on Rikers Island Indicted for Beating Negroes White Prisoners Accused of Attack Over Racial Area One Victim May Die | By David Burnham | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/3-slain-35-arrested-in-fighting-at-watts-3-slain-35-arrested-in.html | 3 Slain 35 Arrested In Fighting at Watts 3 Slain 35 Arrested in Watts as Thousands of Negroes Clash With the Police | By Gladwin Hillspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/300million-in-gold-exported-to-britain-in-june-agency-says-agency.html | 300Million in Gold Exported To Britain in June Agency Says AGENCY REPORTS ON GOLD EXPORTS | By Edwin L Dale Jrspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/4000-hear-concert-by-jazz-organist.html | 4000 HEAR CONCERT BY JAZZ ORGANIST | ROBERT SHELTON | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/45-are-homeless-in-brooklyn-fires-blazes-in-nine-brownsville-houses.html | 45 ARE HOMELESS IN BROOKLYN FIRES Blazes in Nine Brownsville Houses Called Suspicious | By David K Shipler | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/a-donizetti-work-given-premiere-netherlands-radio-presents.html | A DONIZETTI WORK GIVEN PREMIERE Netherlands Radio Presents Unpublished Concerto | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/a-way-to-add-snap-to-favorite-meals.html | A Way to Add Snap To Favorite Meals | By Jean Hewitt | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/advertising-book-succeeds-in-many-ways.html | Advertising Book Succeeds in Many Ways | By Leonard Sloane | RE0000726422 | 1996-06-17 | B00000446789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/agnew-in-first-campaign-appearance-governor-on-trip-to-san.html | Agnew in First Campaign Appearance GOVERNOR ON TRIP TO SAN FRANCISCO He Accepts Invitation From ExMayor Christopher | By Douglas E Kneelandspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/agnew-supported.html | Agnew Supported | THOMAS R ELDRIDGE | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/airlines-will-examine-antihijacking-device.html | Airlines Will Examine Antihijacking Device | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/amex-prices-gain-in-active-trading-596-of-977-issues-advance-index.html | AMEX PRICES GAIN IN ACTIVE TRADING 596 of 977 Issues Advance Index Up 36c to 2853 | By William M Freeman | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/an-antiques-show-is-set-in-oceanport.html | An Antiques Show Is Set in Oceanport | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ann-harriet-chafey-is-fiancee-of-william-kellar-woodrow.html | Ann Harriet Chafey Is Fiancee Of William Kellar Woodrow | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/antitrust-violation-charged-by-ftc-against-kennecott-kennecott.html | Antitrust Violation Charged by FTC Against Kennecott KENNECOTT NAMED IN F T C CHARGE | By Eileen Shanahanspecial to the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/barbara-kirkland-dies-at-56-won-many-golf-championships.html | Barbara Kirkland Dies at 56 Won Many Golf Championships | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/books-of-the-times-both-in-and-out-of-his-time.html | Books of The Times Both In and Out of His Time | By Thomas Lask | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/bridge-careful-scorer-finds-an-odd-result-by-an-expert-is-right.html | Bridge Careful Scorer Finds an Odd Result by an Expert Is Right | By Alan Truscott | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/campbells-accuses-4-unions-in-strike.html | CAMPBELLS ACCUSES 4 UNIONS IN STRIKE | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/carol-zazove-oberlin-alumna-betrothed-to-richard-d-logan.html | Carol Zazove Oberlin Alumna Betrothed to Richard D Logan | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/causes-of-losses-cited-by-insurer-atlantic-companies-weighs.html | CAUSES OF LOSSES CITED BY INSURER Atlantic Companies Weighs Underwriting Problem | By H J Maidenberg | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/charges-against-gallagher-shock-colleagues-bayonne-group-cheers-him.html | Charges Against Gallagher Shock Colleagues Bayonne Group Cheers Him | By Richard L Maddenspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/charles-b-fischer-jr-to-wed-sandra-lee-calhoun-on-nov-30.html | Charles B Fischer Jr to Wed Sandra Lee Calhoun on Nov 30 | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |

| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/chief-british-diplomat-allowed-to-quit-china.html | Chief British Diplomat Allowed to Quit China | 1968 by the Globe and Mail | RE0000726422 | 1996-06-17 | B00000446789 |
|---|---|---|---|---|---|---|
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/city-bank-moves-to-diversify-earmarks-500million-city-bank-takes.html | City Bank Moves to Diversify Earmarks 500Million CITY BANK TAKES STEP TO DIVERSIFY | By H Erich Heinemann | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/coat-houses-reach-for-the-zuckerman-mantle.html | Coat Houses Reach for the Zuckerman Mantle | By Bernadine Morris | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/columbia-alumni-plan-is-scored-by-groups-involved-in-the-spring.html | Columbia Alumni Plan Is Scored by Groups Involved in the Spring Protests | By John Kifner | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/commodities-wheat-prices-off-sharply.html | Commodities Wheat Prices Off Sharply | By Elizabeth M Fowler | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/consortium-to-hire-hardcore-unemployed-consortium-approach-for.html | Consortium to Hire HardCore Unemployed Consortium Approach for Hiring Is Set | By Robert A Wright | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/credit-markets-prices-dip-on-eve-of-reserve-policy-meeting.html | Credit Markets Prices Dip on Eve of Reserve Policy Meeting | By John H Allan | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/danger-in-political-party-unity.html | Danger in Political Party Unity | JAMES M POWELL | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/dashing-dan-slows-to-trot-today-he-is-likely-to-crawl.html | Dashing Dan Slows to Trot Today He Is Likely to Crawl | By Damon Stetson | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/democrats-face-seating-fight-by-dissidents-from-18-states.html | Democrats Face Seating Fight By Dissidents From 18 States | By Nan Robertsonspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/detroit-is-planning-a-smaller-cheaper-car-ford-leading-move-to.html | Detroit Is Planning a Smaller Cheaper Car Ford Leading Move to Combat Invasion by Foreign Autos Detroit Is Planning a Smaller Cheaper Car to Combat Invasion of Imports | By Jerry M Flintspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/doris-marie-ward-to-be-married.html | Doris Marie Ward to Be Married | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/dr-donald-zimmer.html | DR DONALD ZIMMER | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/dzus-fate.html | Dzus Fate | LIBBY Thall | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/education-called-growth-industry.html | Education Called Growth Industry | By Douglas W Cray | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/envoy-going-to-geneva.html | Envoy Going to Geneva | By Benjamin Wellesspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |

| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/fresh-yankee-gets-no-8-post-in-gotham-trot-on-thursday.html | Fresh Yankee Gets No 8 Post In Gotham Trot on Thursday | By Louis Effrat | RE0000726422 | 1996-06-17 | B00000446789 |
|---|---|---|---|---|---|---|
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/gallagher-cheered.html | Gallagher Cheered | By Ronald Sullivanspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/george-p-larrick-dead-at-66-headed-food-and-drug-agency.html | George P Larrick Dead at 66 Headed Food and Drug Agency ExCommissioner Moved in Thalidomide and Krebiozen Cases  Served 54 to 65 | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/guns-put-grouse-back-on-british-menu.html | Guns Put Grouse Back on British Menu | By John M Leespecial to the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/handless-clocks-artistic-but-arcane.html | Handless Clocks  Artistic but Arcane | By Rita Reif | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/handyman-robot-planned-in-space-engineers-hoping-to-repair.html | HANDYMAN ROBOT PLANNED IN SPACE Engineers Hoping to Repair Satellites in Orbit | By John Noble Wilford | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/hanoi-aide-scores-nixons-war-view-finds-it-impudent-sharpest.html | HANOI AIDE SCORES NIXONS WAR VIEW FINDS IT IMPUDENT Sharpest Campaign Attack So Far From Enemy Also Rejects GOP Platform Spokesman for Hanoi Attacks Nixons War View as Impudent | By Hedrick Smithspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/hanoi-move-asked-by-vice-president-he-modifies-call-for-halt-in.html | HANOI MOVE ASKED BY VICE PRESIDENT He Modifies Call for Halt in Return for Reciprocity | By Roy Reedspecial to the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/haydn-mass-led-by-henry-lewis-new-york-chamber-group-heard-in-the.html | HAYDN MASS LED BY HENRY LEWIS New York Chamber Group Heard in the Lord Nelson | By Donal Henahan | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/heaven-help-us-chooses-team-to-turn-novel-into-a-musical.html | Heaven Help Us Chooses Team To Turn Novel Into a Musical | By Sam Zolotow | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/helen-mccandless-becomes-a-bride.html | Helen McCandless Becomes a Bride | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/hughes-tool-bids-for-western-line-82million-is-offered-for-air-west.html | HUGHES TOOL BIDS FOR WESTERN LINE 82Million Is Offered for Air West but Some of the Officers May Resist | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/humphreys-aides-are-wary-on-wooing-daley-vice-president-may-get-job.html | Humphreys Aides Are Wary on Wooing Daley Vice President May Get Job of Courting Illinois Chief McCarthys Supporters Are Also Showing Deference | By Donald Jansonspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/in-the-nation-up-from-the-gop.html | In The Nation Up From the GOP | By Tom Wicker | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/issue-date-of-mcgovern-book-advanced-to-make-convention.html | Issue Date of McGovern Book Advanced to Make Convention | By Henry Raymont | RE0000726422 | 1996-06-17 | B00000446789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/itt-set-to-buy-finance-company-thorp-offered-46million-in-an.html | ITT SET TO BUY FINANCE COMPANY Thorp Offered 46Million in an Exchange of Stock COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/jade-schiffman-advances-to-3d-round-in-girls-tennis.html | Jade Schiffman Advances To 3d Round in Girls Tennis | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/javits-indicates-he-will-support-nixons-ticket-senator-expects-to.html | Javits Indicates He Will Support Nixons Ticket Senator Expects to Confer With Presidential Nominee and Agnew on Strategy | By Kathleen Teltsch | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/jean-c-redpath-engaged-to-wed-h-p-becton-jr.html | Jean C Redpath Engaged to Wed H P Becton Jr | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/jersey-post-office-robbed.html | Jersey Post Office Robbed | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/johnson-doctors-take-new-xrays-president-is-back-at-ranch-after.html | JOHNSON DOCTORS TAKE NEW XRAYS President Is Back at Ranch After Visit to Hospital | By David R Jonesspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/judge-in-rhodesia-quits-on-oath-issue-judge-in-rhodesia-resigning.html | Judge in Rhodesia Quits on Oath Issue Judge in Rhodesia Resigning Refuses to Break Royal Oath | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/king-paces-trials-at-westchester-chicago-pro-shoots-68-as-10-gain.html | KING PACES TRIALS AT WESTCHESTER Chicago Pro Shoots 68 as 10 Gain Places in Classic | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/lindsay-improves-position-in-gop-high-republicans-offer-aid-for.html | LINDSAY IMPROVES POSITION IN GOP High Republicans Offer Aid for Presidential Race | By Richard Reeves | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/local-tv-stations-are-running-out-of-movies-some-films-have-been-on.html | Local TV Stations Are Running Out of Movies Some Films Have Been on 75 Times Networks Plan to Offer One Each Night | By Robert E Dallos | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/magic-lantern-captures-sailing-honors-at-newport.html | Magic Lantern Captures Sailing Honors at Newport | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/major-deplores-saigon-officers-south-vietnamese-says-he-is-weary-of.html | MAJOR DEPLORES SAIGON OFFICERS South Vietnamese Says He Is Weary of the Corruption | By Bernard Weinraubspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/market-place-oil-for-soothing-nervous-traders.html | Market Place Oil for Soothing Nervous Traders | By Robert Metz | RE0000726422 | 1996-06-17 | B00000446789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/market-rallies-on-broad-front-prices-gain-by-2to1-ratio-as-revival.html | MARKET RALLIES ON BROAD FRONT Prices Gain by 2to1 Ratio as Revival of Peace Hope Stimulates Advance INDEXES RISE SHARPLY Dow Average Climbs 1137 Points as 28 of Its Components Increase MARKET RALLIES ON BROAD FRONT | By John J Abele | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/medical-students-survey-hemophilia-in-two-states.html | Medical Students Survey Hemophilia in Two States | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mgovern-urges-antiwar-planks-says-here-he-will-fight-for-platform.html | MGOVERN URGES ANTIWAR PLANKS Says Here He Will Fight for Platform Pledging End to North Vietnam Bombing Politics McGovern Urges Antiwar Planks Humphrey Eases His Stand on Bombing SENATOR TO SEEK PEACE PLATFORM Will Fight in Convention for Pledge to End Bombing | By John Herbers | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/miss-englehorn-wins-concord-golf-with-final-76-for-229-sandra.html | Miss Englehorn Wins Concord Golf With Final 76 for 229 SANDRA HAYNIE 2D 3 STROKES BEHIND Mrs Hagge Miss Mann Tie for 3d  Miss Englehorn Earns 4275 a Record | By Michael Straussspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/miss-gallatin-61-debutante-to-be-a-bride.html | Miss Gallatin 61 Debutante To Be a Bride | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/moth-antennas-found-highly-sophisticated-detectors-resonate-to.html | Moth Antennas Found Highly Sophisticated Detectors Resonate to Light Waves in Event of Danger Tiny Spikes Studied for Clue in Fight to Eliminate Pest | By Walter Sullivan | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mrs-bistrong-has-child.html | Mrs Bistrong Has Child | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mrs-john-d-goodloe.html | MRS JOHN D GOODLOE | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/namath-remains-on-sidelines-as-oilers-defeat-jets-in-astrodome-28.html | Namath Remains on Sidelines as Oilers Defeat Jets in Astrodome 28 to 14 QUARTERBACK OUT WITH KNEE INJURY Beathard Throws 3 Scoring Passes Parilli Connects for 2 Jet Touchdowns | By Gordon S White Jrspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/negro-leaders-see-bias-in-call-of-nixon-for-law-and-order.html | Negro Leaders See Bias in Call Of Nixon for Law and Order | By Thomas A Johnson | RE0000726422 | 1996-06-17 | B00000446789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/new-haven-road-facing-shutdown-court-asks-icc-to-order-penn-central.html | NEW HAVEN ROAD FACING SHUTDOWN Court Asks ICC to Order Penn Central to Operate the Bankrupt Carrier JUDGE SAYS FUNDS EBB If Line Is Not Taken Over Trains Will Stop Running Jan 1 He Declares NEW HAVEN ROAD FACING SHUTDOWN | By Robert E Bedingfield | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/nina-pinches-plans-bridal.html | Nina Pinches Plans Bridal | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/noisy-crew-brings-100thcentury-life-to-electric-circus.html | Noisy Crew Brings 100thCentury Life To Electric Circus | By Theodore Strongin | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/observer-sweeney-home-from-the-nightingales.html | Observer Sweeney Home From the Nightingales | By Russell Baker | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/parkbench-fans-served-tennis.html | ParkBench Fans Served Tennis | By Thomas Rogers | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/pba-head-tells-police-to-enforce-laws-100-here-bids-his-29000.html | PBA HEAD TELLS POLICE TO ENFORCE LAWS 100 HERE Bids His 29000 Members Ignore Superiors Orders to Exercise Restraint CITY HALL IS ACCUSED Patrolmen Support Charges of Cassese on Policies in Riots and Protests Head of PBA Tells Police to Enforce Laws 100 | By Martin Tolchin | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/politics-5-million-nixon-workers-sought-fund-drive-goal-set-at.html | Politics 5 Million Nixon Workers Sought FUND DRIVE GOAL SET AT 5MILLION Low Quota of Volunteers Is Assigned to New York | By Robert B Semple Jrspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/pope-asserts-lives-of-biafran-people-must-be-put-first-pope-urges.html | Pope Asserts Lives Of Biafran People Must Be Put First Pope Urges Priority for Saving of Biafran Lives | By Robert C Dotyspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/president-vetoes-cotton-buying-cut-rejects-ban-on-imports-of-arabs.html | PRESIDENT VETOES COTTON BUYING CUT Rejects Ban on Imports of Arabs Premium Product | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/process-shot-20-defeats-fillypasser-in-adirondack-stakes-at.html | Process Shot 20 Defeats Fillypasser in Adirondack Stakes at Saratoga BIG ADVANCED THIRD IN 6FURLONG RACE Werblin Filly With Baltazar Up Wins by 1 12 Lengths in 25500 Classic | By J0e Nicholsspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/pros-meet-tonight-in-stokes-contest.html | PROS MEET TONIGHT IN STOKES CONTEST | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/psychoanalysts-do-well-in-blind-diagnoses-determine-the-ills-of.html | Psychoanalysts Do Well in Blind Diagnoses Determine the Ills of Patients Correctly 41 of Time Without Medical Data | By John Leo | RE0000726422 | 1996-06-17 | B00000446789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/rafferty-is-accused-of-falsification-in-primary.html | Rafferty Is Accused of Falsification in Primary | By Lawrence E Daviesspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/rebel-democrats-plan-a-drive-to-defeat-wallace-in-alabama.html | Rebel Democrats Plan A Drive To Defeat Wallace in Alabama | By Walter Rugaberspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/relief-for-biafra.html | Relief for Biafra | MORRIS ABRAMBERTRAM H GOLDBishop EDWARD E SWANSTROMMsgr MARVIN BORDELONROBERT S BILHEIMERJAMES MAcCRACKEN | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/report-on-colombia-denied.html | Report on Colombia Denied | JULIO CESAR TURBAY AYALA | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/robert-l-smith.html | ROBERT L SMITH | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ronan-warns-city-to-act-on-transit-lest-funds-shrink-ronan-warns.html | Ronan Warns City To Act on Transit Lest Funds Shrink Ronan Warns City to Act Now On Transit or See Funds Ebb | By Charles G Bennett | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/sports-of-the-times-not-an-optical-illusion.html | Sports of The Times Not an Optical Illusion | By Arthur Daley | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/star-prosecution-witness-silent-at-panthers-murder-trial.html | Star Prosecution Witness Silent at Panthers Murder Trial | By Wallace Turnerspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/state-board-urges-penalty-for-walkouts-by-teachers.html | State Board Urges Penalty For Walkouts by Teachers | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/state-department-gives-a-high-post-to-negro-woman.html | State Department Gives A High Post To Negro Woman | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/subway-riders-face-slowdown-supervisors-make-threat-after-rejecting.html | SUBWAY RIDERS FACE SLOWDOWN Supervisors Make Threat After Rejecting Mediators Contract Suggestions SUBWAY RIDERS FACE SLOWDOWN | By Emanuel Perlmutter | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/suffolk-supervisors-favor-making-board-an-18member-body.html | Suffolk Supervisors Favor Making Board An 18Member Body | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/talks-on-biafra-fail-to-advance-historical-debate-takes-up-most-of.html | TALKS ON BIAFRA FAIL TO ADVANCE Historical Debate Takes Up Most of 4Hour Session | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/temple-of-dendur-will-be-shy-4-blocks-when-it-arrives-here.html | Temple of Dendur Will Be Shy 4 Blocks When It Arrives Here | By Harry Gilroy | RE0000726422 | 1996-06-17 | B00000446789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/thalidomide-statistics-offered-at-german-trial-court-sees-charts.html | Thalidomide Statistics Offered at German Trial Court Sees Charts Comparing Drug Sales With Increase in Deformed Infants | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/thant-may-go-to-algiers.html | Thant May Go to Algiers | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/treasury-bills-discount-rate-increases-at-weekly-auction.html | Treasury Bills Discount Rate Increases at Weekly Auction | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/tv-heads-expect-curbs-in-chicago-convention-coverage-may-be.html | TV HEADS EXPECT CURBS IN CHICAGO Convention Coverage May Be Confined to Hall | By Jack Gould | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ukrainian-youth-defy-music-curb-letter-criticizes-paper-for.html | UKRAINIAN YOUTH DEFY MUSIC CURB Letter Criticizes Paper for Opposing Western Songs | By Raymond H Andersonspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ulbricht-confers-with-czech-chief-atmosphere-cool-discussions-at.html | ULBRICHT CONFERS WITH CZECH CHIEF ATMOSPHERE COOL Discussions at Karlovy Vary Center on Ties Between the Two Countries WEST GERMANY A TOPIC Crowds Cheer Dubcek and Other Prague Leaders Ignoring East German ULBRICHT CONFERS WITH CZECH CHIEF | By Henry Kammspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ulbrichts-aim-is-to-assert-his-precedence-over-dubcek-in-dealing.html | Ulbrichts Aim Is to Assert His Precedence Over Dubcek in Dealing With Bonn | By David Binderspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/us-to-let-bikinians-back-on-atest-isle-us-to-let-islanders-return.html | US to Let Bikinians Back on ATest Isle US to Let Islanders Return to Bikini | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/voterregistration-drive-focuses-on-slums-722-names-added-in-first.html | VoterRegistration Drive Focuses on Slums 722 Names Added in First Day | By M S Handler | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/wood-field-and-stream-smallmouthed-bass-provide-pleasant-fishing-on.html | Wood Field and Stream Smallmouthed Bass Provide Pleasant Fishing on Pretty Maine Stream | By Nelson Bryantspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/yanks-defeat-angels-52-gibbss-pinch-hit-sparks-3run-9th-single.html | Yanks Defeat Angels 52 GIBBSS PINCH HIT SPARKS 3RUN 9TH Single Scores Robinson to Snap 22 Tie  McDaniel Triumphs in Relief | By George Vecseyspecial To the New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/zambian-pipeline-to-start-oil-flow.html | ZAMBIAN PIPELINE TO START OIL FLOW | Special to The New York Times | RE0000726422 | 1996-06-17 | B00000446789 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/13-plays-scheduled-for-san-francisco.html | 13 PLAYS SCHEDULED FOR SAN FRANCISCO | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/27-in-chess-tourney-score-2d-triumphs.html | 27 IN CHESS TOURNEY SCORE 2D TRIUMPHS | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/3-british-concerns-reduce-drug-prices-british-concerns-cut-drug.html | 3 British Concerns Reduce Drug Prices BRITISH CONCERNS CUT DRUG PRICES | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/3-unions-fail-in-bid-for-state-troopers.html | 3 UNIONS FAIL IN BID FOR STATE TROOPERS | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/4-monmouth-b-c-skippers-take-u-s-junior-sail-titles.html | 4 Monmouth B C Skippers Take U S Junior Sail Titles | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/59-rise-in-price-of-rice-backed-by-japans-cabinet.html | 59 Rise in Price of Rice Backed by Japans Cabinet | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/9-14pound-swordfish-called-smallest-taken.html | 9 14Pound Swordfish Called Smallest Taken | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/a-wondrous-vacation-for-slum-children-and-their-hosts.html | A Wondrous Vacation for Slum Children and Their Hosts | By Joan Cookspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/act-of-piracy.html | Act of Piracy | ALBERT B LEWIS | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/advertising-renoir-famous-haberdasher.html | Advertising Renoir Famous Haberdasher | By Leonard Sloane | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/agnew-to-stress-issues-of-civil-rights-and-order-insists-he-will.html | Agnew to Stress Issues of Civil Rights and Order Insists He Will Not Condone Rioting and Says of Stand Im Not Ashamed of It | By Douglas E Kneelandspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/airlines-and-port-agency-dispute-cause-of-jams.html | Airlines and Port Agency Dispute Cause of Jams | By Martin Tolchinspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/algerians-concerned.html | Algerians Concerned | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/allies-report-181-of-foe-in-delta-killed-in-2-days-enemy-toll-rises.html | Allies Report 181 of Foe in Delta Killed in 2 Days Enemy Toll Rises in Clashes to South of Saigon Unit Involved Was Guarding Approaches to Capital | By Joseph B Treasterspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/amateurs-pros-paired-today-in-prelude-to-westchester-golf.html | Amateurs Pros Paired Today In Prelude to Westchester Golf | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/american-motors-displays-its-fall-models-for-1969.html | American Motors Displays Its Fall Models for 1969 | By Jerry M Flintspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/andrea-w-brooks-prospective-bride.html | Andrea W Brooks Prospective Bride | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/arguments-in-philadelphia.html | Arguments in Philadelphia | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/arms-linked-to-anticastroites-found-on-a-north-jersey-farm-arms.html | Arms Linked to AntiCastroites Found on a North Jersey Farm Arms Cache Linked to Castro Foes Found on Farm in Jersey | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/arthur-t-macmillan-dies-prime-ministers-brother.html | Arthur T Macmillan Dies Prime Ministers Brother | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-1-no-title-college-star-cards-143-for-36-holes-in-area.html | Article 1  No Title College Star Cards 143 for 36 Holes in Area Qualifying | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/barbara-arlene-jackson-to-wed.html | Barbara Arlene Jackson to Wed | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/benefit-garden-party.html | Benefit Garden Party | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/berkshire-choir-in-concert-here-46-boys-and-14-men-sing-english.html | BERKSHIRE CHOIR IN CONCERT HERE 46 Boys and 14 Men Sing English Church Music | By Raymond Ericson | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/biafrans-report-they-are-blunting-final-push-by-nigerians.html | Biafrans Report They Are Blunting Final Push by Nigerians | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/biafrans-request-delay-in-nigerian-peace-talks-addis-ababa-parley.html | Biafrans Request Delay in Nigerian Peace Talks Addis Ababa Parley to Shift to Palace Top Delegate for Lagos Flies Home | By Alfred Friendly Jrspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/bond-cost-drops-at-bell-system-wisconsin-company-sells-issue-at.html | BOND COST DROPS AT BELL SYSTEM Wisconsin Company Sells Issue at 63042 Rate BOND COST DROPS AT BELL SYSTEM | By John H Allan | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/books-of-the-times-the-sorcerers-apprentice.html | Books of The Times The Sorcerers Apprentice | By Charles Simmons | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/bridge-declarers-also-can-signal-often-deceiving-defenders.html | Bridge Declarers Also Can Signal Often Deceiving Defenders | By Alan Truscott | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/britains-july-trade-gap-widened-to-192million-figures-reflect.html | Britains July Trade Gap Widened to 192Million Figures Reflect Setback After the Improvement Reported for June BRITAIN REPORTS TRADE GAP GROWS | By John M Leespecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/charles-e-sorensen-86-dead-henry-fords-production-chief-developer.html | Charles E Sorensen 86 Dead Henry Fords Production Chief Developer of Assembly Line Built B24 Bomber Plant With Company 40 Years | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/coe-captures-lead-in-junior-sailing-brown-is-second.html | Coe Captures Lead In Junior Sailing Brown Is Second | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/cuba-ousts-chief-of-sugar-industry.html | CUBA OUSTS CHIEF OF SUGAR INDUSTRY | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/de-gaulle-again-urges-accord.html | De Gaulle Again Urges Accord | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/deadline-passes-on-gun-registry-only-a-fourth-of-300000-in-city-are.html | DEADLINE PASSES ON GUN REGISTRY Only a Fourth of 300000 in City Are Licensed | By Alfred E Clark | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/early-toll-high-for-quarterbacks.html | Early Toll High for Quarterbacks | By William N Wallace | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/edward-albee-is-working-on-3-plays.html | Edward Albee Is Working on 3 Plays | By Sam Zolotow | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/excerpts-from-the-paper-by-mccarthy.html | Excerpts From the Paper by McCarthy | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/for-gen-abrams-defense-of-saigon-rates-top-priority-to-abrams.html | For Gen Abrams Defense of Saigon Rates Top Priority To Abrams Saigon Defense Is TopPriority Issue | By Gene Robertsspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/foreign-affairs-pope-and-patriarch.html | Foreign Affairs Pope and Patriarch | By C L Sulzberger | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/franchiser-bids-for-champlain-international-industries-inc-proposes.html | FRANCHISER BIDS FOR CHAMPLAIN International Industries Inc Proposes Stock Deal FRANCHISER BIDS FOR CHAMPLAIN | By Robert E Bedingfield | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/general-inquiry-urged-on-hatchett.html | General Inquiry Urged on Hatchett | MARCUS BROWN | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/head-of-tribesmen-in-saigon-for-talks.html | HEAD OF TRIBESMEN IN SAIGON FOR TALKS | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/hudson-prosecutor-investigating-charges-against-gallagher.html | Hudson Prosecutor Investigating Charges Against Gallagher | By Ronald Sullivanspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/humphrey-asserts-some-foes-of-war-practice-escapism-humphrey-calls.html | Humphrey Asserts Some Foes of War Practice Escapism Humphrey Calls War Foes Escapists | By B Drummond Ayres Jrspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/humphrey-told-budget-faces-postwar-squeeze-economists-say-new.html | Humphrey Told Budget Faces Postwar Squeeze Economists Say New President if There Is CeaseFire in Early 1969 May Have Only 2Billion Extra His First Year HUMPHREY HEARS OF TIGHT BUDGET | By Edwin L Dale Jrspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/india-still-wary-on-us-scholars-concern-over-pentagon-or-cia.html | INDIA STILL WARY ON US SCHOLARS Concern Over Pentagon or CIA Involvement Strong | By Joseph Lelyveldspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archiv es/israel-firmly-settled-on-syrian-heights.html | Israel Firmly Settled on Syrian Heights | By Terence Smithspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |

| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/israelis-now-say-two-syrian-pilots-landed-their-migs-as-result-of.html | Israelis Now Say Two Syrian Pilots Landed Their MIGs as Result of an Error | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
|---|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/joanne-goldner-to-be-the-bride-of-richard-bing.html | Joanne Goldner To Be the Bride Of Richard Bing | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/johnsons-legacy-from-consensus-to-confusion.html | Johnsons Legacy From Consensus to Confusion | By James Reston | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/joseph-g-carty-75-of-port-authority.html | JOSEPH G CARTY 75 OF PORT AUTHORITY | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/kennedy-role-as-the-candidate-of-poor-is-sought-by-mcgovern.html | Kennedy Role as the Candidate Of Poor Is Sought by McGovern | By John Herbers | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/kennedy-will-speak-next-week-on-war-kennedy-to-speak-on-war-next.html | Kennedy Will Speak Next Week on War KENNEDY TO SPEAK ON WAR NEXT WEEK | By Tom Wickerspecial To The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/latest-teaching-devices-go-into-their-acts-teaching-devices-shown.html | Latest Teaching Devices Go Into Their Acts TEACHING DEVICES SHOWN IN DISPLAY | By Douglas W Cray | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/leary-declares-he-alone-makes-police-decisions-categorically-denies.html | LEARY DECLARES HE ALONE MAKES POLICE DECISIONS  Categorically Denies PBA Charge of Interference by City Politicians LEARY DECLARES DECISIONS ARE HIS | By David Burnham | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lindsay-neither-praises-nor-criticizes-the-gop-ticket.html | Lindsay Neither Praises Nor Criticizes the GOP Ticket | By Richard Reeves | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lirr-accused-of-inaction-in-car-shortage-state-inquiry-chief-says.html | LIRR Accused of Inaction in Car Shortage State Inquiry Chief Says Carrier Has Failed to Do Job LIRR Is Accused of Inaction in Car Shortage | By Damon Stetson | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lively-venezuela-city-spurs-guyana-dispute-expanding-economy-is.html | Lively Venezuela City Spurs Guyana Dispute Expanding Economy Is Giving Impetus to Land Claims | By Juan de Onisspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lubas-boutique-onestop-shopping.html | Lubas Boutique OneStop Shopping | By Nan Ickeringill | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lynne-cooper-to-be-married.html | Lynne Cooper To Be Married | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lyrics-of-pop-songs-are-getting-new-emphasis-trend-raises-the.html | Lyrics of Pop Songs Are Getting New Emphasis Trend Raises the Question Are the Words Poetry Most Critics Say No | By Robert Shelton | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/market-place-forces-behind-the-big-blocks.html | Market Place Forces Behind The Big Blocks | By Robert Metz | RE0000726417 | 1996-06-17 | B00000446784 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mary-p-french-1964-debutante-will-be-married.html | Mary P French 1964 Debutante Will Be Married | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mcarthy-backs-us-jobs-in-slums-says-government-must-be-employer-of.html | MCARTHY BACKS US JOBS IN SLUMS Says Government Must Be Employer of Last Resort if Private Sector Fails McCarthy Backs US Jobs for Slums | By Nan Robertsonspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mccarthy-might-back-4th-party-if-it-could-draw-20-of-the-vote.html | McCarthy Might Back 4th Party If It Could Draw 20 of the Vote | By Homer Bigartspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mets-top-dodgers-20-as-cardwell-wins-with-relief-help-harrelson.html | Mets Top Dodgers 20 as Cardwell Wins With Relief Help HARRELSON GETS NEW YORK RUNS Shortstop Scores in 6th and 8th  Short and Koonce Halt Losers Rally | By Gerald Eskenazi | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mexican-students-stage-unusual-protest-against-president.html | Mexican Students Stage Unusual Protest Against President | By Henry Ginigerspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mgovern-aides-assess-chances-10-to-25-state-votes-seen-likely-at.html | MGOVERN AIDES ASSESS CHANCES 10 to 25 State Votes Seen Likely at Convention | By Steven V Roberts | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/militant-white-leader-wins-election-in-newark.html | Militant White Leader Wins Election in Newark | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/minnesota-bid-lost-by-mcarthy-group.html | MINNESOTA BID LOST BY MCARTHY GROUP | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miss-godofsky-is-wed-on-li.html | Miss Godofsky Is Wed on LI | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miss-rhea-ann-klein-affianced.html | Miss Rhea Ann Klein Affianced | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miss-sarah-stableford-of-tufts-is-betrothed-to-robert-c-albee.html | Miss Sarah Stableford of Tufts Is Betrothed to Robert C Albee | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/more-stress-urged-on-causes-of-civil-disorders-call-for-law-and.html | More Stress Urged on Causes of Civil Disorders Call for Law and Order Blurs Issue Neurosurgeon and Sociologist Tell Panel | By David Bird | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mrs-charles-h-strub.html | MRS CHARLES H STRUB | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mrs-choate-mrs-chadsey-lead-tricounty-bestball.html | Mrs Choate Mrs Chadsey Lead TriCounty BestBall | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/n-b-a-stars-raise-15725-for-stokes.html | N B A STARS RAISE 15725 FOR STOKES | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nader-bids-us-fight-car-price-increase.html | NADER BIDS US FIGHT CAR PRICE INCREASE | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nasa-aides-fear-soviet-space-gain-warn-of-rocket-twice-as-powerful.html | NASA AIDES FEAR SOVIET SPACE GAIN Warn of Rocket Twice as Powerful as Saturn 5 | By John Noble Wilfordspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/national-general-seeking-warner-agreement-in-principle-is-set-on-a.html | NATIONAL GENERAL SEEKING WARNER Agreement in Principle Is Set on a Share Exchange Worth 275Million | By Clare M Reckert | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/negro-businesses-to-get-more-aid-us-aims-at-10000-more-concerns.html | NEGRO BUSINESSES TO GET MORE AID US Aims at 10000 More Concerns Through Loans | By Eileen Shanahanspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nelson-captures-third-sail-race-paces-lightning-class-in-junior.html | NELSON CAPTURES THIRD SAIL RACE Paces Lightning Class in Junior Regatta on Sound | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/new-yorkers-warned-not-to-drink-on-road.html | New Yorkers Warned Not to Drink on Road | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/newark-to-station-security-patrols-in-public-schools.html | Newark to Station Security Patrols In Public Schools | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/news-of-realty-new-office-due-showroom-space-will-also-be-part-of.html | NEWS OF REALTY NEW OFFICE DUE Showroom Space Will Also Be Part of Building | By Franklin Whitehouse | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nigerian-prisoners-shown.html | Nigerian Prisoners Shown | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nixon-is-moving-to-improve-ties-to-gop-liberals-will-meet-with.html | NIXON IS MOVING TO IMPROVE TIES TO GOP LIBERALS Will Meet With Rockefeller Next Week  Also Plans Session With Lindsay BOTH PROMISE SUPPORT Nominee Phones Romney Shafer and Percy and Is Visited by Morton NIXON SEEKS TIES TO GOP LIBERALS | By Robert B Semple Jrspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nixons-comeback.html | Nixons Comeback | URSULA and PIETER ZILINSKY | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/november-nuptials-for-sharon-dorn.html | November Nuptials For Sharon Dorn | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/ocean-airline-seeks-us-cargo-if-route-is-extended-to-coast.html | Ocean Airline Seeks US Cargo If Route Is Extended to Coast | By Farnsworth Fowle | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/odwyer-is-firm-on-humphrey-vow-refuses-to-soften-opposition-to-vice.html | ODWYER IS FIRM ON HUMPHREY VOW Refuses to Soften Opposition to Vice President | By Maurice Carroll | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/offer-to-bonn-noted.html | Offer to Bonn Noted | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/pilot-group-asks-algeria-boycott-world-body-in-move-to-aid-crew-of.html | PILOT GROUP ASKS ALGERIA BOYCOTT World Body in Move to Aid Crew of Seized Israeli Jet Calls for Halt in Flights PILOT GROUP ASKS ALGERIA BOYCOTT | By Alvin Shusterspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/politics-reagan-denying-presidential-bug-hints-at-running-for.html | Politics Reagan Denying Presidential Bug Hints at Running for Governor Again CALIFORNIAN SEES NIXON ON FRIDAY Finds Greatest Contribution to Campaign on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/poll-finds-people-abroad-also-see-moral-decline.html | Poll Finds People Abroad Also See Moral Decline | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/prague-appeals-for-harder-work-grateful-for-donations-but-stresses.html | PRAGUE APPEALS FOR HARDER WORK Grateful for Donations but Stresses Economic Lag | By Paul Hofmannspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/prices-and-sales-advance-on-amex-but-index-falters-during-last-hour.html | PRICES AND SALES ADVANCE ON AMEX But Index Falters During Last Hour of Trading | By William M Freeman | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/priest-is-suspended-in-chicago-after-segregated-club-work.html | Priest Is Suspended in Chicago After Segregated Club Work | By Donald Jansonspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/rene-dharnoncourt-dead-at-67-headed-museum-of-modern-art.html | Rene dHarnoncourt Dead at 67 Headed Museum of Modern Art | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/return-of-key-hanoi-aide-to-paris-may-spur-talks-a-key-hanoi-aide.html | Return of Key Hanoi Aide to Paris May Spur Talks A KEY HANOI AIDE RETURNS TO PARIS | By Hedrick Smithspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/roadracing-title-goes-down-to-wire-donohue-parsons-scott-in.html | RoadRacing Title Goes Down to Wire Donohue Parsons Scott in Deciding Event Sunday | By John S Radosta | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/rudel-conducts-concert-in-park-philharmonic-is-assisted-by-high.html | RUDEL CONDUCTS CONCERT IN PARK Philharmonic Is Assisted by High Schools Chorus | By Donal Henahan | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sam-elman.html | SAM ELMAN | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sarah-h-williamson-is-engaged.html | Sarah H Williamson Is Engaged | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/segregationist-loses-arkansas-runoff.html | Segregationist Loses Arkansas Runoff | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/serenades-offers-amadeus-quartet.html | SERENADES OFFERS AMADEUS QUARTET | THEODORE STRONGIN | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/soviet-assails-us-on-war-chemicals.html | SOVIET ASSAILS US ON WAR CHEMICALS | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sports-of-the-times-the-missing-hero.html | Sports of THE TIMES The Missing Hero | By Arthur Daley | RE0000726417 | 1996-06-17 | B00000446784 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/stage-and-literary-names-enlist-for-candidates-plimpton-giving-a.html | Stage and Literary Names Enlist for Candidates Plimpton Giving a Party in Night Club to Further McCarthys Cause | By Richard F Shepard | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/stocks-up-again-but-rise-slows-prices-on-big-board-surge-in-the.html | STOCKS UP AGAIN BUT RISE SLOWS Prices on Big Board Surge in the Earlier Trading but Then Give Ground DOW GAINS 366 POINTS Numerous BigBlock Trades Help Raise the Volume to 1273 Million Shares STOCKS UP AGAIN BUT RISE SLOWS | By John J Abele | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/subway-supervisors-map-plans-for-a-rulesbook-slowdown.html | Subway Supervisors Map Plans For a RulesBook Slowdown | By Emanuel Perlmutter | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/suffolk-indicts-2-in-bribe-attempt.html | SUFFOLK INDICTS 2 IN BRIBE ATTEMPT | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sunday-liquor-sales-expected-in-washington-after-49-years.html | Sunday Liquor Sales Expected In Washington After 49 Years | By Ben A Franklinspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/swede-defying-blockade-flies-new-route-to-biafra-swede-defying.html | Swede Defying Blockade Flies New Route to Biafra Swede Defying Blockade Flies Supplies by New Route to Biafra | By Lloyd Garrisonspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/ta-wee-captures-fiveandahalffurlong-saratoga-dash-in-104-tartan.html | Ta Wee Captures FiveandaHalfFurlong Saratoga Dash in 104 TARTAN JUVENILE SIXLENGTH VICTOR Ta Wees Clocking Is Only ThreeFifths of Second Off Record for Track | By Joe Nicholsspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/texas-gulf-aides-lose-in-sec-case-appeal-results-in-precedent-on.html | TEXAS GULF AIDES LOSE IN SEC CASE Appeal Results in Precedent on Trading by Persons With Confidential Data Aides at Texas Gulf Sulphur Lose in Appeal | By Terry Robards | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/the-money-supply-stock-trading-surge-leads-to-rise-in-funds-despite.html | The Money Supply Stock Trading Surge Leads to Rise In Funds Despite Credit Tightness Supply of Money | By Albert L Kraus | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/times-square-squalor.html | Times Square Squalor | H B CANTOR | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/to-restructure-rail-passenger-system.html | To Restructure Rail Passenger System | WILLIAM V KENNEDY | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/tour-pros-break-with-pga-and-plan-to-set-up-their-own-organization.html | Tour Pros Break With PGA and Plan to Set Up Their Own Organization GOLFERS TO HONOR 68 COMMITMENTS PGA Officers Accused of Acting in Bad Faith as Negotiations Collapse | By Lincoln A Werden | RE0000726417 | 1996-06-17 | B00000446784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/ulbricht-setback-in-dubcek-parley-is-seen-by-czechs-east-german.html | ULBRICHT SETBACK IN DUBCEK PARLEY IS SEEN BY CZECHS East German Said to Have Failed in Effort to Halt Reformist Policies NEW COURSE AFFIRMED Prague and Belgrade Seek Close Trade Tie  Study Mergers of Companies REBUFF BY DUBCEK TO ULBRICHT SEEN | By Henry Kammspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/united-aircraft-shifts-officers.html | United Aircraft Shifts Officers | By Gerd Wilcke | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/us-envoy-in-geneva.html | US Envoy in Geneva | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/us-imposes-a-mild-retaliation-for-frances-export-subsidies-us-adds.html | US Imposes a Mild Retaliation For Frances Export Subsidies US ADDS DUTIES ON FRENCH GOODS | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/war-foe-upheld-by-navy-court-absent-airmans-defense-found-valid-by.html | WAR FOE UPHELD BY NAVY COURT Absent Airmans Defense Found Valid by Judges | By John Leo | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/werblin-denies-any-namath-deal-club-coach-player-also-rebut.html | WERBLIN DENIES ANY NAMATH DEAL Club Coach Player Also Rebut ExtraFee Story | By Gordon S White Jr | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/wheat-futures-fail-to-respond-september-sets-a-new-low-before.html | WHEAT FUTURES FAIL TO RESPOND September Sets a New Low Before Closing at 118 | By Elizabeth M Fowler | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/white-house-sees-need-to-cut-4billion-to-meet-budget-goals.html | White House Sees Need to Cut 4Billion to Meet Budget Goals | By David R Jonesspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/white-moderate-reelected-as-mayor-of-tuskegee-ala.html | White Moderate ReElected As Mayor of Tuskegee Ala | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/willis-p-young-is-the-fiance-of-muriel-elizabeth-thompson.html | Willis P Young Is the Fiance Of Muriel Elizabeth Thompson | Special to The New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/witness-upheld-at-panther-trial-pleads-fifth-amendment-his-memory.html | WITNESS UPHELD AT PANTHER TRIAL Pleads Fifth Amendment  His Memory Then Fails | By Wallace Turnerspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/yanks-victors-3-tallies-in-first-down-angels-32-new-lineup-works.html | Yanks Victors 3 TALLIES IN FIRST DOWN ANGELS 32 New LineUp Works Well at Start but Yankees Are Pressed Late in Game | By George Vecseyspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/yugoslavs-and-czechs-press-closer-trade-links.html | Yugoslavs and Czechs Press Closer Trade Links | By Clyde H Farnsworthspecial To the New York Times | RE0000726417 | 1996-06-17 | B00000446784 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/1000-perish-in-7day-flood-in-india.html | 1000 Perish in 7Day Flood in India | Dispatch of The Times London | RE0000726419 | 1996-06-17 | B00000446786 |

| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/15-share-top-place-in-us-open-chess.html | 15 SHARE TOP PLACE IN US OPEN CHESS | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
|---|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/2-skippers-tied-in-sailing-trials-shields-welch-set-pace-in-mallory.html | 2 SKIPPERS TIED IN SAILING TRIALS Shields Welch Set Pace in Mallory Cup SemiFinals | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/20-pro-basketball-stars-play-in-benefit-game-here-tonight.html | 20 Pro Basketball Stars Play In Benefit Game Here Tonight | By Sam Goldaper | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/23-seized-in-suffolk-and-51-in-westchester-in-narcotics-raids.html | 23 Seized in Suffolk and 51 in Westchester in Narcotics Raids | By Agis Salpukasspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/3-agencies-of-city-ask-modification-of-2d-ave-subway-report-to.html | 3 AGENCIES OF CITY ASK MODIFICATION OF 2D AVE SUBWAY Report to Estimate Board Calls for Tunnel Not Open Cut and Only 2 Tracks RIDER COMFORT SOUGHT Officials Believe Talks Will Resolve Their Objections to State Bodys Plans 3 City Agencies Ask State Body to Modify Its Plans for Second Ave Subway | By Charles G Bennett | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/30-school-boards-to-hire-top-aides-local-superintendents-here-will.html | 30 SCHOOL BOARDS TO HIRE TOP AIDES Local Superintendents Here Will Be Shifted if Panels Want New Leaders 30 SCHOOL BOARDS TO HIRE TOP AIDES | By Leonard Buder | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/4-princeton-professors-urge-neutralized-south-vietnam-in-war.html | 4 Princeton Professors Urge Neutralized South Vietnam in War Settlement | By David K Shipler | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/4-us-cardinals-make-unheralded-trip-to-rome.html | 4 US Cardinals Make Unheralded Trip to Rome | By Robert C Dotyspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/51-seized-in-westchester.html | 51 Seized In Westchester | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/a-militant-white-victor-in-newark-imperiale-wins-while-jones-loses.html | A MILITANT WHITE VICTOR IN NEWARK Imperiale Wins While Jones Loses Renewal Vote | By Thomas A Johnsonspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/advertising-yardley-sheds-latest-agency.html | Advertising Yardley Sheds Latest Agency | By Leonard Sloane | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/against-stolport.html | Against STOLport | EDWARD GRIMM | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/agnew-cheered-and-booed-on-return-to-maryland.html | Agnew Cheered and Booed on Return to Maryland | By Douglas E Kneelandspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/air-defenses-of-south-korea-bolstered-since-pueblo-incident.html | Air Defenses of South Korea Bolstered Since Pueblo Incident | By William Beecherspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/an-artminded-kibbutz-dalia-israel-considers-poetry-music-and.html | An ArtMinded Kibbutz Dalia Israel Considers Poetry Music And Sculpture Valid Community Tasks | By Howard Taubmanspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/an-opera-is-sung-in-welsh-castle-work-based-on-strindberg-written.html | AN OPERA IS SUNG IN WELSH CASTLE Work Based on Strindberg Written to Fit Setting | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/biafran-troops-advance.html | Biafran Troops Advance | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bishop-charles-l-street-once-chicago-suffragan.html | Bishop Charles L Street Once Chicago Suffragan | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bombing-in-north-curbed-by-storm-heavy-seas-bring-a-halt-in-strikes.html | BOMBING IN NORTH CURBED BY STORM Heavy Seas Bring a Halt in Strikes From Carriers | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/books-of-the-times-mencken-in-love.html | Books of The Times Mencken in Love | By Charles Poore | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/botanist-finds-vitamin-b12-is-plentiful-in-thundershowers.html | Botanist Finds Vitamin B12 Is Plentiful in Thundershowers | By Jane E Brody | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/breakthrough-on-biafra-relief-is-foreseen-by-us-officials-biafra.html | Breakthrough on Biafra Relief Is Foreseen by US Officials BIAFRA AID GAIN FORESEEN BY US | By Benjamin Wellesspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bridal-planned-by-miss-thorpe-a-radcliffe-girl.html | Bridal Planned By Miss Thorpe A Radcliffe Girl | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bridge-play-of-36-experts-examined-in-book-by-english-writer.html | Bridge Play of 36 Experts Examined In Book by English Writer | By Alan Truscott | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/british-aide-out-of-china-looks-for-better-ties-reaches-hong-kong.html | British Aide Out of China Looks for Better Ties Reaches Hong Kong and Tells of Efforts to Get Visas for Others in Peking | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bullet-evidence-in-panther-trial-court-told-slain-policemen-had.html | BULLET EVIDENCE IN PANTHER TRIAL Court Told Slain Policemen Had Special Ammunition | By Wallace Turnerspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/business-community-is-stirred-by-texas-gulf-sulphur-decision.html | Business Community Is Stirred By Texas Gulf Sulphur Decision Business Is Stirred by Texas Gulf Suit | By Terry Robards | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/c-edward-brennan-jr-weds-harriett-reuter.html | C Edward Brennan Jr Weds Harriett Reuter | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/cache-points-up-secrecy-among-cuban-exiles-militant-emigre-units.html | Cache Points Up Secrecy Among Cuban Exiles Militant Emigre Units Went Underground After Unity Movement Collapsed | By Will Lissner | RE0000726419 | 1996-06-17 | B00000446786 |

| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/canadian-captures-sailing-semifinal.html | CANADIAN CAPTURES SAILING SEMIFINAL | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
|---|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/chess-a-couple-of-carokanns-illustrate-the-pros-and-cons.html | Chess A Couple of CaroKanns Illustrate the Pros and Cons | By Al Horowitz | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/circle-in-square-delays-uptown-debut.html | Circle in Square Delays Uptown Debut | By Sam Zolotow | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/city-fire-chief-tells-state-panel-of-guerrilla-attacks-in-slums.html | City Fire Chief Tells State Panel Of Guerrilla Attacks in Slums | By David Bird | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/city-is-successful-as-it-courts-moviemakers-city-meets-increasing.html | City Is Successful as It Courts Moviemakers City Meets Increasing Success In Efforts to Woo Moviemakers | By McCandlish Phillips | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/clark-denies-fbi-provided-life-with-gallagher-wiretap-says-the.html | Clark Denies FBI Provided Life With Gallagher Wiretap Says the Agency Never Had Transcripts That Link Jerseyan With Mafia | By Richard L Maddenspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/conferees-at-addis-ababa-are-unable-to-reach-accord-on-aid-for.html | Conferees at Addis Ababa Are Unable to Reach Accord on Aid for Biafra | By Alfred Friendly Jrspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/contractors-for-apollo-pressed-to-finish-vehicles-on-schedule.html | Contractors for Apollo Pressed To Finish Vehicles on Schedule | By John Noble Wilfordspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/curtis-publishing-sells-2-magazines-downe-paying-54million-in-stock.html | Curtis Publishing Sells 2 Magazines Downe Paying 54Million in Stock CURTIS PUBLISHING SELLS MAGAZINES | By Robert E Bedingfield | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/death-toll-put-at-six.html | Death Toll Put at Six | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/discussion-curb-asked-in-prague-party-chiefs-urge-law-and-order-in.html | DISCUSSION CURB ASKED IN PRAGUE Party Chiefs Urge Law and Order in Public Debates | By Henry Kammspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/dogshow-rarity-3d-bouvier-to-gain-top-award.html | DogShow Rarity 3d Bouvier to Gain Top Award | By Walter R Fletcher | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/dr-richard-f-buckley.html | DR RICHARD F BUCKLEY | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/drive-to-register-the-poor-here-meets-indifference-and-apathy.html | Drive to Register the Poor Here Meets Indifference and Apathy | By M S Handler | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/driven-to-fine-food-by-paris-cold-and-ennui.html | Driven to Fine Food by Paris Cold and Ennui | By Craig Clabornespecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/earl-laird-is-31-in-50000-gotham-favored-in-open-event-at-yonkers.html | EARL LAIRD IS 31 IN 50000 GOTHAM Favored in Open Event at Yonkers Raceway Tonight | By Louis Effratspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |

| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/end-papers.html | End Papers | ROBERT H PHELPS | RE0000726419 | 1996-06-17 | B00000446786 |
|---|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/farmer-is-jailed-in-cache-seizure-wife-of-jersey-man-says-he-was-in.html | FARMER IS JAILED IN CACHE SEIZURE Wife of Jersey Man Says He Was in Cuban Brigade | BY Joseph Novitskispecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/for-crane-inspection.html | For Crane Inspection | JAMES T WOLFSONT | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/french-pilots-set-algerian-boycott-bar-all-flights-until-israelis.html | FRENCH PILOTS SET ALGERIAN BOYCOTT Bar All Flights Until Israelis and Jet Are Released | By John L Hessspecial to the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/french-reassured-on-trade-balance.html | FRENCH REASSURED ON TRADE BALANCE | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/glass-union-pact-set.html | Glass Union Pact Set | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/goodbody-co-first-to-use-a-computer-for-matchups-goodbody.html | Goodbody  Co First to Use a Computer for Matchups Goodbody Establishes a First In Computer Use for Matchups | By Vartanig G Vartan | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/holmberg-defeats-loyomayo-in-final-at-central-park-no-5-u-s-player.html | Holmberg Defeats LoyoMayo in Final at Central Park NO 5 U S PLAYER VICTOR BY 60 64 Sponsors Say International Tennis Event Will Return to Parks Here in 69 | By Gerald Eskenazi | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/humphrey-gains-11-votes-in-erie-most-of-upstate-delegation-had.html | HUMPHREY GAINS 11 VOTES IN ERIE Most of Upstate Delegation Had Backed Kennedy | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/humphrey-uses-pressure-in-ohio-gilligan-funds-from-labor-stop-for.html | HUMPHREY USES PRESSURE IN OHIO Gilligan Funds From Labor Stop for Lack of Support Ohio Labor Stops Its Funds to Gilligan | By Steven V Roberts | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/in-the-nation-cutting-up-the-pie-in-the-sky.html | In The Nation Cutting Up the Pie in the Sky | By Tom Wicker | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/interplanetary-flight-program-urged-for-us-academy-of-sciences.html | Interplanetary Flight Program Urged for US Academy of Sciences Gives 7Year Plan Envisioning Even a Jupiter Mission | By Richard D Lyonsspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/is-easy-money-ahead-wall-street-is-batting-strongly-against-cut-in.html | Is Easy Money Ahead Wall Street Is Batting Strongly Against Cut in Discount Rate Now Discount Rate Cut Now Held Unlikely | By H Erich Heinemann | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/israelis-press-excavation-at-temple-in-old-city-of-jerusalem.html | Israelis Press Excavation at Temple in Old City of Jerusalem | By Terence Smithspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/itts-earnings-climb-to-a-peak-profits-up-178-in-quarter-and-148-for.html | ITTS EARNINGS CLIMB TO A PEAK Profits Up 178  in Quarter and 148 for the Half ITTS EARNINGS CLIMB TO A PEAK | By Clare M Reckert | RE0000726419 | 1996-06-17 | B00000446786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/james-grainger-a-film-executive-former-president-of-rko-and.html | JAMES GRAINGER A FILM EXECUTIVE Former President of RKO and Republic Dies at 78 | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/johnson-orders-a-metric-study-signs-bill-to-find-out-if-a.html | JOHNSON ORDERS A METRIC STUDY Signs Bill to Find Out if a ChangeOver Is Advisable | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/johnson-replying-to-critics-terms-nation-healthy-in-speech-to-negro.html | JOHNSON REPLYING TO CRITICS TERMS NATION HEALTHY In Speech to Negro Doctors He Says He Rejects View Country Is on Deathbed LISTS FIVE FREEDOMS Asks Jobs Homes Health Education for Everyone Without Discrimination Johnson Declares Nation Is Healthy | By David R Jonesspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/johnson-seen-calling-tune-candidates-sure-that-johnson-is-calling.html | Johnson Seen Calling Tune Candidates Sure That Johnson Is Calling Signals on Convention | By John Herbersspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/jorge-gaitan-cortes-48-former-mayor-of-bogota.html | Jorge Gaitan Cortes 48 Former Mayor of Bogota | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/junior-working-hunter-honors-won-by-rupert-in-westchester.html | Junior Working Hunter Honors Won by Rupert in Westchester | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/karen-noble-wed-to-artist.html | Karen Noble Wed to Artist | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/kennedy-aide-tells-of-a-loan-to-witness-against-hoffa-man-kennedy-a.html | Kennedy Aide Tells of a Loan To Witness Against Hoffa Man Kennedy Aide Tells of a 3000 Loan to a Witness Against Hoffa Lawyer | By Fred P Grahamspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/lebanese-reject-boycott.html | Lebanese Reject Boycott | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/li-barbecue-to-aid-uso.html | LI Barbecue To Aid USO | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/liberation-news-rocked-by-strife-personal-and-policy-issues-divide.html | LIBERATION NEWS ROCKED BY STRIFE Personal and Policy Issues Divide Agency for the Left | By John Leo | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/limit-is-increased-in-foreign-investing.html | Limit Is Increased In Foreign Investing | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/lirr-busy-commuter-line-on-a-bumpy-path.html | LIRR Busy Commuter Line on a Bumpy Path | By Richard Phalon | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/market-place-at-t-shows-a-fresh-allure.html | Market Place AT  T Shows a Fresh Allure | By Robert Metz | RE0000726419 | 1996-06-17 | B00000446786 |

| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mcarthy-urges-housing-program-calls-us-plans-insensitive-to-the.html | MCARTHY URGES HOUSING PROGRAM Calls US Plans Insensitive to the Poor  He Wants Suburbs Opened to All MCARTHY URGES HOUSING PROGRAM | By Homer Bigartspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
|---|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mcgoverns-peace-plan.html | McGoverns Peace Plan | J C PHILLIPS | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/medicaid-cuts-off-million-in-city.html | Medicaid Cuts Off Million in City 117 | By Seth S King | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/meilman-and-jackson-win-again-in-junior-sailing.html | Meilman and Jackson Win Again in Junior Sailing | Special To The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/memorial-for-masland-set.html | Memorial for Masland Set | Special To The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mets-beat-dodgers-41-as-koosman-posts-16th-victory-tying-club-mark.html | Mets Beat Dodgers 41 as Koosman Posts 16th Victory Tying Club Mark ACE LEFTHANDER YIELDS SEVEN HITS Popovichs Homer in Fifth Spoils Shutout Bid Mets Win 1968 Series 117 | By Joseph Durso | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mexico-keeps-up-a-calm-exterior-regime-seeks-to-avert-open-clashes.html | MEXICO KEEPS UP A CALM EXTERIOR Regime Seeks to Avert Open Clashes With Students | By Henry Gingerspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/miss-armstrong-will-be-a-bride.html | Miss Armstrong Will Be a Bride | Special To The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/miss-la-force-p-j-thompson-will-be-married.html | Miss La Force P J Thompson Will Be Married | Special To The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/miss-sandra-manners-engaged-to-lieut-merek-lipson-of-navy.html | Miss Sandra Manners Engaged To Lieut Merek Lipson of Navy | Special To The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/moscow-denounces-a-recent-defector.html | MOSCOW DENOUNCES A RECENT DEFECTOR | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mozarts-new-hit-heard-in-festival-lewis-leads-philharmonic-haydn.html | MOZARTS NEW HIT HEARD IN FESTIVAL Lewis Leads Philharmonic Haydn Mourning Played | By Raymond Ericson | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mrs-helen-c-noyes-married-to-robert-maclennan-an-mp.html | Mrs Helen C Noyes Married To Robert Maclennan an MP | Special To The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mrs-tantongtavy-to-be-rewed.html | Mrs Tantongtavy to Be Rewed | Special To The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/narcotics-deaths-on-increase-here-450-fatalities-to-june-30-most-in.html | NARCOTICS DEATHS ON INCREASE HERE 450 Fatalities to June 30 Most in 1535 Age Group NARCOTICS DEATHS ON INCREASE HERE | By Tom Buckley | RE0000726419 | 1996-06-17 | B00000446786 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/negro-girls-sought-to-enter-contests-for-miss-america.html | Negro Girls Sought To Enter Contests For Miss America | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/new-peace-plan-ascribed-to-cairo-declarations-to-end-state-of-war.html | NEW PEACE PLAN ASCRIBED TO CAIRO  Declarations to End State of War Reported Urged A NEW PEACE PLAN ASCIRBED TO CAIRO | By Eric Pacespecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/news-of-realty-office-tower-set-35story-building-planned-at-park.html | NEWS OF REALTY OFFICE TOWER SET 35Story Building Planned at Park Ave and 32d St | By Joseph P Fried | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/nixon-wins-promise-of-full-support-by-morton-senator-a-key.html | Nixon Wins Promise of Full Support by Morton Senator a Key Rockefeller Backer Hints Governor Will Take Active Role | By Robert B Semple Jrspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/observer-voter-therapy.html | Observer Voter Therapy | By Russell Baker | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/one-white-one-black.html | One White One Black | H T | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/oystein-ore-68-yale-professor-mathematics-scholar-dies-senior.html | OYSTEIN ORE 68 YALE PROFESSOR Mathematics Scholar Dies  Senior Faculty Member | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/pakistans-21st-birthday.html | Pakistans 21st Birthday | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/paperjam-closings-irk-boss-clerk-and-salesman-wall-street-bitter-on.html | PaperJam Closings Irk Boss Clerk and Salesman Wall Street Bitter on Weekly Closings | By H J Maidenberg | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/party-tells-gallagher-to-resign-as-candidate-but-he-refuses.html | Party Tells Gallagher to Resign as Candidate but He Refuses | By Ronald Sullivanspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/pba-requested-to-police-its-own-harlem-legislator-urges-guidelines.html | PBA REQUESTED TO POLICE ITS OWN Harlem Legislator Urges Guidelines on Corruption | By David Burnham | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/personal-finance-preemptive-rights-personal-finance.html | Personal Finance Preemptive Rights Personal Finance | By Elizabeth M Fowler | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/personal-income-advanced-in-july-55billion-gain-for-month-topped.html | PERSONAL INCOME ADVANCED IN JULY 55Billion Gain for Month Topped the Average Rise in 1968s First Half US PAY RAISE A FACTOR Total Seasonally Adjusted Was Almost 60Million Ahead of July 1967 | By Edwin L Dale Jrspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/philip-h-thayer-headed-maker-of-paint-brushes.html | Philip H Thayer Headed Maker of Paint Brushes | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/politics-humphrey-urges-speech-limit-and-end-to-convention.html | Politics Humphrey Urges Speech Limit and End to Convention Demonstrations BACKS URBAN AID IN POSITION PAPER Vice President Is Endorsed by Jackie Robinson | By Roy Reed | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/pope-greets-czechoslovaks.html | Pope Greets Czechoslovaks | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/ralph-ups0n-80-balloonist-dies-racing-champion-turned-to-planes.html | RALPH UPS0N 80 BALLOONIST DIES Racing Champion Turned to Planes Later in Career | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/record-33-li-trains-cut-from-mornings-schedule-li-road-cancels-33.html | Record 33 LI Trains Cut From Mornings Schedule LI Road Cancels 33 Morning Trains | By Damon Stetson | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/red-cross-awaits-decision.html | Red Cross Awaits Decision | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/rights-unit-delays-decision-on-politics.html | RIGHTS UNIT DELAYS DECISION ON POLITICS | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/roberta-m-heilbrun-is-betrothed-to-william-w-harris-filmmaker.html | Roberta M Heilbrun Is Betrothed To William W Harris Filmmaker | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/rudolph-gets-a-65-in-classic-tuneup-2-quartets-share-low-net-with.html | Rudolph Gets a 65 in Classic TuneUp 2 QUARTETS SHARE LOW NET WITH 57S Winning Teams Are Headed by R H Sikes and Boros at Westchester Links | By Lincoln A Werdenspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/saga-of-mclains-jackpot-hunt-is-linked-to-sain-and-boudreau.html | Saga of McLains Jackpot Hunt Is Linked to Sain and Boudreau | By Leonard Koppettspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/size-of-hall-is-cited-convention-bars-general-public.html | Size of Hall Is Cited CONVENTION BARS GENERAL PUBLIC | By Donald Jansonspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/solzhenitsyn-plea-sent-to-podgorny.html | SOLZHENITSYN PLEA SENT TO PODGORNY | Dispatch of The Times London | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/some-fashions-are-for-boys-and-girls-while-others-are-strictly-for.html | Some Fashions Are for Boys and Girls While Others Are Strictly for the Ladies | By Angela Taylor | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/southern-democrats-offer-7-for-the-vicepresidency-southern-bloc-to.html | Southern Democrats Offer 7 for the VicePresidency SOUTHERN BLOC TO SUPPORT SEVEN | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/soviet-to-establish-space-communications-network-to-compete-with.html | Soviet to Establish Space Communications Network to Compete With Intelsat | By Thomas J Hamiltonspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/sports-of-the-times-loveall.html | Sports of The Times LoveAll | By Robert Lipsyte | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/springer-condemns-presscurb-plan.html | SPRINGER CONDEMNS PRESSCURB PLAN | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/starving-americans.html | Starving Americans | HELEN ALPERT | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/state-banks-get-wider-authority-reserve-ending-old-rulings-extends.html | STATE BANKS GET WIDER AUTHORITY Reserve Ending Old Rulings Extends Rights Now Held by the National Banks | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/student-riots.html | Student Riots | ELIZABETH T HENDERSON | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/tactics-of-nixon-scored-by-hughes.html | TACTICS OF NIXON SCORED BY HUGHES | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/talks-on-vietnam-still-in-impasse-charges-traded-after-3-months.html | TALKS ON VIETNAM STILL IN IMPASSE CHARGES TRADED After 3 Months Each Side Continues to Accuse Other of Blocking Progress TALKS ON VIETNAM STILL IN DEADLOCK | By Hedrick Smithspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/taxfree-public-housing-bonds-take-steep-interest-rate-cut-credit.html | TaxFree Public Housing Bonds Take Steep Interest Rate Cut Credit Markets TaxFree Public Housing Bonds Take a Steep Interest Rate Drop USBACKED ISSUE LAGS AT AUCTION Offering Brings More Than Half a Percentage Point Below the Previous Sale | By John H Allan | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/thomas-bennett-fiance-of-miss-denise-harper.html | Thomas Bennett Fiance Of Miss Denise Harper | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/tinting-glass-walls-to-save-eyes-and-carpets.html | Tinting Glass Walls to Save Eyes and Carpets | By Virginia Lee Warrenspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/trading-of-namath-is-suggested-to-solve-friction-with-jets.html | Trading of Namath Is Suggested to Solve Friction With Jets | By William N Wallace | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/trudeau-may-see-johnson.html | Trudeau May See Johnson | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/ulbrichts-offer-to-bonn.html | Ulbrichts Offer to Bonn | HENRY H IViETZGER | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/un-meeting-is-canceled.html | UN Meeting Is Canceled | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/undefeated-reviewer-with-baeza-up-victor-in-saratoga-special-hey.html | Undefeated Reviewer With Baeza Up Victor in Saratoga Special HEY GOOD LOOKING FINISHES SECOND Phippss Colt Takes 4th in Row in Sprint at Spa  Buck Run is Third | By Joe Nicholsspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/union-aid-sought-on-vietnam-cargo-us-seeks-relaxed-work-rules-to.html | UNION AID SOUGHT ON VIETNAM CARGO US Seeks Relaxed Work Rules to End Delays | By George Horne | RE0000726419 | 1996-06-17 | B00000446786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archiv es/us-to-limit-air-traffic-if-lines-fail-to-ease- jams-boyd-says-some.html | US to Limit Air Traffic If Lines Fail to Ease Jams Boyd Says Some International Flights May Be Diverted From Kennedy  Private Planes Also Face Curbs US MAY RESTRICT AIR TRAFFIC HERE | By Martin Tolchinspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archiv es/venezuelans-trying-to-save-animals- threatened-by-new-dam.html | Venezuelans Trying to Save Animals Threatened by New Dam | By Juan de Onisspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archiv es/west-irian-rebels-worry-australian-new- guinea-some-have-already.html | West Irian Rebels Worry Australian New Guinea Some Have Already Crossed Border to Seek Asylum Canberra Striving to Avoid New Tensions in East | By Tillman Durdinspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archiv es/wood-field-and-stream-state-to-open- smallgame-season-early-so.html | Wood Field and Stream State to Open SmallGame Season Early So Woodcock Can Be Legally Hunted | By Nelson Bryant | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archiv es/world-bank-issue-is-sold-in-kuwait- 42million-bonds-are-the-first.html | WORLD BANK ISSUE IS SOLD IN KUWAIT 42Million Bonds Are the First Placed in Mideast | Special to The New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archiv es/writers-lift-voices-at-cheetah-gala-for- mccarthy.html | Writers Lift Voices at Cheetah Gala for McCarthy | By Harry Gilroy | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-15 | https://www.nytimes.com/1968/08/15/archiv es/yankees-down-angels-52-and-sweep- 3game-series.html | Yankees Down Angels 52 And Sweep 3Game Series | By George Vecseyspecial To the New York Times | RE0000726419 | 1996-06-17 | B00000446786 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archiv es/13-tomato-farmers-sue-unions-striking- campbell-soup-co.html | 13 Tomato Farmers Sue Unions Striking Campbell Soup Co | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archiv es/16-jobless-persons-learn-breathing- therapy.html | 16 Jobless Persons Learn Breathing Therapy | By Martin Tolchin | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archiv es/3-arms-factories-seized-in-delta-south- vietnamese-troops-make-an.html | 3 ARMS FACTORIES SEIZED IN DELTA South Vietnamese Troops Make an Airborne Strike | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archiv es/advertising-twa-switches-to-wells- rich.html | Advertising TWA Switches to Wells Rich | By Leonard Sloane | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archiv es/agnew-catches-up-on-backlog-of-state- business-he-returns-to-coast.html | Agnew Catches Up on Backlog of State Business He Returns to Coast Today for Further Nixon Talks  Negro Aide Resigns | By Douglas E Kneeland | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archiv es/aid-to-handicapped-for-poor-is-urged.html | AID TO HANDICAPPED FOR POOR IS URGED | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archiv es/airconditioned-carpeted-cars-for-capital- subway-inspected.html | AirConditioned Carpeted Cars For Capital Subway Inspected | By Jerry M Flint | RE0000726418 | 1996-06-17 | B00000446785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/algiers-asks-aid-of-thant-on-plane-israel-accused-of-spurring.html | ALGIERS ASKS AID OF THANT ON PLANE Israel Accused of Spurring Pilots Planned Boycott | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/amex-prices-dip-as-trading-gains-index-loses-1-cent-by-close-volume.html | AMEX PRICES DIP AS TRADING GAINS Index Loses 1 Cent by Close  Volume Tops 5 Million | By William M Freeman | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/appeal-is-denied-on-single-rates-us-court-refuses-stay-in-container.html | APPEAL IS DENIED ON SINGLE RATES US Court Refuses Stay in Container Marine Case | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-14-no-title.html | Article 14  No Title | By Lisa Hammel | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-15-no-title.html | Article 15  No Title | By Joan Cook | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/assignment-is-confirmed.html | Assignment Is Confirmed | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/attribution-wins-hurdles-at-spa-910-favorite-defeats-reed-by-6.html | ATTRIBUTION WINS HURDLES AT SPA 910 Favorite Defeats Reed by 6 Lengths in Stakes | By Joe Nichols | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/barbara-b-scott-engaged-to-wed-a-m-kissling-jr.html | Barbara B Scott Engaged to Wed A M Kissling Jr | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/battleship-is-due-off-vietnam-soon-us-naval-chief-sees-no.html | BATTLESHIP IS DUE OFF VIETNAM SOON US Naval Chief Sees No Escalation in Move | By Joseph B Treaster | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/big-board-fails-to-extend-rally-prices-opened-with-margin-of.html | BIG BOARD FAILS TO EXTEND RALLY Prices Opened With Margin of Winners Over Losers  Then Trend Reverses | By John J Abele | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/books-of-the-times-its-here-to-stay-are-we.html | Books of The Times Its Here to Stay  Are We | By Eliot FremontSmith | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/bridal-date-set-by-miss-robbins.html | Bridal Date Set By Miss Robbins | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/bridge-unusual-use-of-4-notrump-solves-a-difficult-problem.html | Bridge Unusual Use of 4 NoTrump Solves a Difficult Problem | By Alan Truscott | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/carlisle-and-flamboyant-finish-1-2-in-50000-gotham-trot-at-yonkers.html | Carlisle and Flamboyant Finish 1 2 in 50000 Gotham Trot at Yonkers ENTRY PAYS 480 IN 1 14MILE EVENT | By Gerald Eskenazi | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/chancellor-named-in-boston.html | Chancellor Named in Boston | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/charles-mclintock-of-ro-un-dead.html | CHARLES MCLINTOCK oF Ro uN DEAD | Sctal to The New York mes | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/choosing-vice-presidents.html | Choosing Vice Presidents | EDWARD A KOLODZIEJ | RE0000726418 | 1996-06-17 | B00000446785 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/civilian-toll-72-in-delta-mistake-deaths-in-us-attacks-of-aug-8-had.html | CIVILIAN TOLL 72 IN DELTA MISTAKE Deaths in US Attacks of Aug 8 Had Been Put at 15 | By Gene Roberts | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/clark-asserts-talk-of-shooting-looters-may-cause-clashes.html | Clark Asserts Talk Of Shooting Looters May Cause Clashes | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/clifford-terms-troops-security-key-to-bomb-halt-says-us-wants.html | CLIFFORD TERMS TROOPS SECURITY KEY TO BOMB HALT Says US Wants Assurance From Hanoi That GIs Wont Be in More Peril | By Felix Belair Jr | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/closed-convention-denied-by-watson.html | CLOSED CONVENTION DENIED BY WATSON | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/columbia-plans-new-job-program-kirk-says-minority-group-members.html | COLUMBIA PLANS NEW JOB PROGRAM Kirk Says Minority Group Members Will Get Priority | By David Bird | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/congested-airways.html | Congested Airways | NATHAN R ABELSON | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/culligan-leaves-mutual-post-to-form-series-of-companies.html | Culligan Leaves Mutual Post To Form Series of Companies | By Robert A Wright | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/dallas-museum-gets-spanish-art.html | Dallas Museum Gets Spanish Art | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/downe-chief-sees-bright-publishing-future-entrepreneur-calls.html | Downe Chief Sees Bright Publishing Future Entrepreneur Calls Purchases Jewels of Their Market | By Robert E Bedingfield | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/edward-kilenyi-r-dies-at-84-taught-harmony-to-g-ershwin.html | Edward Kilenyi r Dies at 84 Taught Harmony to G ershwin | Sieotal to Ze New York Tmes | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/elvin-hayes-bows-here-as-pro.html | Elvin Hayes Bows Here as Pro | By Sam Goldaper | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/exchanges-to-restrict-sellorder-acceptances-big-board-and-amex-move.html | Exchanges to Restrict SellOrder Acceptances Big Board and Amex Move Starting Sept 1 Is Effort to Cut PaperWork Backlog Clogging Market for Months | By Vartanig G Vartan | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/expert-on-crime-cites-riot-stand-asserts-governors-image-changed.html | EXPERT ON CRIME CITES RIOT STAND Asserts Governors Image Changed After Strife | By Robert B Semple Jr | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/federal-reserve-cuts-basic-rate-on-loans-to-5-14-reduction-of.html | FEDERAL RESERVE CUTS BASIC RATE ON LOANS TO 5 14 Reduction of Quarter Point in Discount Level Follows InterestDrop Pattern | By Eileen Shanahan | RE0000726418 | 1996-06-17 | B00000446785 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/fighting-mets-face-fighting-astros-here-tonight.html | Fighting Mets Face Fighting Astros Here Tonight | By Joseph Durso | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/firemen-seek-right-to-strike-in-contract-disputes-with-city.html | Firemen Seek Right to Strike In Contract Disputes With City | By Charles G Bennett | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/foreign-affairs-talking-horses.html | Foreign Affairs Talking Horses | By C L Sulzberger | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/france-seen-as-key-to-fate-of-biafra-is-paying-for-arms-french-role.html | France Seen as Key To Fate of Biafra Is Paying for Arms FRENCH ROLE HELD VITAL TO BIAFRANS | By Lloyd Garrison | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/gallagher-gets-union-county-aid-democratic-leader-spurns.html | GALLAGHER GETS UNION COUNTY AID Democratic Leader Spurns Accusations by Life | By Ronald Sullivan | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/graebner-will-oppose-santana-today-davis-cup-play-set-in-cleveland.html | Graebner Will Oppose Santana Today DAVIS CUP PLAY SET IN CLEVELAND | By Neil Amdur | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/hazards-in-us-relief-to-biafrans-viewed-as-insurmountable.html | Hazards in US Relief to Biafrans Viewed as Insurmountable | By Benjamin Welles | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/hughes-cancels-bid-to-buy-new-casino.html | HUGHES CANCELS BID TO BUY NEW CASINO | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/humphrey-drive-will-open-here-he-plans-labor-day-start-of-fall.html | HUMPHREY DRIVE WILL OPEN HERE He Plans Labor Day Start of Fall Campaign in a Shift From Traditional Site | By Roy Reed | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/humphrey-for-vp.html | Humphrey for VP | ADA THOMASES | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/india-planning-a-promotional-drive-in-a-new-attempt-to-reduce-birth.html | India Planning a Promotional Drive in a New Attempt to Reduce Birth Rate | By Joseph Lelyveld | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/israelis-discount-cairo-peace-move.html | ISRAELIS DISCOUNT CAIRO PEACE MOVE | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/japan-commemorates-her-defeat-and-sacrifices.html | Japan Commemorates Her Defeat and Sacrifices | By Emerson Chapin | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/javits-qualifies-support-of-nixon-sees-things-about-ticket-needing.html | JAVITS QUALIFIES SUPPORT OF NIXON Sees Things About Ticket Needing Clarification | By Richard L Madden | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/jets-for-israel.html | Jets for Israel | HENRY G ANSELL | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/johnson-health-is-called-good-after-doctors-study-of-xrays.html | Johnson Health Is Called Good After Doctors Study of XRays | By David R Jones | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/judgeship-deal-denied.html | Judgeship Deal Denied | ROBERT W CAULDWELL | RE0000726418 | 1996-06-17 | B00000446785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/kwangtung-bans-extreme-leftist-organizations-student-and-worker.html | Kwangtung Bans Extreme Leftist Organizations Student and Worker Chiefs in Chinese Province Are Branded Class Enemies | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/larsen-among-four-tied-for-chess-lead.html | LARSEN AMONG FOUR TIED FOR CHESS LEAD | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/lee-elder-learns-sudden-fame-brings-fatigue-hurts-his-golf.html | Lee Elder Learns Sudden Fame Brings Fatigue Hurts His Golf | By John S Radosta | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/lee-stack-partner-i-o-pan-wser-7si.html | LEE STACK PARTNER I o PAN WSER 7SI | Special to The New York Tms | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/leroi-jones-play-due-for-staging-a-recent-killing-weighed-by-rastar.html | LEROI JONES PLAY DUE FOR STAGING A Recent Killing Weighed by Rastar Enterprises | By Sam Zolotow | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/liberation-news-to-go-on-in-rift-both-sides-in-bitter-dispute-to.html | LIBERATION NEWS TO GO ON IN RIFT Both Sides in Bitter Dispute to Use Agency Imprint | By John Leo | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/lumps-inside-the-moon-may-imperil-landing-variation-in-gravity.html | Lumps Inside the Moon May Imperil Landing Variation in Gravity Could Put Craft on Rough Terrain | By Walter Sullivan | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/madrid-imposes-curb-on-basques-orders-partial-military-law-in-drive.html | MADRID IMPOSES CURB ON BASQUES Orders Partial Military Law in Drive on Terrorism | By Stephen D Klaidman | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/man-on-a-tightrope-lindsay-in-backing-nixon-is-following-road-he.html | Man on a Tightrope Lindsay in Backing Nixon Is Following Road He Hopes Leads to White House | By Richard Reeves | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mantle-clouts-533d-homer-with-two-on-base-but-yankees-lose-to-as-43.html | Mantle Clouts 533d Homer with Two on Base but Yankees Lose to As 43 OAKLAND TALLIES 4 RUNS IN FIFTH | By George Vecsey | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/marcia-hopf-nurse-is-affianced.html | Marcia Hopf Nurse Is Affianced | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/market-place-a-sweet-smell-on-the-ticker.html | Market Place A Sweet Smell On the Ticker | By Robert Metz | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mary-e-franck-to-be-married-to-j-allen-mcneary-next-june.html | Mary E Franck to Be Married To J Allen McNeary Next June | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mayor-says-subway-disputes-are-up-to-ronan-authority-chairman-to.html | Mayor Says Subway Disputes Are Up to Ronan Authority Chairman to Meet Three Supervisor Unions on Slowdown Threat Today | By Seth S King | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mccarthy-talks-at-garden-19000-hail-candidate.html | McCarthy Talks at Garden 19000 Hail Candidate | By Homer Bigart | RE0000726418 | 1996-06-17 | B00000446785 |

| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mgovern-urges-drive-on-slums-says-law-and-order-pleas-have-racist.html | MGOVERN URGES DRIVE ON SLUMS Says Law and Order Pleas Have Racist Undertone | By John Herbers | RE0000726418 | 1996-06-17 | B00000446785 |
|---|---|---|---|---|---|---|
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/miss-landgraf-plans-to-be-wed-aug-25.html | Miss Landgraf Plans To Be Wed Aug 25 | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/money-managers-are-pushed-hard-banks-here-borrow-heavily-overall.html | MONEY MANAGERS ARE PUSHED HARD Banks Here Borrow Heavily  Overall Credit Policy Shows Mixed Pattern | By H Erich Heinemann | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-fendelman-has-son.html | Mrs Fendelman Has Son | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-nixon-outlines-her-campaign-plans.html | MRS NIXON OUTLINES HER CAMPAIGN PLANS | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs_l-b-worthington.html | MRSL B WORTHINGTON | Special to le New York 7rnel | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/murphy-former-amateur-champion-leads-westchester-golf-by-shot-on-64.html | Murphy Former Amateur Champion Leads Westchester Golf by Shot on 64 DAN SIKES IS NEXT IN 250000 EVENT | By Lincoln A Werden | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/museum-reopens-as-strike-is-ended-building-employes-agree-on-pact.html | MUSEUM REOPENS AS STRIKE IS ENDED Building Employes Agree on Pact With the Modern | By Louis Calta | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/music-schoenberg-at-santa-fe-opera-13-jakobsleiter-given-american.html | Music Schoenberg at Santa Fe Opera  13 Jakobsleiter Given American Premiere | By Harold C Schonberg | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/new-effort-made-to-register-poor-puerto-rican-areas-will-be-focus.html | NEW EFFORT MADE TO REGISTER POOR Puerto Rican Areas Will Be Focus of City Campaign | By M S Handler | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/new-event-introduced.html | New Event Introduced | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/new-pba-order-is-reaffirmation-of-present-rules-code-on-law.html | NEW PBA ORDER IS REAFFIRMATION OF PRESENT RULES Code on Law Enforcement Is Cited  Leary Warns Men of Insubordination | By David Burnham | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/newark-vote-regarded-by-some-as-defeat-for-militant-negroes.html | Newark Vote Regarded by Some As Defeat for Militant Negroes | By Rudy Johnson | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/news-of-realty-45story-tower-mormons-trade-property-for-4-floors-of.html | NEWS OF REALTY 45STORY TOWER Mormons Trade Property for 4 Floors of Building | By Thomas W Ennis | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/newton-trial-hears-he-had-marijuana-fragments-in-pocket-when-shot.html | Newton Trial Hears He Had Marijuana Fragments in Pocket When Shot | By Wallace Turner | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/no-police-brutality.html | No Police Brutality | GOULDA BURNETT | RE0000726418 | 1996-06-17 | B00000446785 |

| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/parents-you-better-tune-in.html | Parents You Better Tune In | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
|---|---|---|---|---|---|---|
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/paul-j-martinot-was-caron-official.html | PAUL J MARTINOT WAS CARON OFFICIAL | Scdal to The ew or Tm | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/pba-directives-held-sop-to-right-cassese-seen-heading-off-new.html | PBA DIRECTIVES HELD SOP TO RIGHT Cassese Seen Heading Off New Conservative Trend | By Sylvan Fox | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/police-use-mace-on-suffolk-crowd.html | POLICE USE MACE ON SUFFOLK CROWD | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/politics-democrats-prepare-to-act-on-challenges-to-nearly-1000.html | Politics Democrats Prepare to Act on Challenges to Nearly 1000 Convention Seats VISIONS OF CHAOS AT CHICAGO ARISE | By Max Frankel | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/pope-asks-space-code.html | Pope Asks Space Code | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/prices-of-silver-soften-for-day-however-retreat-is-slight-in.html | PRICES OF SILVER SOFTEN FOR DAY However Retreat Is Slight in September Contract | By Elizabeth M Fowler | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rail-tonmileage-shows-12-rise-truck-tonnage-06-above-yearago-level.html | RAIL TONMILEAGE SHOWS 12 RISE Truck Tonnage 06 Above YearAgo Level | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rebel-school-at-columbia-holds-graduation-by-picketing-court.html | Rebel School at Columbia Holds Graduation by Picketing Court | By Joseph Novitski | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rise-is-expected-in-price-of-bonds-14-point-cut-by-minneapolis-bank.html | RISE IS EXPECTED IN PRICE OF BONDS 14 Point Cut by Minneapolis Bank Is Seen Spur | By Robert D Hershey Jr | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rising-war-peril-is-seen-in-korea-officials-believe-a-conflict-was.html | RISING WAR PERIL IS SEEN IN KOREA Officials Believe a Conflict Was Near Twice in Year | By William Beecher | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rumanian-starts-a-visit-to-prague-ceausescu-a-supporter-of.html | RUMANIAN STARTS A VISIT TO PRAGUE Ceausescu a Supporter of Reformist Regime Will Renew Amity Pact | By Henry Kamm | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/ruth-h-cheris-to-be-a-bride.html | Ruth H Cheris To Be a Bride | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/s-c-l-c-will-drop-peacemaker-role-abernathy-for-nonviolence-but.html | S C L C WILL DROP PEACEMAKER ROLE Abernathy for Nonviolence but Shuns Babysitting | By Martin Waldron | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/s-e-herrmann-karen-a-cohen-plan-marriage.html | S E Herrmann Karen A Cohen Plan Marriage | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/secrets-of-the-liner-united-states.html | Secrets of the Liner United States | By George Horne | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/shields-captures-area-sail-title-larchmont-skipper-gains-mallory.html | SHIELDS CAPTURES AREA SAIL TITLE Larchmont Skipper Gains Mallory Trophy Final | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/silas-shakes-off-st-louis-chill-and-warms-to-giant-welcome.html | Silas Shakes Off St Louis Chill And Warms to Giant Welcome | By William N Wallace | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/skin-parasites-rising-steadily-pets-and-war-are-cited-as-lice-and.html | SKIN PARASITES RISING STEADILY Pets and War Are Cited as Lice and Fleas Thrives | By Jane E Brody | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/south-carolina-delegation-will-add-two-negroes.html | South Carolina Delegation Will Add Two Negroes | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/soviet-astronaut-asks-renaming-of-a-lunar-sea-at-a-un-parley-he.html | Soviet Astronaut Asks Renaming of a Lunar Sea At a UN Parley He Proposes Ocean of Gagarin to Honor the First Man in Space | By Thomas J Hamilton | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/special-session-on-lirr-studied-25-republicans-may-ask-meeting-of.html | SPECIAL SESSION ON LIRR STUDIED 25 Republicans May Ask Meeting of Legislature 35 Trains Canceled | By Damon Stetson | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sports-of-the-times-man-with-a-rain-check.html | Sports of The Times Man With a Rain Check | By Arthur Daley | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/ss-aide-gets-life-in-killing-of-jews.html | SS AIDE GETS LIFE IN KILLING OF JEWS | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/steel-bolsters-july-industrial-output-second-quarter-shows-profit.html | Steel Bolsters July Industrial Output Second Quarter Shows Profit Up Again | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sugar-express-takes-jumpoff-to-win-jersey-class-honors.html | Sugar Express Takes Jumpoff To Win Jersey Class Honors | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/suit-filed-to-bar-election-of-civil-court-judges-reformers-and.html | Suit Filed to Bar Election of Civil Court Judges Reformers and Members of Minority Groups Ask That Primary Be Held | By Sidney E Zion | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/susan-goldsmith-is-married-to-stuart-kaufman-a-lawyer.html | Susan Goldsmith Is Married To Stuart Kaufman a Lawyer | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/texas-democratic-chief-shuns-conservative-move.html | Texas Democratic Chief Shuns Conservative Move | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/thants-office-receives-note.html | Thants Office Receives Note | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/the-dance-festival-vs-royal-ballet-new-sleeping-beauty-a-case-in.html | The Dance Festival vs Royal Ballet New Sleeping Beauty a Case in Point | By Clive Barnes | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/the-election-the-worst-of-times.html | The Election The Worst of Times | By James Reston | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/theater-romeo-and-juliet-in-the-park-conservative-rendition-is.html | Theater Romeo and Juliet in the Park Conservative Rendition Is Directed by Papp | By Dan Sullivan | RE0000726418 | 1996-06-17 | B00000446785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/thomas-wilfred-artist-and-inventor-dead-at-79-developer-of-lavilux-.html | Thomas Wilfred Artist and Inventor Dead at 79 Developer of lavilux Light Organ Was Known for I LumiaCompositions | Special to The New York Times | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/two-new-missiles-to-get-test-today-launching-set-for-rockets-for.html | TWO NEW MISSILES TO GET TEST TODAY Launching Set for Rockets for Multiple Warheads | By John Noble Wilford | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/war-critics-agree-on-specifics-of-vietnam-plank-mccarthy-and.html | War Critics Agree on Specifics of Vietnam Plank McCarthy and Kennedy Men Ask a Halt in Bombing and Coalition Role for NLF | By Steven V Roberts | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | THOMAS ROGERS | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/william-c-davis-eductor-isde-arizonia-professor-figured-in-ccny.html | WILLIAM C DAVIS EDUCTOR ISDE Arizonia Professor Figured in CCNY Controversy | Special to The New Yk | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/yugoslavia-to-face-farm-protectionism-of-common-market.html | Yugoslavia to Face Farm Protectionism Of Common Market | By Clyde H Farnsworth | RE0000726418 | 1996-06-17 | B00000446785 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/10-kashmiri-dissidents-held.html | 10 Kashmiri Dissidents Held | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-favorite-sons-free-delegates-for-first-ballot-moves-by-young-in.html | 2 FAVORITE SONS FREE DELEGATES FOR FIRST BALLOT Moves by Young in Ohio and Bayh in Indiana Believed to Be Aiding Humphrey 2 FAVORITE SONS FREE DELEGATES | By Warren Weaver Jrspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-hold-first-place-in-us-chess-open.html | 2 HOLD FIRST PLACE IN US CHESS OPEN | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-men-found-slain-believed-victims-of-narcotics-ring.html | 2 Men Found Slain Believed Victims Of Narcotics Ring | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-multiple-missiles-pass-tests-in-flight-two-new-missiles-pass.html | 2 Multiple Missiles Pass Tests in Flight TWO NEW MISSILES PASS FLIGHT TESTS | By John Noble Wilfordspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/9-projects-here-to-be-modernized-tenants-will-be-given-voice-in.html | 9 PROJECTS HERE TO BE MODERNIZED Tenants Will Be Given Voice in Spending of 14Million | By Richard L Maddenspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/a-shop-that-wants-customers-to-think.html | A Shop That Wants Customers to Think | By Joan Cook | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/aid-withdrawal-from-rioting-students.html | Aid Withdrawal From Rioting Students | HASKELL HART | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/amex-prices-rise-in-active-trading-index-up-20-cents-at-close.html | AMEX PRICES RISE IN ACTIVE TRADING Index Up 20 Cents at Close Volume Turns Down | By William M Freeman | RE0000726421 | 1996-06-17 | B00000446788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/antiques-rare-gaudy-dutch-pottery-ware-from-england-worth-looking.html | Antiques Rare Gaudy Dutch Pottery Ware From England Worth Looking For Designs Follow Style of Oriental Patterns | By Marvin D Schwartz | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/arnold-r-jackson.html | ARNOLD R JACKSON | SpecaI To The New Yok IIm | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ashe-defeats-gisbert-to-give-us-split-with-spain-after-santana.html | Ashe Defeats Gisbert to Give US Split With Spain After Santana Scores GRAEBNER BEATEN IN STRAIGHT SETS Santanas Service Strong Ashe Victor 62 64 62 as Cup Play Begins | By Neil Amdurspecial To The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/astros-down-mets-31-in-12-innings-here-aspromontes-hit-drives-in-2.html | Astros Down Mets 31 in 12 Innings Here ASPROMONTES HIT DRIVES IN 2 RUNS His Double Proves Decisive After a Homer by Wynn Ties Game in Ninth | By Joseph Durso | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/best-of-all-victor-at-yonkers-all-5-horses-crack-2-minutes.html | Best Of All Victor at Yonkers All 5 Horses Crack 2 Minutes | By Louis Effratspecial to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/big-board-strong-in-light-trading-all-leading-indexes-close-at-days.html | BIG BOARD STRONG IN LIGHT TRADING All Leading Indexes Close at Days Highest Levels as 792 Issues Rise RATE CUT STIRS HOPE Gains in Industrial Output and Housing Starts Also Stimulate the Advance BIG BOARD STRONG IN LIGHT TRADING | By John J Abele | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/bomb-explodes-in-athens.html | Bomb Explodes in Athens | Dispatch of The Times London | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/bonn-is-willing-to-void-munich-pact-as-of-1938-bonn-offers-to-void.html | Bonn Is Willing to Void Munich Pact as of 1938 Bonn Offers to Void Munich Pact From Outset | By David Binderspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/books-of-the-times-passionate-reading.html | Books of The Times Passionate Reading | By Charles Simmons | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/bridge-a-student-learns-a-lesson-ostrich-shouldnt-play-cards.html | Bridge A Student Learns a Lesson Ostrich Shouldnt Play Cards | By Alan Truscottspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/canteen-corporation-proposes-holding-company-with-bakery.html | Canteen Corporation Proposes Holding Company With Bakery Acquisitions and Combinations Are Planned by Corporations | By Clare M Reckert | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/capital-exhibit-captures-quadrennial-excitement.html | Capital Exhibit Captures Quadrennial Excitement | By Nan Robertsonspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/capitulation-in-hatchett-decision.html | Capitulation in Hatchett Decision | HOWARD L HURWITZ | RE0000726421 | 1996-06-17 | B00000446788 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/carlton-leewitham.html | CARLTON LEEWITHAM | peal to lhe New Yor T | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/catholic-courage.html | Catholic Courage | PATRICK S MCGARRY FSC | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/catholic-meeting-open-to-others-religious-education-group-invites.html | CATHOLIC MEETING OPEN TO OTHERS Religious Education Group Invites Protestants | By Val Adams | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ceausescu-gives-lesson.html | Ceausescu Gives Lesson | By Henry Kammspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/chrysler-in-a-safety-check-recalls-2078-dodge-trucks.html | Chrysler in a Safety Check Recalls 2078 Dodge Trucks | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/cia-refuses-to-comment.html | CIA Refuses to Comment | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/commuters-try-soviet-hydrofoil-promoters-hope-to-set-up-regular.html | COMMUTERS TRY SOVIET HYDROFOIL Promoters Hope to Set Up Regular Service Here | By Farnsworth Fowle | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/congestion-cuts-the-use-of-air-shuttle.html | Congestion Cuts the Use of Air Shuttle | By Martin Tolchin | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/court-orders-lirr-men-to-end-slowdown-in-shop-court-orders-carmen.html | Court Orders LIRR Men To End Slowdown in Shop Court Orders Carmen to End LIRR Slowdown | By Damon Stetson | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/david-gage-marries-kathy-jubitz.html | David Gage Marries Kathy Jubitz | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/david-pechter-68-t-of-baking-companyi.html | DAVID PECHTER 68 t OF BAKING COMPANYI | i  i Sp0LI KO The Newt Yor Trnr | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/decorum-a-casualty-in-crowded-criminal-courts.html | Decorum a Casualty in Crowded Criminal Courts | By Edward C Burks | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/democrats-bar-floor-parades-to-speed-convention-business-democrats.html | Democrats Bar Floor Parades To Speed Convention Business DEMOCRATS BAR FLOOR PARADES | By Donald Jansonspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/dr-alfred-seely-brown-61-colgate-chemistry-teacher.html | Dr Alfred Seely Brown 61 Colgate Chemistry Teacher | Lal tO The New York Timt | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/dr-ira-reid-dies-a-sociologist-67-exchairman-at-haverford-also.html | DR IRA REID DIES A SOCIOLOGIST 67 ExChairman at Haverford Also Taught at NYU | pemaJ LO The New Yor mcs | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/eisenhower-has-7th-heart-attack-his-condition-called-stable-after-a.html | EISENHOWER HAS 7TH HEART ATTACK His Condition Called Stable After a Second Serious Seizure in Two Weeks EISENHOWER HAS 7TH HEART ATTACK | By Felix Belair Jrspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/enemy-pursued-into-buffer-zone-by-allied-force-south-vietnamese-say.html | ENEMY PURSUED INTO BUFFER ZONE BY ALLIED FORCE South Vietnamese Say They Killed 159 and Sustained Only Light Casualties FIGHT LASTS 7 12 HOURS Foe Ambushes a Battalion Northeast of Saigon Allied Dead Put at 33 South Vietnamese Pursue Foe In Push Into Demilitarized Zone | By Joseph B Treasterspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/execution-of-11-in-malaysia-postponed-by-state-board.html | Execution of 11 in Malaysia Postponed by State Board | Dispatch of The Times London | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/final-push-on-for-3-weeks.html | Final Push On for 3 Weeks | By Lloyd Garrisonspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/folk-concert-given-by-paxton-and-sky.html | FOLK CONCERT GIVEN BY PAXTON AND SKY | ROBERT SHELTON | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/for-effective-atomic-control.html | For Effective Atomic Control | PHELPS PHELPS | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/forward-pass-heads-field-in-travers-at-saratoga-today-11-listed-to.html | Forward Pass Heads Field in Travers at Saratoga Today 11 LISTED TO GO IN 85850 RACE Out of the Way Captains Gig Are Other Favored Starters in Stakes | By Joe Nicholsspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/france-is-cooler-to-us-deserters-some-report-that-they-are-facing.html | FRANCE IS COOLER TO US DESERTERS Some Report That They Are Facing Expulsion | By Hedrick Smithspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/frank-i-bareford.html | FRANK I BAREFORD | Spea 13o The ew Yok Imes | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/from-banker-to-envoy.html | From Banker to Envoy | Charles Robert MooreSpecial to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/golf-club-official-and-wife-die-in-fire.html | GOLF CLUB OFFICIAL AND WIFE DIE IN FIRE | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/gov-curtis-of-maine-gives-his-support-to-humphrey.html | Gov Curtis of Maine Gives His Support to Humphrey | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/growth-in-japan-is-called-steady-tokyo-exchange-chairman-is.html | GROWTH IN JAPAN IS CALLED STEADY Tokyo Exchange Chairman Is Confident on Future | By Emerson Chapinspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/handgun-imports-held-up-by-us-arms-unit-blocks-handgun-imports.html | Handgun Imports Held Up by US ARMS UNIT BLOCKS HANDGUN IMPORTS | By Fred P Grahamspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/housing-is-voted-in-columbia-area-youths-protest-as-board-of.html | HOUSING IS VOTED IN COLUMBIA AREA Youths Protest as Board of Estimate Approves Start of 25Million Project Apartment Project in Columbia Area Is Approved | By Seth S King | RE0000726421 | 1996-06-17 | B00000446788 |

| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/housing-starts-in-upturn-after-two-slack-months-julys-adjusted-rate.html | Housing Starts in Upturn After Two Slack Months Julys Adjusted Rate Up 14 to 15Million Rise Comes Early | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
|---|---|---|---|---|---|---|
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/humphrey-ahead-in-iowa.html | Humphrey Ahead in Iowa | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/humphrey-takes-a-trip-to-pin-down-delegates.html | Humphrey Takes a Trip to Pin Down Delegates | By Roy Reedspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ila-men-boycott-container-plant-freight-consolidators-find-unions.html | ILA MEN BOYCOTT CONTAINER PLANT Freight Consolidators Find Unions Action Puzzling | By George Horne | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/indonesia-puts-out-welcome-mat-indonesia-puts-out-the-welcome-mat.html | Indonesia Puts Out Welcome Mat Indonesia Puts Out the Welcome Mat | By Gerd Wilcke | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/inflation-failure-foils-australian-balloon-bid.html | Inflation Failure Foils Australian Balloon Bid | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/inquiry-is-urged-on-pba-charges-james-buckley-says-bar-group-could.html | INQUIRY IS URGED ON PBA CHARGES James Buckley Says Bar Group Could Investigate | By David Burnham | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/janigro-performs-with-local-group.html | JANIGRO PERFORMS WITH LOCAL GROUP | RAYMOND ERICSON | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/jersey-rivers.html | Jersey Rivers | EDWARD C BABCOCK | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/jets-will-oppose-patriots-tonight-new-york-acquires-talamini-giants.html | JETS WILL OPPOSE PATRIOTS TONIGHT New York Acquires Talamini Giants to Face Falcons | By William N Wallace | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/julie-heldman-wins-62-61-in-first-round-of-us-tennis.html | Julie Heldman Wins 62 61 In First Round of US Tennis | By Parton Keesespecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/laura-schiebel-june-graduate-betrothed-to-michael-stempler.html | Laura Schiebel June Graduate Betrothed to Michael Stempler | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/leroi-jones-decries-election-in-newark.html | LEROI JONES DECRIES ELECTION IN NEWARK | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/lloyds-buffeted-by-us-disasters-hurricane-betsy-and-other-events.html | LLOYDS BUFFETED BY US DISASTERS Hurricane Betsy and Other Events Stagger Insurer With 912Million Loss LLOYDS BUFFETED BY US DISASTERS | By John M Leespecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/lydia-osborne-is-bride.html | Lydia Osborne Is Bride | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/lynn-a-michael-engaged-to-wed-m-a-weinstein.html | Lynn A Michael Engaged to Wed M A Weinstein | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |

| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/market-place-coming-again-david-goliath.html | Market Place Coming Again David  Goliath | By Robert Metz | RE0000726421 | 1996-06-17 | B00000446788 |
|---|---|---|---|---|---|---|
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mcarthy-picks-up-state-delegates-party-committee-gives-him-5-12.html | MCARTHY PICKS UP STATE DELEGATES Party Committee Gives Him 5 12 Votes  Negroes and Puerto Ricans Also Gain MCARTHY PICKS UP STATE DELEGATES | By Thomas P Ronanspecial to the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mccarthy-terms-delegate-test-in-georgia-crucial-to-his-bid.html | McCarthy Terms Delegate Test In Georgia Crucial to His Bid | By Homer Bigartspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/metered-water-doubled-in-cost-estimate-board-votes-rise-with-lone.html | METERED WATER DOUBLED IN COST Estimate Board Votes Rise With Lone Dissenter | By Charles G Bennett | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-fuller-wins-2-hunter-events-she-scores-victories-at-the.html | MISS FULLER WINS 2 HUNTER EVENTS She Scores Victories at the Monmouth Horse Show | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-spizzy-wed-in-texas.html | Miss Spizzy Wed in Texas | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-stockwell-becomes-bride-of-j-f-vargyas.html | Miss Stockwell Becomes Bride Of J F Vargyas | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mrs-leonora-h-shelmire-wed.html | Mrs Leonora H Shelmire Wed | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/murphy-raises-westchester-golf-lead-to-2-strokes-on-69-for-36hole.html | Murphy Raises Westchester Golf Lead to 2 Strokes on 69 for 36Hole 133 ROOKIE NOT FAZED BY DOUBLE BOGEY Nicklaus Among Five Tied for 2d  Cupit Cards 63  Trevino Eliminated | By Lincoln A Werdenspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/new-officer-is-elected-by-american-president.html | New Officer Is Elected By American President | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/nixon-pact-asked-by-conservatives-party-seeks-to-list-gop-pair-on.html | NIXON PACT ASKED BY CONSERVATIVES Party Seeks to List GOP Pair on State Ballots | By James F Clarity | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/north-cautioned-by-south-korean-premier-asserts-sabotage-will-bring.html | NORTH CAUTIONED BY SOUTH KOREAN Premier Asserts Sabotage Will Bring Retaliation | By William Beecherspecial to the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/oil-called-peril-in-wreck-on-lake-michigan-is-suing-to-avert-beach.html | OIL CALLED PERIL IN WRECK ON LAKE Michigan Is Suing to Avert Beach Dune Pollution | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/open-housing-vote-barred-in-detroit.html | OPEN HOUSING VOTE BARRED IN DETROIT | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/other-czech-conditions.html | Other Czech Conditions | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/pamela-marie-perez-is-affianced.html | Pamela Marie Perez Is Affianced | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/passer-of-guevara-diary-due-to-return-to-bolivia-vows-disclosures.html | Passer of Guevara Diary Due to Return to Bolivia Vows Disclosures on CIA | By Malcolm W Brownespecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/paul-taylors-company-shows-how-works-can-be-changed.html | Paul Taylors Company Shows How Works Can Be Changed | By Don McDonaghspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/philippine-claim-to-sabah.html | Philippine Claim to Sabah | PRIVADO G JIMENEZ | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/pilot-groups-aides-talk-with-algerians.html | PILOT GROUPS AIDES TALK WITH ALGERIANS | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/politics-agnew-expects-to-meet-soon-with-top-negro-leaders-to-rebut.html | Politics Agnew Expects to Meet Soon With Top Negro Leaders to Rebut Attacks GOVERNOR CHARTS A MIDDLE COURSE Stand Will Embrace Both Civil Rights and Order | By Douglas E Kneelandspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/politics-mcgovern-hopes-democratic-platform-will-aid-humphrey-in.html | Politics McGovern Hopes Democratic Platform Will Aid Humphrey in Shift on War SENATOR MAY HELP ON A COMPROMISE Doubts Vice President Can Win on Johnson Policy | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/pope-refuses-invitation-by-4-cardinals-to-stop-off-in-us-after.html | Pope Refuses Invitation by 4 Cardinals to Stop Off in US After Bogota Visit | By Robert C Dotyspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/quiet-of-sabbath-soothes-jerusalemites-nerves-offices-close-transit.html | Quiet of Sabbath Soothes Jerusalemites Nerves Offices Close Transit Stops and Workers Head East to Pursue Devotions | By Terence Smithspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ray-asks-court-to-dismiss-king-case.html | Ray Asks Court to Dismiss King Case | By Martin Waldronspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/researchers-find-that-noise-is-in-the-eyes-of-beholder.html | Researchers Find That Noise Is in the Eyes of Beholder | By Tom Buckley | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/reserves-action-spurs-bond-prices-rise-in-us-issues-reflects-cut-in.html | RESERVES ACTION SPURS BOND PRICES Rise in US Issues Reflects Cut in Discount Rate Corporates Also Climb NEW MOVES AWAITED Richmond Banks Lending Charge Trimmed  Cost of Dealer Credit Pared RESERVES ACTION SPURS BOND PRICES | By Robert D Hershey Jr | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/robert-e-ebert-food-ghaii-head-for-dixiehome-president-29-years-is.html | ROBERT E EBERT FOOD GHAIi HEAD for DixieHome President 29 Years Is Dead at 75 I L | Special to The New YorR Tmes | RE0000726421 | 1996-06-17 | B00000446788 |

| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/safer-rabies-vaccine-is-devised-tests-with-animals-to-be-followed.html | Safer Rabies Vaccine Is Devised Tests With Animals to Be Followed by Others on Men Wide Variety of Ideas Covered By Patents Issued During Week | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/scarcity-report-aids-pork-bellies-futures-rise-as-government-says.html | SCARCITY REPORT AIDS PORK BELLIES Futures Rise as Government Says Stockpile Is Down | By Elizabeth M Fowler | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/security-council-condemns-israel-asserts-attacks-on-jordan-violate.html | SECURITY COUNCIL CONDEMNS ISRAEL Asserts Attacks on Jordan Violate UN Charter | By Richard J H Johnstonspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/security-tight-in-colombia.html | Security Tight in Colombia | By Juan de Onisspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/sgt-moody-ret-is-major-on-links.html | Sgt Moody ret Is Major on Links | By John S Radostaspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/shanker-warns-of-school-strike-on-disputed-plan-says-tentative.html | SHANKER WARNS OF SCHOOL STRIKE ON DISPUTED PLAN Says Tentative Program for Decentralization Affects Collective Bargaining HOPES FOR COMPROMISE Teachers Leader Calls for Revision So Federation Can Give Support SHANKER WARNS OF SCHOOL STRIKE | By Leonard Buder | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/smoking-panel-asks-ban-on-ads-reaching-youths.html | Smoking Panel Asks Ban On Ads Reaching Youths | By Richard D Lyonsspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/solti-signs-pact-with-chicagoans-hungarian-named-musical-director.html | SOLTI SIGNS PACT WITH CHICAGOANS Hungarian Named Musical Director for 196970 | By Donal Henahan | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/soviet-criticizes-czech-press-anew-2-papers-resume-polemics-after.html | SOVIET CRITICIZES CZECH PRESS ANEW 2 Papers Resume Polemics After 3Week Silence SOVIET CRITICIZES CZECH PRESS ANEW | By Raymond H Andersonspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/soviet-space-plans-called-duplication.html | SOVIET SPACE PLANS CALLED DUPLICATION | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/spanish-guineans-accept-constitution-leading-to-independence.html | Spanish Guineans Accept Constitution Leading to Independence | By Stephen D Klaidmanspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/speakers-score-vietnam-policy-at-princeton-platform-hearing.html | Speakers Score Vietnam Policy At Princeton Platform Hearing | By Steven V Robertsspecial to the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/sports-of-the-times-something-less-than-gods.html | Sports of The Times Something Less Than Gods | By Robert Lipsyte | RE0000726421 | 1996-06-17 | B00000446788 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/star-of-the-gop-campaign-coaches-his-standins-nixon-coaches-his.html | Star of the GOP Campaign Coaches His StandIns Nixon Coaches His StandIns Reagan Pledges Campaign Aid | By Robert B Semple Jrspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/suharto-reports-to-the-indonesians.html | Suharto Reports to the Indonesians | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/sutphens-sloop-wins-top-honors-scorpion-victor-in-trysail-run-to.html | SUTPHENS SLOOP WINS TOP HONORS Scorpion Victor in Trysail Run to Block Island | By John Rendelspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/the-theater-john-osbornes-hotel-in-amsterdam-paul-scofield-appears.html | The Theater John Osbornes Hotel in Amsterdam Paul Scofield Appears in London Production Play Deals With Film Tycoons Entourage | By Clive Barnesspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/topics-a-lost-angeleno-looks-homeward.html | Topics A Lost Angeleno Looks Homeward | By David Karp | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/traffic-jams-and-growing-pains-in-ethiopia-a-planner-is-trying-to.html | Traffic Jams and Growing Pains in Ethiopia A Planner Is Trying to Cope With Rise in Automobiles | By Alfred Friendly Jrspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/trudeau-visiting-spain.html | Trudeau Visiting Spain | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/tudor-castles-dont-faze-greenwich-residents-but-rumors-do.html | Tudor Castles Dont Faze Greenwich Residents but Rumors Do | By Marylin Benderspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/two-biographies-of-the-beatles-rushed-to-stores-authorized-version.html | Two Biographies of the Beatles Rushed to Stores Authorized Version From McGrawHill Challenged by Putnam Real Story | By Harry Gilroy | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/unruh-said-to-lean-toward-mcarthy.html | UNRUH SAID TO LEAN TOWARD MCARTHY | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/us-balance-of-payments-at-best-level-in-2-years-deficit-drops-to.html | US Balance of Payments At Best Level in 2 Years Deficit Drops to 150Million in Quarter but Fowler Warns Against Optimism and Says More Effort Is Needed US Payments Deficit Improves | By Eileen Shanahanspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/us-bluecollar-workers-get-a-uniform-pay-system.html | US BlueCollar Workers Get a Uniform Pay System | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/valerie-clark-to-be-a-bride.html | Valerie Clark To Be a Bride | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/white-house-role-in-chicago-denied.html | WHITE HOUSE ROLE IN CHICAGO DENIED | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/whittle-twins-are-victors-in-blue-jay-class-sailing.html | Whittle Twins Are Victors In Blue Jay Class Sailing | Special to The New York Times | RE0000726421 | 1996-06-17 | B00000446788 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/widow-of-marcus-garvey-black-moses-revisits-harlem.html | Widow of Marcus Garvey Black Moses Revisits Harlem | By C Gerald Fraser | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/yankees-turn-back-athletics-21-downing-victor-with-relief-help.html | Yankees Turn Back Athletics 21 DOWNING VICTOR WITH RELIEF HELP Gibbs Scores Winning Run on Whites Double in 6th  Tresh Hits Homer | By George Vecseyspecial To the New York Times | RE0000726421 | 1996-06-17 | B00000446788 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/-people-sniffer-follows-scent-of-enemy-from-copter-in-delta.html | People Sniffer Follows Scent Of Enemy From Copter in Delta | By Gene Roberts | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/40-youths-scrub-chinatown-area-chinese-youngsters-cover-15-blocks.html | 40 YOUTHS SCRUB CHINATOWN AREA Chinese Youngsters Cover 15 Blocks in 4 Hours | By Alfred E Clark | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-big-year-for-hurricanes.html | A Big Year for Hurricanes | RICHARD D LYONS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-brooklyn-block-celebrates-its-brighter-outlook-on-life.html | A Brooklyn Block Celebrates Its Brighter Outlook on Life | By C Gerald Fraser | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-chunk-of-maine-as-the-pioneers-found-it.html | A Chunk of Maine As the Pioneers Found It | By Bill Caldwell | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-cure-or-a-symptom-sunday-racing-proves-success-in-canada-but-tax.html | A Cure or a Symptom Sunday Racing Proves Success in Canada But Tax Bite Clouds Issue in Vermont | By Steve Cady | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-different-kind-of-student-rebellion.html | A Different Kind of Student Rebellion | LEONARD BUDER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-different-lineup.html | A Different LineUp | WILLIAM G DILLON | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-fateful-step-in-the-arms-race.html | A Fateful Step In the Arms Race | JOHN NOBLE WILFORD | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-fund-for-excellence.html | A Fund for Excellence | JOHN L WASHBURN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-harmless-thunderbolt-for-rhodesia.html | A Harmless Thunderbolt for Rhodesia | LAWRENCE FELLOWS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-highaltitude-zoo-in-colorado.html | A HighAltitude Zoo in Colorado | By Marshall Sprague | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-ladys-second-chance.html | A Ladys Second Chance | By John Canaday | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-memoir-of-the-young-guevara-the-making-of-a-revolutionary.html | A Memoir of the Young Guevara The making of a revolutionary | By Dolores Moyano Martin | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-minedrainage-plant-is-placed-in-operation.html | A MineDrainage Plant Is Placed in Operation | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/a-new-array-of-grasses-a-new-grass-array.html | A New Array of Grasses A New Grass Array | By C Reed Funk | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/a-new-discount-directory.html | A New Discount Directory | ROBERT G PELIKAN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/a-sad-train-trip.html | A SAD TRAIN TRIP | MELINDA D BERGMAN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/a-wildsmith-of-books.html | A Wildsmith of Books | EVE MERRIAM | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/a-wonderful-train.html | A WONDERFUL TRAIN | C S MANN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/about-unfriendly-jfk-taxi-drivers-piers.html | About Unfriendly JFK Taxi Drivers Piers | EDWIN LEVI | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/against-the-young.html | AGAINST THE YOUNG | BRUCE FELD | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/agnew-is-confident-despite-criticism.html | Agnew Is Confident Despite Criticism | By Douglas E Kneeland | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/airport-buses.html | AIRPORT BUSES | JOSEPH MCMAHON | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/algerias-release-of-el-al-hijacking-victims-termed-imminent.html | Algerias Release of El Al Hijacking Victims Termed Imminent | By John L Hess | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/alienating-the-negro-vote.html | Alienating the Negro Vote | THOMAS A JOHNSON | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/altitude-bothers-negro-athletes-runners-suffer-from-anemia-at.html | ALTITUDE BOTHERS NEGRO ATHLETES Runners Suffer From Anemia at Olympic Training Camp | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/ana-convention-opens-on-tuesday.html | ANA Convention Opens On Tuesday | By Thomas V Haney | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/and-an-irishman.html | And an Irishman | By John Montague | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/anne-kirk-willard-is-married-to-dwight-malcolm-thompson.html | Anne Kirk Willard Is Married To Dwight Malcolm Thompson | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/anne-marie-doty-is-married-to-lieut-craig-george-wert.html | Anne Marie Doty Is Married To Lieut Craig George Wert | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/anyone-for-good-train.html | ANYONE FOR GOOD TRAIN | PIETER W WYBENGA | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/aquinas-as-guide.html | Aquinas as Guide | JOHN HERMAN RANDALL Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/are-the-poor-always-with-us.html | Are the Poor Always With Us | By Leon H Keyserling | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/armys-nerve-gas-feared-in-denver-panel-says-storage-tanks-are.html | ARMYS NERVE GAS FEARED IN DENVER Panel Says Storage Tanks Are Threat to Populace | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/asians-decide-to-focus-on-agricultural-technology.html | Asians Decide to Focus On Agricultural Technology | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/aspen-hippies-sue-demanding-police-halt-harassment.html | Aspen Hippies Sue Demanding Police Halt Harassment | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/astros-defeat-mets-10-wynn-of-houston-hits-homer-in-6th.html | ASTROS DEFEAT METS 10 WYNN OF HOUSTON HITS HOMER IN 6TH | By Gerald Eskenazi | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/at-squaw-valley-its-the-quiet-hour.html | At Squaw Valley Its the Quiet Hour | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/august-is-keeping-role-in-low-stock-volume.html | August Is Keeping Role In Low Stock Volume | By Vartanig G Vartan | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/aviation-hijacking-and-what-can-be-done-about-it.html | Aviation Hijacking and What Can Be Done About It | ALVIN SHUSTER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/banned-a-nonconformist-staging-of-three-sisters.html | Banned A Nonconformist Staging of Three Sisters | By Henry Popkin | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/baseball-bridges-generation-gap-tomorrow-as-old-satch-returns.html | Baseball Bridges Generation Gap Tomorrow as Old Satch Returns | By Joseph Durso | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bay-area-transit-is-facing-delays-funding-by-legislature-key-to.html | BAY AREA TRANSIT IS FACING DELAYS Funding by Legislature Key to Future of System | By Lawrence E Davies | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/belle-de-jour-comes-across.html | Belle de Jour Comes Across | By Tom Burke | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/berlin-beer-and-gehwahn.html | BERLIN BEER AND GEHWAHN | DR WILLY LEY | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/beverly-a-busch-married-in-jersey.html | Beverly A Busch Married in Jersey | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/big-government-is-feared-in-poll-gallup-finds-big-labor-2d-and-big.html | BIG GOVERNMENT IS FEARED IN POLL Gallup Finds Big Labor 2d and Big Business 3d | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/birth-encyclical-has-brought-no-large-defections-from-church.html | Birth Encyclical Has Brought No Large Defections From Church | By Edward B Fiske | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/black-is-the-color-of-diahanns-julia-diahann-carroll.html | Black Is the Color of Diahanns Julia Diahann Carroll | By Judy Stone | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bob-hurt-paralyzed-in-bad-crash-shows-courage-of-auto-drivers.html | Bob Hurt Paralyzed in Bad Crash Shows Courage of Auto Drivers | By John S Radosta | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bogota-widening-drive-on-births-family-planning-program-to-continue.html | BOGOTA WIDENING DRIVE ON BIRTHS Family Planning Program to Continue After Papal Visit | By Juan de Onis | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bolivian-says-cia-forced-him-to-serve-passer-of-guevara-diary-back.html | Bolivian Says CIA Forced Him to Serve Passer of Guevara Diary Back in Bolivia Says He Was Forced to Aid CIA | By Malcolm W Browne | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bonn-set-to-meet-east-on-trade-tie-economics-minister-accepts-offer.html | BONN SET TO MEET EAST ON TRADE TIE Economics Minister Accepts Offer by Ulbricht | By David Binder | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bridal-for-betty-wood.html | Bridal for Betty Wood | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bridal-for-meredith-gilpatrick-and-mrs-kathleen-berresford.html | Bridal for Meredith Gilpatrick And Mrs Kathleen Berresford | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bridge-making-dummys-one-entry-into-two.html | Bridge Making dummys one entry into two | By Alan Truscott | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bright-future-foreseen-for-industrial-fabrics.html | Bright Future Foreseen For Industrial Fabrics | By Gerd Wilcke | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/britons-to-bank-at-post-offices-accounts-system-pays-bills-and.html | BRITONS TO BANK AT POST OFFICES Accounts System Pays Bills and Transfers Funds | By John M Lee | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bugging-of-mafia-is-complex-one-device-led-to-70-arrests.html | Bugging of Mafia Is Complex One Device Led to 70 Arrests | By Charles Grutzner | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bumiller-mihayl.html | Bumiller  Mihayl | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cab-driver-strike-s-n-a-r-l-s-chicago-transit-authority-walkout.html | CAB DRIVER STRIKE S N A R L S CHICAGO Transit Authority Walkout Threatened Next Week | By Donald Janson | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/campbell-union-finds-wiretap-as-strike-grows-in-bitterness.html | Campbell Union Finds Wiretap As Strike Grows in Bitterness | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/can-he-really-be-50.html | Can He Really Be 50 | BY Thomas Cole | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/can-we-still-awake-and-sing-would-we-still-want-to-awake-and-sing.html | Can We Still Awake and Sing Would We Still Want to Awake and Sing | By Dan Isaac | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/candace-davis-betrothed.html | Candace Davis Betrothed | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cardinal-slipyj-ends-trip-to-u-s-lauds-nation-as-he-leaves-for.html | CARDINAL SLIPYJ ENDS TRIP TO U S Lauds Nation as He Leaves for Eucharistic Congress | By Val Adams | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/carmen-at-lirr-refuse-overtime.html | Carmen at LIRR Refuse Overtime | By Emanuel Perlmutter | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/checkered-tablecloths-hide-checkered-pasts.html | Checkered Tablecloths Hide Checkered Pasts | MICHAEL STRAUSS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/chimney-will-be-erected-at-alabama-nuclear-plant.html | Chimney Will Be Erected At Alabama Nuclear Plant | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/chinese-leaders-push-production-special-effort-in-fall-urged.html | CHINESE LEADERS PUSH PRODUCTION Special Effort in Fall Urged Anarchy Is Assailed | 1968 by the Globe and Mail | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/chompion-takes-travers-forward-pass-2d.html | CHOMPION TAKES TRAVERS FORWARD PASS 2D | By Joe Nichols | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/christina-hoag-is-wed-upstate-to-jed-flocken.html | Christina Hoag Is Wed Upstate To Jed Flocken | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/christopher-kornegay-weds-margaret-hansell.html | Christopher Kornegay Weds Margaret Hansell | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/claire-watson-wed-at-home.html | Claire Watson Wed at Home | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cleaver-foreseen-as-nominee-of-left.html | CLEAVER FORESEEN AS NOMINEE OF LEFT | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/columbia-studies-rules-on-protest-joint-committee-would-bar.html | COLUMBIA STUDIES RULES ON PROTEST Joint Committee Would Bar Disruptive Demonstrations | By David K Shipler | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/communism-has-to-democratize-or-perish-democratize-or-perish.html | Communism Has To Democratize Or Perish Democratize or perish | By Robert Conquest | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/commuter-survey-touches-nerves-lirr-riders-fill-margins-of-forms.html | COMMUTER SURVEY TOUCHES NERVES LIRR Riders Fill Margins of Forms With Complaints | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/companies-adapting-systems-of-military.html | Companies Adapting Systems of Military | By Walter Tomaszewski | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/confidence-is-mark-of-the-2monthold-trudeau-government.html | Confidence Is Mark of the 2MonthOld Trudeau Government | By Jay Walz | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/crisis-in-scholastic-exchange.html | Crisis in Scholastic Exchange | L B | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cuba-gives-priority-to-farm-machinery.html | CUBA GIVES PRIORITY TO FARM MACHINERY | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cybernetic-serendipity-or-the-computer-and-the-creative-process-in.html | Cybernetic Serendipity or The Computer and the Creative Process in London | By David Thompson | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/david-hinkle-fiance-of-patricia-l-mills.html | David Hinkle Fiance Of Patricia L Mills | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/david-jacobsen-weds-phyllis-arlene-hubbel.html | David Jacobsen Weds Phyllis Arlene Hubbel | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/democratic-coalition-adamant-on-refusal-to-back-humphrey.html | Democratic Coalition Adamant On Refusal to Back Humphrey | By Thomas P Ronan | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/desire-for-independence-weak-a-mid-gains-in-primitive-papua.html | Desire for Independence Weak A mid Gains in Primitive Papua Economic Progress Rapid Australia Would Confer Freedom When Wanted | By Tillman Durdin | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/detroit-schools-advance-negroes-31-of-259-will-have-black.html | DETROIT SCHOOLS ADVANCE NEGROES 31 of 259 Will Have Black Principals Next Fall | By Jerry M Flint | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/disgracing-kennedys-name.html | DISGRACING KENNEDYS NAME | IRVING PASTER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/dissenters-focusing-on-chicago-dissenters-of-widely-varying-views.html | Dissenters Focusing on Chicago Dissenters of Widely Varying Views Are Focusing on Chicago | By J Anthony Lukas | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/down-island-up-island-down-island.html | Down Island Up Island Down Island | By Lewis Nichols | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/dr-loisjorg-lugger-marries-miss-robbins.html | Dr LoisJorg Lugger Marries Miss Robbins | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/dubceks-friends-and-foes.html | Dubceks Friends and Foes | HENRY KAMM | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/easiest-way-to-add-another-roon.html | Easiest Way to Add Another Roon | By Bernard Gladstone | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/economics-outlook-after-vietnam.html | Economics Outlook After Vietnam | EDWIN L DALE Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eileen-byrne-wed-to-j-k-mcveigh.html | Eileen Byrne Wed To J K McVeigh | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eileen-toomey-is-wed-to-air-force-officer.html | Eileen Toomey Is Wed To Air Force Officer | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eisenhower-stays-in-critical-state-consciousness-lost-twice-as.html | EISENHOWER STAYS IN CRITICAL STATE Consciousness Lost Twice as Heart Beats Irregularly  Some Stability Regained | By Felix Belair Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eleanor-a-mylod-becomes-a-bride.html | Eleanor A Mylod Becomes a Bride | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/election-in-house.html | Election in House | DAVID C HANSON | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/election-year-at-the-truman-library.html | Election Year at the Truman Library | By Robert Pearman | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/electrical-shock-is-used-to-combat-irregular-heartbeat.html | Electrical Shock Is Used to Combat Irregular Heartbeat | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ellen-nesheim-bride-of-john-clark-hubbard.html | Ellen Nesheim Bride Of John Clark Hubbard | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eugene-smathers-is-dead-at-60-headed-presbyterian-church.html | Eugene Smathers Is Dead at 60 Headed Presbyterian Church | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eurobond-is-losing-its-appeal-loss-of-appeal-is-shown-by-the.html | Eurobond Is Losing Its Appeal Loss of Appeal Is Shown By the Eurobond Market | By J0hn H Allan | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/exploring-the-far-west-in-a-rented-truckmounted-camper.html | Exploring the Far West in a Rented TruckMounted Camper | By Jack Goodman | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/f111-crashes-are-laid-to-bit-of-metal.html | F111 Crashes Are Laid to Bit of Metal | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/facts-on-turf-feeding.html | Facts On Turf Feeding | By Ira Kaplan | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fall-bridal-planned-for-ebba-von-koch.html | Fall Bridal Planned For Ebba von koch | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fight-over-seats-and-much-more.html | Fight Over Seats  And Much More | MAX FRANKEL | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fire-air-and-water.html | Fire Air and Water | By Victor Lipton | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fishermen-reel-in-stripers-and-blues-from-38foot-charter-boat.html | Fishermen Reel In Stripers and Blues From 38Foot Charter Boat | By Nelson Bryant | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/for-the-younger-reader.html | For the Younger Reader | BARBARA WERSBA | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/foreign-affairs-levantine-belgium.html | Foreign Affairs Levantine Belgium | By C L Sulzberger | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/former-yale-heavyweight-wild-about-a-bulldog-named-harry.html | Former Yale Heavyweight Wild About a Bulldog Named Harry | By Walter R Fletcher | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fortass-conduct-as-citizen.html | Fortass Conduct as Citizen | WILLIAM J CIBES Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fossil-skeleton-proves-rare-find.html | FOSSIL SKELETON PROVES RARE FIND | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/frankum-triumphs-in-cow-bay-sailing.html | FRANKUM TRIUMPHS IN COW BAY SAILING | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/from-9-to-5-to-.html | From 9 to 5 to | By Patricia Peterson | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/from-the-sports-editors-mailbox.html | From the Sports Editors Mailbox | BRUCE MARKGRAF | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/gabrielle-jeffers-bride.html | Gabrielle Jeffers Bride | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/giants-play-at-nashville-falcons-off-to-good-start.html | Giants Play at Nashville Falcons Off to Good Start | By William N Wallace | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/give-me-those-oldtime-singers.html | Give Me Those Oldtime Singers | By Robert T Jones | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/goat-haunt-footnote.html | GOAT HAUNT FOOTNOTE | EDWIN C MATTHIAS Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/goldberg-finding-private-life-busy-writing-teaching-and-law-more.html | GOLDBERG FINDING PRIVATE LIFE BUSY Writing Teaching and Law More Than Fill His Time | By Alden Whitman | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/golf-has-its-working-mothers-too-mrs-lindstrom-and-mrs-whalen-keep.html | Golf Has Its Working Mothers Too Mrs Lindstrom and Mrs Whalen Keep a Tight Budget | By James F Lynch | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/golfers-expected-to-continue-tour-dickinson-says-pros-dont-want-to.html | GOLFERS EXPECTED TO CONTINUE TOUR Dickinson Says Pros Dont Want to Hurt Sponsors | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/grischa-to-play-with-mischa.html | Grischa To Play With Mischa | By Harold C Schonberg | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ground-fighting-is-intensifying-in-south-vietnam-50-of-enemy-killed.html | GROUND FIGHTING IS INTENSIFYING IN SOUTH VIETNAM 50 of Enemy Killed in Clash Just Below Buffer Zone and 19 More Near Hue | By Douglas Robinson | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/growthmen-on-growth-in-growth.html | Growthmen On Growth In Growth | By Robert Lekachman | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hampshire-college-gets-library-planning-grant.html | Hampshire College Gets Library Planning Grant | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hickenlooper-names-choice-for-senate.html | HICKENLOOPER NAMES CHOICE FOR SENATE | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/home-without-a-fight.html | HOME WITHOUT A FIGHT | FLORENCE INNESS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hostility-to-white-policemen-increases-in-watts.html | Hostility to White Policemen Increases in Watts | By Earl Caldwell | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hot-line-for-disadvantaged.html | Hot Line For Disadvantaged | GENE CURRIVAN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/how-a-job-shook-prices-in-2-stocks.html | How a Job Shook Prices In 2 Stocks | By John J Abele | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/howe-penny.html | Howe  Penny | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hudson-prosecutor-seeks-to-question-konigsberg-on-article-linking.html | Hudson Prosecutor Seeks to Question Konigsberg on Article Linking Gallagher to Mafia | By Sidney E Zion | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/humphrey-looks-up-and-beyond.html | Humphrey Looks Up  And Beyond | ROY REED | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/humphrey-suggests-using-surtax-funds-to-aid-cities-humphrey.html | Humphrey Suggests Using Surtax Funds to Aid Cities Humphrey Suggests Applying Surtax Revenue as Urban Aid | By Tom Wicker | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hymn-no-313.html | HYMN NO 313 | H C BRADSHAW | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ibo-genocide.html | Ibo Genocide | ROBERT CAMPBELL ROWE | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/in-brief.html | In BRIEF | ALEXANDER COLEMAN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/in-nigerias-civil-war-humanitarianism-comes-in-a-poor-second.html | In Nigerias Civil War Humanitarianism Comes In a Poor Second | ALVIN SHUSTER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/in-the-nation-standing-pat-in-paris.html | In the Nation Standing Pat in Paris | By Tom Wicker | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/industry-progress-up-in-illinois-in-first-half.html | Industry Progress Up In Illinois in First Half | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/interest-cut-marks-an-economic-path-cut-by-reserve-board-lifts-some.html | Interest Cut Marks An Economic Path Cut by Reserve Board Lifts Some Economic Fog | By H Erich Heinemann | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/intrusion-into-mahler.html | Intrusion Into Mahler | By Donal Henahan | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/israel-is-awash-with-record-wave-of-tourists.html | Israel Is Awash With Record Wave of Tourists | By Terence Smith | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/its-not-the-big-time-but-its-football.html | Its Not the Big Time but Its Football | By Sam Goldaper | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ivy-or-one-step-at-a-time-sidney-poitier.html | Ivy or One Step At a Time Sidney Poitier | By Renata Adler | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/izetta-jewel-smith-wed-to-richard-jay-nesbitt.html | Izetta Jewel Smith Wed To Richard Jay Nesbitt | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/james-michener-on-the-revolution-in-middleclass-values-the.html | James Michener on The Revolution In MiddleClass Values The revolution in middleclass values | By James A Michener | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jane-gray-married-to-george-baughan.html | Jane Gray Married To George Baughan | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/japan-expanding-modern-rail-net-tokyo-to-osaka-highspeed-system-is.html | JAPAN EXPANDING MODERN RAIL NET Tokyo to Osaka HighSpeed System Is Being Extended | By Emerson Chapin | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/javits-asks-nixon-for-aid-on-fortas.html | Javits Asks Nixon for Aid on Fortas | By Irving Spiegel | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jazz-as-easy-as-a-conversation.html | Jazz as Easy as a Conversation | By Martin Williams | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jets-beat-patriots-256-namath-again-on-bench.html | Jets Beat Patriots 256 Namath Again on Bench | By Gordon S White Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/joan-r-gerdau-smith-alumna-engaged-to-wed.html | Joan R Gerdau Smith Alumna Engaged to Wed | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/joel-ziegler-marries-betsy-lynn-fishman.html | Joel Ziegler Marries Betsy Lynn Fishman | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/john-dewey-honored.html | John Dewey Honored | By David Lidman | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/johnson-in-close-touch.html | Johnson in Close Touch | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/johnson-in-the-shadows.html | Johnson in the Shadows | DAVID R JONES | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/johnson-signs-bill-to-increase-aid-to-students-in-health-field.html | Johnson Signs Bill to Increase Aid to Students in Health Field | By Edwin L Dale Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/julian-e-bers.html | JULIAN E BERS | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/karen-r-hastie-is-wed-to-wesley-william-jr.html | Karen R Hastie Is Wed To Wesley William Jr | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/katharine-w-ferris-wed-in-new-hampshire.html | Katharine W Ferris Wed in New Hampshire | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kathleen-gibbs-johnson-bride-of-hsiukwang-wu-a-professor.html | Kathleen Gibbs Johnson Bride Of HsiuKwang Wu a Professor | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kathryn-oelman-married-in-ohio-four-attend-her.html | Kathryn Oelman Married in Ohio Four Attend Her | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kennedy-airport-faces-traffic-of-the-60s-with-a-40s-design.html | Kennedy Airport Faces Traffic of the 60s With a 40s Design | By David Bird | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kennedy-flights-in-peak-hours-face-25-cut-under-us-plan-kennedy.html | Kennedy Flights in Peak Hours Face 25 Cut Under US Plan Kennedy Flights in Peak Hours Face 25 Cut Under US Plan | By Richard D Lyons | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kenyon-gains-lead-on-northport-bay.html | KENYON GAINS LEAD ON NORTHPORT BAY | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/king-cotton-exiled-by-small-farmers.html | King Cotton Exiled By Small Farmers | HK | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kurtz-victor-in-sailing-at-rockaway-yra-event.html | Kurtz Victor in Sailing At Rockaway YRA Event | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/larry-evans-is-u-s-champion.html | Larry Evans Is U S Champion | By Al Horowitz | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/larsen-leads-alone-in-us-open-chess.html | LARSEN LEADS ALONE IN US OPEN CHESS | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/laura-g-holt-is-married-to-robert-g-douglass.html | Laura G Holt Is Married To Robert G Douglass | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lauren-b-nagler-wed-to-mark-alan-tuckfelt.html | Lauren B Nagler Wed To Mark Alan Tuckfelt | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/law-is-curfew-being-abused.html | Law Is Curfew Being Abused | FRED P GRAHAM | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/legislature-seeks-raise-in-michigan.html | LEGISLATURE SEEKS RAISE IN MICHIGAN | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/leslie-l-wood-engaged-to-wed-james-kreuzer.html | Leslie L Wood Engaged to Wed James Kreuzer | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/leslie-pasch-bride-on-li.html | Leslie Pasch Bride on LI | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARGARETHA B MILLER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | SUE HEIMANN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LEWIS F BANCl | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | GEORGE E WELLWARTH | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ELEASE D JACKSON | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | M GERARDI | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JON KATZ | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | LEO B KELZ | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | GEORGE A MISTHOS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | JOHN NUVEEN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lieut-frank-j-duzy-weds-marjorie-biro.html | Lieut Frank J Duzy Weds Marjorie Biro | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lindsay-accused-of-lag-in-housing-oconnor-charges-failure-nathan.html | LINDSAY ACCUSED OF LAG IN HOUSING OConnor Charges Failure Nathan Cites Growth | By Seth S King | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/louis-j-schwartz.html | LOUIS J SCHWARTZ | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lowcost-sound-movies.html | LowCost Sound Movies | By Jacob Deschin | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lynne-vernon-becomes-bride.html | Lynne Vernon Becomes Bride | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/maddox-seeks-nomination-as-voice-of-conservatives-maddox-enters.html | Maddox Seeks Nomination As Voice of Conservatives MADDOX ENTERS NOMINATION RACE | By Walter Rugaber | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/manhasset-bay-yacht-clubs-36th-annual-race-week-to-begin-on.html | Manhasset Bay Yacht Clubs 36th Annual Race Week to Begin on Wednesday STARTS PROVIDED FOR 27 CLASSES | By John Rendel | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/many-polish-jews-emigrating-in-wake-of-purge-of-zionists.html | Many Polish Jews Emigrating In Wake of Purge of Zionists | By Jonathan Randal | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/margaret-clark-wed-in-englewood.html | Margaret Clark Wed in Englewood | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/margery-steinberg-engaged.html | Margery Steinberg Engaged | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/marichal-gibson-make-pitches-for-top-national-league-awards.html | Marichal Gibson Make Pitches For Top National League Awards | By Leonard Koppett | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/masters-and-mates-near-end-of-election-period.html | Masters and Mates Near End of Election Period | By George Horne | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/maureen-nolan-wed.html | Maureen Nolan Wed | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mcarthy-hailed-in-chicago-ghetto-negroes-applaud-as-senator.html | MCARTHY HAILED IN CHICAGO GHETTO Negroes Applaud as Senator Endorses Black Power | By Homer Bigart | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mccarthy-et-al-heat-up-a-cauldron.html | McCarthy et al Heat Up a Cauldron | JOHN HERBERS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mccarthy-unconcerned.html | McCarthy Unconcerned | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mcmahon-culligan.html | McMahon  Culligan | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/medicine-hay-fever-nothing-to-sneeze-at.html | Medicine Hay Fever Nothing to Sneeze At | JANE E BRODY | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/meets-foreign-minister-again.html | Meets Foreign Minister Again | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/meredith-is-setting-the-stage-for-2d-run-of-pomona-show.html | Meredith Is Setting the Stage For 2d Run of Pomona Show | By Ed Corrigan | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/merle-may-mcdonald-wed-to-music-student.html | Merle May McDonald Wed to Music Student | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mexico-the-calm-exterior-is-deceiving.html | Mexico The Calm Exterior Is Deceiving | HENRY GINIGER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mgovern-draws-detroit-welcome-humphrey-backers-see-the-senator-as.html | MGOVERN DRAWS DETROIT WELCOME Humphrey Backers See the Senator as Party Healer | By John Herbers | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/middle-east-the-pressures-on-nasser.html | Middle East The Pressures on Nasser | ERIC PACE | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/migration-traced-in-engineer-jobs-aerospace-experts-found-to-follow.html | MIGRATION TRACED IN ENGINEER JOBS Aerospace Experts Found to Follow Patterns in Moves | By William K Stevens | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-alexandra-puchta-is-bride-of-scott-brown.html | Miss Alexandra Puchta Is Bride of Scott Brown | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-alicia-stillman-is-betrothed.html | Miss Alicia Stillman Is Betrothed | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-bruce-randolph-bride-of-james-brady-murray-jr.html | Miss Bruce Randolph Bride Of James Brady Murray Jr | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-diane-margaret-carey-bride-of-myles-c-cunningham.html | Miss Diane Margaret Carey Bride of Myles C Cunningham | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-durland-becomes-bride.html | Miss Durland Becomes Bride | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-elaine-calcote-wed-to-j-j-britt-jr.html | Miss Elaine Calcote Wed to J J Britt Jr | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-ellen-briggs-bride-in-bay-state.html | Miss Ellen Briggs Bride in Bay State | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-haven-morgan-vassar-68-wed.html | Miss Haven Morgan Vassar 68 Wed | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-kirke-dyett-is-wed-upstate-to-jay-c-huffard.html | Miss Kirke Dyett Is Wed Upstate to Jay C Huffard | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-penelope-dunn-is-married.html | Miss Penelope Dunn Is Married | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-persis-goodnow-is-wed-to-charles-forrest-hamilton.html | Miss Persis Goodnow Is Wed To Charles Forrest Hamilton | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-pigeon-gains-u-s-tennis-crown-beats-miss-tuero-64-64-in-girls.html | MISS PIGEON GAINS U S TENNIS CROWN Beats Miss Tuero 64 64 in Girls GrassCourt Play | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-riana-r-ricci-bride-of-an-airman.html | Miss Riana R Ricci Bride of an Airman | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-stevens-greeff-married-to-a-duke-wed-in-suburbs-to-diego-de.html | Miss Stevens Greeff Married to a Duke Wed in Suburbs to Diego de Vargas Machuca of Milan | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-vicki-d-sherwin-wed-to-roger-wyman.html | Miss Vicki D Sherwin Wed to Roger Wyman | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mist-and-dandy-win-in-sea-cliff-sailing.html | MIST AND DANDY WIN IN SEA CLIFF SAILING | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/monica-macrae-bride-of-robert-b-driver-jr.html | Monica Macrae Bride Of Robert B Driver Jr | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mrs-russell-potter.html | MRS RUSSELL POTTER | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/murphy-cards-68-for-201-and-leads-golf-classic-margin-is-3-shots.html | MURPHY CARDS 68 FOR 201 AND LEADS GOLF CLASSIC MARGIN IS 3 SHOTS | By Lincoln A Werden | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nasser-back-in-cairo-seems-thinner-but-fit.html | Nasser Back in Cairo Seems Thinner but Fit | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/negro-hopes-loan-quest-is-near-end.html | Negro Hopes Loan Quest Is Near End | By Robert A Wright | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/negro-md-training.html | Negro MD Training | WILLIAM R R GRANGER MD | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/negroes-in-cores-of-cities-decline-2-agencies-report-drop-in-number.html | NEGROES IN CORES OF CITIES DECLINE 2 Agencies Report Drop in Number in Last 2 Years | By B Drummond Ayres Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-holiday-law-will-put-blue-mondays-to-rout-in-71.html | New Holiday Law Will Put Blue Mondays to Rout in 71 | By James C Gross | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-nova-scotianewfoundland-ferry.html | New Nova ScotiaNewfoundland Ferry | By Thomas H Knepp | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nigerian-assent-sought.html | Nigerian Assent Sought | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nixon-works-on-his-strategy-and-image.html | Nixon Works on His Strategy and Image | ROBERT B SEMPLE Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nixons-meeting-with-negroes-stirs-a-dispute-some-distressed-because.html | Nixons Meeting With Negroes Stirs a Dispute Some Distressed Because He Left Early but Are Eager to Talk With Him Again | By Robert B Semple Jr | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/no-cabs-to-brooklyn.html | NO CABS TO BROOKLYN | OLIVER LEEDS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-for-catharine-hall-homan.html | Nuptials for Catharine Hall Homan | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-for-miss-jean-d-dreher.html | Nuptials for Miss Jean D Dreher | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-for-patricia-r-lansburgh.html | Nuptials for Patricia R Lansburgh | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-held-for-barbara-phillips.html | Nuptials Held for Barbara Phillips | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-held-for-patricia-m-foley.html | Nuptials Held for Patricia M Foley | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-in-teaneck-for-dorothy-marton.html | Nuptials in Teaneck For Dorothy Marton | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nyac-canoeists-upset-canadians-bragg-and-haris-first-in-doubles.html | NYAC Canoeists Upset Canadians BRAGG AND HARIS FIRST IN DOUBLES | | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/observer-that-lawandorder-con-job.html | Observer That LawandOrder Con Job | By Russell Baker | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/oconnor-collart.html | OConnor  Collart | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/oct-26-nuptials-set-in-capital-by-anne-arnold.html | Oct 26 Nuptials Set in Capital By Anne Arnold | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/odwyer-asks-new-conscientious-objector-rules.html | ODwyer Asks New Conscientious Objector Rules | By Agis Salpukas | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/of-muck-and-mire.html | Of Muck and Mire | By Richard Rhodes | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/official-confers-with-thant.html | Official Confers With Thant | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/oil-man-leading-the-most-gungho-outfit.html | Oil Man Leading the Most GungHo Outfit | By William D Smith | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/on-humphreys-team-harrisinahurry-on-humphreys-team-harrisinahurry.html | On Humphreys Team HarrisinaHurry On Humphreys team Harrisinahurry | By David Wise | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/one-spaniard.html | One Spaniard | By Miller Williams | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/only-the-deer-watch-canoeists-who-explore-adirondack-wilds.html | Only the Deer Watch Canoeists Who Explore Adirondack Wilds | By I Herbert Gordon | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/opera-goes-occult-at-tanglewood-opera-goes-occult.html | Opera Goes Occult at Tanglewood Opera Goes Occult | By Raymond Ericson | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/our-fair-gbs.html | OUR FAIR GBS | JEROME CLENG | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pagels-and-parker-win-sailing-races.html | PAGELS AND PARKER WIN SAILING RACES | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/paris-excavations.html | PARIS EXCAVATIONS | JEROME ONEILL | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/passaic-agents-son-accused-in-holdup.html | PASSAIC AGENTS SON ACCUSED IN HOLDUP | Special to The New York times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/patricia-strandburg-wed.html | Patricia Strandburg Wed | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/paul-fino-jr-to-wed-miss-kathleen-reid.html | Paul Fino Jr to Wed Miss Kathleen Reid | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pearson-accepts-world-bank-post-canadian-will-head-a-panel-to.html | PEARSON ACCEPTS WORLD BANK POST Canadian Will Head a Panel to Review Economic Aid to Developing Nations | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/penelope-lee-becomes-bride.html | Penelope Lee Becomes Bride | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pentagon-is-silent-on-warhead-tests.html | PENTAGON IS SILENT ON WARHEAD TESTS | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/piffle.html | PIFFLE | GEORGE E WELLWARTH | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pity-the-poor-foreigner.html | PITY THE POOR FOREIGNER | ELEANOR TOMIC | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/plan-for-schools-called-too-weak-by-local-boards-units-head-says.html | PLAN FOR SCHOOLS CALLED TOO WEAK BY LOCAL BOARDS Units Head Says Program for Decentralization Does Not Go Far Enough | By Leonard Buder | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/plot-in-argentina-laid-to-guevara-unsuccessful-1964-revolt.html | PLOT IN ARGENTINA LAID TO GUEVARA Unsuccessful 1964 Revolt Documented in Book | By Henry Raymont | RE0000726423 | 1996-06-17 | B00000446790 |

| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/police-a-strange-joust-with-the-mayor.html | Police A Strange Joust With the Mayor | SIDNEY E ZION | RE0000726423 | 1996-06-17 | B00000446790 |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/policemen-in-oregon-sue-to-block-plan-to-add-six-negroes.html | Policemen in Oregon Sue to Block Plan To Add Six Negroes | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/political-pollution-the-myths-about-the-candidates.html | Political Pollution The Myths About the Candidates | By James Reston | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pomeranian-best-at-wachusett-show-commander-wins-in-field-of-713.html | Pomeranian Best at Wachusett Show COMMANDER WINS IN FIELD OF 713 | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/popes-jet-to-make-a-stop-at-bermuda-after-bogota-visit.html | Popes Jet to Make A Stop at Bermuda After Bogota Visit | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pot-roast-from-provence.html | Pot roast from Provence | By Craig Claiborne | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/prague-terms-full-ties-with-bonn-still-far-away-prague-terms-full.html | Prague Terms Full Ties With Bonn Still Far Away Prague Terms Full Bonn Ties Still Far Away | By Tad Szulc | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/preferential-schedules.html | PREFERENTIAL SCHEDULES | EDWARD Ross ARANOW | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/prices-gain-on-the-amex-and-counter.html | Prices Gain On the Amex And Counter | By William M Freeman | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/priscilla-forney-and-c-r-canny-engaged-to-wed.html | Priscilla Forney And C R Canny Engaged to Wed | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/production-gains-dispel-fears-of-economic-slowdown.html | Production Gains Dispel Fears of Economic Slowdown | By Herbert Koshetz | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/publishers-to-run-education-project.html | PUBLISHERS TO RUN EDUCATION PROJECT | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/putnam-berger.html | Putnam  Berger | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/queen-of-the-iceni.html | Queen Of the Iceni | B J D SCOTT | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/readers-report.html | Readers Report | By Martin Levin | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/real-estate-special-techniques-required.html | Real Estate  Special Techniques Required | By Leonard Sloane | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/recordings-comedians-savage-friendly-and-otherwise.html | Recordings Comedians Savage Friendly and Otherwise | By Thomas Lask | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/red-cross-is-adamant-on-getting-aid-to-biafrans.html | Red Cross Is Adamant on Getting Aid to Biafrans | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/rehabilitation-services-public-service-campaign-will-seek-to.html | Rehabilitation Services Public Service Campaign Will Seek To Overcome the Information Gap | By Howard A Rusk Md | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/religion-an-anxious-church-awaits-the-pope.html | Religion An Anxious Church Awaits the Pope | PAUL L MONTGOMERY | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/renewal-starts-in-poughkeepsie-ground-broken-for-housing-project-on.html | RENEWAL STARTS IN POUGHKEEPSIE Ground Broken for Housing Project on River Front | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/report-finds-hope-for-american-shad.html | REPORT FINDS HOPE FOR AMERICAN SHAD | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/research-concerns-invade-washington.html | Research Concerns Invade Washington | By Richard D Lyons | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/returning-by-ship.html | RETURNING BY SHIP | T W SCULL | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/review-1-no-title.html | Review 1  No Title | JOHN CANADAY | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/review-2-no-title.html | Review 2  No Title | JEAN GARDNER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/review-3-no-title.html | Review 3  No Title | NONA BALAKIAN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/review-4-no-title.html | Review 4  No Title | A C | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/review-5-no-title.html | Review 5  No Title | JANE YOLEN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/review-6-no-title.html | Review 6  No Title | ROBIN McKOWN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/rose-fights-way-out-of-despair-of-australian-bush-to-bantamweight.html | Rose Fights Way Out of Despair of Australian Bush to Bantamweight Title | By Alan Trengove | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/ruth-breuer-to-marry.html | Ruth Breuer to Marry | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/sally-best-is-bride-of-senior-at-cornell.html | Sally Best Is Bride Of Senior at Cornell | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/sally-wesson-married-to-a-hobart-alumnus.html | Sally Wesson Married To a Hobart Alumnus | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/says-nobelist-james-double-helix-watson-to-hell-with-being.html | Says Nobelist James Double Helix Watson To Hell With Being Discovered When Youre Dead | By Lee Edson | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/school-for-the-disturbed-becomes-learning-clinic.html | School for the Disturbed Becomes Learning Clinic | By James F Lynch | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sclc-vows-fight-for-integration-leaders-rededicate-group-to.html | SCLC VOWS FIGHT FOR INTEGRATION Leaders Rededicate Group to Nonviolent Efforts | By Martin Waldron | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/scott-stockton-gain-in-us-tennis-perry-and-burwash-lose-miss.html | SCOTT STOCKTON GAIN IN US TENNIS Perry and Burwash Lose Miss Gonnermans Pair Is Victor in Doubles | By Parton Keese | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sculptors-chip-away-at-vermont-en-masse.html | Sculptors Chip Away At Vermont En Masse | By Marilyn Stout | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sculptured-moods.html | Sculptured moods | By Barbara Plumb | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/senator-proposes-plank-urging-4way-talks-to-form-new-regime-mcarthy.html | Senator Proposes Plank Urging 4Way Talks to Form New Regime MCARTHY OFFERS A VIETNAM PLANK | By E W Kenworthy | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/shelley-carpenter-wed-in-nantucket.html | Shelley Carpenter Wed in Nantucket | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/shields-opens-defense-of-manhasset-bay-challenge-cup-with-easy.html | Shields Opens Defense of Manhasset Bay Challenge Cup With Easy Victory TAKES FIRST RACE BY FIVE LENGTHS | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/show-of-antique-cars-to-be-held-at-c-w-post-college.html | Show of Antique Cars to Be Held at C W Post College | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/shutins-battle-to-save-a-school-teleclass-students-in-drive-to.html | SHUTINS BATTLE TO SAVE A SCHOOL Teleclass Students in Drive to Rescind Decision | By Kathleen Teltsch | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sixth-week-opens-for-newton-trial-murder-defendant-to-testify-in.html | SIXTH WEEK OPENS FOR NEWTON TRIAL Murder Defendant to Testify in Black Panther Case | By Wallace Turner | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/son-to-mrs-abramowitz.html | Son to Mrs Abramowitz | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/source-for-crime-rate.html | Source for Crime Rate | REED J IRVINE | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/south-africa-line-seeks-wider-role.html | South Africa Line Seeks Wider Role | By Farnsworth Fowle | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/south-shows-steady-trek-into-cities.html | South Shows Steady Trek Into Cities | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/soviet-and-japan-sign-siberia-pact-will-jointly-develop-timber-land.html | SOVIET AND JAPAN SIGN SIBERIA PACT Will Jointly Develop Timber Land Big Projects Seen | By Philip Shabecoff | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sports-of-the-times-leading-the-league.html | Sports of The Times Leading the League | By Arthur Daley | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/springer-victor-in-talbot-event-charlyles-fair-warning-is-best-of.html | SPRINGER VICTOR IN TALBOT EVENT Charlyles Fair Warning Is Best of 823 Dogs | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/state-u-plans-70million-branch-in-purchase.html | State U Plans 70Million Branch in Purchase | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/staten-island-nine-wins-state-legion-final-8-to-3.html | Staten Island Nine Wins State Legion Final 8 to 3 | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/statewide-oklahoma-show.html | Statewide Oklahoma Show | J D | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/stock-markets-react-well-to-many-surprises-the-week-in-finance.html | Stock Markets React Well to Many Surprises The Week in Finance | By Thomas E Mullaney | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/stokes-10-years-after-mishap-still-fights-rehabilitation-battle.html | Stokes 10 Years After Mishap Still Fights Rehabilitation Battle | By Frank Litsky | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/students-stay-out-of-hollywood.html | Students Stay Out of Hollywood | By A D Murphy | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/students-weighing-increased-political-action-association-opens.html | Students Weighing Increased Political Action Association Opens Congress at Kansas State Reform in Education Also a Goal | By Anthony Ripley | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/subsidy-curb-put-on-severance-pay.html | Subsidy Curb Put on Severance Pay | By Edward A Morrow | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/subsidy-for-the-older-author.html | Subsidy For the Older Author | JOHN CECIL HOLM | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/supervisorj-act-to-maintain-rule-westchester-board-offers-own.html | SUPERVISORJ ACT TO MAINTAIN RULE Westchester Board Offers Own Districting Plan | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/susan-ashton-is-married.html | Susan Ashton Is Married | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tactical-police-and-tactics.html | TACTICAL POLICE AND TACTICS | DEIRDRE CATIN FRANKE | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tax-credit-aims-to-aid-poor-areas.html | Tax Credit Aims to Aid Poor Areas | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/texas-gulf-drama-is-a-tragedy-for-key-actors-texas-gulf-a-tragedy.html | Texas Gulf Drama Is a Tragedy for Key Actors Texas Gulf A Tragedy For Actors | By Terry Robards | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/texas-house-picks-panel-to-study-heart-transplants.html | Texas House Picks Panel To Study Heart Transplants | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/teymo-and-god.html | Teymo And God | By Mary Carter | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/thant-declines-to-confer.html | Thant Declines to Confer | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |

| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-authors-story-the-authors-story.html | The Authors Story The Authors Story | By Tom Wolfe | RE0000726423 | 1996-06-17 | B00000446790 |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-basic-groundwork.html | The Basic Groundwork | IRA CAPLAN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-dark-one.html | The Dark One | By Dhirendra Sharma | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-gallic-essence.html | The Gallic Essence | By JeanFrancois Revel | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-grantgivers.html | THE GRANTGIVERS | River Edge N J | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-greeks-have-a-word.html | THE GREEKS HAVE A WORD | IOANNA KARATZAFERI | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-loser-who-won-loser.html | The Loser Who Won Loser | By Cabell Phillips | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-naked-truth.html | THE NAKED TRUTH | ROBERT E SARGENT | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-nccd-states-its-position.html | THE NCCD STATES ITS POSITION | CAROLINE K SIMON | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-office-and-its-holders.html | The Office and Its Holders | By Henry F Graff | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-other-newport-on-oregons-wild-pacific-shore.html | The Other Newport  On Oregons Wild Pacific Shore | By Ed Christopherson | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-political-picture-is-all-too-clear.html | The Political Picture Is All Too Clear | By Jack Gould | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-richest-hill-in-earth-in-butte.html | The Richest Hill on Earth in Butte | ED CHRISTOPHERSON | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-same-day-heeeeeewack-the-same-day-heeeeeewack.html | The SAME Day heeeeeewack The Same Day heeeeeewack | By C D B Bryan | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-text-of-mccarthy-plank-on-vietnam.html | The Text of McCarthy Plank on Vietnam | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-vanishing-american-elm.html | The Vanishing American Elm | WALTER SULLIVAN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-way-the-mounties-always-got-their-man.html | The Way the Mounties Always Got Their Man | By Edward Cowan | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/the-winner-who-lost-the-winner-who-lost.html | The Winner Who Lost The Winner Who Lost | By Mitchel Levltas | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/theater-in-london.html | THEATER IN LONDON | MARTIn Sqrr iuNc | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archiv es/theater-workshop-brightens-the-scene-at-tiffany-and-beck.html | Theater Workshop Brightens The Scene at Tiffany and Beck | By Harry Gilroy | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/three-major-crops-found-in-abundance-but-little-change-is-expected.html | Three Major Crops Found in Abundance but Little Change Is Expected in Supermarket Prices 3 Crops Abundant Store Prices Hold | By Elizabeth M Fowler | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/to-read-or-see-drama-mailbag.html | TO READ OR SEE Drama Mailbag | JAMES LOWELL EVERS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/toy-soldier-wins-jumper-laurels-lady-posts-concord-takes-stake-at.html | TOY SOLDIER WINS JUMPER LAURELS Lady Posts Concord Takes Stake at Oceanport | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/transit-where-progress-means-trouble.html | Transit Where Progress Means Trouble | DAMON STETSON | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/trooper-kidnapped-and-his-car-used-to-hold-up-a-bank.html | Trooper Kidnapped And His Car Used To Hold Up a Bank | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tropic-song-and-holly-sand-take-divisions-of-pacing-series-at.html | Tropic Song and Holly Sand Take Divisions of Pacing Series at Yonkers 31571 FANS SEE SEMIFINAL RACES | By Louis Effrat | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/try-to-get-a-cab.html | TRY TO GET A CAB | ALVIN M PINLES | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tv-and-the-kiddies.html | TV AND THE KIDDIES | LOUISE BUCK | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/two-germans.html | Two Germans | By Michael Roloff | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/u-s-gains-21-cup-lead-by-taking-4set-doubles-doubles-victory-gives.html | U S Gains 21 Cup Lead By Taking 4Set Doubles DOUBLES VICTORY GIVES US LEAD | By Neil Amdur | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/u-thant-will-visit-prague-after-conference-in-vienna.html | U Thant Will Visit Prague After Conference in Vienna | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ulbricht-against-the-future.html | Ulbricht Against the Future | DAVID BINDER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/upper-voltans-visit-ghana.html | Upper Voltans Visit Ghana | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/valerie-rochman-wed.html | Valerie Rochman Wed | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/validity-of-psychoanalysis.html | Validity of Psychoanalysis | SAMUEL P HUNT MD | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/vice-president-rejects-an-imposed-coalition-as-robert-kennedy-did.html | Vice President Rejects an Imposed Coalition as Robert Kennedy Did Humphrey Rejects Imposed Coalition for Vietnam | By Roy Reed | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/vietnam-the-military-case-for-bombing.html | Vietnam The Military Case for Bombing | JOSEPH B TREASTER | RE0000726423 | 1996-06-17 | B00000446790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/vietnam-urbanization.html | Vietnam Urbanization | GENE STOLTZFUS | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives-symbolize-change-in-yugoslavias-policy-20000-new-ones-on.html | Villas Symbolize Change in Yugoslavias Policy 20000 New Ones on Coast of Adriatic Reflect Turn to the Profit Motive | By Clyde H Farnsworth | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/voters-lack-of-choice.html | Voters Lack of Choice | ARNO J MAYER | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/wallace-aims-at-influence.html | Wallace Aims At Influence | BEN A FRANKLIN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/welcome-in-three-languages.html | Welcome in Three Languages | By Myra MacPherson | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/welcomemat-parkway.html | WELCOMEMAT PARKWAY | JOEL M CHUSID | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/westchester-homeowners-fear-plan-for-road-along-the-hudson.html | Westchester Homeowners Fear Plan for Road Along the Hudson | By Merrill Folsom | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/westchester-volunteers-pay-their-way-in-to-keep-show-on-course.html | Westchester Volunteers Pay Their Way In to Keep Show on Course | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/when-you-dream-dream-big-dance.html | When You Dream Dream Big Dance | By Joan Barthel | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/witness-in-ray-case-seeks-his-freedom.html | WITNESS IN RAY CASE SEEKS HIS FREEDOM | Special to The New York Times | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/yanks-win-by-31-on-koscos-homer-threerun-clout-in-ninth-gives.html | YANKS WIN BY 31 ON KOSCOS HOMER ThreeRun Clout in Ninth Gives Womack Victory Over As on Coast | By George Vecsey | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/youths-on-coast-study-the-police-los-angeles-project-seeks-support.html | YOUTHS ON COAST STUDY THE POLICE Los Angeles Project Seeks Support for the Law | By Nancy J Adler | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/zonki.html | ZONKI | ANDREW C RANKIN | RE0000726423 | 1996-06-17 | B00000446790 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/1000-pray-before-un-for-biafran-children-urge-action-to-let.html | 1000 Pray Before UN for Biafran Children Urge Action to Let Supplies Reach the Starving | By Will Lissner | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/2-kashmir-byelections-draw-poor-voter-turnout.html | 2 Kashmir ByElections Draw Poor Voter Turnout | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/37000-are-drawn-to-jazz-festival-miss-makeba-gregory-and-ray.html | 37000 ARE DRAWN TO JAZZ FESTIVAL Miss Makeba Gregory and Ray Charles Star Here | By Robert Shelton | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/a-heros-failure-results-in-tears-gail-murphy-cries-but-bob-smiles-a.html | A HEROS FAILURE RESULTS IN TEARS Gail Murphy Cries but Bob Smiles After Near Victory | By Gerald Eskenazispecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/a-second-passenger-wounded-youth-seized-in-queens-bullet-kills.html | A Second Passenger Wounded  Youth Seized in Queens Bullet Kills Rider on LIRR Train | By Maurice Carroll | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/advertising-agency-marriages-that-work.html | Advertising Agency Marriages That Work | By Leonard Sloane | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/advisers-named-on-lending-law-18-to-help-federal-reserve-compose.html | ADVISERS NAMED ON LENDING LAW 18 to Help Federal Reserve Compose Regulations ADVISERS NAMED ON LENDING LAW | By Eileen Shanahanspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/agnew-will-open-campaign-today.html | AGNEW WILL OPEN CAMPAIGN TODAY | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/alfred-lunt-actor-and-farmer-is-76-today-supper-with-lynn-fontanne.html | Alfred Lunt Actor and Farmer Is 76 Today Supper With Lynn Fontanne Will Be Days Highlight | By Dan Sullivanspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/angoff-rockmore.html | Angoff  Rockmore | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/arbitration-for-police-set.html | Arbitration for Police Set | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/archdiocese-is-criticized-priest-criticizes-pomp-of-bogota.html | Archdiocese Is Criticized PRIEST CRITICIZES POMP OF BOGOTA | By Juan de Onisspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/arctic-copper-deposits-lure-prospectors-copper-deposits-lure.html | Arctic Copper Deposits Lure Prospectors COPPER DEPOSITS LURE PROSPECTORS | By Edward Cowanspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/arguedas-report-arouses-bolivia-country-is-in-uproar-over-charges.html | ARGUEDAS REPORT AROUSES BOLIVIA Country Is in Uproar Over Charges of CIA Role | By Malcolm W Brownespecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/barbara-hoffken-wed.html | Barbara Hoffken Wed | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/belgrade-offers-gaming-room-communist-style-it-resembles-those-in.html | Belgrade Offers Gaming Room Communist Style It Resembles Those in West Except for Refinements but Only Foreigners Play | By Clyde H Fansworthspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bogota-begins-eucharist-week-prelate-brings-papal-greetings-pontiff.html | Bogota Begins Eucharist Week Prelate Brings Papal Greetings Pontiff Is Due Thursday Bogota Begins a Week of Rites As Eucharistic Congress Opens | By Paul L Montgomeryspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bombings-set-off-riot-in-jerusalem-youths-storm-arab-sector-after.html | BOMBINGS SET OFF RIOT IN JERUSALEM Youths Storm Arab Sector After Blasts Rock Center of City Injuring 14 5 Bombings Set Off Riot in Jerusalem | By Terence Smithspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/books-of-the-times-a-slight-case-of-candor.html | Books of The Times A Slight Case of Candor | By Mitchel Levitas | RE0000726420 | 1996-06-17 | B00000446787 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/boros-gets-birdie-on-last-hole-for-68-to-win-classic-by-stroke-with.html | Boros Gets Birdie on Last Hole for 68 to Win Classic by Stroke With 272 MURPHY NICKLAUS DAN SIKES AT 273 Boros Finishes With 12Foot Birdie Putt After Sinking an Eagle 3 on 12th Hole | By Lincoln A Werdenspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bradley-takes-sail-title.html | Bradley Takes Sail Title | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bridge-goren-is-sponsor-of-tourney-in-midweek-at-upstate-resort.html | Bridge Goren Is Sponsor of Tourney In Midweek at Upstate Resort | By Alan Truscott | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/british-plan-test-of-north-sea-gas-supplies-due-from-big-field-as.html | BRITISH PLAN TEST OF NORTH SEA GAS Supplies Due From Big Field as Prelude to Wide Use  Drillers Glum on Price | By John M Leespecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/british-voicing-concern-on-safety-of-skyscrapers.html | British Voicing Concern On Safety of Skyscrapers | By Alvin Shusterspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/brookville-riders-rally-to-down-westbury-86.html | Brookville Riders Rally To Down Westbury 86 | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/callooh-captures-sailing-race-from-block-island-to-larchmont-start.html | Callooh Captures Sailing Race From Block Island to Larchmont START OF VOYAGE OBSCURED BY FOG Browns 40Foot Sloop Is Winner After Scorpion Takes First Phase | By John Rendelspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/canadians-win-canoeing-grown-sweep-single-blade-event-to-defeat-us.html | CANADIANS WIN CANOEING GROWN Sweep Single Blade Event to Defeat US Paddlers | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/capitalism-finds-yugoslav-haven-foreign-investments-help-to.html | CAPITALISM FINDS YUGOSLAV HAVEN Foreign Investments Help to Industrialize Nation CAPITALISM FINDS YUGOSLAV HAVEN | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/carlsons-yacht-is-victor-in-great-south-bay-race.html | Carlsons Yacht Is Victor In Great South Bay Race | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/caution-governs-outlook-on-bonds-dealers-wary-of-predicting-effects.html | CAUTION GOVERNS OUTLOOK ON BONDS Dealers Wary of Predicting Effects of Reserve Cut on Basic Lending Rate MOVE LONG EXPECTED Corporate Sector Remains Firm  A Light Calendar of New Issues Is Slated CAUTION GOVERNS OUTLOOK ON BONDS | By Robert D Hershey Jr | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/ceiling-unlimited-on-city-wage-front.html | Ceiling Unlimited on City Wage Front | By A H Raskin | RE0000726420 | 1996-06-17 | B00000446787 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/chess-turning-a-positional-opening-into-a-tactical-brilliancy.html | Chess Turning a Positional Opening Into a Tactical Brilliancy | By Al Horowitz | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/cleaver-of-black-panthers-is-nominee-of-leftists.html | Cleaver of Black Panthers Is Nominee of Leftists | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/comment-from-barnard.html | Comment From Barnard | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/czechs-urge-moderation.html | Czechs Urge Moderation | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/david-c-adams-of-nbc-to-try-pleasures-of-retirement-at-55-executive.html | David C Adams of NBC to Try Pleasures of Retirement at 55 Executive Vice President to Leave 100000 Job for OpenEnded Sabbatical | By Jack Gould | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/democratic-unit-lays-racial-bias-to-mississippians-finding-may.html | DEMOCRATIC UNIT LAYS RACIAL BIAS TO MISSISSIPPIANS Finding May Insure Seating of Integrated Rebels at Convention in Chicago RATIFICATION IS AWAITED Major Clash Is Developing on Proper Way to Handle the Credentials Issue Democratic Unit Charges Bias To Regulars From Mississippi | By Max Frankelspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/democrats-choice.html | Democrats Choice | ARTHUR L YEAGER | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/democrats-face-2-battles-today-committee-hearings-to-start-on.html | DEMOCRATS FACE 2 BATTLES TODAY Committee Hearings to Start on Vietnam War Plank and Delegates Credentials Democrats Begin First Rounds Today on 2 Convention Issues | By John W Finneyspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/dr-bertram-pariser-weds-dorothy-faber.html | Dr Bertram Pariser Weds Dorothy Faber | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/east-german-thaw-is-detected-in-bonn.html | EAST GERMAN THAW IS DETECTED IN BONN | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/educator-to-quit-johnsons-staff-roche-served-two-years-as.html | EDUCATOR TO QUIT JOHNSONS STAFF Roche Served Two Years as IntellectualinResidence | By Peter Grosespecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/egyptian-plane-with-40-crashes.html | Egyptian Plane With 40 Crashes | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/eileen-halpern-goucher-1968-becomes-bride.html | Eileen Halpern Goucher 1968 Becomes Bride | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |

| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/eisenhower-takes-a-turn-for-worse-pacer-threaded-into-heart-fails.html | EISENHOWER TAKES A TURN FOR WORSE Pacer Threaded Into Heart Fails to Stop Episodes of Irregular Beats EISENHOWER TAKES A TURN FOR WORSE | By Felix Belair Jrspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
|---|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/estep-and-scott-gain-in-us-tennis-dallas-youngster-upsets-moore-of.html | ESTEP AND SCOTT GAIN IN US TENNIS Dallas Youngster Upsets Moore of South Africa | By Parton Keesespecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/fire-officials-plan-for-possible-strike-fire-department-plans.html | Fire Officials Plan For Possible Strike Fire Department Plans Emergency Service if Men Go on Strike | By Joseph Novitski | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/galamison-urges-a-tightening-up-says-schoolplan-revision-would.html | GALAMISON URGES A TIGHTENING UP Says SchoolPlan Revision Would Satisfy Critics | By M A Farber | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/general-c-takes-horse-show-title-versatile-gelding-is-victor-at.html | GENERAL C TAKES HORSE SHOW TITLE Versatile Gelding Is Victor at Oceanport Event | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/george-crile-3d-plans-to-marry-anne-patten.html | George Crile 3d Plans To Marry Anne Patten | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/graebners-3set-victory-clinches-davis-cup-series-for-us-over-spain.html | Graebners 3Set Victory Clinches Davis Cup Series for US Over Spain GISBERT BEATEN BY 97 63 61 US Gains Interzone Final  AsheSantana Match Is Postponed by Darkness | By Neil Amdurspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/guard-first-in-4-of-5-races-takes-us-rhodes18-title.html | Guard First in 4 of 5 Races Takes US Rhodes18 Title | Special to The New York Times i | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/guncontrol-issue-becomes-loaded-one-for-toy-stores.html | GunControl Issue Becomes Loaded One for Toy Stores | By Nan Ickeringill | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/heaviest-fighting-in-months-erupts-in-south-vietnam-enemy-launches.html | HEAVIEST FIGHTING IN MONTHS ERUPTS IN SOUTH VIETNAM Enemy Launches 19 Drives in Scattered Areas Many Near Cambodian Line FOES CASUALTIES HIGH American Officers See Some Indications of Start of the Third Offensive Heavy Fighting Breaks Out in Vietnam | By Joseph B Treasterspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/high-finance-at-westchester-alternate-checks-written-early.html | High Finance at Westchester Alternate Checks Written Early | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/homosexuals-ask-candidates-ideas-seek-views-on-penalties-bill-of.html | HOMOSEXUALS ASK CANDIDATES IDEAS Seek Views on Penalties  Bill of Rights Urged | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/humphrey-scores-2d-part-of-plank-he-rejects-appeal-for-halt-in.html | HUMPHREY SCORES 2D PART OF PLANK He Rejects Appeal for Halt in Search and Destroy | By Roy Reedspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/hundreds-of-gis-in-battle.html | Hundreds of GIs in Battle | By Bernard Weinraubspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special To The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/interviewing-an-interviewer-studs-terkel-says-chicago-had-to-be-the.html | Interviewing an Interviewer Studs Terkel Says Chicago Had to Be the City for Democratic Parley | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/irish-setter-is-top-dog.html | Irish Setter Is Top Dog | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jarring-in-cairo-describes-israeli-viewpoint-tel-aviv-accuses.html | Jarring in Cairo Describes Israeli Viewpoint Tel Aviv Accuses Egyptians of Encouraging War Report Indicates Failure Efforts to End Impasse | By Eric Pacespecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/javits-says-israel-deserves-us-jets-in-sullivan-county-he-calls-for.html | JAVITS SAYS ISRAEL DESERVES US JETS In Sullivan County He Calls for Sending 75 Phantoms | By Irving Spiegelspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jay-bien-marries-martha-w-mueller.html | Jay Bien Marries Martha W Mueller | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jersey-town-again-ponders-possibility-of-becoming-site-of-areas-4th.html | Jersey Town Again Ponders Possibility of Becoming Site of Areas 4th Jetport | By Edward Hudsonspecial To the York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jersey-will-seek-90-from-minorities-for-newark-police.html | Jersey Will Seek 90 From Minorities For Newark Police | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jewelry-designers-are-weaving-a-spell-of-fantasy.html | Jewelry Designers Are Weaving a Spell of Fantasy | By Enid Nemy | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jordanian-shift-reported.html | Jordanian Shift Reported | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/kathleen-browne-wed-to-yan-michael-ross.html | Kathleen Browne Wed To Yan Michael Ross | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/l-r-richard-rita-numerof-wed-in-jersey.html | L R Richard Rita Numerof Wed in Jersey | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/limon-premiere-in-dance-fete-finale.html | Limon Premiere in Dance Fete Finale | By Don McDonaghspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/m-b-zimmerman-weds-nancy-reiner.html | M B Zimmerman Weds Nancy Reiner | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mansfield-gives-troopcut-views-ending-european-tour-he-again-asks-a.html | MANSFIELD GIVES TROOPCUT VIEWS Ending European Tour He Again Asks a Reduction | By David Binderspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/market-closings-stir-differences-survey-finds-bigger-firms.html | MARKET CLOSINGS STIR DIFFERENCES Survey Finds Bigger Firms Generally Prefer Return to 5Day Trading Week THIRD PLAN ADVOCATED But a Continued Shutdown on Wednesdays Remains Favored by Some Houses MARKET CLOSINGS STIR DIFFERENCES | By Vartanig G Vartan | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/martha-tuck-wed-to-john-m-rozett.html | Martha Tuck Wed To John M Rozett | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/maryalice-brannin-is-married-in-syosset.html | MaryAlice Brannin Is Married in Syosset | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mcallister-wins-in-sailing.html | McAllister Wins in Sailing | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mcarthy-denies-its-an-ultimatum-asserts-saigon-could-fight-even-if.html | MCARTHY DENIES ITS AN ULTIMATUM Asserts Saigon Could Fight Even If US Withdrew | By Homer Bigartspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mccarthy-is-ohio-winner-in-mock-primary-election.html | McCarthy Is Ohio Winner In Mock Primary Election | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mcgovern-would-place-army-on-high-paid-volunteer-basis.html | McGovern Would Place Army On High Paid Volunteer Basis | By Henry Raymont | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/medical-device-in-eisenhower-has-role-of-initiating-heartbeat.html | Medical Device in Eisenhower Has Role of Initiating Heartbeat | By McCandlish Phillips | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mental-health-given-as-reason-for-most-abortions-in-colorado.html | Mental Health Given as Reason For Most Abortions in Colorado | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mets-rout-astros-81-on-cardwells-6hitter-bow-52-houston-victor-with.html | Mets Rout Astros 81 on Cardwells 6Hitter Bow 52 HOUSTON VICTOR WITH 3RUN RALLY Menkes Hit Breaks Tie in Eighth Cardwell Bats In Two Tallies in Opener | By Gordon S White Jr | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/miss-toby-levin-is-wed.html | Miss Toby Levin Is Wed | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mohammed-akram-khan-99-editor-of-pakistani-paper.html | Mohammed Akram Khan 99 Editor of Pakistani Paper | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/moscow-charges-czech-leadership-is-losing-control-pravda-says.html | MOSCOW CHARGES CZECH LEADERSHIP IS LOSING CONTROL Pravda Says Prague Cannot Cope With Continuing AntiRed Subversion MOSCOW ACCUSES CZECH LEADERS HIP | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mrs-j-louis-donnelly.html | MRS J LOUIS DONNELLY | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/namath-watches-as-parillis-tosses-spark-team.html | Namath Watches as Parillis Tosses Spark Team | By Thomas Rogers | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/national-city-bank-plans-realignment-into-function-units-city-bank.html | National City Bank Plans Realignment Into Function Units CITY BANK PLANS 5 FUNCTION UNITS | By H Erich Heinemann | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/negro-in-south-chides-democrats-as-undiscerning.html | Negro in South Chides Democrats as Undiscerning | By Walter Rugaberspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/new-rift-reported-between-baghdad-and-kurds-link-to-rumors-of-a.html | New Rift Reported Between Baghdad and Kurds Link to Rumors of a Plot to Liberate Syria Seen Nationalist Group Believes Baghdad Marks Time | By Thomas F Bradyspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/new-target-set-by-philip-morris-offer-is-made-for-a-british-concern.html | NEW TARGET SET BY PHILIP MORRIS Offer Is Made for a British Concern Godfrey Phillips | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nigerias-civil-war.html | Nigerias Civil War | HENRY G BERGER | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nixon-declares-early-goals-met-pronounces-campaign-fit-despite.html | NIXON DECLARES EARLY GOALS MET Pronounces Campaign Fit Despite Signs of Discord | By Robert B Semple Jrspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/no-negro-critics-of-hatchett.html | No Negro Critics of Hatchett | NATHAN PERLMUTTER | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nostalgia-on-the-waterfront-the-south-street-antiques-festival.html | Nostalgia on the Waterfront The South Street Antiques Festival | By Rita Reif | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nuptials-for-joseph-l-jacobson-and-miss-sandra-j-winston.html | Nuptials for Joseph L Jacobson And Miss Sandra J Winston | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/oconnors-49-points-capture-manhasset-bay-challenge-cup.html | OConnors 49 Points Capture Manhasset Bay Challenge Cup | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/odwyer-sees-trouble-if-humphrey-is-chosen-but-he-predicts-a.html | ODwyer Sees Trouble if Humphrey Is Chosen But He Predicts a Landslide Victory if the Democrats Nominate McCarthy | By Clayton Knowles | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/one-man-to-run-soviet-space-link-authority-for-communication.html | ONE MAN TO RUN SOVIET SPACE LINK Authority for Communication Network Rests in Director | By Harry Schwartz | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pediatricians-views-on-birth-control.html | Pediatricians Views on Birth Control | THOMAS F DRAPER Jr MD | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/personal-finance-many-problems-can-arise-if-a-person-dies-without.html | Personal Finance Many Problems Can Arise If a Person Dies Without Having Made a Valid Will Personal Finance | By Elizabeth M Fowler | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/phelan-costa.html | Phelan  Costa | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |

| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/philippine-coconuts-are-staging-comeback.html | Philippine Coconuts Are Staging Comeback | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
|---|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pointer-judged-best.html | Pointer Judged Best | Special to the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/police-suppress-3-negro-outbreaks-in-st-petersburg.html | Police Suppress 3 Negro Outbreaks in St Petersburg | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/poodle-captures-annapolis-award-laramar-yeoman-is-judged-best-in.html | POODLE CAPTURES ANNAPOLIS AWARD Laramar Yeoman Is Judged Best in Entry of 1136 | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pope-renews-plea-for-aid.html | Pope Renews Plea for Aid | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/power-stops-laid-to-lags-in-forecasts.html | Power Stops Laid to Lags In Forecasts | By Lawrence Van Gelder | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/public-vs-churchrelated-schools.html | Public vs ChurchRelated Schools | PAUL DULING | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/random-house-will-leave-mansion-for-a-skyscraper-cerf-says-decision.html | Random House Will Leave Mansion for a Skyscraper Cerf Says Decision to Move in 69 Was Made Reluctantly | By William Robbins | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/red-guards-told-to-join-workers-students-power-at-height-two-years.html | RED GUARDS TOLD TO JOIN WORKERS Students Power at Height Two Years Ago Is Fading | By Tillman Durdinspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/regional-sail-title-is-taken-by-moore.html | REGIONAL SAIL TITLE IS TAKEN BY MOORE | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/risk-pool-for-house-coverage.html | Risk Pool for House Coverage | GEORGE ELK | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/road-racing-title-won-by-donohue-pennsylvanian-leads-most-of-the.html | ROAD RACING TITLE WON BY DONOHUE Pennsylvanian Leads Most of the Way in 180Mile Race on Ohio Course | By John S Radostaspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/sell-driving-eaglechevy-takes-race-at-thompson.html | Sell Driving EagleChevy Takes Race at Thompson | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/soviet-doubts-convergence-with-us-moscow-doubts-a-convergence.html | Soviet Doubts Convergence With US MOSCOW DOUBTS A CONVERGENCE | By Raymond H Andersonspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/soviet-vs-us-hawks.html | Soviet vs US Hawks | DAVID FELIX | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/sports-of-the-times-murphys-kid.html | Sports of The Times Murphys Kid | By Robert Lipsyte | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/state-appoints-pediatricians.html | State Appoints Pediatricians | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/subway-parley-collapses-unions-seek-factfinding-3-subway-unions.html | Subway Parley Collapses Unions Seek FactFinding 3 SUBWAY UNIONS BREAK OFF TALKS | By Emanuel Perlmutter | RE0000726420 | 1996-06-17 | B00000446787 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/successful-negroes-coming-home-successful-negroes-now-seek-to.html | Successful Negroes Coming Home Successful Negroes Now Seek To Reestablish Black Identity | By Rudy Johnson | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/tarkentons-49yard-throw-to-thomas-sets-up-score.html | Tarkentons 49Yard Throw to Thomas Sets Up Score | By William N Wallace | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/teetersworster.html | TeetersWorster | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/threat-of-nurse-strike.html | Threat of Nurse Strike | CHESTER J STRAUB | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/tornadoes-sweep-through-midwest.html | TORNADOES SWEEP THROUGH MIDWEST | By United Press International | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/train-vandalism-reported-rising-thousands-of-windows-are-broken.html | TRAIN VANDALISM REPORTED RISING Thousands of Windows Are Broken Yearly by Youths | By David K Shipler | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/us-socialist-sees-soldiers-in-vietnam.html | US SOCIALIST SEES SOLDIERS IN VIETNAM | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/us-will-let-india-utilize-satellite.html | US WILL LET INDIA UTILIZE SATELLITE | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/wallace-phenomenon-drive-gains-momentum-increasingly-segregationist.html | Wallace Phenomenon Drive Gains Momentum Increasingly Segregationist Appeal Draws Big Crowds Indiana Tour Is Successful  Contributions Pouring In | By Ben A Franklinspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/whiteley-bergman.html | Whiteley  Bergman | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/worries-over-steel-largely-discounted.html | Worries Over Steel Largely Discounted | Special to The New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/yankees-defeat-athletics-75-in-10th-on-two-walks-with-bases-loaded.html | Yankees Defeat Athletics 75 in 10th on Two Walks With Bases Loaded COLAVITO KOSCO AMONG STANDOUTS Yanks End Coast Schedule Winning 13 of 18 Starts and Six of Last Seven | By George Vecseyspecial To the New York Times | RE0000726420 | 1996-06-17 | B00000446787 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/2-us-soldiers-die-in-clash-with-north-korean-intruders.html | 2 US Soldiers Die in Clash With North Korean Intruders | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/32-brooklyn-youths-arrested-at-a-wage-protest-at-city-hall.html | 32 Brooklyn Youths Arrested At a Wage Protest at City Hall | By Charles G Bennett | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/5000-police-sign-protest-petition-law-enforcement-group-calls-a.html | 5000 POLICE SIGN PROTEST PETITION Law Enforcement Group Calls a Citywide Meeting | By David Burnham | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/6-plays-prepare-for-fall-season-off-broadway-pair-first-to-name.html | 6 PLAYS PREPARE FOR FALL SEASON Off Broadway Pair First to Name Opening Dates | By Sam Zolotow | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/750000-more-will-be-spent-subduing-philharmonics-echo.html | 750000 More Will Be Spent Subduing Philharmonics Echo | By Harold C Schonberg | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/91day-bill-rate-up-to-5123-182day-discount-off-to-5220.html | 91Day Bill Rate Up to 5123 182Day Discount Off to 5220 | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/a-3hour-convention-scheduled-by-wallace.html | A 3Hour Convention Scheduled by Wallace | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/a-dash-of-fun-is-added-to-mens-clothes.html | A Dash of Fun Is Added to Mens Clothes | By Bernadine Morris | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/adamant-tenant-gets-22375-to-vacate-his-72-apartment.html | Adamant Tenant Gets 22375 To Vacate His 72 Apartment | By Sidney E Zion | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/advertising-airlines-avoid-tieup-theme.html | Advertising Airlines Avoid TieUp Theme | By William D Smith | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/air-canada-reaches-a-pact-with-pilots.html | AIR CANADA REACHES A PACT WITH PILOTS | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/airline-use-drops-by-7-at-kennedy-but-flights-at-all-3-airports.html | AIRLINE USE DROPS BY 7 AT KENNEDY But Flights at All 3 Airports Increased 5 in July | By Martin Tolchin | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/allied-soldiers-pursue-vietcong-south-of-tayninh-repulse-enemy.html | ALLIED SOLDIERS PURSUE VIETCONG SOUTH OF TAYNINH Repulse Enemy Assault on City  Level of Fighting in Country Declines Allied Troops Pursue Foe Near Tayninh After Savage Fighting | By Bernard Weinraubspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/allnegro-supplier-for-gm.html | AllNegro Supplier for GM | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/banks-woodard.html | Banks  Woodard | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/beauty-in-the-home-a-contest-spreads.html | Beauty in the Home A Contest Spreads | By Virginia Lee Warren | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bernstein-is-roaring-into-philharmonic-finale-starting-rehearsals.html | Bernstein Is Roaring Into Philharmonic Finale Starting Rehearsals for 10th Season With Orchestra He Maintains Full Schedule | By Donal Henahan | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/biafra-civilians-evacuating-aba-rebelheld-city-is-facing-threat.html | BIAFRA CIVILIANS EVACUATING ABA RebelHeld City Is Facing Threat From 2 Directions | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/birth-control-aid-for-colombia.html | Birth Control Aid for Colombia | EMILY HAMILL WORKUM | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bolivian-leader-says-military-court-should-try-arguedas.html | Bolivian Leader Says Military Court Should Try Arguedas | By Malcolm W Brownespecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bonds-lose-gains-made-on-friday-assessment-continues-of-federal.html | BONDS LOSE GAINS MADE ON FRIDAY Assessment Continues of Federal Reserves Cut in Basic Lending Rate CAPITAL MARKET QUIET Underwriters Price New TaxFree and Corporate Issues for Reoffering BONDS LOSE GAINS MADE ON FRIDAY | By Robert D Hershey Jr | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/books-of-the-times-keeper-of-the-flame-rip.html | Books of The Times Keeper of the Flame RIP | By Eliot FremontSmith | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/brian-eliason-fiance-of-diane-r-haselier.html | Brian Eliason Fiance Of Diane R Haselier | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bridge-what-a-belt-buckle-can-do-and-in-summer-nationals.html | Bridge What a Belt Buckle Can Do and in Summer Nationals | By Alan Truscott | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/british-steel-corp-plans-major-investment-investments-set-by.html | British Steel Corp Plans Major Investment INVESTMENTS SET BY BRITISH STEEL | By John M Leespecial to the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bronx-hospital-center-faces-closing-if-nurses-quit-friday.html | Bronx Hospital Center Faces Closing If Nurses Quit Friday | By Emanuel Perlmutter | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/c-t-murchison-led-cotton-group-textile-institute-president-from.html | C T MURCHISON LED COTTON GROUP Textile Institute President From 1935 to 1949 Dead | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/cairo-paper-denies-peace-plan-reports.html | CAIRO PAPER DENIES PEACE PLAN REPORTS | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/carol-lee-helfant-is-betrothed.html | Carol Lee Helfant Is Betrothed | Speciall to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/city-unions-scored-on-voting-drive.html | City Unions Scored on Voting Drive | By M S Handler | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/clessie-l-cummins-dies-at-79-adapted-diesels-for-road-use.html | Clessie L Cummins Dies at 79 Adapted Diesels for Road Use | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/coe-takes-lead-in-luders16-sail-captures-first-race-in-22d.html | COE TAKES LEAD IN LUDERS16 SAIL Captures First Race in 22d International Regatta | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/commission-system-is-defended-big-board-sees-investors-hurt-if.html | Commission System Is Defended Big Board Sees Investors Hurt If Commission System Is Ended | By Eileen Shanahanspecial to the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/computer-tunes-heard-at-circus-lejaren-hiller-makes-them-sound.html | COMPUTER TUNES HEARD AT CIRCUS Lejaren Hiller Makes Them Sound Nonmechanical | DONAL HENAHAN | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/dayan-in-arab-sector-asserts-israeli-rioters-help-terrorists-dayan.html | Dayan in Arab Sector Asserts Israeli Rioters Help Terrorists DAYAN DENOUNCES ISRAELI RIOTERS | By James Feronspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/deborah-mary-foster-is-fiancee-of-joseph-deasy-ohio-u-alumnus.html | Deborah Mary Foster Is Fiancee Of Joseph Deasy Ohio U Alumnus | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/defense-opens-case-in-newton-trial.html | Defense Opens Case in Newton Trial | By Wallace Turnerspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/delegates-challenge.html | Delegates Challenge | JAMES PARSONS | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/democrats-clash-over-credentials-panel-indicates-defense-by.html | DEMOCRATS CLASH OVER CREDENTIALS Panel Indicates Defense by Mississippis Regulars Is Too Little and Too Late Democrats in Clash Over Credentials at Hearing | By Max Frankelspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/deputy-prime-minister-desai-is-accused-in-india-lack-of-candor-is.html | Deputy Prime Minister Desai Is Accused in India Lack of Candor Is Alleged on Business Acts of His Son But Motion of Opposition Is Rejected by Parliament | By Joseph Lelyveldspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/division-in-party-platform-group-gets-compromise-from-humphrey-camp.html | DIVISION IN PARTY Platform Group Gets Compromise From Humphrey Camp Humphrey Group Offers War Plank | By John W Finneyspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/doubt-and-fear-fill-cairang-hit-in-error-by-us.html | Doubt and Fear Fill Cairang Hit in Error by US | By Gene Robertsspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/dr-adolph-eisenbud-dies-retired-neurologist-83.html | Dr Adolph Eisenbud Dies Retired Neurologist 83 | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/ecumenical-day-marked-in-bogota-catholics-hold-service-with.html | ECUMENICAL DAY MARKED IN BOGOTA Catholics Hold Service With Protestants at Congress | By Paul L Montgomeryspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/eisenhower-rests-as-heart-spasms-are-less-severe-transplant.html | EISENHOWER RESTS AS HEART SPASMS ARE LESS SEVERE Transplant Possibility Ruled Out by Team of Doctors as Condition Stays Critical EISENHOWER RESTS AS SPASMS EASE | By Felix Belair Jrspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/el-paso-gas-plan-hit-by-us-agency.html | El Paso Gas Plan Hit by US Agency | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/excerpts-from-proposals-on-plank.html | Excerpts From Proposals on Plank | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/exnazi-sentenced-in-murder-of-jews.html | EXNAZI SENTENCED IN MURDER OF JEWS | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/few-greet-agnew-at-seattle-stop-first-week-of-campaigning-begins-on.html | FEW GREET AGNEW AT SEATTLE STOP First Week of Campaigning Begins on Very Low Note | By Douglas E Kneelandspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/garbage-collection-halted-in-stamford-by-mass-sick-call.html | Garbage Collection Halted in Stamford By Mass Sick Call | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/george-naylor-aide-at-welfare-school.html | GEORGE NAYLOR AIDE AT WELFARE SCHOOL | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/giants-beat-mets-10-in-17th-hunts-2out-hit-snaps-deadlock-linzy.html | Giants Beat Mets 10 in 17th HUNTS 2OUT HIT SNAPS DEADLOCK Linzy Excels in 5 Innings of Relief  Koosman Lifted for PinchBatter in 12th | By Joseph Durso | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/gops-death-drive.html | GOPs Death Drive | GEOFFREY A POTTER | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/grains-advance-led-by-soybeans-prices-of-corn-and-wheat-also.html | GRAINS ADVANCE LED BY SOYBEANS Prices of Corn and Wheat Also Register Increases | By Elizabeth M Fowler | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/green-glade-takes-diana-handicap-at-saratoga-on-disqualification.html | Green Glade Takes Diana Handicap at Saratoga on Disqualification GAMELY SET BACK FOR LATE SWERVE Belmontes Mount Is Placed Second to Rokeby Stable Filly Who Pays 860 | By Joe Nicholsspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/hanoi-aide-by-silence-viewed-as-favoring-mccarthy-position-hanois.html | Hanoi Aide by Silence Viewed As Favoring McCarthy Position HANOIS FAVORING OF MCARTHY SEEN | By Hedrick Smithspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/heads-of-top-state-banks-held-secret-talks-with-the-reserve-banks.html | Heads of Top State Banks Held Secret Talks With the Reserve Banks Held Secret Talks at Reserve | By H Erich Heinemann | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/hedevar-expected-to-challenge-dr-fager-in-race-on-saturday.html | Hedevar Expected to Challenge Dr Fager in Race on Saturday | By Steve Cady | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/holmberg-osborne-upset-at-brookline-mozur-and-curtis-score-triumphs.html | Holmberg Osborne Upset at Brookline MOZUR AND CURTIS SCORE TRIUMPHS Steward Carries Graebner to 5 Sets Before Losing  Ulrich Quits Match | By Parton Keesespecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/humphrey-aide-sees-1stballot-victory.html | HUMPHREY AIDE SEES 1STBALLOT VICTORY | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/in-the-nation-round-and-round-the-chicken-coop.html | In The Nation Round and Round the Chicken Coop | By Tom Wicker | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/investors-plan-business-center-on-harlem-block-30million-project-on.html | INVESTORS PLAN BUSINESS CENTER ON HARLEM BLOCK 30Million Project on 125th St Would Include Hotel Offices and Stores NO PUBLIC FUNDS ASKED Private Group Owns Land and Says Financing Is Nearing Completion BUSINESS CENTER TO RISE IN HARLEM | By Joseph P Fried | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/j-paul-stabler-managed-brokerage-house-office.html | J Paul Stabler Managed Brokerage House Office | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/javits-declares-for-gop-slate-defends-agnew-on-civil-rights.html | Javits Declares for GOP Slate Defends Agnew on Civil Rights | By James F Clarityspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/jay-rockefeller-urges-a-democratic-plank-on-youth.html | Jay Rockefeller Urges a Democratic Plank on Youth | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/johnson-bars-in-his-term-any-more-deescalation-unless-the-enemy.html | JOHNSON BARS IN HIS TERM ANY MORE DEESCALATION UNLESS THE ENEMY JOINS IN REAFFIRMS POLICY Foolhardy Gestures Ruled Out as Peril to US Forces Johnson Reaffirms Policy on Vietnam | By Edwin L Dale Jrspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/lambeth-rite-held-at-london-stadium.html | LAMBETH RITE HELD AT LONDON STADIUM | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/larsen-keeps-lead-in-us-chess-open.html | LARSEN KEEPS LEAD IN US CHESS OPEN | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/liberal-club-becomes-16th-victim-of-bombings-west-84th-st-blast.html | Liberal Club Becomes 16th Victim of Bombings West 84th St Blast Linked to AntiCastro Cubans No Injuries Reported | By Kathleen Teltsch | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/marine-lieuts-laura-ann-lovas-and-john-doyle-plan-marriage.html | Marine Lieuts Laura Ann Lovas And John Doyle Plan Marriage | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/maritime-union-agrees-to-a-vote-bows-to-labor-department-judge.html | MARITIME UNION AGREES TO A VOTE Bows to Labor Department  Judge Approves Plan | By Edward A Morrow | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/market-place-verdict-studied-by-oil-analyst.html | Market Place Verdict Studied By Oil Analyst | By Robert Metz | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/mcarthy-cancels-humphrey-tv-duel.html | MCARTHY CANCELS HUMPHREY TV DUEL | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/mclain-pitches-with-both-hands-winner-of-25-games-plays-a-few-hits.html | McLain Pitches With Both Hands Winner of 25 Games Plays a Few Hits on Organ Here | By Thomas Rogers | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/mgovern-urges-big-troop-pullout-calls-for-the-withdrawal-of-250000.html | MGOVERN URGES BIG TROOP PULLOUT Calls for the Withdrawal of 250000 From Vietnam | By Robert H Phelpsspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/midget-sail-trials-paced-by-tod-field.html | MIDGET SAIL TRIALS PACED BY TOD FIELD | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/miss-lorenzen-plans-nuptials.html | Miss Lorenzen Plans Nuptials | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/miss-sarah-elizabeth-greene-is-bride-of-steven-hart-lewis.html | Miss Sarah Elizabeth Greene Is Bride of Steven Hart Lewis | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/miss-sarah-see-smith-alumna-a-future-bride.html | Miss Sarah See Smith Alumna A Future Bride | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/moscow-steps-up-prague-attacks-leaders-accused-of-failure-to-stop.html | MOSCOW STEPS UP PRAGUE ATTACKS Leaders Accused of Failure to Stop Campaign Against ProSoviet Workers MOSCOW KEEPS UP ATTACK ON PRAGUE | By Raymond H Andersonspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nasa-reshuffles-apollo-schedule-manned-tests-delayed-by-lunar.html | NASA RESHUFFLES APOLLO SCHEDULE Manned Tests Delayed by Lunar Module Problems | By John Noble Wilfordspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/negro-panel-plans-study-of-campaign.html | Negro Panel Plans Study of Campaign | By Thomas A Johnson | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/negro-women-explore-the-perplexities-of-their-family-role.html | Negro Women Explore the Perplexities of Their Family Role | By Lisa Hammel | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/negroes-demand-executive-post-as-steelworkers-parley-opens.html | Negroes Demand Executive Post As Steelworkers Parley Opens | By Joseph A Loftusspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nichols-takes-proamateur-in-jersey-on-a-5under-65.html | Nichols Takes ProAmateur In Jersey on a 5Under 65 | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nixon-phones-johnson-as-their-autos-pass.html | Nixon Phones Johnson As Their Autos Pass | Special to The New York times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nuclear-plant-plan-stirs-controversy.html | Nuclear Plant Plan Stirs Controversy | By William Bordersspecial to the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/observer-and-smile-smile-smile-.html | Observer  and Smile Smile Smile | By Russell Baker | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/odwyer-meets-anger-upstate-over-refusal-to-back-humphrey.html | ODwyer Meets Anger Upstate Over Refusal to Back Humphrey | By Clayton Knowlesspecial to the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/oncerustic-roads-in-the-suburbs-are-now-snarled-with-traffic.html | OnceRustic Roads in the Suburbs Are Now Snarled With Traffic OnceRustic Roads in Suburbs Are Now Snarled With Traffic | By Francis X Clines | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/pact-to-screen-judges-attacked-lawyers-suit-charges-botein-plan-is.html | PACT TO SCREEN JUDGES ATTACKED Lawyers Suit Charges Botein Plan Is Illegal | By Robert E Tomasson | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/politics-humphrey-gibes-at-the-faceliftings-of-new-nixon-ticket.html | Politics Humphrey Gibes at the FaceLiftings of New Nixon TICKET ATTACKED BY VICE PRESIDENT He Condemns Republicans as Forces of Reaction | By Roy Reedspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/politics-mccarthy-backers-push-coattail-theory-in-move-to-attract.html | Politics McCarthy Backers Push Coattail Theory in Move to Attract Delegates AIDES SAY TICKETS WOULD AID PARTY Assert Senator Could Carry More Democrats Into Office | By Warren Weaver Jrspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/president-of-rice-to-head-stanford.html | President of Rice to Head Stanford | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/president-signs-a-wholesomepoultry-measure-also-approves-expansion.html | President Signs a WholesomePoultry Measure Also Approves Expansion of the Farm Credit Program and Gets Jobs Report | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/retail-group-to-aid-minorities-on-ghetto-mens-wear-stores-group.html | Retail Group to Aid Minorities On Ghetto Mens Wear Stores GROUP PLANS AID ON GHETTO SHOPS | By Herbert Koshetz | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/rock-music-damages-eardrum-of-guinea-pig-perhaps-of-man-rock-music.html | Rock Music Damages Eardrum Of Guinea Pig Perhaps of Man ROCK MUSIC HURTS EAR OF GUINEA PIG | By William K Stevens | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/rockefeller-sees-6-aspirants-for-kennedys-seat-in-senate.html | Rockefeller Sees 6 Aspirants For Kennedys Seat in Senate | By Sydney H Schanberg | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/romney-to-join-nixon-campaign-governor-gives-the-nominee-his.html | ROMNEY TO JOIN NIXON CAMPAIGN Governor Gives the Nominee His Enthusiastic Backing | By Robert B Semple Jrspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/ross-sandler-alice-mintzer-to-wed-sept-15.html | Ross Sandler Alice Mintzer To Wed Sept 15 | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/salt-in-processed-baby-food-is-linked-to-high-blood-pressure.html | Salt in Processed Baby Food Is Linked to High Blood Pressure | By Jane E Brody | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/santas-helpers-get-a-christmas-preview-santas-helpers-get-a-preview.html | Santas Helpers Get A Christmas Preview Santas Helpers Get a Preview of Christmas Line | By William M Freeman | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/serenades-offer-visiting-conductor.html | SERENADES OFFER VISITING CONDUCTOR | THEODORE STRONGIN | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/six-bishops-received-by-czechoslovak-president-conference-on.html | Six Bishops Received by Czechoslovak President Conference on ChurchState Relations First Since 48 Prague Buoyed by Yugoslav and Rumanian Visits | By Tad Szulcspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/soviet-discloses-satellite-plans-intersputnik-will-operate-with.html | SOVIET DISCLOSES SATELLITE PLANS Intersputnik Will Operate With Synchronous Orbit | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/spiegel-critical-of-book-on-krupp-magazine-calls-new-work-by.html | SPIEGEL CRITICAL OF BOOK ON KRUPP Magazine Calls New Work by Manchester Vicious | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/sports-of-the-times-the-dangers-of-literacy.html | Sports of The Times The Dangers of Literacy | By Arthur Daley | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/stocks-up-again-but-gain-is-slim-779-issues-advance-against-491-in.html | STOCKS UP AGAIN BUT GAIN IS SLIM 779 Issues Advance Against 491 in the Loss Column  Late Trend Is Weak DOW RISES 179 POINTS Volume Slips to 99 Million Despite Greater Activity in Big Share Blocks STOCKS UP AGAIN BUT GAIN IS SLIM | By John J Abele | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/strisik-wins-medal-on-match-of-cards.html | STRISIK WINS MEDAL ON MATCH OF CARDS | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/student-parley-united-only-in-dissent.html | Student Parley United Only in Dissent | By Anthony Ripleyspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/suit-on-protest-filed-in-chicago-mobilization-group-seeking.html | SUIT ON PROTEST FILED IN CHICAGO Mobilization Group Seeking Demonstration Permit | By Donald Jansonspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/supervisors-in-westchester-draft-new-districting-plan.html | Supervisors in Westchester Draft New Districting Plan | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/supervisors-see-school-blunder-say-decentralizing-would-be-citys.html | SUPERVISORS SEE SCHOOL BLUNDER Say Decentralizing Would Be Citys Costliest Mistake | By Leonard Buder | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/suspect-in-lirr-slaying-is-described-as-living-in-a-world-of.html | Suspect in LIRR Slaying Is Described as Living in a World of Illusion | By Maurice Carroll | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/susskind-concern-bought-by-norton-simon-inc-talent-associates.html | Susskind Concern Bought by Norton Simon Inc Talent Associates Agrees to Become Subsidiary  Plans Expansion | By Robert E Dallos | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/swedish-pilot-in-geneva.html | Swedish Pilot in Geneva | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/the-idea-is-to-look-good-but-not-that-good.html | The Idea Is to Look Good but Not That Good | By Angela Taylor | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/to-realign-parties.html | To Realign Parties | F P FORD | RE0000726416 | 1996-06-17 | B00000446783 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/touring-golfers-set-up-own-organization-and-complete-split-with-pga.html | Touring Golfers Set Up Own Organization and Complete Split With PGA BREAK TO AFFECT TV PRIZE MONEY Pros Agree Not to Boycott 10 Major Events Left on Tour Slate This Year | By Lincoln A Werden | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/transaction-magazine-bought-from-university-by-professors.html | TransAction Magazine Bought From University by Professors | By John Leo | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/twins-subdue-yanks-10-minnesota-scores-on-treshs-error-bad-throw.html | Twins Subdue Yanks 10 MINNESOTA SCORES ON TRESHS ERROR Bad Throw Allows Tovar to Tally in Third  Chance Holds Yanks to 8 Hits | By George Vecseyspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/us-aide-in-haiti-reported-beaten-identity-of-attacker-unclear-in-in.html | US AIDE IN HAITI REPORTED BEATEN Identity of Attacker Unclear in Incident on July 9 | By Benjamin Wellesspecial to the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/violations-cited-in-stock-advice-recommendations-at-issue-in-sec.html | VIOLATIONS CITED IN STOCK ADVICE Recommendations at Issue in SEC Allegations Two Stock Advisory Concerns Cited by SEC on Violations | By Terry Robards | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/violent-society.html | Violent Society | WILLIAM B WEINSTEIN | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/vorster-faces-threat.html | Vorster Faces Threat | Special to The New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/wood-field-and-stream-a-day-at-montauk-in-quest-of-marlin-an-early.html | Wood Field and Stream A Day at Montauk in Quest of Marlin An Early Rise and Hearty Breakfast | By Nelson Bryantspecial To the New York Times | RE0000726416 | 1996-06-17 | B00000446783 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/-the-apprentces-by-youth-theater-makes-london-hit.html | The Apprentces By Youth Theater Makes London Hit | Special to The New York TimesMICHAEL BILLINGTON | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/11-negro-staff-members-quit-net-black-journal-program.html | 11 Negro Staff Members Quit NET Black Journal Program | By Robert E Dallos | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/12-syrian-mig-pilots-said-to-flee-to-iraq.html | 12 SYRIAN MIG PILOTS SAID TO FLEE TO IRAQ | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/13-indicted-here-in-rigging-of-bids-on-utility-work-contracts-worth.html | 13 INDICTED HERE IN RIGGING OF BIDS ON UTILITY WORK Contracts Worth 49Million Involved  14 Construction Companies Also Named Jury Indicts 12 Builders Here In 49Million Contract Rigging | By Martin Tolchin | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/13-points-in-delta-are-shelled-by-foe-vietcong-shell-13-delta.html | 13 Points in Delta Are Shelled by Foe VIETCONG SHELL 13 DELTA POINTS | By Joseph B Treasterspecial to the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/20000-greekamericans-having-words-here.html | 20000 GreekAmericans Having Words Here | By Peter Millones | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/4-killed-in-protest-in-india.html | 4 Killed in Protest in India | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/a-history-of-pressure-moscow-and-prague-czechoslovaks-appeared-to.html | A History of Pressure Moscow and Prague Czechoslovaks Appeared to Have Won Acceptance of Their Program | By Robert M Smith | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/advertising-wells-rich-files-to-go-public.html | Advertising Wells Rich Files to Go Public | By William D Smith | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/allied-troops-step-up-forays-in-search-for-foe-in-buffer-zone.html | Allied Troops Step Up Forays in Search for Foe in Buffer Zone | By Douglas Robinsonspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/an-old-friend-a-new-look.html | An Old Friend a New Look | By Joan Cook | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/anglican-bishops-vote-to-adopt-a-more-ascetic-style-of-living.html | Anglican Bishops Vote to Adopt a More Ascetic Style of Living | By Edward B Fiskespecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/arms-cache-seized-in-london.html | Arms Cache Seized in London | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/auto-import-pact-slated-with-japan-auto-pact-is-set-by-us-and-japan.html | Auto Import Pact Slated With Japan AUTO PACT IS SET BY US AND JAPAN | By Edwin L Dale Jrspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/banks-add-role-as-marriage-brokers-banks-add-role-as-matchmakers.html | Banks Add Role as Marriage Brokers BANKS ADD ROLE AS MATCHMAKERS | By Robert D Hershey Jr | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/belaunde-finds-us-illinformed-he-says-misunderstanding-strains-ties.html | BELAUNDE FINDS US ILLINFORMED He Says Misunderstanding Strains Ties With Peru | By Malcolm W Brownespecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/big-board-cautions-commissions-pay-for-research-data-board-links.html | Big Board Cautions Commissions Pay For Research Data BOARD LINKS DATA TO SALES CHARGE | By Eileen Shanahanspecial to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/big-losses-see-in-pickard-case-subordinated-lenders-may-lose-more.html | BIG LOSSES SEE IN PICKARD CASE Subordinated Lenders May Lose More Than 1Million at End of Liquidation BIG LOSSES SEEN IN PICKARD CASE | By Terry Robards | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/birds-aid-jersey-war-on-marijuana.html | Birds Aid Jersey War on Marijuana | By Ronald Sullivanspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/books-of-the-times-life-is-unsafe-at-any-speed.html | Books of The Times  Life Is Unsafe at Any Speed | By Charles Poore | RE0000726415 | 1996-06-17 | B00000446782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/borck-tops-harmon-in-title-junior-golf.html | BORCK TOPS HARMON IN TITLE JUNIOR GOLF | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/bridge-omar-sharifs-bridge-circus-to-play-exhibition-match-here.html | Bridge Omar Sharifs Bridge Circus To Play Exhibition Match Here | By Alan Truscott | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/british-hippies.html | British Hippies | F C DHARCOURT PARSONS | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/channing-h-cox-of-bay-state-89-governor-from-21-to-24-and-bank-head.html | CHANNING H COX OF BAY STATE 89 Governor From 21 to 24 and Bank Head Dies | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/childrens-day-at-l-i-garden.html | Childrens Day At L I Garden | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/church-fair-in-locust-valley-lists-a-beatgolfpro-tourney.html | Church Fair in Locust Valley Lists a BeatGolfPro Tourney | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/city-may-simplify-gun-registration.html | City May Simplify Gun Registration | By Seth S King | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/citys-finance-chief-orders-a-realty-tax-study-perrotta-at-his.html | Citys Finance Chief Orders a Realty Tax Study Perrotta at His Swearing In Calls for a Hard Look at All Exemptions | By Richard Phalon | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/collusion-to-bar-newark-hiring-charged-by-waterfront-agency.html | Collusion to Bar Newark Hiring Charged by Waterfront Agency | By Robert E Tomasson | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/colorado-governor-meets-with-agnew.html | COLORADO GOVERNOR MEETS WITH AGNEW | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/columbia-weighs-dr-kirks-future-trustees-meet-amid-talk-of.html | COLUMBIA WEIGHS DR KIRKS FUTURE Trustees Meet Amid Talk of Presidents Resignation | By Sylvan Fox | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/council-approves-new-superagency-municipal-services-arm-to-fill.html | COUNCIL APPROVES NEW SUPERAGENCY Municipal Services Arm to Fill Housekeeper Role | By Charles G Bennett | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/czechoslovakia-invaded-by-russians-and-four-other-warsaw-pact.html | CZECHOSLOVAKIA INVADED BY RUSSIANS AND FOUR OTHER WARSAW PACT FORCES TANKS ENTER CITY Deaths Are Reported  Troops Surround Offices of Party Czechoslovakia Invaded by the Russians and Four Other Warsaw Pact Forces RED TROOPS FIRE ON PRAGUE CROWD Tanks Surround the Party Office in Capital  Radio Appeals for Calm | By Tad Szulcspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/dangers-in-school-decentralization.html | Dangers in School Decentralization | LOUIS A SCHUKER | RE0000726415 | 1996-06-17 | B00000446782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/deborah-draper-engaged-to-wed-major-burgess.html | Deborah Draper Engaged to Wed Major Burgess | special to the new york times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/delays-on-lirr-to-end-gradually-repairmen-and-line-agree-to.html | DELAYS ON LIRR TO END GRADUALLY Repairmen and Line Agree to Mediation on Disputes | By Damon Stetson | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/democrats-to-seat-mississippi-rebels-democrats-to-seat-mississippi.html | Democrats to Seat Mississippi Rebels Democrats to Seat Mississippi Rebels | By Max Frankelspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/diplomats-expect-us-protest-in-the-security-council-today-downfall.html | Diplomats Expect US Protest In the Security Council Today Downfall of Dubcek Regime Is Feared  Thant Announces He Still Plans to Visit Prague This Week | By Henry Raymont | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/drewry-captures-lead-in-210-class-marblehead-sailor-wins-the-first.html | DREWRY CAPTURES LEAD IN 210 CLASS Marblehead Sailor Wins the First of Five Races | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/earinjury-reports-stir-rockmusic-community.html | EarInjury Reports Stir RockMusic Community | By Dan Sullivan | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/east-germans-said-to-bar-travelers-to-border-area.html | East Germans Said to Bar Travelers to Border Area | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/editors-reassigned-by-washington-post.html | EDITORS REASSIGNED BY WASHINGTON POST | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/egg-on-your-face-its-lucianas-way.html | Egg on Your Face Its Lucianas Way | By Gloria Emersonspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/elimination-of-bitter-taste-from-food-foreseen.html | Elimination of Bitter Taste From Food Foreseen | By Jane E Brody | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/end-papers.html | End Papers | WILLIAM M FREEMAN | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/eucharistic-congresses-fulfill-dream-of-pious-frenchwoman.html | Eucharistic Congresses Fulfill Dream of Pious Frenchwoman | By Robert C Dotyspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/family-testifies-in-panther-trial-father-and-2-sons-recount-clashes.html | FAMILY TESTIFIES IN PANTHER TRIAL Father and 2 Sons Recount Clashes With Policeman | By Wallace Turnerspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/firemen-remove-nostrike-clause-international-groups-action-may.html | FIREMEN REMOVE NOSTRIKE CLAUSE International Groups Action May Affect City Talks | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/foreign-affairs-caesar-gandhi-and-god.html | Foreign Affairs Caesar Gandhi and God | By C L Sulzberger | RE0000726415 | 1996-06-17 | B00000446782 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/french-flights-reported.html | French Flights Reported | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/gallagher-invites-inquiry-by-congress.html | GALLAGHER INVITES INQUIRY BY CONGRESS | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/gary-comments-on-student-riots-writer-equates-disorders-with.html | GARY COMMENTS ON STUDENT RIOTS Writer Equates Disorders With Violence in Slums | By Henry Raymont | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/guard-is-called-up-to-protect-chicago-during-convention-5649-in.html | Guard Is Called Up To Protect Chicago During Convention 5649 in Guard Called Up for Duty at Convention | By Donald Jansonspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/heavy-seas-winds-disrupt-bay-fleet.html | HEAVY SEAS WINDS DISRUPT BAY FLEET | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/humphreymccarthy-tv-debate-plan-snarled-demands-for-the-inclusion.html | HumphreyMcCarthy TV Debate Plan Snarled Demands for the Inclusion of McGovern and Maddox May Imperil Program | By Ben A Franklinspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/humphreys-record.html | Humphreys Record | L H GOLDICH | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/javits-says-labor-is-supporting-him-claims-33-unions-93man-group.html | JAVITS SAYS LABOR IS SUPPORTING HIM Claims 33 Unions 93Man Group Back Senate Bid | By Sydney H Schanberg | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/johnson-summons-security-council-calls-emergency-session-after.html | JOHNSON SUMMONS SECURITY COUNCIL Calls Emergency Session After Seeing Soviet Envoy Johnson Summons National Security Council After Meeting With Soviet Envoy CRISIS IN PRAGUE SURPRISES AIDES Rusk Also Confers With Dobrynin After Leaving Democratic Hearing | By B Drummond Ayres Jrspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/jordan-says-two-civilians-were-killed-by-israeli-fire.html | Jordan Says Two Civilians Were Killed by Israeli Fire | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/kennedy-backers-offer-war-plank-but-mccarthy-group-balks-at.html | KENNEDY BACKERS OFFER WAR PLANK But McCarthy Group Balks at Compromise  Rusk Is for General Statement Kennedy Backers Offer Dovish Plank | By John W Finneyspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/lagos-approval-expected.html | Lagos Approval Expected | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archiv es/laguna-stops-marshall-in-9th-briscoe-and-amaya-win-eye-cut-checks.html | Laguna Stops Marshall in 9th Briscoe and Amaya Win EYE CUT CHECKS NEWARK FIGHTER Briscoe and Amaya Land Unanimous Verdicts Over Gonzalez and Narvaez | By Gerald Eskenazi | RE0000726415 | 1996-06-17 | B00000446782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/landing-crushed-south-korea-says-11-of-north-koreans-in-boat-are.html | LANDING CRUSHED SOUTH KOREA SAYS 11 of North Koreans in Boat Are Reported Killed | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/larsen-keeps-lead-in-chess-tourney.html | LARSEN KEEPS LEAD IN CHESS TOURNEY | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/market-place-the-private-life-of-fanny-may.html | Market Place The Private Life Of Fanny May | By Robert Metz | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mcarthy-gets-aid-of-2-boston-groups.html | MCARTHY GETS AID OF 2 BOSTON GROUPS | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mcarthy-shuns-loyalty-pledge-pennsylvanians-hear-plea-and-sharply.html | MCARTHY SHUNS LOYALTY PLEDGE Pennsylvanians Hear Plea and Sharply Question Him | By Homer Bigartspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mets-rout-giants-80-swoboda-clouts-homer-drives-in-5-seaver-victor.html | Mets Rout Giants 80 SWOBODA CLOUTS HOMER DRIVES IN 5 Seaver Victor Gives Up 4 Hits in 6Inning Stint Sadecki Is Loser | By Joseph Durso | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/miss-richey-skips-open-tennis-in-dispute-on-financial-terms.html | Miss Richey Skips Open Tennis In Dispute on Financial Terms | By Neil Amdur | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/money-not-an-issue-in-pro-golf-rift.html | Money Not an Issue in Pro Golf Rift | By Lincoln A Werden | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/negroes-walk-out-of-students-parley.html | Negroes Walk Out of Students Parley | By Anthony Ripleyspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/newwave-hamlet-presented-as-edinburgh-festival-opens.html | NewWave Hamlet Presented As Edinburgh Festival Opens | Special to The New York TimesIRVING WARDLE | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/nigeria-clarifies-a-peace-proposal-would-negotiate-with-the.html | NIGERIA CLARIFIES A PEACE PROPOSAL Would Negotiate With the Biafrans on Occupation | By Alfred Friendly Jrspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/nixon-increases-gallup-poll-lead-tops-humphrey-45-to-29-and.html | NIXON INCREASES GALLUP POLL LEAD Tops Humphrey 45 to 29 and Maintains His Margin Over McCarthy 42 to 37 Nixon Is Ahead of Humphrey 45 to 29 in a Gallup Poll | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/odwyer-learns-of-new-dissent-3-upstate-leaders-voice-coolness-to.html | ODWYER LEARNS OF NEW DISSENT 3 Upstate Leaders Voice Coolness to Campaign | By Clayton Knowlesspecial to the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/one-slate-pushed-by-conservatives-party-warns-gop-nixon-could-lose.html | ONE SLATE PUSHED BY CONSERVATIVES Party Warns GOP Nixon Could Lose Electors | By Thomas P Ronan | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/outlook-guarded-for-eisenhower-his-condition-still-critical-despite.html | OUTLOOK GUARDED FOR EISENHOWER His Condition Still Critical Despite Favorable Trend OUTLOOK GUARDED FOR EISENHOWER | By Felix Belair Jrspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/packers-pattern-for-winning-will-require-several-revisions.html | Packers Pattern for Winning Will Require Several Revisions | By William N Wallace | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pan-am-puts-off-its-copter-order-future-of-heliport-is-left-in.html | PAN AM PUTS OFF ITS COPTER ORDER Future of Heliport Is Left in Doubt Once More | By Edward Hudson | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pasarell-upset-by-van-dillen-17-in-us-amateur-tennis-9-seeded.html | Pasarell Upset by Van Dillen 17 in US Amateur Tennis 9 SEEDED PLAYERS BOW AT BROOKLINE Scott Defeated by Neely  Ashe Advances Easily  McManus Downs Estep | By Parton Keesespecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pearson-assumes-world-bank-post-begins-years-study-of-aid-to.html | PEARSON ASSUMES WORLD BANK POST Begins Years Study of Aid to Developing Countries | By Jay Walzspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/penn-central-asking-rise-in-its-fares.html | Penn Central Asking Rise In Its Fares | By Joseph C Ingraham | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/poles-get-news-of-the-invasion-radio-says-nations-troops-joined.html | POLES GET NEWS OF THE INVASION Radio Says Nations Troops Joined Allies in Move | By Jonathan Randalspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/politics-democratic-convention-taking-shape-in-wide-confusion-and.html | Politics Democratic Convention Taking Shape in Wide Confusion and Dissension PRESIDENTS ROLE AN UNCERTAINTY Impending Floor Fight May Upset Advance Plans | By Warren Weaver Jrspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/politics-humphrey-staff-is-considering-a-negative-loyalty-oath-for.html | Politics Humphrey Staff Is Considering a Negative Loyalty Oath for Delegates WOULD BAR WORK FOR RIVAL PARTY Proposal Omits Promise to Support Any Democrat | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pontiff-may-call-for-latin-reform-courageous-statement-is-forecast.html | PONTIFF MAY CALL FOR LATIN REFORM  Courageous Statement Is Forecast by a Prelate | By Juan de Onisspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pope-faces-conflicting-force.html | Pope Faces Conflicting Force | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/popes-compassion.html | Popes Compassion | ELIZABETH A HARKIN | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/powell-asks-candidates-to-clear-harlem-visits-says-they-should.html | Powell Asks Candidates to Clear Harlem Visits Says They Should First Get Local Leaders Approval or Risk Losing Votes | By Rudy Johnson | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/president-johnson-vietnam-and-czechoslovakia.html | President Johnson Vietnam and Czechoslovakia | By James Reston | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/prices-on-amex-decline-slightly-index-fluctuates-all-day-and-closes.html | PRICES ON AMEX DECLINE SLIGHTLY Index Fluctuates All Day and Closes Unchanged | By William M Freeman | RE0000726415 | 1996-06-17 | B00000446782 |

| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/proposed-plank-on-vietnam-and-rusk-statement.html | Proposed Plank on Vietnam and Rusk Statement | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
|---|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/red-cross-plans-more-biafra-aid-two-ships-are-chartered-to-ferry.html | RED CROSS PLANS MORE BIAFRA AID Two Ships Are Chartered to Ferry Relief Supplies | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/refuse-men-sick-2d-day-in-stamford.html | REFUSE MEN SICK 2D DAY IN STAMFORD | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/release-is-sought-by-mrs-crimmins-new-appeal-questions-the-veracity.html | RELEASE IS SOUGHT BY MRS CRIMMINS New Appeal Questions the Veracity of Witness | By Edith Evans Asbury | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/robbins-musical-engages-mostel-leonard-bernstein-writes-score.html | ROBBINS MUSICAL ENGAGES MOSTEL Leonard Bernstein Writes Score  Brecht Play Used | By Sam Zolotow | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/robert-george-schuur-to-marry-miss-susane-white-on-sept-28.html | Robert George Schuur to Marry Miss Susan E White on Sept 28 | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/robert-whalen-2d-is-fiance-of-miss-pamela-lang-tucker.html | Robert Whalen 2d Is Fiance Of Miss Pamela Lang Tucker | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/rode-the-greats.html | Rode the Greats | By John S Radosta | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/ross-wins-luders16-sail.html | Ross Wins Luders16 Sail | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/russians-intrude-on-czech-dream-of-democracy-goal-of-reformers-was.html | Russians Intrude on Czech Dream of Democracy Goal of Reformers Was to Blend a Socialist Economy With Basic Freedoms | By Harry Schwartz | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/saigon-presses-formation-of-civilian-defense-groups-in-cities.html | Saigon Presses Formation of Civilian Defense Groups in Cities | BY Gene Robertsspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/school-board-split-on-choice-of-chief.html | School Board Split on Choice of Chief | By Leonard Buder | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/shafer-to-assist-nixon-campaign-scranton-also-agrees-to-aid-drive.html | SHAFER TO ASSIST NIXON CAMPAIGN Scranton Also Agrees to Aid Drive for 7 Big States | By Robert B Semple Jrspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/shirley-temple-caught-in-prague-by-invasion.html | Shirley Temple Caught In Prague by Invasion | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/silver-futures-rise-in-busy-day-rejection-of-auction-bids-spurs.html | SILVER FUTURES RISE IN BUSY DAY Rejection of Auction Bids Spurs Contract Buying | By Elizabeth M Fowler | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/soviet-turns-back-clock-soviets-move-turns-back-the-clock.html | Soviet Turns Back Clock Soviets Move Turns Back the Clock | By James Reston | RE0000726415 | 1996-06-17 | B00000446782 |

| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/soviets-control-over-red-bloc-weakened-by-nationalist-tide.html | Soviets Control Over Red Bloc Weakened by Nationalist Tide | By Alan S Oser | RE0000726415 | 1996-06-17 | B00000446782 |
|---|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/sports-of-the-times-a-last-look-at-willie.html | Sports of The Times A Last Look at Willie | By Arthur Daley | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/steelworkers-reject-plea-by-negroes.html | Steelworkers Reject Plea by Negroes | By Joseph A Loftusspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/stock-prices-end-in-a-stalemate-issues-that-advance-match-those.html | STOCK PRICES END IN A STALEMATE Issues That Advance Match Those That Lose Ground  Both Total 648 DOW ADDS 099 POINTS Even Presidents Statement on the War in Vietnam Fails to Stir Market STOCK PRICES END IN A STALEMATE | By John J Abele | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/straus-unit-buys-5-of-village-voice.html | Straus Unit Buys 5 of Village Voice | By Richard Reeves | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/subsidized-lines-assail-respond-ask-controller-for-study-of.html | SUBSIDIZED LINES ASSAIL RESPOND Ask Controller for Study of Contribution to Economy | By Edward A Morrow | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/thant-maintains-silence.html | Thant Maintains Silence | By Richard J H Johnstonspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/the-crisis-in-prague-recalls-anxious-days-in-1930s.html | The Crisis in Prague Recalls Anxious Days in 1930s | By Richard D Lyons | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/they-open-fire-on-crowds-in-prague-soviet-explains-says-its-troops.html | THEY OPEN FIRE ON CROWDS IN PRAGUE SOVIET EXPLAINS Says Its Troops Moved at the Request of Czechoslovaks MOSCOW EXPLAINS WHY IT TOOK STEP | By Raymond H Andersonspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/tv-a-scoop-for-cbs-network-shows-rusk-leaving-talks-in-capital.html | TV A Scoop for CBS Network Shows Rusk Leaving Talks in Capital After Report on Czechs | By Jack Gould | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/us-analysts-suspect-russians-quietly-backed-conservatives.html | US Analysts Suspect Russians Quietly Backed Conservatives | By Peter Grosespecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/us-clamps-down-on-import-cargo-ship-conference-told-to-cut-its.html | US CLAMPS DOWN ON IMPORT CARGO Ship Conference Told to Cut Its Eastbound Rates | By George Horne | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/us-tv-satellite-for-use-of-gis-reported-near.html | US TV Satellite for Use of GIs Reported Near | By Thomas J Hamiltonspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/viral-evolution-is-guided-in-test-tube.html | Viral Evolution Is Guided in Test Tube | By Robert Reinholdspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/wallace-backed.html | Wallace Backed | WOODROE WYLIE | RE0000726415 | 1996-06-17 | B00000446782 |

| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/west-germany-is-accused-by-east-at-geneva-talks.html | West Germany Is Accused By East at Geneva Talks | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
|---|---|---|---|---|---|---|
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/when-embassy-chefs-transfer-their-allegiance-to-the-public.html | When Embassy Chefs Transfer Their Allegiance to the Public | By Myra Mac Phersonspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/whither-money-costs-cut-in-discount-rate-stirs-debate-over-next.html | Whither Money Costs Cut in Discount Rate Stirs Debate Over Next Move by Federal Reserve Whither Money Costs | By H Erich Heinemann | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/words-and-music-by-w-a-mozart-composers-letters-read-at.html | WORDS AND MUSIC BY W A MOZART Composers Letters Read at Philharmonic Hall Concert | By Raymond Ericson | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/worker-output-and-pay-gain-less-in-2d-quarter.html | Worker Output and Pay Gain Less in 2d Quarter | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/world-jurist-group-alleges-brutality-by-spanish-police.html | World Jurist Group Alleges Brutality by Spanish Police | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/yanina-ii-5980-defeats-favored-sweet-tooth-by-length-in-saratoga.html | Yanina II 5980 Defeats Favored Sweet Tooth by Length in Saratoga Sprint ARGENTINEBRED TRIUMPHS IN MUD Sudden Rainstorm Changes Track Conditions Nuque Runs Third in Dash | By Joe Nicholsspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/yanks-top-twins-50-4hitter-pitched-by-stottlemyre-kosco-bats-in.html | Yanks Top Twins 50 4HITTER PITCHED BY STOTTLEMYRE Kosco Bats In First Three Runs With Homer Single  Boswell Takes Loss | By George Vecseyspecial To the New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/yiddish-song-program-lends-a-festive-air-to-mall.html | Yiddish Song Program Lends a Festive Air to Mall | By Richard F Shepard | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/yonkers-feature-to-law-diamond-abbatiello-drives-pacer-to-score-in.html | YONKERS FEATURE TO LAW DIAMOND Abbatiello Drives Pacer to Score in Teaneck Mile | Special to The New York Times | RE0000726415 | 1996-06-17 | B00000446782 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/100-police-guard-7-negro-suspects-violence-feared-at-court-in.html | 100 POLICE GUARD 7 NEGRO SUSPECTS Violence Feared at Court in Brooklyn Hearing | By John Sibley | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/14-killed-67-injured-in-saigon-in-the-first-shelling-since-june.html | 14 Killed 67 Injured in Saigon In the First Shelling Since June Rockets Kill 14 in Saigons First Shelling in 2 Months | By Joseph B Treaster | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/23-killed-in-clashes-with-invading-force.html | 23 Killed in Clashes With Invading Force | By Tad Szulc | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/6-board-of-education-members-leave-meeting-after-disruption-by.html | 6 Board of Education Members Leave Meeting After Disruption by Backers of Ocean Hill Local Board | By Leonard Buder | RE0000726429 | 1996-06-17 | B00000447950 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/a-buddhist-party-is-forge-in-japan-komeito-strongly-bolstered-by.html | A BUDDHIST PARTY IS FORGE IN JAPAN Komeito Strongly Bolstered by the Recent Election | By Emerson Chapin | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/action-deplored-by-nato-council-invasion-said-to-be-viewed-as-un.html | ACTION DEPLORED BY NATO COUNCIL Invasion Said to Be Viewed as UN Charter Violation | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/activist-bogota-mayor.html | Activist Bogota Mayor | Virgilio Barco | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/administration-is-determined-to-pursue-arms-talks-with-soviet.html | Administration Is Determined to Pursue Arms Talks With Soviet Despite Invasion INTENTION LINKED TO FUNDS OUTLOOK | By Edwin L Dale Jr | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/advertising-gains-at-the-national-review.html | Advertising Gains at The National Review | BY William D Smith | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/aftermath-stocks-may-decline-today-market-declines-are-expected-in.html | Aftermath Stocks May Decline Today Market Declines Are Expected In Wake of Invasion of Prague | By Vartanig G Vartan | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/agnew-stresses-equality-to-vfw-tells-convention-of-need-of-strength.html | AGNEW STRESSES EQUALITY TO VFW Tells Convention of Need of Strength in Civil Rights | By Douglas E Kneeland | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/albert-a-maas-65-ship-line-manager.html | ALBERT A MAAS 65 SHIP LINE MANAGER | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/american-yc-scores.html | American YC Scores | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/anglicans-modify-communion-view-bishops-move-to-recognize-rites-of.html | ANGLICANS MODIFY COMMUNION VIEW Bishops Move to Recognize Rites of Other Sects | By Edward B Fiske | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/anglicans-pray-for-peace.html | Anglicans Pray for Peace | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/antiwar-forces-admit-a-setback-but-mccarthy-argues-that-soviet.html | ANTIWAR FORCES ADMIT A SETBACK But McCarthy Argues That Soviet Action Should Aid His Cause in Platform | By John W Finney | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/basis-questioned-for-broker-fees-economist-tells-the-sec-change-may.html | BASIS QUESTIONED FOR BROKER FEES Economist Tells the SEC Change May Be Needed | By Eileen Shanahan | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bolton-scores-in-finesse-as-36th-race-week-week-opens.html | Bolton Scores in Finesse As 36th Race Week Opens | By John Rendel | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bonds-in-us-fall-slightly-in-slow-day-markets-nervous-but.html | Bonds in US Fall Slightly in Slow Day MARKETS NERVOUS BUT RESTRAINED | By Robert D Hershey Jr | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/books-of-the-times-a-familiar-dance-perfectly-articulated.html | Books of The Times A Familiar Dance Perfectly Articulated | By Eliot FremontSmith | RE0000726429 | 1996-06-17 | B00000447950 |

| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bratislava-occupation-depicted-by-motorists-reaching-austria.html | Bratislava Occupation Depicted By Motorists Reaching Austria | By Thomas J Hamilton | RE0000726429 | 1996-06-17 | B00000447950 |
|---|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bridge-freakish-hands-represent-woe-for-novice-and-expert.html | Bridge Freakish Hands Represent Woe for Novice and Expert | By Alan Truscott | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/capital-structure-to-shift-at-ltv-debt-structure-to-shift-at-ltv.html | Capital Structure To Shift at LTV DEBT STRUCTURE TO SHIFT AT LTV | By Robert A Wright | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/catholics-meet-jews-at-bogota-problem-of-faiths-relations-in-latin.html | CATHOLICS MEET JEWS AT BOGOTA Problem of Faiths Relations in Latin America Weighed | By Paul L Montgomery | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/changes-narrow-for-commodities-in-futures-trading-commodities.html | Changes Narrow For Commodities In Futures Trading Commodities Futures Price Changes Are Narrow | By Elizabeth M Fowler | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/chess-double-victory-won-by-virtue-of-turning-18-at-right-time.html | Chess Double Victory Won by Virtue Of Turning 18 at Right Time | By Al Horowitz | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/chrysler-unveils-models-for-1969-big-cars-bigger.html | Chrysler Unveils Models for 1969 Big Cars Bigger | By Jerry M Flint | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/clark-holds-lead-in-thistle-serie-s-skipper-17-ahead-by-5-12-points.html | CLARK HOLDS LEAD IN THISTLE SERIE S Skipper 17 Ahead by 5 12 Points After 4 Race | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/code-to-clarify-tony-standards-dispute-led-theater-league-to-draw.html | CODE TO CLARIFY TONY STANDARDS Dispute Led Theater League to Draw Up Formal Rules | By Sam Zolotow | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/country-joe-gets-overflow-crowd-eric-andersen-also-heard-in-central.html | COUNTRY JOE GETS OVERFLOW CROWD Eric Andersen Also Heard in Central Park Concert | ROBERT SHELTON | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/cruise-line-plans-new-coast-stops.html | CRUISE LINE PLANS NEW COAST STOPS | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/cruzeiro-devalued-13-by-brazilians.html | Cruzeiro Devalued 13 by Brazilians | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/curtis-publishing-to-show-big-loss-for-68-curtis-publishing-to-show.html | Curtis Publishing to Show Big Loss for 68 Curtis Publishing to Show a Big Loss This Year | By Robert E Bedingfield | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/cutty-cutshall-56-a-jazz-trombonist.html | CUTTY CUTSHALL 56 A JAZZ TROMBONIST | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/de-gaulle-condemns-invasion-general-accuses-the-kremlin-of-attack.html | De Gaulle Condemns Invasion General Accuses the Kremlin of Attack on the Destiny of a Friendly Nation | By John L Hess | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/dunn-laoretti-post-73s-to-quality-for-thunderbird.html | Dunn Laoretti Post 73s To Quality for Thunderbird | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/egyptian-temple-is-delivered-here-in-661-crates.html | Egyptian Temple Is Delivered Here in 661 Crates | By McCandlish Phillips | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/eisenhower-heart-is-more-irritated-doctors-say-he-is-resting.html | EISENHOWER HEART IS MORE IRRITATED Doctors say He Is Resting Comfortably and His Vital signs Remain Stable | By Felix Belair Jr | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/excerpts-from-the-debate-in-the-un-security-council.html | Excerpts From the Debate in the UN Security Council | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/fewer-visitors-come-to-city-loss-in-july-put-at-4million.html | Fewer Visitors Come to City Loss in July Put at 4Million | By Richard Phalon | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/flaming-gas-tank-rockets-into-a-madison-ave-shop.html | Flaming Gas Tank Rockets Into a Madison Ave Shop | By Richard Reeves | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/for-english-antiques-us-is-the-place.html | For English Antiques US Is the Place | By Nan Ickeringill | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/for-mccarthymcgovern-coalition.html | For McCarthyMcGovern Coalition | NORMAN THOMAS | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/garbage-men-end-tieup-in-stamford.html | GARBAGE MEN END TIEUP IN STAMFORD | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/george-gamow-a-physicist-dies-wrote-books-on-science-for-the.html | GEORGE GAMOW A PHYSICIST DIES Wrote Books on Science for the Popular Audience | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/giants-crush-mets-133-after-fake-bomb-threat-mays-hits-no-580.html | Giants Crush Mets 133 After Fake Bomb Threat MAYS HITS NO 580 MARICHAL VICTOR | By Joseph Durso | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/governor-and-javits-tell-nixon-they-oppose-conservative-plan.html | Governor and Javits Tell Nixon They Oppose Conservative Plan | By James F Clarity | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/harry-h-phillips-of-book-company-sports-illustrated-founder-head-of.html | HARRY H PHILLIPS OF BOOK COMPANY Sports Illustrated Founder Head of Xerox Unit Dies | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/hawaii-student-burns-draft-gard-act-gets-an-ovation-from-300.html | HAWAII STUDENT BURNS DRAFT GARD Act Gets an Ovation From 300 Leaders of NSA | By Anthony Ripley | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/henry-ford-for-humphrey-saying-country-needs-him.html | Henry Ford for Humphrey Saying Country Needs Him | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/henry-g-elwell.html | HENRY G ELWELL | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/here-john-kennedy-jr-will-be-just-another-boy.html | Here John Kennedy Jr Will Be Just Another Boy | By Enid Nemy | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/hughes-of-iowa-says-he-backs-mccarthy-to-win-not-place.html | Hughes of Iowa Says He Backs McCarthy to Win Not Place | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/humphrey-calls-off-tv-debate-with-mccarthy.html | Humphrey Calls Off TV Debate With McCarthy | By Fred P Graham | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/in-the-nation-after-the-fall.html | In The Nation After the Fall | By Tom Wicker | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/incursion-splits-leftists-in-city-communists-defend-soviet-others.html | INCURSION SPLITS LEFTISTS IN CITY Communists Defend Soviet  Others Assail Move | By Will Lissner | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/invasion-interpreted-in-poland-as-a-gain-for-gomulka-in-his-party.html | Invasion Interpreted in Poland as a Gain for Gomulka in His Party Power Struggle MOOD IN WARSAW PESSIMISTIC NOW | By Jonathan Randal | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/invasion-stuns-czechs-in-paris-youths-plan-to-demonstrate-against.html | INVASION STUNS CZECHS IN PARIS Youths Plan to Demonstrate Against the Soviet Today | By Gloria Emerson | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/johnson-scores-moscows-action-administration-has-decided-there-is.html | JOHNSON SCORES MOSCOWS ACTION Administration Has Decided There Is No Safe Way for US to Resist Move | By Max Frankel | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/julian-beck-play-is-lost-on-swiss-half-of-geneva-audience-leaves.html | JULIAN BECK PLAY IS LOST ON SWISS Half of Geneva Audience Leaves Before It Ends | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/jumping-contest-to-stone-cottage-he-wins-one-class-is-third-in.html | JUMPING CONTEST TO STONE COTTAGE He Wins One Class Is Third in Another at Post Show | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kennedy-attacks-vietnam-policy-asks-end-of-hate-senator-ending.html | KENNEDY ATTACKS VIETNAM POLICY ASKS END OF HATE Senator Ending Seclusion and Renouncing Safety Promises to Carry On | By John Herbers | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kimberly-finds-new-ways-like-a-fashion-show-to-tend-to-its-knitting.html | Kimberly Finds New Ways Like a Fashion Show to Tend to Its Knitting | By Bernadine Morris | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kremlins-hawks-won-debate-invasion-came-after-9month-period-of.html | Kremlins Hawks Won Debate Invasion Came After 9Month Period of Indecision | By Harry Schwartz | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/landlords-urge-takeover-by-city-owners-under-rent-control-offer-to.html | LANDLORDS URGE TAKEOVER BY CITY Owners Under Rent Control Offer to Sell Property | By Kathleen Teltsch | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/large-transports-used.html | Large Transports Used | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |

| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/larsen-plays-draw-but-retains-first.html | LARSEN PLAYS DRAW BUT RETAINS FIRST | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
|---|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/litton-acquiring-d-van-nostrand-conglomerate-offers-stock-deal-set.html | LITTON ACQUIRING D VAN NOSTRAND Conglomerate Offers Stock Deal Set for Aug 30 | By Henry Raymont | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/lyle-m-spencer-tests-publisher-head-of-science-research-associates.html | LYLE M SPENCER TESTS PUBLISHER Head of Science Research Associates Dead at 57 | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/maddox-lauds-wallace-drive-but-says-he-wont-bolt-party.html | Maddox Lauds Wallace Drive But Says He Wont Bolt Party | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/margaret-burding-to-be-bride-of-michael-downs-on-nov-9.html | Margaret Burding to Be Bride Of Michael Downs on Nov 9 | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/market-place-new-swinger-on-wall-street.html | Market Place New Swinger On Wall Street | By Robert Metz | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mccarthy-group-seeks-to-put-antiwar-candidate-on-ballot.html | McCarthy Group Seeks to Put Antiwar Candidate on Ballot | By Steven V Roberts | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mccarthy-is-critical-of-johnsons-reaction.html | McCarthy Is Critical Of Johnsons Reaction | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mccarthys-men-hailing-poll-call-humphrey-not-electable.html | McCarthys Men Hailing Poll Call Humphrey Not Electable | By Warren Weaver Jr | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/meeting-of-policemen-cheers-attack-on-complaint-review-board.html | Meeting of Policemen Cheers Attack on Complaint Review Board | By Daviid Burnham | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mexico-students-urge-a-new-party-seek-to-rally-other-groups-against.html | MEXICO STUDENTS URGE A NEW PARTY Seek to Rally Other Groups Against Government | BY Henry Giniger | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/midsummer-music-offers-serenade.html | MIDSUMMER MUSIC OFFERS SERENADE | THEODORE STRONGIN | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/miss-caroline-e-dern-married.html | Miss Caroline E Dern Married | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/more-pummeling.html | More Pummeling | HT | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/muskie-releases-delegates.html | Muskie Releases Delegates | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/nancy-lippman-engaged.html | Nancy Lippman Engaged | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/negroes-in-atlantic-city-quit-coalition-meeting.html | Negroes in Atlantic City Quit Coalition Meeting | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-bank-move-planned-by-gac-acquisition-in-jersey-city-valued-at.html | NEW BANK MOVE PLANNED BY GAC Acquisition in Jersey City Valued at 25Million | By Clare M Reckert | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-mutual-life-building.html | New Mutual Life Building | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-orders-rise-in-durable-goods-manufacturers-july-total-helped-by.html | NEW ORDERS RISE IN DURABLE GOODS Manufacturers July Total Helped by Military Plane Buying Is 246Billion | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-power-organ-installed-in-fukien.html | NEW POWER ORGAN INSTALLED IN FUKIEN | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-rift-in-red-bloc-invasion-tears-open-gap-in-europe-comparable.html | New Rift in Red Bloc Invasion Tears Open Gap in Europe Comparable to PekingMoscow Split | By Peter Grose | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-york-metropolitan-area-club-pros-ask-touring-players-to-back.html | New York Metropolitan Area Club Pros Ask Touring Players to Back PGA CARDI WARNS UNIT OF CHAOS AHEAD | By Lincoln A Werden | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/north-vietnamese-support-invasion-of-czechoslovakia.html | North Vietnamese Support Invasion of Czechoslovakia | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/nurse-talks-go-on-patients-remain.html | Nurse Talks Go On Patients Remain | By C Gerald Fraser | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/observer-the-democrats-in-a-nutshell.html | Observer The Democrats in a Nutshell | By Russell Baker | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/odwyer-bids-us-escalate-peace-says-soviet-invasion-gives-urgency-to.html | ODWYER BIDS US ESCALATE PEACE Says Soviet Invasion Gives Urgency to His Plea | By Clayton Knowles | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/people-of-prague-scream-defiance-at-the-tanks-people-of-prague.html | People of Prague Scream Defiance at the Tanks People of Prague Scream Their Defiance at the Soviet Tanks | By Clyde H Farnsworth | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/personal-finance-growing-costs-of-private-schools-find-educational.html | Personal Finance Growing Costs of Private Schools Find Educational Loans in Demand | By Robert J Cole | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/pills-prescribed-for-downing-to-keep-yanks-hurler-awake.html | Pills Prescribed for Downing to Keep Yanks Hurler Awake | By George Vecsey | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/politicians-puzzled-by-impact-of-the-czech-crisis-humphrey-poll.html | Politicians Puzzled by Impact of the Czech Crisis Humphrey Poll Score Low Iowan Backs McCarthy and Kennedy Gives Speech | By Tom Wicker | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/politics-alabamian-challenges-mccarthy-delegates-convention-panel.html | Politics Alabamian Challenges McCarthy Delegates CONVENTION PANEL HEARS NEW PLEAS | By Walter Rugaber | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/poll-finds-nixon-trails-in-state-with-crucial-vote-undecided.html | Poll Finds Nixon Trails in State With Crucial Vote Undecided | By Michael Stern | RE0000726429 | 1996-06-17 | B00000447950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/pontiff-departs-for-bogota-visit-says-he-would-stay-if-step-would.html | PONTIFF DEPARTS FOR BOGOTA VISIT Says He Would Stay if Step Would Aid Czech Situation | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/press-agency-seized.html | Press Agency Seized | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/propaganda-drive-intense-soviet-assails-dubcek-by-name-as-the.html | Propaganda Drive Intense Soviet Assails Dubcek by Name as the Leader of a Counterrevolutionary Faction | By Raymond H Anderson | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/pueblo-reservists.html | Pueblo Reservists | KATHLEEN PROBST | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/queens-double-3060-scores-before-18690-record-spa-weekday-crowd.html | Queens Double 3060 Scores Before 18690 Record Spa Weekday Crowd FAVORED TA WEE 4TH IN SPINAWAY | By Joe Nichols | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/reads-a-message-from-presidium-it-tells-workers-they-can-defend.html | READS A MESSAGE FROM PRESIDIUM It Tells Workers They Can Defend Themselves if Need Be by a Walkout | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/rfks-senate-seat.html | RFKs Senate Seat | VICTOR M EARLE | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/rockett-wins-junior-golf-by-defeating-borck-2-and-1.html | Rockett Wins Junior Golf By Defeating Borck 2 and 1 | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/ross-leads-at-greenwich.html | Ross Leads at Greenwich | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/rumania-warns-soviet-ceausescu-adamant.html | Rumania Warns Soviet Ceausescu Adamant | By John M Lee | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/silent-witness-in-panther-trial-is-jailed-on-contempt-charges.html | Silent Witness in Panther Trial Is Jailed on Contempt Charges | By Wallace Turner | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/skyscraper-for-harlem-is-protested.html | Skyscraper For Harlem Is Protested | By Joseph P Fried | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/smothers-brothers-show-good-just-not-big-enough-for-garden.html | Smothers Brothers Show Good Just Not Big Enough for Garden | By Richard F Shepard | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/soviet-resumes-jamming-of-the-voice-of-america-interference-with.html | Soviet Resumes Jamming of the Voice of America Interference With Broadcasts Begins After Five Years US Steps Up Schedule | By Nan Robertson | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/spaniards-show-power-in-soccer.html | SPANIARDS SHOW POWER IN SOCCER | By Gerald Eskenazi | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/sports-of-the-times-a-good-night-at-the-fights.html | Sports of the Times A Good Night at the Fights | By Robert Lipsyte | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/state-gop-leaders-pledge-support-for-nixon-endorsements-bring.html | State GOP Leaders Pledge Support for Nixon Endorsements Bring Climax to Candidates Efforts for Unity in November | By Robert B Semple Jr | RE0000726429 | 1996-06-17 | B00000447950 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/stock-prices-dip-abroad-gold-climbs-bonds-off-a-bit-in-light.html | Stock Prices Dip Abroad  Gold Climbs BONDS OFF A BIT IN LIGHT TRADING | By John J Abele | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/t-d-stands-for-exclusive-circle-among-devotees-of-dog-shows.html | T D Stands for Exclusive Circle Among Devotees of Dog Shows | By Walter R Fletcher | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tanks-grind-down-a-fragile-dream-of-freedom-struggling-toward.html | Tanks Grind Down a Fragile Dream of Freedom Struggling Toward Reality | By Richard Eder | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tax-agency-rejects-sierra-club-appeal.html | TAX AGENCY REJECTS SIERRA CLUB APPEAL | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/terrorist-grenades-in-jerusalem-blast-the-us-consulate.html | Terrorist Grenades In Jerusalem Blast The US Consulate | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/thousands-flee-to-germany.html | Thousands Flee to Germany | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tito-decries-the-invasion-yugoslav-meets-aides.html | Tito Decries the Invasion Yugoslav Meets Aides | By Paul Hofmann | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/to-keep-schools-open.html | To Keep Schools Open | MURRAY EISENSTADT | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/troops-arrive-in-brno.html | Troops Arrive in Brno | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tv-czech-staff-defies-soviet-troops-pictures-sent-to-vienna-for.html | TV Czech Staff Defies Soviet Troops Pictures Sent to Vienna for Showing Abroad | By Jack Gould | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/two-knee-operations-later-fredezickson-is-ready-to-run.html | Two Knee Operations Later Fredezickson Is Ready to Run | By William N Wallace | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/ulbricht-regime-is-embarrassed-by-part-in-invasion.html | Ulbricht Regime Is Embarrassed by Part in Invasion | By David Binder | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/un-council-votes-to-discuss-crisis-decides-13-to-2-to-include-issue.html | UN COUNCIL VOTES TO DISCUSS CRISIS Decides 13 to 2 to Include Issue on Agenda  Soviet and Hungary Defeated | By Drew Middleton | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/un-parley-on-outer-space-set-back-by-prague-events.html | UN Parley on Outer Space Set Back by Prague Events | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/urban-coalition-selects-a-new-vice-president.html | Urban Coalition Selects A New Vice President | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-aide-in-paris-confirms-effort-by-third-party.html | US Aide in Paris Confirms Effort By Third Party | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |

| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-cup-duo-bows-at-brookline-net-graebner-and-pasarell-lose-to.html | US CUP DUO BOWS AT BROOKLINE NET Graebner and Pasarell Lose to Alvarez and Vasquez in Doubles 64 64 | By Neil Amdur | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-specialist-on-soviet-affairs-urges-nato-parley-on-invasion.html | US Specialist on Soviet Affairs Urges NATO Parley on Invasion Expert at Columbia Suggests Johnson Meet With de Gaulle in Europe Warns Against Hostile Position | By M S Handler | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/victoria-danzig-65-debutante-is-betrothed-to-keith-h-smith.html | Victoria Danzig 65 Debutante Is Betrothed to Keith H Smith | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/w-j-stegmeyer-51-was-a-clarinetist.html | W J STEGMEYER 51 WAS A CLARINETIST | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wallace-lays-crisis-to-sellout-by-major-parties.html | Wallace Lays Crisis to Sellout by Major Parties | By Ben A Franklin | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/war-foes-reject-offer-from-daley.html | War Foes Reject Offer From Daley | By Donald Janson | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wave-of-anger-sweeps-world-some-soviet-embassies-raided-britain-and.html | Wave of Anger Sweeps World Some Soviet Embassies Raided Britain and France Assail Invasion Mrs Gandhi Expresses Anguish 3 Arab Lands Back Moscow | By Lawrence Van Gelder | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/west-europe-reds-denounce-soviet-in-unusual-step-they-voice-public.html | WEST EUROPE REDS DENOUNCE SOVIET In Unusual Step They Voice Public Condemnation | By Henry Tanner | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/where-the-bouillabaisse-spurs-all-sorts-of-excuses-for-toasts.html | Where the Bouillabaisse Spurs All Sorts of Excuses for Toasts | By Craig Claiborne | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/whitney-ewing-wed-in-vermont.html | Whitney CWing Wed in Vermont | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wide-protest-in-west-germany.html | Wide Protest in West Germany | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wilson-calls-it-world-tragedy-briton-terms-occupation-of.html | Wilson Calls It World Tragedy Briton Terms Occupation of Czechoslovakia a Blow to EastWest Relations | By Alvin Shuster | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wirtz-cautions-on-law-and-order-tells-steel-union-the-term-should.html | WIRTZ CAUTIONS ON LAW AND ORDER Tells Steel Union the Term Should Include Rights | By Joseph A Loftus | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wood-field-and-stream-dudley-lunt-is-that-rare-person-good-and.html | Wood Field and Stream Dudley Lunt Is That Rare Person  Good and Sensitive Nature Writer | By Nelson Bryant | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/yanks-subdue-twins-21-colavito-bats-in-new-york-tallies.html | Yanks Subdue Twins 21 COLAVITO BATS IN NEW YORK TALLIES | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/yonkers-double-a-record-1212-return-is-the-biggest-since-track.html | YONKERS DOUBLE A RECORD 1212 Return Is the Biggest Since Track Opened in 1950 | Special to The New York Times | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/youths-demonstrate-at-the-soviet-mission-here-dr-spock-joins-in.html | Youths Demonstrate at the Soviet Mission Here Dr Spock Joins in Protest Invasion Is Compared to US Action in Vietnam | By Martin Arnold | RE0000726429 | 1996-06-17 | B00000447950 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/-69-dodge-stresses-size-horsepower-and-luxury.html | 69 Dodge Stresses Size Horsepower and Luxury | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/2-colonelsrussian-and-czechoslovakdebate-invasion-on-prague-street.html | 2 ColonelsRussian and CzechoslovakDebate Invasion on Prague Street | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/2-mozart-works-take-a-new-form-quartet-reinforced-in-bass-for.html | 2 MOZART WORKS TAKE A NEW FORM Quartet Reinforced in Bass for Philharmonic Hall | By Donal Henahan | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/400-americans-arrive-by-special-train-in-vienna-many-show-signs-of.html | 400 Americans Arrive by Special Train in Vienna Many Show Signs of Strain  45 Canadians and 39 Czechs Also Aboard | By Thomas J Hamilton | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/46-coast-shiplines-upheld-on-rates-decision-by-examiner-called.html | 46 COAST SHIPLINES UPHELD ON RATES Decision by Examiner Called Setback for New York | By Edward A Morrow | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/a-burst-of-fervor-engulfs-the-pontiff-burst-of-fervor-engulfs.html | A Burst of Fervor Engulfs the Pontiff  BURST OF FERVOR ENGULFS PONTIFF | By Juan de Onis | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/accord-foreseen-on-montagnards-pact-could-increase-saigon-strength.html | ACCORD FORESEEN ON MONTAGNARDS Pact Could Increase Saigon Strength in Highlands | By Bernard Weinraub | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/advertising-holiday-gets-a-new-publisher.html | Advertising Holiday Gets a New Publisher | By William D Smith | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/afl-thriving-on-interleague-play.html | AFL Thriving on Interleague Play | By William N Wallace | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/an-impending-slowdown-predicted-moderation-is-necessary-for-attack.html | An Impending Slowdown Predicted Moderation Is Necessary for Attack on Inflation Brimmer Declares | By Eileen Shanahan | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/anglicans-widen-roles-of-women-bishops-open-the-way-for-them-to.html | ANGLICANS WIDEN ROLES OF WOMEN Bishops Open the Way for Them to Become Priests | By Edward B Fiske | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/appollon-wins-by-four-lengths-in-61st-saratoga-steeplechase.html | Appollon Wins by Four Lengths In 61st Saratoga Steeplechase | By Joe Nichols | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |

| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/atlantic-to-hunt-new-subscribers-harpers-has-jumped-ahead-with-the.html | ATLANTIC TO HUNT NEW SUBSCRIBERS Harpers Has Jumped Ahead With The Reporters List | By Henry Raymont | RE0000726427 | 1996-06-17 | B00000447948 |
|---|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/audrey-l-zaun-becomes-fiancee-of-michael-marino-tufts-student.html | Audrey L Zaun Becomes Fiancee Of Michael Marino Tufts Student | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/auto-sales-rise-for-10day-period-volume-of-passenger-cars-is-strong.html | AUTO SALES RISE FOR 10DAY PERIOD Volume of Passenger Cars Is Strong for the Second Period in August | By William M Freeman | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/barnard-eases-its-rules-for-offcampus-housing.html | Barnard Eases Its Rules For OffCampus Housing | By Deirdre Carmody | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bernard-j-msweeney.html | BERNARD J MSWEENEY | e to Te ew York Fmes | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bernard-tichaz-64-a-naval-designer.html | BERNARD TICHAZ 64 A NAVAL DESIGNER | alalsl t Te Ne York Znes | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bond-prices-slip-4th-day-running-decline-slight-taxfree-offerings.html | BOND PRICES SLIP 4TH DAY RUNNING Decline Slight TaxFree Offerings WellReceived | By Robert D Hershey Jr | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/books-of-the-times-meet-the-buckleys.html | Books of The Times Meet the Buckleys | By Christopher LehmannHaupt | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bridge-recreation-association-drew-2800-players-in-6th-tourney.html | Bridge Recreation Association Drew 2800 Players in 6th Tourney | By Alan Truscott | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/british-star-due-in-merrick-play-but-frankie-howerd-hasnt-won.html | BRITISH STAR DUE IN MERRICK PLAY But Frankie Howerd Hasnt Won Equity Clearance Yet | By Sam Zolotow | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/ceausescu-takes-steps-to-protect-rumanian-independence-from-soviet.html | Ceausescu Takes Steps to Protect Rumanian Independence From Soviet Attack SEEKS TO OBVIATE INVASION PRETEXT | By J0hn M Lee | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/city-raises-charges-for-3867-families-in-aided-projects-housing.html | City Raises Charges For 3867 Families In Aided Projects HOUSING PROJECTS TO INCREASE RENT | By Charles G Bennett | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/city-subway-slowdown-planned-by-supervisors-late-next-week.html | City Subway Slowdown Planned By Supervisors Late Next Week | By Damon Stetson | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/connally-scores-doves-on-vietnam-tells-platform-committee-mccarthy.html | CONNALLY SCORES DOVES ON VIETNAM Tells Platform Committee McCarthy and McGovern Advocate Appeasement | By John W Finney | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/connally-statement-to-the-platform-committee.html | Connally Statement to the Platform Committee | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |

| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/cynthia-m-johnson-is-affianced-to-laurence-mizell-engineer.html | Cynthia M Johnson Is Affianced To Laurence Mizell Engineer | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
|---|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/czech-crisis-expected-to-make-gains-in-paris-talks-difficult.html | Czech Crisis Expected to Make Gains in Paris Talks Difficult | By Hedrick Smith | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/czechoslovak-ambassador-slips-back-to-paris-post.html | Czechoslovak Ambassador Slips Back to Paris Post | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/czechs-issue-report.html | Czechs Issue Report | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/delegates-at-space-parley-get-plea-of-czech-group.html | Delegates at Space Parley Get Plea of Czech Group | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/democrats-vote-an-equal-division-of-georgia-seats-credentials.html | DEMOCRATS VOTE AN EQUAL DIVISION OF GEORGIA SEATS Credentials Panels Move May Not Be Accepted by Rival Delegations | By Walter Rugaber | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/dining-directory-with-a-foreign-accent.html | Dining Directory With a Foreign Accent | By Craig Claiborne | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/drewry-retains-210-sailing-lead-huntoon-close-rival-after-4-of-5.html | DREWRY RETAINS 210 SAILING LEAD Huntoon Close Rival After 4 of 5 Races for Title | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/drought-in-chile-blights-copper.html | Drought in Chile Blights Copper | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/earl-laird-takes-50000-un-trot-by-threequarters-of-length-in-mud.html | Earl Laird Takes 50000 UN Trot by ThreeQuarters of Length in Mud SIR FAFFEE NEXT IN YONKERS RACE | By Gerald Eskenazi | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/edward-m-henderson.html | EDWARD M HENDERSON | pecnl t Zhe New Nok T mes | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/effect-on-invasion-of-us-role-in-vietnam.html | Effect on Invasion of US Role in Vietnam | JAMES P WARBURG | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/emily-slavin-has-nupfials.html | Emily Slavin Has Nupfials | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/enemy-rockets-fall-and-snipers-attack-at-danang-and-hue-enemy.html | Enemy Rockets Fall And Snipers Attack At Danang and Hue ENEMY ROCKETS FALL ON DANANG | By Joseph B Treaster | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/excerpts-from-remarks-by-rusk-on-the-czech-crisis.html | Excerpts From Remarks by Rusk on the Czech Crisis | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/excerpts-from-un-debate-on-intervention.html | Excerpts From UN Debate on Intervention | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/exnazi-in-queens-faces-us-action-death-camp-officer-could-lose-her.html | EXNAZI IN QUEENS FACES US ACTION Death Camp Officer Could Lose Her Citizenship | By John Sibley | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/foreign-affairs-the-unpopular-front.html | Foreign Affairs The Unpopular Front | By C L Sulzberger | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/furriers-set-sights-on-male-of-species.html | Furriers Set Sights on Male of Species | By Angela Taylor | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/harry-newman.html | HARRY NEWMAN | Oi to hl New York TmeJ | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/hatchett-stand-backed.html | Hatchett Stand Backed | OLIVER LEEDS | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/humphreys-war-views.html | Humphreys War Views | HOWARD KISSEL | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/in-invasion-wake-market-keeps-cool-in-wake-of-the-prague-invasion.html | In Invasion Wake Market Keeps Cool In Wake of the Prague Invasion the Stock Market Keeps Cool | By Vartanig G Vartan | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/israelis-report-killing-5-arabs-in-skirmish-in-jericho-region.html | Israelis Report Killing 5 Arabs In Skirmish in Jericho Region | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/jersey-dash-won-by-gay-sailorette-filly-beats-regal-hostess.html | JERSEY DASH WON BY GAY SAILORETTE Filly Beats Regal Hostess | by Neck and Pays 520 | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/jersey-extends-pollution-edict-construction-ban-continued-along-the.html | JERSEY EXTENDS POLLUTION EDICT Construction Ban Continued Along the Rockaway | By Ronald Sullivan | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/jersey-pharmacist-indicted.html | Jersey Pharmacist Indicted | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/kennedys-party-role-some-friends-believe-he-would-accept-if-draft.html | Kennedys Party Role Some Friends Believe He Would Accept If Draft Developed at the Convention | By John Herbers | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/larsen-holds-lead-in-us-chess-play.html | LARSEN HOLDS LEAD IN US CHESS PLAY | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/lombardozzi-and-7-arrested-in-theft-of-checks.html | Lombardozzi and 7 Arrested in Theft of Checks | By David Bird | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/lutz-upsets-hewitt-in-brookline-tennis-graebner-mcmanus-also.html | Lutz Upsets Hewitt in Brookline Tennis Graebner McManus Also Advance SO AFRICAN BOWS 97 16 63 62 | By Neil Amdur | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mantle-gets-pinch-homer-in-9th-but-twins-defeat-yankees-31-sluggers.html | Mantle Gets Pinch Homer in 9th but Twins Defeat Yankees 31 SLUGGERS CLOUT TIES FOXX AT 534 | By George Vecsey | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/market-place-limbo-revisited-by-control-data.html | Market Place Limbo Revisited By Control Data | By Robert Metz | RE0000726427 | 1996-06-17 | B00000447948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/martin-marietta-seeks-harvey-bid-for-aluminum-maker.html | Martin Marietta Seeks Harvey Bid for Aluminum Maker | By Robert A Wright | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mcarthy-backers-see-kennedy-gain-they-think-he-could-catch-fire-at.html | MCARTHY BACKERS SEE KENNEDY GAIN They Think He Could Catch Fire at the Convention | By Steven V Roberts | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/memories-of-war-color-muscovites-reaction-some-voice-sympathy-for.html | Memories of War Color Muscovites Reaction Some Voice Sympathy for the Czechoslovaks but Believe Country Was in Danger | By Raymond H Anderson | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mgovern-asserts-he-has-125-votes-south-dakotan-campaigns-in-indiana.html | MGOVERN ASSERTS HE HAS 125 VOTES South Dakotan Campaigns in Indiana and Nebraska | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/milton-a-schitlidt-cincinnati-lawyer.html | MILTON A SCHItlIDT CINCINNATI LAWYER | peal to The New York Tlmeg | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/miriam-camps-she-helps-us-look-into-future.html | Miriam Camps She Helps US Look Into Future | By Myra MacPherson | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/more-nations-assail-soviet-few-support-the-intervention.html | More Nations Assail Soviet Few Support the Intervention | By Albin Krebs | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/moscow-assailed-by-some-u-s-reds-state-leader-calls-invasion-a-very.html | MOSCOW ASSAILED BY SOME U S REDS State Leader Calls Invasion a Very Serious Blunder | By Will Lissner | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/moscow-asserts-hostile-czech-forces-are-actively-resisting.html | Moscow Asserts Hostile Czech Forces Are Actively Resisting Occupation Units FORMAL WARNING ISSUED BY SOVIET | By Henry Kamm | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/most-parking-lots-here-will-raise-their-rates.html | Most Parking Lots Here Will Raise Their Rates | By Joseph C Ingraham | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mrs-dewitt-wallace-donates-1million-for-juilliard-library-gift-from.html | Mrs DeWitt Wallace Donates 1Million for Juilliard Library Gift From the CoFounder of Readers Digest to Assist Facility at Lincoln Center | By Louis Calta | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mrs-f-s-low-sinclair-weeks-marry-on-coast.html | Mrs F S Low Sinclair Weeks Marry on Coast | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mrs-kearney-gains-first-in-seniors-class-b-golf.html | Mrs Kearney Gains First In Seniors Class B Golf | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mrs-robinson-rewed.html | Mrs Robinson Rewed | Selal to The New or Tmes | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/musical-on-wilde-staged-in-scotland-by-ri-company.html | Musical on Wilde Staged in Scotland By RI Company | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |

| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/namath-at-helm-for-jets-tonight-knee-to-get-a-test-against-falcons.html | NAMATH AT HELM FOR JETS TONIGHT Knee to Get a Test Against Falcons at Birmingham | By Gordon S White Jr | RE0000726427 | 1996-06-17 | B00000447948 |
|---|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/negroes-in-chicago-apathetic-over-convention-they-feel-dealt-out-by.html | Negroes in Chicago Apathetic Over Convention They Feel Dealt Out by Both Parties  Little Talk Heard of Local Demonstrations | By Thomas A Johnson | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nelson-is-leading-lightning-class-in-manhasset-bay-race-week.html | Nelson Is Leading Lightning Class in Manhasset Bay Race Week | By John Rendel | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nevele-pride-draws-no-9-post-for-the-hambletonian-sunday.html | Nevele Pride Draws No 9 Post For the Hambletonian Sunday | By Louis Effrat | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/new-don-giovanni-by-sadlers-wells-disappoints-critics.html | New Don Giovanni By Sadlers Wells Disappoints Critics | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/new-math-for-partygivers.html | New Math for Partygivers | By Lisa Hammel | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/newark-mayor-and-aides-are-asked-to-list-assets.html | Newark Mayor and Aides Are Asked to List Assets | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nixon-enlarges-advisory-panel-group-to-help-develop-policy.html | NIXON ENLARGES ADVISORY PANEL Group to Help Develop Policy Positions in Five Areas | By Robert B Semple Jr | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nixon-on-miami-vacation.html | Nixon on Miami Vacation | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/northwest-and-swift-in-talks-meat-packer-in-2-moves.html | Northwest and Swift in Talks Meat Packer in 2 Moves | By Robert E Bedingfield | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/odwyer-in-upstate-tour-sees-mccarthy-gaining.html | ODwyer in Upstate Tour Sees McCarthy Gaining | BY Clayton Knowles | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/odwyer-supported.html | ODwyer Supported | RICHARD D WOLFF | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/on-the-road-to-chicago-with-some-protesters-group-in-station-wagon.html | On the Road to Chicago With Some Protesters Group in Station Wagon Faces Jail for Draft Resistance Without Any Regrets | By John Kifner | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/peking-condemns-shameless-act-it-derides-soviet-contention-that.html | PEKING CONDEMNS SHAMELESS ACT It Derides Soviet Contention That Invasion Safeguards the Fruits of Socialism | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/phyllis-anina-nitze-of-wellesley-is-engaged-to-w-scott-thompson.html | Phyllis Anina Nitze of Wellesley Is Engaged to W Scott Thompson | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/plane-with-25-from-us-is-diverted-to-red-china.html | Plane With 25 From US Is Diverted to Red China | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/poles-link-invasion-to-pragues-purges.html | POLES LINK INVASION TO PRAGUES PURGES | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/politics-chicago-police-bar-tv-trucks-from-parking-on-street.html | Politics Chicago Police Bar TV Trucks From Parking on Street Outside Hotels DELAYS FORESEEN IN LIVE COVERAGE | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/politics-mood-of-anxiety-and-discontent-spreads-among-delegates-to.html | Politics Mood of Anxiety and Discontent Spreads Among Delegates to Convention CONNALLY ANGRY OVER CHALLENGE | By Warren Weaver Jr | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/pontiff-has-visited-all-continents-except-africa.html | Pontiff Has Visited All Continents Except Africa | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/pope-paul-opens-visit-to-bogota-500000-hail-him-greeting-is.html | POPE PAUL OPENS VISIT TO BOGOTA 500000 HAIL HIM Greeting Is Tumultuous He Asks Ordered Progress That Reaches All Classes | By Robert C Doty | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/pragues-violation-of-pact-alleged.html | PRAGUES VIOLATION OF PACT ALLEGED | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/prices-of-grains-register-decline-wheat-prices-dip-2-to-2-12c-a.html | PRICES OF GRAINS REGISTER DECLINE Wheat Prices Dip 2 to 2 12c a Bushel for Session | By Elizabeth M Fowler | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/progress-made-on-missile-talks-ussoviet-summit-session-was.html | PROGRESS MADE ON MISSILE TALKS USSoviet Summit Session Was Apparently Weighed Before Prague Crisis | By Peter Grose | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/promoscow-czechs-name-trio-to-replace-the-dubcek-regime-soviet-veto.html | PROMOSCOW CZECHS NAME TRIO TO REPLACE THE DUBCEK REGIME SOVIET VETO BLOCKS UN ACTION RIVAL UNIT SET UP | By Tad Szulc | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/protest-rally-in-belgrade.html | Protest Rally in Belgrade | By Paul Hofmann | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/rain-shares-bill-with-richie-havens.html | RAIN SHARES BILL WITH RICHIE HAVENS | ROBERT SHELTON | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/rates-for-water-users.html | Rates for Water Users | D W LAWRENCE | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/reds-in-the-west-drop-parley-plan-french-and-italians-unable-to.html | REDS IN THE WEST DROP PARLEY PLAN French and Italians Unable to Agree on a Course | By Henry Tanner | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/rome-dome-takes-junior-jump-title.html | ROME DOME TAKES JUNIOR JUMP TITLE | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |

| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/russians-berated-by-prague-throngs-prague-throngs-berate-russians.html | Russians Berated By Prague Throngs PRAGUE THRONGS BERATE RUSSIANS | By Clyde H Farnsworth | RE0000726427 | 1996-06-17 | B00000447948 |
|---|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/sara-lee-silberman-is-married-to-michael-ashton-burlingame.html | Sara Lee Silberman Is Married To Michael Ashton Burlingame | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/schizophrenia-linked-to-abnormality-of-chromosome-makeup.html | Schizophrenia Linked to Abnormality of Chromosome Makeup | By Robert Reinhold | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/school-board-to-keep-present-chiefs.html | School Board to Keep Present Chiefs | By Leonard Buder | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/security-council-balked-in-condemnation-effort-soviet-vetoes-un.html | Security Council Balked In Condemnation Effort Soviet Vetoes UN Council Resolution Condemning Invasion of Czechoslovakia | By Drew Middleton | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/session-at-un-attracts-sympathetic-citizens-former-prague-envoy.html | Session at UN Attracts Sympathetic Citizens Former Prague Envoy Hears History Being Repeated as TakeOver Is Debated | By Kathleen Teltsch | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/shift-toward-easier-money-intensifies-federal-reserve-system-began.html | Shift Toward Easier Money Intensifies Federal Reserve System Began Move Gradually Around the Midyear | By H Erich Heinemann | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/slaying-on-coast-denied-by-newton-panther-leader-tells-court-he.html | SLAYING ON COAST DENIED BY NEWTON Panther Leader Tells Court He Didnt Shoot Policemen | By Wallace Turner | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/sncc-breaks-ties-with-stokely-carmichael-committee-says-it-regrets.html | SNCC Breaks Ties With Stokely Carmichael Committee Says It Regrets a Split Had to Come | By C Gerald Fraser | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/spheres-of-influence-inaction-of-us-in-crisis-illustrates-its.html | Spheres of Influence Inaction of US in Crisis Illustrates Its Impotence in Eastern Europe | By Max Frankel | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/sports-of-the-times-jostling-the-applecart.html | Sports Of The Times Jostling the Applecart | By Arthur Daley | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/state-report-finds-less-cancer-risk-in-filter-cigarettes-filter.html | State Report Finds Less Cancer Risk In Filter Cigarettes FILTER CIGARETTES FOUND LESS RISKY | By Richard D Lyons | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/steel-union-bars-easing-on-ballot-leaders-defeat-bid-to-relax-rule.html | STEEL UNION BARS EASING ON BALLOT Leaders Defeat Bid to Relax Rule on Running for Office | By Joseph A Loftus | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/stock-prices-dip-in-heavy-trading-market-follows-forecasts-by.html | STOCK PRICES DIP IN HEAVY TRADING Market Follows Forecasts by Slumping at Opening in Response to Crisis | By John J Abele | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/strength-of-invasion-force-estimated-at-10-divisions.html | Strength of Invasion Force Estimated at 10 Divisions | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/student-parley-votes-for-lobby-in-its-first-steps-into-politics.html | Student Parley Votes for Lobby In Its First Steps Into Politics | By Anthony Ripley | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/students-strike-in-tokyo-goes-on-siege-enters-3d-month-great-hall.html | STUDENTS STRIKE IN TOKYO GOES ON Siege Enters 3d Month Great Hall Barricaded | By Philip Shabecoff | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/subway-din.html | Subway Din | THOMAS FRENKEL | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tanks-and-ideas-moscows-fatal-weakness.html | Tanks and Ideas Moscows Fatal Weakness | By James Reston | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tax-ruling-to-hit-foreign-business-nonresident-companies-to-pay-on.html | TAX RULING TO HIT FOREIGN BUSINESS NonResident Companies to Pay on Dividends | By Edward Ranzal | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/text-of-draft-resolution.html | Text of Draft Resolution | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/texts-of-statements-by-czech-national-assembly-and-preinvasion.html | Text of Statements by Czech National Assembly and PreInvasion Government | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/texts-of-addresses-by-pope-paul-vi-upon-his-arrival-in-bogota.html | Texts of Addresses by Pope Paul VI Upon His Arrival in Bogota | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/thant-calls-off-his-prague-visit-says-invasion-is-a-serious-blow-to.html | THANT CALLS OFF HIS PRAGUE VISIT Says Invasion Is a Serious Blow to Concepts of Order | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/trucking-auditor-is-sued-for-fraud-trucking-auditor-sued-for-fraud.html | Trucking Auditor Is Sued for Fraud TRUCKING AUDITOR SUED FOR FRAUD | By Terry Robards | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tv-one-hour-of-news-cbs-test-of-an-idea-often-discussed-shows-some.html | TV One Hour of News CBS Test of an Idea Often Discussed Shows Some Distinct Advantages | By Jack Gould | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/utilities-scandal-stirs-rate-fears-psc-to-examine-effect-of-bid.html | UTILITIES SCANDAL STIRS RATE FEARS PSC to Examine Effect of Bid Rigging on Consumers | By Richard Phalon | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/wallace-in-detroit-is-briefed-on-czechoslovakia-calls-session.html | Wallace in Detroit Is Briefed on Czechoslovakia Calls Session Unsatisfactory Stresses Two Themes in Full Campaign Day | By Ben A Franklin | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/weary-cabinet-finds-ways-to-relax.html | Weary Cabinet Finds Ways to Relax | By Nan Robertson | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | SAM GOLDAPER | RE0000726427 | 1996-06-17 | B00000447948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/winged-foot-team-takes-hoffhine-golf-tournament.html | Winged Foot Team Takes Hoffhine Golf Tournament | Special to The New York Times | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/wysong-with-13-oneputt-greens-leads-philadelphia-golf-classic-on-a.html | Wysong With 13 OnePutt Greens Leads Philadelphia Golf Classic on a 65 BALDING AND COLE TWO SHOTS BACK | By Lincoln A Werden | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/young-and-old-jam-route-for-glimpse-of-pope-for-mrs-campos-76-the.html | Young and Old Jam Route for Glimpse of Pope For Mrs Campos 76 the Day Meant Long Wait for Fleeting Glance but It Was Worth It | By Paul L Montgomery | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/young-dissidents-practice-selfdefense-for-chicago-protests.html | Young Dissidents Practice SelfDefense for Chicago Protests | By J Anthony Lukas | RE0000726427 | 1996-06-17 | B00000447948 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/2-jenkins-mounts-win-show-titles-greenland-and-toff-victors-in-c-w.html | 2 JENKINS MOUNTS WIN SHOW TITLES Greenland and Toff Victors in C W Post Competition | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/2-train-deaths-studied.html | 2 Train Deaths Studied | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/3-czech-aides-fly-to-rumania-after-issuing-a-plea-in-belgrade.html | 3 Czech Aides Fly to Rumania After Issuing a Plea in Belgrade | By Paul Hofmannspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/3-in-black-panther-party-win-hearing-over-bail.html | 3 in Black Panther Party Win Hearing Over Bail | By David Burnham | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/47500-in-grants-for-theater-awarded-by-state-arts-council.html | 47500 in Grants for Theater Awarded by State Arts Council | By Louis Calta | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/5th-ave-crowd-gets-impromptu-theater-for-lunch-fourth-wall-troupe.html | 5th Ave Crowd Gets Impromptu Theater for Lunch Fourth Wall Troupe Wins Applause at Opening of 4Week Series | By Richard F Shepard | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/6-seized-as-antisalazar-terrorists.html | 6 Seized as AntiSalazar Terrorists | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/7-yippies-arrested-with-pig-candidate-at-chicago-center.html | 7 Yippies Arrested With Pig Candidate At Chicago Center | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/a-class-of-fledgling-pickets-gets-the-word-make-it-exciting-make-it.html | A Class of Fledgling Pickets Gets the Word Make It Exciting Make It Swing | By Lisa Hammel | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/a-student-leader-in-us-says-invasion-news-fell-like-a-crushing.html | A Student Leader in US Says Invasion News Fell Like a Crushing Weight | By Anthony Ripleyspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/academic-miscasting-kirks-troubles-laid-to-personal-qualities-out.html | Academic Miscasting Kirks Troubles Laid to Personal Qualities Out of Tune With Change | By Fred M Hechinger | RE0000726426 | 1996-06-17 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/airlines-call-us-plan-to-limit-kennedy-flights-too-drastic.html | Airlines Call US Plan to Limit Kennedy Flights Too Drastic | By Edward Hudsonspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/allies-battle-enemy-at-cities-and-bases-enemy-repulsed-in-danang.html | Allies Battle Enemy At Cities and Bases ENEMY REPULSED IN DANANG BATTLE | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/anglican-bishops-condemn-racism-as-a-denial-of-christian-faith.html | Anglican Bishops Condemn Racism as a Denial of Christian Faith | By Edward B Fiskespecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/antiques-tea-tables-are-in-demand-works-made-in-1700s-in-the-us.html | Antiques Tea Tables Are in Demand Works Made in 1700s in the US Sought | By Marvin D Schwartz | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/atomic-weapons-policy-is-debated-in-japanese-defense-circles.html | Atomic Weapons Policy Is Debated in Japanese Defense Circles | By William Beecherspecial to the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/auction-will-aidli-day-care.html | Auction Will AidLI Day Care | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/automation-gear-is-raised-in-price-5-to-10-by-ge-companies-take.html | Automation Gear Is Raised in Price 5 to 10 by GE COMPANIES TAKE ACTION ON PRICES | By William M Freeman | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/best-of-all-gets-the-worst-of-it-pacer-beaten-by-a-head-by-overcall.html | BEST OF ALL GETS THE WORST OF IT Pacer Beaten by a Head by Overcall at Yonkers Track | By Gerald Eskenazispecial to the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/bonn-asks-study-of-nato-defenses-says-invasion-has-created-entirely.html | BONN ASKS STUDY OF NATO DEFENSES Says Invasion Has Created Entirely New Situation | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/books-of-the-times-will-the-real-drew-pearson-please-stand-up.html | Books of The Times Will the Real Drew Pearson Please Stand Up | By Mitchel Levitas | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/bridge-even-with-weak-doubleton-notrump-is-often-best-bid.html | Bridge Even With Weak Doubleton NoTrump Is Often Best Bid | By Alan Truscott | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/budapest-appears-to-be-calm-press-remains-loyal-to-soviet.html | Budapest Appears to Be Calm Press Remains Loyal to Soviet | By Israel Shenkerspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/bulls-passes-beat-jets-farm-by-2814.html | BULLS PASSES BEAT JETS FARM BY 2814 | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/campus-reaction-found-apathetic-students-see-irrelevance-teachers.html | CAMPUS REACTION FOUND APATHETIC Students See Irrelevance Teachers Are Cautious | By M A Farber | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/cardinal-censures-priests-in-encyclical-dispute-oboyle-calls.html | Cardinal Censures Priests in Encyclical Dispute OBoyle Calls Theologians Report of Meeting False Cleric Sees Inaccuracies in Statement of Prelate | By Val Adams | RE0000726426 | 1996-06-17 | B00000447947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/castro-expresses-support-of-invasion-denounces-dubcek.html | Castro Expresses Support of Invasion Denounces Dubcek | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/chrysler-delays-headrest-use-but-says-it-will-meet-deadline.html | Chrysler Delays Headrest Use But Says It Will Meet Deadline | By Jerry M Flintspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/chrysler-sales-aid-record-pace-up-57-in-aug-1120-as-daily-peak.html | CHRYSLER SALES AID RECORD PACE Up 57 in Aug 1120 as US Daily Peak Is Set CHRYSLER SALES AID RECORD PACE | By Terry Robards | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/city-stock-analyst-is-accused-of-taking-bribes-from-brokers.html | City Stock Analyst Is Accused Of Taking Bribes From Brokers | By Seth S King | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/city-strengthens-pier-inspections-30-employes-receive-peace-officer.html | CITY STRENGTHENS PIER INSPECTIONS 30 Employees Receive Peace Officer Status From Police | By Charles G Bennett | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/closed-doors-greet-radicals-in-search-of-cia-in-chicago.html | Closed Doors Greet Radicals In Search of CIA in Chicago | By John Kifnerspecial to the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/congressional-leaders-briefed-by-president-on-crisis-express-their.html | Congressional Leaders Briefed by President on Crisis Express Their Support BACK US EFFORTS TO GET UN ACTION Details Given on Dobrynins Visit to Inform Johnson of Intervention in Prague | By Benjamin Wellesspecial to the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/credentials-gain-pleases-negroes-some-say-democratic-fight-will.html | CREDENTIALS GAIN PLEASES NEGROES Some Say Democratic Fight Will Raise Blacks Hopes | By Thomas A Johnsonspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/credit-markets-end-on-dull-note-corporates-are-unchanged-tax.html | CREDIT MARKETS END ON DULL NOTE Corporates Are Unchanged  Tax Exempts Slow CREDIT MARKETS END ON DULL NOTE | By Robert D Hershey Jr | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/crowds-in-moscow-found-illinformed-on-czech-events.html | Crowds in Moscow Found IllInformed On Czech Events | By Raymond H Andersonspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/czechs-set-heros-rite-for-slain-slovak-girl.html | Czechs Set Heros Rite For Slain Slovak Girl | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/czechs-stage-general-strike-a-dramatic-move-end-of-crisis-is-sought.html | CZECHS STAGE GENERAL STRIKE A DRAMATIC MOVE End of Crisis Is Sought in Direct Discussion With Soviet Chiefs President Svoboda in Moscow for Talks With Soviet Leaders on Czechoslovakia A PRAGUE LEADER IN DRAMATIC MOVE He Seeks End of Crisis in a Direct Confrontation With Kremlin Chiefs | By Tad Szulcspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dock-employers-offer-35c-more-ask-years-wait-to-study-issues.html | Dock Employers Offer 35c More Ask Years Wait to Study Issues | By George Horne | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dr-fager-25-in-chicago-stakes-tartan-stable-colt-to-carry-134.html | Dr Fager 25 in Chicago Stakes Tartan Stable Colt to Carry 134 Pounds in 112700 Race | By Steve Cadyspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dull-diet-called-help-to-reducing-psychologist-says-external.html | DULL DIET CALLED HELP TO REDUCING Psychologist Says External Factors Motivate Obese | By Jane E Brody | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dunleavy-takes-golf-title.html | Dunleavy Takes Golf Title | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/edwin-wallace-welfare-chief-and-gop-leader-on-l-i-dies.html | Edwin Wallace Welfare Chief And GOP Leader on L I Dies | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/envoy-in-london-has-faith-socialism-with-freedom-will-prevail-at.html | Envoy in London Has Faith Socialism With Freedom Will Prevail at Home | By Anthony Lewisspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/exclerk-on-coast-gets-a-new-heart.html | EXCLERK ON COAST GETS A NEW HEART | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/fear-voiced-here-for-czech-cinema-lincoln-centers-vogel-sees.html | FEAR VOICED HERE FOR CZECH CINEMA Lincoln Centers Vogel Sees Repression Under Soviet | By Harry Gilroy | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/ferrier-casper-and-cole-lead-at-137-in-100000-philadelphia-golf.html | Ferrier Casper and Cole Lead at 137 in 100000 Philadelphia Golf Classic 53YEAROLD STAR POSTS A 34 AND 35 Casper Also Cards 69 Cole 70 Sifford Harris and Dill Trail by Stroke | By Lincoln A Werdenspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/finnish-reds-cancel-fete.html | Finnish Reds Cancel Fete | Dispatch of The Times London | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/flaw-in-poll-on-bombing.html | Flaw in Poll on Bombing | JOSEPH ALSOP CHUBB | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/for-humphrey.html | For Humphrey | FRANK E KARELSEN | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/foreign-minister-flies-to-un-council-debates-canadian-plan-asks.html | FOREIGN MINISTER FLIES TO UN COUNCIL DEBATES Canadian Plan Asks That an Envoy Be Sent to Prague Czechoslovak Foreign Minister Arrives and Confers With Thant About Invasion MALIK IS SCORNFUL OF CANADIAN PLAN It Asks Thant to Send Envoy to Prague to Assure That Seized Leaders Are Safe | By Drew Middletonspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/frank-lovettee-68-company-historian.html | FRANK LOVETTEE 68 COMPANY HISTORIAN | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/gruenings-age-key-in-primary-senator-81-and-rival-38-face-voters-on.html | GRUENINGS AGE KEY IN PRIMARY Senator 81 and Rival 38 Face Voters on Tuesday | By Lawrence E Daviesspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/guard-told-to-shoot-if-defied-in-chicago-guard-in-chicago-is-told.html | Guard Told to Shoot If Defied in Chicago GUARD IN CHICAGO IS TOLD TO SHOOT | By Sylvan Foxspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/he-works-with-walnut-and-ingenuity.html | He Works With Walnut and Ingenuity | By Virginia Lee Warren | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/heinie-groh-infielder-for-giants-who-used-bottle-bat-is-dead-third.html | Heinie Groh Infielder for Giants Who Used Bottle Bat Is Dead Third Baseman for Reds Also  Hit 474 in World Series Against Yankees in 22 | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/hidden-stations-beaming-messages-of-defiance.html | Hidden Stations Beaming Messages of Defiance | By Robert E Dallos | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/hobart-college-names-dean.html | Hobart College Names Dean | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/humphrey-aide-hits-foe-on-debate-move.html | HUMPHREY AIDE HITS FOE ON DEBATE MOVE | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/indias-stand-in-un-on-invasion-denounced-by-opposition-parties.html | Indias Stand in UN on Invasion Denounced by Opposition Parties | By Joseph Lelyveldspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/interior-minister-safe.html | Interior Minister Safe | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/italian-at-un-conference-assails-soviet-on-invasion.html | Italian at UN Conference Assails Soviet on Invasion | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/jersey-restaurant-robbed.html | Jersey Restaurant Robbed | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/jets-turn-back-falcons-by-2712-namath-passes-for-2-scores-on-his.html | JETS TURN BACK FALCONS BY 2712 Namath Passes for 2 Scores on His Return to Action | By Gordon S White Jrspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/kirk-retiring-at-columbia-cordier-named-trustees-divided-some-feel.html | KIRK RETIRING AT COLUMBIA CORDIER NAMED TRUSTEES DIVIDED Some Feel Retirement Yields to Pressure From Students Dr Kirk Is Retiring as Columbia President Trustees Name Cordier Acting Chief STUDENT UNREST CITED AS REASON Pressure by Board Denied Kirk Hopes to Devote More Time to 200Million Fund | By Martin Tolchin | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/larsen-still-ahead-in-us-chess-play.html | LARSEN STILL AHEAD IN US CHESS PLAY | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/litton-earnings-show-a-decline-twelvemonth-profits-lag-on-record.html | LITTON EARNINGS SHOW A DECLINE TwelveMonth Profits Lag on Record Sales Volume COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000726426 | 1996-06-17 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/lutz-upsets-graebner-and-gains-us-title-tennis-final-california.html | Lutz Upsets Graebner and Gains US Title Tennis Final CALIFORNIA YOUTH TRIUMPHS EASILY Beats Graebner in Straight Sets  Ashe Routs Stone  Mrs Smith Gains Final | By Neil Amdurspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/many-in-east-germany-show-disapproval-of-moscow-action-moscow.html | Many in East Germany Show Disapproval of Moscow Action MOSCOW CHIDED I IN EAST GERMANY | By David Binderspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/margaret-edwards-vassar-65-is-married-to-eliot-weintrautx.html | Margaret Edwards Vassar 65 Is Married to Eliot Weintrautx | Special to The New York Timcz | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/market-closings-in-september-reviewed-by-exchange-panel-market.html | Market Closings in September Reviewed by Exchange Panel MARKET CLOSINGS CONSIDERED ANEW | By Vartanig G Vartan | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/market-edges-up-in-a-quiet-friday-favorable-economic-news-offsets.html | MARKET EDGES UP IN A QUIET FRIDAY Favorable Economic News Offsets Invasion Jitters  Investors Are Cautious BIGBLOCK DEALINGS LAG Advance in BlueChip Stocks Raises Dow to 89234 Volume Shows a Drop MARKET EDGES UP IN A QUIET FRIDAY | By John J Abele | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/market-place-more-big-blocks-of-control-data.html | Market Place More Big Blocks Of Control Data | By Robert Metz | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/martin-w-walsh.html | MARTIN W WALSH | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/meet-a-company-man-yugoslav-style.html | Meet a Company Man Yugoslav Style | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/meeting-site-of-bogota-congress-is-part-cathedral-part-carnival.html | Meeting Site of Bogota Congress Is Part Cathedral Part Carnival OpenAir Temple in Center of Grounds Glows in Orange Light  Hawkers Outside Sell Food and Funny Hats | By Paul L Montgomeryspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mets-rally-fails-as-reds-win-42-carroll-halts-bid-in-eighth-jones.html | METS RALLY FAILS AS REDS WIN 42 Carroll Halts Bid in Eighth  Jones Collins Hurt | By Leonard Koppettspecial to the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/midwest-market-hits-giveup-ban-chicago-based-exchange-tells-sec-it.html | MIDWEST MARKET HITS GIVEUP BAN Chicago  Based Exchange Tells SEC It Would Not Comply Voluntarily BIG BOARD PLAN SCORED CommissionSplitting End Could Hurt Many Small Firms the Letter Says MIDWEST MARKET HITS GIVEUP BAN | By Eileen Shanahanspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/miss-mcwhirter-becomes-bride-of-david-owen.html | Miss McWhirter Becomes Bride Of David Owen | Special torile New York Tlmcs | RE0000726426 | 1996-06-17 | B00000447947 |

| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mood-is-hostile-in-back-of-the-yards-area-white-sections-near.html | Mood Is Hostile in Back of the Yards Area White Sections Near Parley Site Oppose War Foe Protests | By J Anthony Lukasspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/moscow-said-to-have-felt-dubcek-broke-vows.html | Moscow Said to Have Felt Dubcek Broke Vows | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nathan-zeichner.html | NATHAN ZEICHNER | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nikia-clark-and-bruce-leopold-married-af-washington-church.html | Nikia Clark and Bruce Leopold Married af Washington Church | Special tO The New York Tmc | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nixon-at-his-florida-villa-talks-by-phone-with-kirk.html | Nixon at His Florida Villa Talks by Phone With Kirk | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nurses-reach-pact-with-city-on-raise-city-nurses-pact-on-pay-is.html | Nurses Reach Pact With City on Raise CITY NURSES PACT ON PAY IS REACHED | By Peter Millones | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/peasants-dress-shows-disparity-folklore-stressed-but-poor-in-throng.html | PEASANTS DRESS SHOWS DISPARITY Folklore Stressed but Poor in Throng Reflect Misery | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/peking-backs-rumania.html | Peking Backs Rumania | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/plan-for-schools-draws-criticism-calamisons-group-urges-total-local.html | PLAN FOR SCHOOLS DRAWS CRITICISM Calamisons Group Urges Total Local Control | By Leonard Buder | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/plank-on-vietnam-devised-by-doves-3-senators-reach-accord-after.html | PLANK ON VIETNAM DEVISED BY DOVES 3 Senators Reach Accord After AllDay Debate  Defeat Seems Assured Democratic Doves Agree on Vietnam Peace Plank | By John W Finneyspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/police-in-detroit-accused-of-practicing-racial-bias.html | Police in Detroit Accused Of Practicing Racial Bias | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/polish-avantgarde-stages-acropolis-at-edinburgh-fete.html | Polish AvantGarde Stages Acropolis At Edinburgh Fete | Special to The New York TimesIRVING WARDLE | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/politics-georgia-liberals-lean-to-delegate-compromise-but.html | Politics Georgia Liberals Lean to Delegate Compromise but Conservatives Refuse REGULARS REJECT ANY SEAT SHARING Conflict Threatens to Go to Floor of Convention | By Walter Rugaberspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/politics-mcgovern-charges-us-is-partly-to-blame-for-the-crisis-in.html | Politics McGovern Charges US Is Partly to Blame for the Crisis in Czechoslovakia SENATOR DECRIES VIETNAM POLICIES Says Nations Intervention Has Encouraged Soviet | By John Herbersspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/pontiff-exhorts-latins-on-reform-more-equitable-taxing-and-agrarian.html | PONTIFF EXHORTS LATINS ON REFORM More Equitable Taxing and Agrarian Progress Urged in Address to Peasants PONTIFF EXHORTS LATINS ON REFORM | By Juan de Onisspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/popes-address-to-peasants-and-excerpts-from-his-second-speech.html | Popes Address to Peasants and Excerpts From His Second Speech | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/premier-is-in-bucharest.html | Premier Is in Bucharest | Dispatch of The Times London | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/prices-are-down-in-sugar-trading-world-meeting-invitations-are-not.html | PRICES ARE DOWN IN SUGAR TRADING World Meeting Invitations Are Not Sent Out | By Elizabeth M Fowler | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/queens-bus-terminus.html | Queens Bus Terminus | J F KELLY | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/red-cross-resumes-flights.html | Red Cross Resumes Flights | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/reform-in-picking-delegates-urged-group-pushes-plan-to-make-process.html | REFORM IN PICKING DELEGATES URGED Group Pushes Plan to Make Process More Democratic | By Steven V Robertsspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/research-on-twins-suggests-hostility-may-be-inherited.html | Research on Twins Suggests Hostility May Be Inherited | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/reviewer-choice-in-hopeful-at-saratoga-13-set-to-compete-in-124800.html | Reviewer Choice in Hopeful at Saratoga 13 SET TO COMPETE IN 124800 SPRINT Top Knight Night Invader Rated Main Contenders in ClosingDay Race | By Joe Nicholsspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/right-to-bail-won-by-mrs-crimmins-she-may-be-freed-pending-appeal.html | RIGHT TO BAIL WON BY MRS CRIMMINS She May Be Freed Pending Appeal in Daughters Death | By Edith Evans Asbury | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/rumanian-parade-supports-chiefs-thousands-hail-ceausescu-in.html | RUMANIAN PARADE SUPPORTS CHIEFS Thousands Hail Ceausescu in National Day Event | By John M Leespecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/russians-become-jumpy-in-empty-prague-streets-russians-jumpy-in.html | Russians Become Jumpy In Empty Prague Streets RUSSIANS JUMPY IN PRAGUE STRIKE | By Clyde H Farnsworthspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/sally-rosenberg-will-be-married.html | Sally Rosenberg Will Be Married | ictal to e New York mg | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/sanitationmen-get-mediator-in-contract-dispute-union-chief-asserts.html | Sanitationmen Get Mediator in Contract Dispute Union Chief Asserts It Seeks a Lot of Money in Talks Due to End Sept 30 | By Damon Stetson | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/schneider-offers-mozart-and-haydn.html | SCHNEIDER OFFERS MOZART AND HAYDN | RAYMOND ERICSON | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/senators-vietnam-plank.html | Senators Vietnam Plank | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/shoe-producers-try-a-cementing-process-wide-variety-of-ideas.html | Shoe Producers Try a Cementing Process Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/six-skippers-gain-3d-victory-in-row-fox-goetz-and-thompson-among.html | SIX SKIPPERS GAIN 3D VICTORY IN ROW Fox Goetz and Thompson Among the Unbeaten | By John Rendelspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/sovietbloc-trade-is-imperiled-by-czech-events-occupation-could-cut.html | SovietBloc Trade Is Imperiled by Czech Events Occupation Could Cut Off Key Industrial Supplies and Trade Routes | By Harry Schwartz | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/sports-of-the-times-doomed-to-survive.html | Sports of The Times Doomed to Survive | By Robert Lipsyte | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/steel-union-gets-a-rebuke-on-race-hatcher-in-laudatory-talk-pushes.html | STEEL UNION GETS A REBUKE ON RACE Hatcher in Laudatory Talk Pushes Role for Negroes | By Joseph A Loftusspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/summer-camp-safety.html | Summer Camp Safety | KENNETH M CURTIS | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/susan-w-douglas-nyu-alumna-is-betrothed-to-aaron-marcus.html | Susan W Douglas NYU Alumna Is Betrothed to Aaron Marcus | Slial to The New York Tmes | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/svoboda-in-moscow-for-talks-svoboda-greeted-by-soviet-leaders.html | SVOBODA IN MOSCOW FOR TALKS SVOBODA GREETED BY SOVIET LEADERS Thousands Line Streets as He Is Driven to Kremlin  Meeting Extended Leaders of Soviet Welcome Svoboda | By Henry Kammspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/tania-d-h-sparksis-planning-marriage-oct-19-to-allen-post.html | Tania D H Sparksis Planning Marriage Oct 19 to Allen Post | RolaJ to 1be Hew York Tim | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/teenager-tries-on-7th-ave-for-size.html | Teenager Tries On 7th Ave for Size | By Joan Cook | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/texans-propose-backing-johnson-for-nomination-connally-reports.html | TEXANS PROPOSE BACKING JOHNSON FOR NOMINATION Connally Reports Growing Sentiment in State  Panel Votes to Abolish Unit Rule TEXANS PROPOSE BACKING JOHNSON | By Warren Weaver Jrspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-peel-stays-on-in-this-peach-jam.html | The Peel Stays On In This Peach Jam | By Jean Hewitt | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-rebellion-against-ugly-shoes.html | The Rebellion Against Ugly Shoes | By Marylin Bender | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-young-australian-metropolis-rapid-growth-has-brought-amenities.html | The Young Australian Metropolis Rapid Growth Has Brought Amenities to the Capital | By Tillman Durdinspecial To the New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/theater-whiteshop-and-hamhocks-in-harlem-new-heritage-troupe.html | Theater Whiteshop and Hamhocks in Harlem New Heritage Troupe Performs at IS 201 OneActers Written by Garrett Robinson | By Dan Sullivan | RE0000726426 | 1996-06-17 | B00000447947 |

| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/thieu-terms-move-by-moscow-brutal.html | THIEU TERMS MOVE BY MOSCOW BRUTAL | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
|---|---|---|---|---|---|---|
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/topics-one-vote-for-conventions-even-with-hoopla.html | Topics One Vote for Conventions  Even With Hoopla | By Herman Wouk | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/tourists-not-delayed.html | Tourists Not Delayed | Dispatch of The Times London | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/travel-on-airbuses.html | Travel on Airbuses | RICHARD L BEAN | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/tv-reward-for-doughty-viewer-of-un-sessions-viewer-gains-grasp-of.html | TV Reward for Doughty Viewer of UN Sessions Viewer Gains Grasp of CzechSoviet Clash Full Coverage Is Given on Channels 13 and 31 | By Jack Gould | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/united-offers-air-fare-plan.html | United Offers Air Fare Plan | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/voters-dilemma.html | Voters Dilemma | HUGH C MACGILL | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/westchester-budget-raised.html | Westchester Budget Raised | Special to The New York Times | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/yankees-play-33-tie-in-19-innings-after-beating-tigers-21-on-a.html | Yankees Play 33 Tie in 19 Innings After Beating Tigers 21 on a Homer MDANIEL RETIRES 21 BATTERS IN ROW Whites Homer in 8th Ties Game  Curfew Invoked Tresh Connects | By Joseph Durso | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/zara-l-marks-plans-nupffals.html | Zara L Marks Plans Nupffals | Ssca to Ihe New Y Tmes | RE0000726426 | 1996-06-17 | B00000447947 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-48-french-olympian-to-help-with-68-us-dressage-team.html |  48 French Olympian to Help With 68 US Dressage Team | By Ed Corrigan | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-and-do-quote-me-and-you-may-quote-me.html |  And Do Quote Me  And You May Quote Me | By Arnold M Auerbach | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-best-season-in-history-for-jersey-resorts.html | Best Season in History for Jersey Resorts | By George Zuckerman | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-for-the-birds.html | FOR THE BIRDS | RUSSELL SPEIRS | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-frightened.html | FRIGHTENED | JAY E RAPHAEL | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-its-gonna-blow-whiteys-mind.html | Its Gonna Blow Whiteys Mind | By Lindsay Patterson | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-ivy-misunderstood.html | Ivy Misunderstood | RUTH ZIONY | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-sheldon-frank-weds-winifred-c-milliken.html | Sheldon Frank Weds Winifred C Milliken | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |

| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-stoningtoniana.html | STONINGTONIANA | CHARLES E REICHE | RE0000726430 | 1996-06-17 | B00000447951 |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-the-thing-in-painting-is-color-the-thing-in-painting-is-color.html | The Thing in Painting Is Color The Thing in Painting Is Color | By Philip Leider | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-wild-insult.html | WILD INSULT | ROBERT DICK | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/14-indicted-in-queens-bookie-inquiry.html | 14 Indicted in Queens Bookie Inquiry | By Emanuel Perlmutter | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/300-at-allied-camp-hold-off-foe-a-2d-day-duclap-and-nearby-outpost.html | 300 at Allied Camp Hold Off Foe a 2d Day Duclap and Nearby Outpost Remain Under Siege | By Bernard Weinraub | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/6-hurt-in-connecticut-gunfight-between-police-and-minutemen.html | 6 Hurt in Connecticut Gunfight Between Police and Minutemen RightWing Group Accused of Trying to Burn Camp Operated by Pacifists | Special To The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/7-hindus-jained-in-killing.html | 7 Hindus Jained in Killing | Special To The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-certain-sophistication.html | A Certain Sophistication | By Patricia Peterson | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-change-in-the-grand-image.html | A Change In the Grand Image | By Clive Barnes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-different-type-of-conglomerate-chief.html | A Different Type of Conglomerate Chief | By Robert E Bedingfield | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-federal-responsibility.html | A FEDERAL RESPONSIBILITY | WILFRED Y KRAFT | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-longrange-choral-plan-a-longrange-choral-plan.html | A LongRange Choral Plan A LongRange Choral Plan | By Raymond Ericson | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-note-of-thanks.html | A NOTE OF THANKS | Mrs ANTON E SPARR | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-party-in-southampton-will-aid-mothers-in-harlem.html | A Party in Southampton Will Aid Mothers in Harlem | Special To The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-ruling-is-expected-tomorrow-in-west-virginia-bribery-case.html | A Ruling Is Expected Tomorrow in West Virginia Bribery Case | Special To The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-summer-reading-festival.html | A Summer Reading Festival | GEORGE A WOODS | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-voters-lexicon-of-wallacisms-candidate-mashes-idiom-aides-say-on.html | A VOTERS LEXICON OF WALLACISMS Candidate Mashes Idiom Aides Say on Purpose | Special To The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-weekend-in-the-twenties-a-weekend.html | A Weekend in the Twenties A Weekend | By Frank Littler | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/agencies-unable-to-aid-children-facilities-for-youths-in-need-of.html | AGENCIES UNABLE TO AID CHILDREN Facilities for Youths in Need of Supervision Inadequate | By Kathleen Teltsch | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/agnew-says-vice-president-should-quit-in-a-major-rift-agnew-in-a.html | Agnew Says Vice President Should Quit in a Major Rift Agnew in a Gibe at Humphrey Asserts a Vice President May Quit if He Disagrees | By Richard Reeves | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/algiers-motel.html | Algiers Motel | EUGENE M WAITH | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/alice-brown-is-wed-to-a-law-student-married-to-richard-aldrich.html | Alice Brown Is Wed to a Law Student Married to Richard Aldrich Spencer in New Hampshire | peelal To The New York Tme | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/alice-m-barker-bride-of-soldier-c-a-canham-jr.html | Alice M Barker Bride of Soldier C A Canham Jr | Specal to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/american-party-divided-in-texas-rival-factions-believe-split-will.html | AMERICAN PARTY DIVIDED IN TEXAS Rival Factions Believe Split Will Not Hurt Wallace | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/amex-policy-is-delisting-dissenters-amex-policy-is-delisting.html | Amex Policy Is Delisting Dissenters Amex Policy Is Delisting | By Vartanig G Vartan | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/amex-prices-and-counter-show-gains.html | Amex Prices And Counter Show Gains | By William M Freeman | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/among-the-campesinos-in-huallanca.html | Among the Campesinos in Huallanca | By Priscilla Dunhill | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/among-the-stars.html | Among the Stars | By Willy Ley | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/anglican-clergy-freed-from-code-assent-to-basic-tenets-ruled.html | ANGLICAN CLERGY FREED FROM CODE Assent to Basic Tenets Ruled Unnecessary by Bishops | By Edward B Fiske | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/arms-race-stirs-concern-on-china-some-us-experts-worry-about-a.html | ARMS RACE STIRS CONCERN ON CHINA Some US Experts Worry About a Peking Reaction | By Walter Sullivan | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/arthur-w-palmer-cotton-expert-78.html | ARTHUR W PALMER COTTON EXPERT 78 | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ashe-gains-final-at-longwood-net-beats-mcmanus-in-4-sets-titles-won.html | ASHE GAINS FINAL AT LONGWOOD NET Beats McManus in 4 Sets  Titles Won by Mrs Smith and LutzSmith Duo | By Neil Amdur | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/author-meets-critic-pow.html | Author Meets Critic  Pow | ROCHELLE OWENS | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/auto-sales-peak-in-dallas-county.html | Auto Sales Peak In Dallas County | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/axtmann-triumphs-at-teasers-helm.html | AXTMANN TRIUMPHS AT TEASERS HELM | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/baldwinnorth.html | BaldwinNorth | Special to The New York TXmes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/before-shalimar-was-a-perfume-it-was-a-garden-of-love.html | Before Shalimar was a perfume it was a garden of love | SHALIMAR BY Guerlain | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/betsy-l-evans-wed-in-vermont-to-david-rikert.html | Betsy L Evans Wed in Vermont To David Rikert | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/better-than-money-better-than-money.html | Better Than Money Better Than Money | By Michael Laurence | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/big-vitamin-c-facility-to-fortify-n-j.html | Big Vitamin C Facility to Fortify N J | By Douglas W Cray | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/birth-control-for-the-russian-woman-there-is-no-easy-way.html | Birth Control For the Russian Woman There Is No Easy Way | RAYMOND H ANDERSON | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bolivia-a-tangled-story-of-the-cia.html | Bolivia A Tangled Story of the CIA | MALCOLM BROWNH | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/boom-for-johnson-is-kept-alive-by-2-southern-delegate-heads.html | Boom for Johnson Is Kept Alive By 2 Southern Delegate Heads | By Martin Waldron | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/brandeis-fills-judaic-chair.html | Brandeis Fills Judaic Chair | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bridal-in-locust-valley-for-martha-mossman.html | Bridal in Locust Valley For Martha Mossman | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bridge-the-splinter-bid-solves-the-problem-of-duplication.html | Bridge The splinter bid solves the problem of duplication | By Alan Truscott | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/brothers-capture-horse-show-crowns.html | BROTHERS CAPTURE HORSE SHOW CROWNS | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bryon-gets-lead-in-title-sailing-whyte-trails-by-point-after-3.html | BRYON GETS LEAD IN TITLE SAILING Whyte Trails by Point After 3 Races in Ensign Regatta | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bulgaria-asks-changes-in-soviet-blocs-setup.html | Bulgaria Asks Changes In Soviet Blocs Setup | By Harry Schwartz | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cairo-lives-between-peace-and-war.html | Cairo Lives Between Peace and War | ERIC PACE | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cairo-reports-commandos-will-join-arab-talks-in-us.html | Cairo Reports Commandos Will Join Arab Talks in US | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/can-the-party-unite.html | Can the Party Unite | WILLIAM V SHANNON | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/canadian-sets-still-available.html | Canadian Sets Still Available | By Thomas V Haney | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/capital-club-bars-integrated-tennis-biracial-tennis-barred-by-club.html | Capital Club Bars Integrated Tennis BIRACIAL TENNIS BARRED BY CLUB | By Nan Robertson | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/caroline-colton-a-bride-in-jersey.html | Caroline Colton a Bride in Jersey | Special to the New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/carroll-oelsner-is-wed-to-charles-p-lewis-jr.html | Carroll Oelsner Is Wed To Charles P Lewis Jr | pcal to The ew Yo mes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/christine-s-marston-is-married-in-boston-to-ens-charles-sills.html | Christine S Marston Is Married In Boston to Ens Charles Sills | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/church-in-colombia-is-beset-by-liberalconservative-tensions-few-in.html | Church in Colombia Is Beset by LiberalConservative Tensions Few in Hierarchy Are Considered Progressive | By Paul L Montgomery | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/churchnicholson.html | ChurchNicholson | lcJal to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cigarettes-revisiting-old-country.html | Cigarettes Revisiting Old Country | By Alexander R Hammer | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/clandestine-news-agency-reported-replacing-ctk.html | Clandestine News Agency Reported Replacing CTK | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cloud-hovers-over-the-nickel-market-cloud-seen-in-market-for-nickel.html | Cloud Hovers Over the Nickel Market Cloud Seen In Market For Nickel | By Robert A Wright | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/college-warmup-the-outer-man-warmup-cont.html | College warmup the outer man Warmup Cont | By John Willig | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/colorado-dig-yields-1000yearold-pueblo-settlements.html | Colorado Dig Yields 1000YearOld Pueblo Settlements | By Jack Goodman | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/columbias-kirk-victim-of-change.html | Columbias Kirk Victim of Change | FRED M HECHINGER | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/coventry-hosts-coventry-at-smashing-houseparty.html | Coventry Hosts Coventry At Smashing Houseparty | By Clemewell Young | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/criminal-courts-decried-by-tyler-new-judge-finds-them-to-be-filthy.html | CRIMINAL COURTS DECRIED BY TYLER New Judge Finds Them to Be Filthy and Degrading | By Sidney E Zion | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726430 | 1996-06-17 | B00000447951 |

| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cuba-mobilizes-army-after-backing-moscow.html | Cuba Mobilizes Army After Backing Moscow | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cultural-revolution-is-slowing-pekings-nucleararms-drive.html | Cultural Revolution Is Slowing Pekings NuclearArms Drive | By Tillman Durdin | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czech-crisis-impels-nixon-to-reconsider-views-on-communism.html | Czech Crisis Impels Nixon to Reconsider Views on Communism | By Harold Gal | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czech-envoy-at-un-scores-soviet-soviet-split-over-invasion.html | CZECH ENVOY AT UN SCORES SOVIET Soviet Split Over Invasion Described | By David Binder | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czech-scholar-asserts-invasion-proves-a-crisis-of-neostalinism.html | Czech Scholar Asserts Invasion Proves a Crisis of NeoStalinism | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/daphne-lowell-hunsaker-is-wed.html | Daphne Lowell Hunsaker Is Wed | Jal to The New ok mel | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/david-kefuver-mary-b-dalness-marry-in-south.html | David Kefuver Mary B Dalness Marry in South | pecal o The New Yark limes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/decentralization-progress-and-dispute.html | Decentralization Progress and Dispute | F M H | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/democratic-vote-table.html | Democratic Vote Table | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/diana-kearns-is-a-bride.html | Diana Kearns Is a Bride | IgLl to 121 llw Xlm | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dog-days-at-the-paris-talks.html | Dog Days at the Paris Talks | HEDRICK SMITH | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/doves-are-cool-to-a-compromise-bitter-floor-fight-on-war-expected-a.html | DOVES ARE COOL TO A COMPROMISE Bitter Floor Fight on War Expected at Convention | By John W Finney | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/down-the-stretch-and-then-down-the-hatch.html | Down the Stretch  And Then Down the Hatch | By Victor Block | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dr-fager-sets-world-mile-mark-colts-time-132-15.html | DR FAGER SETS WORLD MILE MARK COLTS TIME 132 15 | By Steve Cady | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dr-paul-dunbar-86-exhead-of-f-d-a.html | DR PAUL DUNBAR 86 EXHEAD OF F D A | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/draft-is-assailed-by-coast-quakers.html | DRAFT IS ASSAILED BY COAST QUAKERS | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dubcek-and-cernik-participating-in-extended-moscow-negotiation-step.html | DUBCEK AND CERNIK PARTICIPATING IN EXTENDED MOSCOW NEGOTIATION STEP IS A SURPRISE | By Henry Kamm | RE0000726430 | 1996-06-17 | B00000447951 |

| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/edamarie-lightbody-wed-to-peter-coburn.html | Edamarie Lightbody Wed to Peter Coburn | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/edith-melvin-bride-of-w-ardik.html | Edith Melvin Bride of w  ardik | Special to The New York TAmes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/english-foreign-in-florida-school-negro-school-will-teach-it-as-a.html | ENGLISH FOREIGN IN FLORIDA SCHOOL Negro School Will Teach It as a Second Language | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/enthusiastic-youth-brigade-rallies-to-mccarthy.html | Enthusiastic Youth Brigade Rallies to McCarthy | By Steven V Roberts | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/european-notebook.html | European Notebook | By Marc Slonim | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/excerpts-from-the-pontiffs-address-to-a-meeting-of-latinamerican.html | Excerpts From the Pontiffs Address to a Meeting of LatinAmerican Bishops | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/f-w-piderit-3d-weds-barbara-j-chuderski.html | F W Piderit 3d Weds Barbara J Chuderski | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/false-to-life.html | False to Life | JOEL POMERANTZ | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/fbi-data-in-1960-cited-gallagher-agents-say-they-saw-link-to-mafia.html | FBI DATA IN 1960 CITED GALLAGHER Agents Say They Saw Link to Mafia Aide | By Fred P Graham | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/fewer-students-to-study-abroad-exchanges-to-dwindle-amid-cuts-in.html | FEWER STUDENTS TO STUDY ABROAD Exchanges to Dwindle Amid Cuts in the US Budget | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/football-giants-face-cards-today-preseason-contest-at-yale-honors.html | FOOTBALL GIANTS FACE CARDS TODAY Preseason Contest at Yale Honors Albie Booth | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/football-previews-colleges-pros-raring-to-go-purdue-is-top-prospect.html | Football Previews Colleges Pros Raring to Go Purdue Is Top Prospect | By Joseph M Sheehan | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/foreign-affairs-yo-ho-ho-and-a-bottle-of-ouzo.html | Foreign Affairs Yo Ho Ho and a Bottle of Ouzo | By C L Sulzberger | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/four-1969-u-s-issues-announced.html | Four 1969 U S Issues Announced | By David Lidman | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/france-explodes-her-first-hbomb-in-south-pacific-device-tested-on.html | FRANCE EXPLODES HER FIRST HBOMB IN SOUTH PACIFIC Device Tested on an Atoll Adds Fifth Power to Thermonuclear Group | By John L Hess | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/france-likens-czech-invasion-to-us-step-in-santo-domingo.html | France Likens Czech Invasion To US Step in Santo Domingo | By Henry Tanner | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/frances-a-hynes-is-married-to-david-o-lundin-a-teacher.html | Frances A Hynes Is Married To David O Lundin a Teacher | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gardens-new-techniques-boost-lily-production.html | Gardens New Techniques Boost Lily Production | By Jan de Graaff | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gases-are-linked-to-age-of-stars-oxygen-and-hydrogen-are-found-to.html | GASES ARE LINKED TO AGE OF STARS Oxygen and Hydrogen Are Found to Indicate Youth | By John Noble Wilford | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/george-w-tower-engineer-67-dies-mining-executive-managed-south.html | GEORGE W TOWER ENGINEER 67 DIES Mining Executive Managed South American Holdings | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/georgias-seats-still-disputed-floor-challenges-are-weighed.html | Georgias Seats Still Disputed Floor Challenges Are Weighed | By Max Frankel | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gibson-streak-ends-at-15-as-cards-bow-gibsons-streak-ended-by.html | Gibson Streak Ends At 15 as Cards Bow GIBSONS STREAK ENDED BY PIRATES | By the Associate Press | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/girls-all-want-to-touch-the-ears.html | Girls All Want To Touch The Ears | By Digby Diehl | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gladys-swasey-bay-state-bride-of-john-perkins.html | Gladys Swasey Bay State Bride Of John Perkins | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/grant-to-kentucky-college.html | Grant to Kentucky College | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/group-in-chicago-asks-steps-to-curb-increase-in-crime.html | Group in Chicago Asks Steps to Curb Increase in Crime | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hardy-peonies-the-hardy-peonies.html | Hardy Peonies The Hardy Peonies | By Molly Price | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hartford-faces-increased-taxes-connecticut-law-requires-a-balanced.html | HARTFORD FACES INCREASED TAXES Connecticut Law Requires a Balanced Budget | By William Borders | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/heisman-trophy-offense-scores-the-points-topnotch-linemen-are.html | Heisman Trophy Offense Scores the Points TopNotch Linemen Are Overlooked in Picking Winner | By Gordon S White Jr | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hell-came-for-a-visit.html | Hell Came for a Visit | By Clancy Sigal | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hill-tribes-in-the-north-of-thailand.html | Hill Tribes In the North Of Thailand | By Maxine Livingston Elbaum | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/holding-a-convention-in-a-garrison-city.html | Holding a Convention in a Garrison City | DONALD JANSON | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/house-with-a-steeple.html | House with a steeple | By Barbara Plumb | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/how-1200-members-of-czech-congress-eluded-russians-how-1200-czechs.html | How 1200 Members Of Czech Congress Eluded Russians How 1200 Czechs Eluded the Russians | By Tad Szulc | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-after-many-a-try-almost-has-it.html | Humphrey After Many a Try Almost Has It | MAX FRANKEL | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-backs-troops-for-riots-but-he-stresses-minimum-force-and.html | HUMPHREY BACKS TROOPS FOR RIOTS But He Stresses Minimum Force and Fast Arrests | By Roy Reed | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-found-close-to-victory-on-first-ballot-delegate-check-puts.html | HUMPHREY FOUND CLOSE TO VICTORY ON FIRST BALLOT Delegate Check Puts Him 63 Votes Short Without 5 Favorite Sons or Texas | By Warren Weaver Jr | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-relies-on-johnson-aides-many-advisers-active-with-recent.html | HUMPHREY RELIES ON JOHNSON AIDES Many Advisers Active With Recent Administrations | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-takes-suites-at-airport-and-loop.html | Humphrey Takes Suites At Airport and Loop | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hungary-assails-ceausescu.html | Hungary Assails Ceausescu | By Israel Shenker | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/in-the-nation-another-southern-strategy.html | In the Nation Another Southern Strategy | By Tom Wicker | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/india-indira-gandhi-under-fire.html | India Indira Gandhi Under Fire | JOSEPH LELYVELD | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ines-m-hohner-william-mahen-marry-on-l-i.html | Ines M Hohner William Mahen Marry on L I | Special to The New York Time | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/insurance-head-spurns-stock-trend-an-insurance-company-spurns.html | Insurance Head Spurns Stock Trend An Insurance Company Spurns Investing Trend | By H J Maidenberg | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/invasion-illegal-hajek-tells-un-minister-rejects-contention-by.html | INVASION ILLEGAL HAJEK TELLS UN Minister Rejects Contention by Moscow That Prague Sought Intervention | By Drew Middleton | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/irish-cancel-russians-visit.html | Irish Cancel Russians Visit | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/israels-night-of-grenades.html | Israels Night of Grenades | JAMES FERON | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jane-p-bicknell-is-wed-in-ohio.html | Jane P Bicknell Is Wed in Ohio | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/janet-armelino-married.html | Janet Armelino Married | Special to The New Yort Tmes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/janis-louisepettigrew-is-married.html | Janis LouisePettigrew Is Married | Spet ial to Theew York Tlme | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/japan-crowds-see-concerned-show.html | Japan Crowds See Concerned Show | By Jacob Deschin | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/japanese-drivers-face-new-curbs-point-system-is-approved-for.html | JAPANESE DRIVERS FACE NEW CURBS Point System Is Approved for Traffic Violations | By Philip Shabecoff | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jenkins-kelley-win-riding-titles-guide-jumper-and-hunter-winners-at.html | JENKINS KELLEY WIN RIDING TITLES Guide Jumper and Hunter Winners at Brookville | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jews-find-a-guide-in-baseball-man-remarks-by-walter-alston-included.html | JEWS FIND A GUIDE IN BASEBALL MAN Remarks by Walter Alston Included in Booklet | By Irving Spiegel | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/johnson-says-hes-not-running-for-anything-but-rocking-chair.html | Johnson Says Hes Not Running For Anything but Rocking Chair | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/johnson-signs-bill-giving-virgin-isles-choice-of-governor.html | Johnson Signs Bill Giving Virgin Isles Choice of Governor | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/joseph-w-ramsey-exunion-officer-retired-vice-president-of.html | JOSEPH W RAMSEY EXUNION OFFICER Retired Vice President of Machinists Group Dies | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/julia-k-brandi-married-to-james-potter-polk-jr.html | Julia K Brandi Married To James Potter Polk Jr | Speoal to The New York Trnc | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kennan-book-recalls-19381939-crisis.html | Kennan Book Recalls 19381939 Crisis | By Henry Raymont | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kennel-is-training-its-setters-for-hunting-as-well-as-to-show.html | Kennel Is Training Its Setters For Hunting as Well as to Show | By Walter R Fletcher | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kenyans-serenade-soviet.html | Kenyans Serenade Soviet | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kornkissel.html | KornKissel | Specal to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kunz-flanagan.html | Kunz  Flanagan | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ladys-man-ladys-man.html | Ladys Man Ladys Man | By W A Swanberg | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/langcurcio.html | LangCurcio | Speeltl to rao qew ok lmeJ | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/law-the-issue-of-equal-time.html | Law The Issue Of Equal Time | FRED P GRAHAM | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/leigh-spencer-becomes-bride.html | Leigh Spencer Becomes Bride | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Miss MARIE R RENO | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/liberal-party-votes-to-support-either-humphrey-or-mccarthy.html | Liberal Party Votes to Support Either Humphrey or McCarthy | By Thomas P Ronan | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/louise-cheney-buckley-betrothed.html | Louise Cheney Buckley Betrothed | Special to The New York Iimes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/lynn-plastow-married.html | Lynn Plastow Married | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/madrid-reaches-3-million-class-by-2000-citys-population-is-expected.html | MADRID REACHES 3 MILLION CLASS By 2000 Citys Population Is Expected to Double | By Stephen D Klaidman | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/madrid-reaches-3million-class-by-2000-citys-population-is-expected.html | MADRID REACHES 3MILLION CLASS By 2000 Citys Population Is Expected to Double | By Stephen D Klaidman | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/maine-paper-for-humphrey.html | Maine Paper For Humphrey | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/manufacturers-continue-as-usual-despite-crises-news.html | Manufacturers Continue as Usual Despite Crises News | By Herbert Koshetz | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/many-defendants-are-able-to-avoid-a-trial-under-expanding-parole.html | Many Defendants Are Able to Avoid a Trial Under Expanding Parole System | By Edward C Burks | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/margaret-simpson-wed.html | Margaret Simpson Wed | p4KlJ to lr ew YoUr TneJ | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/marilyn-w-foan-is-wed-in-jersey-to-a-m-jones-jr.html | Marilyn W Foan Is Wed in Jersey To A M Jones Jr | Spenl to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/marine-museum-in-fall-river-exhibits-models-of-steamships.html | Marine Museum in Fall River Exhibits Models of Steamships | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/markets-calm-in-stormy-sea-stock-markers-are-calm-despite-storm-of.html | Markets Calm in Stormy Sea Stock Markers Are Calm Despite Storm of Crisis | By Thomas E Mullaney | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/mccarthy-aides-map-strategy-stressing-souths-favorite-sons.html | McCarthy Aides Map Strategy Stressing Souths Favorite Sons | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/mccarthy-win-or-lose-has-changed-the-game.html | McCarthy Win or Lose Has Changed the Game | E W KENWORTHY | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/mclain-discovers-that-pitching-is-easier-for-him-than-putting.html | McLain Discovers That Pitching Is Easier for Him Than Putting | By Sam Goldaper | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/medicine-is-discotheque-rock-hard-on-hearing.html | Medicine Is Discotheque Rock Hard on Hearing | WILLIAM K STEVENS | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/archives/michigan-gop-parley-cheers-agnew.html | Michigan GOP Parley Cheers Agnew | By Douglas E Kneeland | RE0000726430 | 1996-06-17 | B00000447951 |

| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-bettina-blake-is-bride-of-andrew-girdwood-jr.html | Miss Bettina Blake Is Bride of Andrew Girdwood Jr | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-chloe-mccioy-dresser-wed-to-robert-neii-johnson.html | Miss Chloe McCloy Dresser Wed to Robert Neil Johnson | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-constance-pleeman-bride-of-gary-a-walker.html | Miss Constance Pleeman Bride of Gary A Walker | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-elizabeth-bielow-ames-is-wed-she-becomes-bride-of-michael.html | Miss Elizabeth Bielow Ames Is Wed She Becomes Bride of Michael Wollan in Massachusetts | pecal to The lew Yok Tmes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-joann-overton-a-prospective-bride.html | Miss Joann Overton A Prospective Bride | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-laura-seyffer-married-in-pittsfield-to-timothy-dorman.html | Miss Laura Seyffer Married In Pittsfield to Timothy Dorman | Specll to The ew York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-lucy-burnap-is-wed-to-engineer.html | Miss Lucy Burnap Is Wed to Engineer | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-mary-leiter-makes-debut-at-newport-party.html | Miss Mary Leiter Makes Debut at Newport Party | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-morrill-student-wed.html | Miss Morrill Student Wed | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-mortimer-becomes-bhde.html | Miss Mortimer Becomes BHde | Special to The New York lmes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-oulahan-of-t-c-sweet-3d-becomes-bride.html | Miss Oulahan Of T C Sweet 3d Becomes Bride | eoal to The Ne Yark Tmel | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-patricia-n-young-is-married.html | Miss Patricia N Young Is Married | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/more-on-massine-more-on-massine.html | More on Massine More on Massine | JAMES H GOODYER | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/moscow-brands-bucharest-regime-with-the-sin-of-nationalism.html | Moscow Brands Bucharest Regime With the Sin of Nationalism | By Raymond H Anderson | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/motions-and-countermotions-countermotions.html | Motions and Countermotions Countermotions | By Richard Rhodes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mrs-savage-takes-210class-sailing.html | MRS SAVAGE TAKES 210CLASS SAILING | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/murphy-with-206-ahead-by-stroke-shoots-a-66-at-whitemarsh-wysong-is.html | MURPHY WITH 206 AHEAD BY STROKE Shoots a 66 at Whitemarsh Wysong Is RunnerUp  Six Share 3d Place | By Lincoln A Werden | RE0000726430 | 1996-06-17 | B00000447951 |

| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nadia-m-telsey-married.html | Nadia M Telsey Married | Spea1 to The New York Tmes | RE0000726430 | 1996-06-17 | B00000447951 |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/neale-tops-colton-in-us-senior-tennis.html | NEALE TOPS COLTON IN US SENIOR TENNIS | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/negro-gang-drops-its-sword-for-pen.html | Negro Gang Drops Its Sword for Pen | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/negroes-in-chicago-object-as-troops-move-into-city-for-convention.html | Negroes in Chicago Object as Troops Move Into City for Convention Duty | By Earl Caldwell | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nevele-pride-rated-19-favorite-today-in-hambletonian.html | Nevele Pride Rated 19 Favorite Today In Hambletonian | By Louis Effrat | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/new-array-of-cars-to-appear-in-canam-race-next-sunday.html | New Array of Cars to Appear In CanAm Race Next Sunday | By John S Radosta | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/new-head-of-columbia-seeks-campus-harmony-dr-cordier-will-welcome.html | New Head of Columbia Seeks Campus Harmony Dr Cordier Will Welcome Suggestions by Students With Some Reservations | By David K Shipler | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/new-task-forces-emerge-in-china-worker-propaganda-teams-overshadow.html | NEW TASK FORCES EMERGE IN CHINA Worker Propaganda Teams Overshadow Red Guards | 1968 by the Globe and Mail | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/new-theater-new-politics-new-theater-new-politics.html | New Theater New Politics New Theater New Politics | By Robert Brustein Dean of the School of Drama Yale University | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/new-york-captures-us-youth-games.html | NEW YORK CAPTURES US YOUTH GAMES | ST LOUIS Aug 24 | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/no-comment-a-victim-of-disclosure.html | No Comment a Victim of Disclosure | By William D Smith | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nona-walker-married-at-harvard.html | Nona Walker Married at Harvard | peal 4 The New Yok TImu | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nothing-new.html | NOTHING NEW | JOHN APPLETON | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nupffals-on-marihas-vineyard-for-carolyn-dubois-thompson.html | Nupffals on Marihas Vineyard For Carolyn DuBois Thompson | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nuptials-for-anne-c-fairchild.html | Nuptials for Anne C Fairchild | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nuptials-for-barbara-k-lawrence.html | Nuptials for Barbara K Lawrence | Special to The Ncw York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nuptials-for-dr-sara-kellermann.html | Nuptials for Dr Sara Kellermann | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nuptials-for-joseph-wilson-3d-and-miss-louise-lichienberg.html | Nuptials for Joseph Wilson 3d And Miss Louise Lichienberg | oecltl to The 2ew York TImes | RE0000726430 | 1996-06-17 | B00000447951 |

| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nuptials-for-miss-jane-a-weihmanl.html | Nuptials for Miss Jane A Weihmanl | pel to The Nerv YoF me | RE0000726430 | 1996-06-17 | B00000447951 |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/nyu-head-backs-hatchett-in-post-finds-no-slur-against-jews-intended.html | NYU HEAD BACKS HATCHETT IN POST Finds No Slur Against Jews Intended by Appointee | By Leonard Buder | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/observer-son-of-a-farewell-to-arms.html | Observer Son of a Farewell to Arms | By Russell Baker | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/oconnor-scores-prison-crowding-he-calls-for-a-conference-to-discuss.html | OCONNOR SCORES PRISON CROWDING He Calls for a Conference to Discuss Conditions | By Seth S King | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/of-schools-and-riots.html | Of Schools and Riots | OLIVE EVANS | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/officials-in-oregon-puzzled-by-ruling-against-lsd-ban.html | Officials in Oregon Puzzled by Ruling Against LSD Ban | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/ombudsman-is-making-a-big-hit-in-new-zealand.html | Ombudsman Is Making a Big Hit in New Zealand | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/on-right-track-to-alaskas-beauty.html | On Right Track To Alaskas Beauty | By Edward C Burks | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/one-does-not-want-this-sniper-to-miss-one-does-not-want-this-sniper.html | One Does Not Want This Sniper to Miss One Does Not Want This Sniper to Miss | By Renata Adler | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/open-chess-tourney-captured-by-larsen.html | OPEN CHESS TOURNEY CAPTURED BY LARSEN | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/opening-day-highlights-of-chicago-convention.html | Opening Day Highlights Of Chicago Convention | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/ordeal-by-fire-a-fine-outcome.html | Ordeal by Fire a Fine Outcome | By Harold C Schonberg | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/p-ullmanperl.html | P ullmanPerl | eeal re Wile er York Iimes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/pa-economy-finds-trail-to-growth.html | Pa Economy Finds Trail To Growth | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/page-poinier-a-teacher-married.html | Page Poinier a Teacher Married | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/pancho-villa-hero-or-brigand-debate-still-rages-in-mexico.html | Pancho Villa  Hero or Brigand Debate Still Rages in Mexico | By Jack McDonald | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/panther-defense-nearly-complete-evidence-aimed-at-depicting-slain.html | PANTHER DEFENSE NEARLY COMPLETE Evidence Aimed at Depicting Slain Policeman as Racist | By Wallace Turner | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/parrinoford.html | ParrinoFord | pcal 0 TitNew York Tlmt | RE0000726430 | 1996-06-17 | B00000447951 |

| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pascal-tone-weds-sanda-coogan.html | Pascal Tone Weds Sanda Coogan | Special to Tht New York Tlme | RE0000726430 | 1996-06-17 | B00000447951 |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/patricia-ann-fletcher-bride-of-edgar-f-kent.html | Patricia Ann Fletcher Bride of Edgar F Kent | SeI to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/patricia-landwehr-wed-in-greenwich.html | Patricia Landwehr Wed in Greenwich | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/paul-electrifies-workers-parish-200000-hail-pontiff-at-close-of.html | PAUL ELECTRIFIES WORKERS PARISH 200000 Hail Pontiff at Close of 3Day Colombian Visit | By Juan de Onis | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/peace-can-be-beautiful-at-marietta.html | Peace Can Be Beautiful At Marietta | By John J Abele | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/peking-is-seeking-to-exploit-czechoslovak-crisis.html | Peking Is Seeking to Exploit Czechoslovak Crisis | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/penelope-banks-schuyler-peck-married-on-l-i.html | Penelope Banks Schuyler Peck Married on L I | Speeal to The New York Tmcs | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/people-of-the-book.html | People Of the Book | By Calvin Trillin | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pfc-robert-frew-2d-marries-jan-h-avery.html | Pfc Robert Frew 2d Marries Jan H Avery | Spccal to The Ne York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/planning-to-begin-at-once.html | Planning to Begin at Once | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/poles-informed-of-czech-bitterness.html | Poles Informed of Czech Bitterness | By Jonathan Randal | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/politics-ribicoff-endorses-mcgovern-as-best-man-to-unite-party-and.html | Politics Ribicoff Endorses McGovern as Best Man to Unite Party and Win Presidency WILL HEAD DRIVE FOR THE DAKOTAN | By John Herbers | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/politics-thousand-of-us-troops-mobilized-for-guard-duty-at.html | Politics Thousand of US Troops Mobilized for Guard Duty at Democratic Convention 250 CARGO JETS POOLED IN AIRLIFT | By John Kifner | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/poll-rates-nixon-best-at-handling-war.html | Poll Rates Nixon Best at Handling War | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pope-paul-urges-prelates-to-act-concludes-latin-visit-with-an.html | POPE PAUL URGES PRELATES TO ACT Concludes Latin Visit With an Appeal to Bishops to Press for Social Reforms | By Paul L Montgomery | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/president-signs-bill-on-highways-but-says-certain-sections-are.html | PRESIDENT SIGNS BILL ON HIGHWAYS But Says Certain Sections Are IllConsidered | By Edwin L Dale Jr | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/prince-esterhazy-is-alive-and-well-in-new-hampshire-sort-of.html | Prince Esterhazy Is Alive and Well in New Hampshire  Sort Of | By Joan Peyser | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/printmakers-as-hybridizers.html | Printmakers as Hybridizers | By John Canaday | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/prison-was-home.html | Prison Was Home | By W G Rogers | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/private-flying-erasing-the-hotshot-pilot-image.html | Private Flying Erasing the HotShot Pilot Image | By Richard Haitch | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/propaganda-battle-waged-in-prague.html | Propaganda Battle Waged in Prague | By Clyde H Farnsworth | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/qfwfq-through-the-ages.html | Qfwfq Through the Ages | By Anatole Broyard | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rams-raiders-powerful-rams-and-raiders-lead-pro-teams.html | Rams Raiders Powerful Rams and Raiders Lead Pro Teams | By William N Wallace | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/readers-report.html | Readers Report | By Martin Levin | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/recordings-music-in-his-math.html | Recordings Music in His Math | By Theodore Strongin | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/red-jersey-tide-repels-bathers-invasion-of-animalcules-closes-some.html | RED JERSEY TIDE REPELS BATHERS Invasion of Animalcules Closes Some Beaches | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/reds-topple-mets-107-koosman-suffers-defeat-as-reds-hit-3-home-runs.html | REDS TOPPLE METS 107 Koosman Suffers Defeat As Reds Hit 3 Home Runs | By Leonard Koppett | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/refurbished-greek-liner-praised-on-her-debut-here-first-two-cruises.html | Refurbished Greek Liner Praised on Her Debut Here First Two Cruises Are Fully Booked on Amerikanis | By George Horne | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/regret-expressed-at-un.html | Regret Expressed at UN | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/religion-popes-mission-to-bogota-beset-by-contradiction.html | Religion Popes Mission to Bogota Beset by Contradiction | ROBERT C DOTY | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rene-dharnoncourt-19011968.html | Rene DHarnoncourt 19011968 | WILLIAM S LIEBERMAN | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/report-on-the-candidate-named-humphrey-candidate-named-humphrey.html | Report on The Candidate Named Humphrey Candidate named Humphrey | By Victor S Navasky | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/report-on-the-phenomenon-named-mccarthy-report-on-the-phenomenon.html | Report on The Phenomenon Named McCarthy Report on the phenomenon named McCarthy | By Tom Wicker | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/republicans-perils-of-nixons-strategy.html | Republicans Perils of Nixons Strategy | ROBERT B SEMPLE Jr | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-1-no-title.html | Review 1  No Title | JANE MANTHORNE | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-2-no-title.html | Review 2  No Title | JEROME BEATTY Jr | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-3-no-title.html | Review 3  No Title | MARY LYNNE BIRD | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/richard-moore-it-weds-miss-anne-e-hoffmann.html | Richard Moore It Weds Miss Anne E Hoffmann | SDeQal to The ew York Tme | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/robert-w-bronsteen-weds-nancy-marley.html | Robert W Bronsteen  Weds Nancy Marley | SpLI to e ew Nok Tmes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/roberta-jean-bayley-is-bride-of-edmund-lukens-harvey-jr.html | Roberta Jean Bayley Is Bride Of Edmund Lukens Harvey Jr | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rochester-minnesota-supports-a-day-of-rest.html | Rochester Minnesota Supports a Day of Rest | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rock-as-salvation-rock-as-salvation.html | Rock as Salvation Rock as salvation | By Benjamin Demott | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rock-fete-with-jimi-hendrix-draws-18000-to-singer-bowl.html | Rock Fete With Jimi Hendrix Draws 18000 to Singer Bowl | By Robert Shelton | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rogers-sculpture.html | ROGERS SCULPTURE | HENRY S JOHNSON | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ronan-lays-transit-crisis-to-a-30year-lag-in-city-ronan-lays.html | Ronan Lays Transit Crisis To a 30Year Lag in City Ronan Lays Transit Crisis to 30Year Lag in City | By Sydney H Schanberg | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rugby-club-to-visit-so-america.html | Rugby Club to Visit So America | By Bill Smith | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ruling-revised-on-punt-returns-coaches-applaud-return-to-allout.html | RULING REVISED ON PUNT RETURNS Coaches Applaud Return to AllOut Downfield Rush | By Frank Litsky | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rumanians-enjoy-holiday.html | Rumanians Enjoy Holiday | By John M Lee | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/russia-splits-the-communist-world.html | Russia Splits the Communist World | HARRISON E SALISBURY | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/sally-chalmers-wed-to-student.html | Sally Chalmers Wed to Student | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/sandra-lee-lobdell-wed.html | Sandra Lee Lobdell Wed | peclal to The New Yor Imes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/science-apollo-approaches-a-critical-point.html | Science Apollo Approaches A Critical Point | JOHN NOBLE WILFORD | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/secret-service-searches-hall-and-checks-on-all-who-enter.html | Secret Service Searches Hall And Checks on All Who Enter | By William M Blair | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/seoul-arrests-50-in-communist-plot.html | SEOUL ARRESTS 50 IN COMMUNIST PLOT | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/setback-seen-for-nuclear-pact-as-distrust-of-soviet-is-stirred.html | Setback Seen for Nuclear Pact As Distrust of Soviet Is Stirred | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/shuncamping.html | SHUNCAMPING | S A KADNER DDS | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/simmons-retains-420-sailing-lead-annapolis-skipper-ahead-after-5-of.html | SIMMONS RETAINS 420 SAILING LEAD Annapolis Skipper Ahead After 5 of 7 Events | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/simply-avoid-jfk.html | SIMPLY AVOID JFK | Louis W HALF | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/smithsonian-plans-exhibit-of-automotive-innovations.html | Smithsonian Plans Exhibit Of Automotive Innovations | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/some-optimism-is-voiced.html | Some Optimism Is Voiced | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/source-of-poison-in-fish-is-studied-pacific-area-scientists-hold.html | SOURCE OF POISON IN FISH IS STUDIED Pacific Area Scientists Hold Seminar on Tahiti | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/southern-mood-is-more-subdued-party-chiefs-now-stressing-platform.html | SOUTHERN MOOD IS MORE SUBDUED Party Chiefs Now Stressing Platform and Candidates | By Walter Rugaber | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/spassky-defeats-larsen-in-sweden.html | Spassky Defeats Larsen in Sweden | By Al Horowitz | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/spoof-or-protest-political-or-primitive-its-all-poetry.html | Spoof or Protest Political or Primitive Its All Poetry | By Thomas Lask | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/sports-of-the-times-meet-me-in-st-louis.html | Sports of The Times Meet Me in St Louis | By Arthur Daley | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/state-chairman-backs-humphrey-new-york-democratic-head-was-kennedy.html | STATE CHAIRMAN BACKS HUMPHREY New York Democratic Head Was Kennedy Supporter | By Richard L Madden | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/student-parley-rails-at-political-and-college-life.html | Student Parley Rails at Political and College Life | By Anthony Ripley | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/svoboda-says-moscow-talks-are-progressing-and-three-liberals-have.html | Svoboda Says Moscow Talks Are Progressing and Three Liberals Have Joined In SHOOTING ERUPTS IN PRAGUE AGAIN | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/tags-must-pass-electronic-test-to-let-delegates-in.html | Tags Must Pass Electronic Test to Let Delegates In | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archiv es/tension-on-czech-crisis-eases-at-un.html | Tension on Czech Crisis Eases at UN | By Sam Pope Brewer | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/terry-allan-winograd-marries-carol-hutner.html | Terry Allan Winograd Marries Carol Hutner | Spclsl 0 Tht New NoI limes | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/texas-exchange-will-be-studied.html | Texas Exchange Will Be Studied | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/text-of-the-czech-foreign-ministers-address-before-the-un-security.html | Text of the Czech Foreign Ministers Address Before the UN Security Council | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/text-of-the-czech-statement-in-london.html | Text of the Czech Statement in London | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/thais-disturbed-by-u-s-cutbacks-object-to-some-job-slashes-and.html | THAIS DISTURBED BY U S CUTBACKS Object to Some Job Slashes and Insist on Review | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-bomb-misfired.html | The Bomb Misfired | By Mordecai Richler | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-case-of-mrs-sylvester-smith-a-victory-for-400000-children.html | The Case of Mrs Sylvester Smith A victory for 400000 children | By Walter Goodman | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-czechs-bend-but-do-not-break.html | The Czechs Bend But Do Not Break | RICHARD EDER | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-end-of-a-guerrillero-the-end-of-a-guerrillero.html | The End Of A Guerrillero The End of a Guerrillero | By Lee Lockwood | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-i-in-henry-dodd-worthington-the-i.html | The I in Henry Dodd Worthington The I | By John Brooks | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-negro-golf-tour-a-stepping-stone-for-some-to-the-big-money.html | The Negro Golf Tour A Stepping Stone for Some to the Big Money | By Thomas Rogers | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-rich.html | The Rich | FERDINAND LUNDBERG | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-second-battle-of-the-brandywine.html | The Second Battle Of the Brandywine | By John Milton | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-secret-arsenal-chemical-and-biological-weapons-.html | The Secret Arsenal Chemical and biological weapons | By Seymour M Hersh | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-us-stays-on-its-side-of-the-line.html | The US Stays on Its Side of the Line | MAX FRANKEL | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-vietnam-plank-weighs-heavy-on-the-platform.html | The Vietnam Plank Weighs Heavy on the Platform | JOHN W FINNEY | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-war-heats-up-again.html | The War Heats Up Again | GENE ROBERTS | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-waste-of-the-aged-return-of-satchel-paige-points-up-the.html | The Waste of the Aged Return of Satchel Paige Points Up The Problems of Forced Retirement | By Howard A Rusk M D | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/tito-and-ceausescu-confer-after-soviet-berates-their-policies-on.html | Tito and Ceausescu Confer After Soviet Berates Their Policies on Czechoslovakia MEETING IS HELD NEAR THE BORDER | By Paul Hofmann | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/tomlinson-gulick.html | Tomlinson  Gulick | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/top-knight-wins-reviewer-second.html | TOP KNIGHT WINS REVIEWER SECOND | By Joe Nichols | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/troops-silence-czech-stations-hams-forced-off-the-air-some-stations.html | TROOPS SILENCE CZECH STATIONS Hams Forced Off the Air Some Stations Continue | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/trumpets-of-change-heralding-new-era-in-wall-street-arena-new-wall.html | Trumpets of Change Heralding New Era in Wall Street Arena New Wall Street Era Heralded by Changes | By Terry Robards | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/two-skippers-are-still-unbeaten-in-manhasset-bay-yacht-clubs-race.html | Two Skippers Are Still Unbeaten in Manhasset Bay Yacht Clubs Race Week REGATTA WILL END ITS SLATE TODAY | By John Rendel | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/two-us-women-set-swim-marks-in-olympic-trials-misses-meyer-kolb-set.html | Two US Women Set Swim Marks In Olympic Trials Misses Meyer Kolb Set Swim Marks | By United Press International | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/unbeatable.html | UNBEATABLE | JOYCE P DAVIS | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/undemocratic.html | UNDEMOCRATIC | SYLVIA ROSENTHAL | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/university-honors-lukens.html | University Honors Lukens | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/van-den-hogen-may.html | Van den Hogen  May | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/violence-rewarded.html | VIOLENCE REWARDED | ALBERT K WAMPOLE | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/war-critics-liken-chicago-to-prague.html | War Critics Liken Chicago to Prague | By J Anthony Lukas | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/washington-czechoslovakia-and-disarmament.html | Washington Czechoslovakia and Disarmament | By James Reston | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/well-the-bomb-is-always-good-for-a-laugh.html | Well the Bomb Is Always Good for a Laugh | By Mark Shivas | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/wendy-baker-is-bride-i-0f-charlesmackall-jri.html | Wendy Baker Is Bride I 0f CharlesMackall JrI | Specl to The New Yok TlmeJ | RE0000726430 | 1996-06-17 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/west-highland-white-terrier-is-best-at-newtown-fella-is-selected-in.html | West Highland White Terrier Is Best at Newtown FELLA IS SELECTED IN FIELD OF 1169 | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/what-is-a-mans-identity.html | What Is a Mans Identity | By Julius Novick | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/whats-so-funny-ivy-misunderstood.html | WHATS SO FUNNY  Ivy Misunderstood | JOHN P MCKENNA | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/white-hits-homer-mclain-leaves-in-8th-stottlemyre-gains-his-17th.html | WHITE HITS HOMER McLain Leaves in 8th  Stottlemyre Gains His 17th Victory | By Joseph Durso | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/why-did-moscow-switch.html | Why Did Moscow Switch | HENRY KAMM | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/why-not-debate-with-wallace.html | Why Not Debate With Wallace | By Jack Gould | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/widow-of-w-b-yeats-dies.html | Widow of W B Yeats Dies | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/william-martwick-of-foster-wheeler.html | WILLIAM MARTWICK OF FOSTER WHEELER | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/wood-field-and-stream-muskie-limit-in-minnesota-one-a-day-but-it.html | Wood Field and Stream Muskie Limit in Minnesota One a Day but It Takes an Eternity to Land One | By Nelson Bryant | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/working-with-readymix.html | Working With ReadyMix | By Bernard Gladstone | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/world-bank-seen-in-expanding-foreignaid-role-world-bank-seen.html | World Bank Seen in Expanding ForeignAid Role World Bank Seen Expanding Aid Role | By Edwin L Dale Jr | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/world-trade-is-a-key-concept.html | World Trade Is a Key Concept | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/yonkers-page-won-by-frosty-dream-torpid-vic-2d-in-20000-race-before.html | YONKERS PAGE WON BY FROSTY DREAM Torpid Vic 2d in 20000 Race Before 30547 | Special to The New York Times | RE0000726430 | 1996-06-17 | B00000447951 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/15-airlines-seek-new-atlantic-run-applications-are-filed-for.html | 15 AIRLINES SEEK NEW ATLANTIC RUN Applications Are Filed for MiamiLondon Route | By Joseph C Ingraham | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/3-blasts-rock-white-militant-groups-quarters-in-newark.html | 3 Blasts Rock White Militant Groups Quarters in Newark | By Ronald Sullivan | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/5000-troops-flown-to-convention-duty-5000-troops-flown-to-chicago.html | 5000 Troops Flown To Convention Duty 5000 Troops Flown to Chicago to Avert Any Convention Trouble | By Steven V Roberts | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/6-killed-in-ambush.html | 6 Killed in Ambush | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/a-coatless-agnew-greets-crowds-in-initial-campaign-swing.html | A Coatless Agnew Greets Crowds in Initial Campaign Swing | By Douglas E Kneeland | RE0000726428 | 1996-06-17 | B00000447949 |

| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/a-most-peculiar-steam-roller.html | A Most Peculiar Steam Roller | By Russell Baker | RE0000726428 | 1996-06-17 | B00000447949 |
|---|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/a-teacher-turns-to-the-lathe.html | A Teacher Turns to the Lathe | By Lisa Hammel | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/advertising-collegians-cover-a-convention.html | Advertising Collegians Cover a Convention | By William D Smith | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/against-negative-choice.html | Against Negative Choice | NORMAN JAMES | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/alix-f-kucker-becomes-bride.html | Alix F Kucker Becomes Bride | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/an-attack-on-man-the-aggressor-scientists-in-rush-to-study-the.html | An Attack on Man the Aggressor Scientists in Rush to Study the Pattern of Destruction | By Walter Sullivan | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/anglicans-end-lambeth-parley-with-communion-concelebrated-service.html | Anglicans End Lambeth Parley With Communion Concelebrated Service Held at St Pauls  Prayers for Czechs Are Urged | By Edward B Fiske | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/antidubcek-role-denied-by-general-who-fled-prague-general-denies-an.html | AntiDubcek Role Denied by General Who Fled Prague General Denies an AntiDubcek Role | By Richard Eder | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/article-2-no-title-a-sense-of-foreboding-as-delegates-assemble.html | Article 2  No Title A Sense of Foreboding As Delegates Assemble | By James Reston | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/ashe-beats-lutz-in-5-sets-for-us-amateur-tennis-title-first.html | Ashe Beats Lutz in 5 Sets for US Amateur Tennis Title FIRST AMERICAN TO WIN SINCE 55 | By Neil Amdur | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/big-cotton-crop-in-pakistan.html | Big Cotton Crop in Pakistan | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bond-prices-face-uncertain-route-light-corporate-schedule-offset-by.html | BOND PRICES FACE UNCERTAIN ROUTE Light Corporate Schedule Offset by Big Inventory of TaxExempt Issues | By Robert D Hershey Jr | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/books-of-the-times-czechoslovakia-then.html | Books of The Times Czechoslovakia Then | By Eliot FremontSmith | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bridge-3-great-teams-will-clash-in-contest-starting-tonight.html | Bridge 3 Great Teams Will Clash In Contest Starting Tonight | By Alan Truscott | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/brookville-riders-conquer-westbury-85-at-bethpage.html | Brookville Riders Conquer Westbury 85 at Bethpage | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/candidates-honesty.html | Candidates Honesty | BARBARA ACKERMANN | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/cards-rally-to-win-1810-as-giants-wilt-in-97degree-heat-at-yale.html | Cards Rally to Win 1810 as Giants Wilt in 97Degree Heat at Yale Bowl JOHNSON SCORES IN LAST 4 MINUTES | By William N Wallace | RE0000726428 | 1996-06-17 | B00000447949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/ceorgina-yeats-widow-o-irish-poet-dead-at-75-husbands-biographer.html | Ceorgina Yeats Widow o Irish Poet Dead at 75 Husbands Biographer Called Marriage Major Factor In His Rise to Fame | peaJ to Ze ew Yorg Tlmes | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/chess-an-asymmetrical-opening-leads-to-lively-tactical-play.html | Chess An Asymmetrical Opening Leads to Lively Tactical Play | By Al Horowitz | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/chicago-a-beautiful-but-secret-city.html | Chicago A Beautiful but Secret City | By Clive Barnes | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/chicago-city-of-muscle-in-industry-and-politics.html | Chicago City of Muscle In Industry and Politics | By J Anthony Lukas | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/chicago-defames-its-restaurants-but-visitor-can-find-much-to-savor.html | Chicago Defames Its Restaurants But Visitor Can Find Much to Savor | By Craig Claiborne | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/colavito-wins-in-relief-as-yanks-top-tigers-65-54-slugger-wallops.html | Colavito Wins in Relief as Yanks Top Tigers 65 54 SLUGGER WALLOPS HOMER IN 2D GAME | By Joseph Durso | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/comforts-and-tempers-are-short-in-waiting-rooms-at-kennedy.html | Comforts and Tempers Are Short in Waiting Rooms at Kennedy | By Richard F Shepard | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/connally-says-he-doesnt-plan-to-place-johnson-in-nomination.html | Connally Says He Doesnt Plan To Place Johnson in Nomination | By Martin Waldron | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/convention-hall-isnt-the-only-place-in-town-for-entertainment.html | Convention Hall Isnt the Only Place in Town for Entertainment | By Vincent Canby | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/czech-vacations-go-on-for-most-west-germans.html | Czech Vacations Go On For Most West Germans | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/deane-proposes-columbia-appeal-vice-provost-suggests-plea-to.html | DEANE PROPOSES COLUMBIA APPEAL Vice Provost Suggests Plea to Students Urging Calm | By Peter Kihss | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/democrat-against-mccarthy.html | Democrat Against McCarthy | JAMES REACH | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/democrats-meet-today-humphrey-says-he-backs-johnson-vietnam-policy.html | DEMOCRATS MEET TODAY HUMPHREY SAYS HE BACKS JOHNSON VIETNAM POLICY DELEGATE HUNT ON | By Tom Wicker | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/drobny-easy-victor-in-us-senior-tennis.html | DROBNY EASY VICTOR IN US SENIOR TENNIS | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/egyptian-general-gains-prominence-riad-chief-of-staff-is-likely-to.html | EGYPTIAN GENERAL GAINS PROMINENCE Riad Chief of Staff Is Likely to Advance Further | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/elise-gordon-wed-to-paul-f-drexler.html | Elise Gordon Wed To Paul F Drexler | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/exkennedy-aides-weigh-strategy-remnant-of-staff-works-for-variety.html | EXKENNEDY AIDES WEIGH STRATEGY Remnant of Staff Works for Variety of Candidates | By R W Apple Jr | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/few-soldiers-seen-on-road-to-prague.html | Few Soldiers Seen on Road to Prague | By Thomas J Hamilton | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/floor-fight-due-on-delegate-rule-liberalization-of-selection-by.html | FLOOR FIGHT DUE ON DELEGATE RULE Liberalization of Selection by 1972 Convention Sought | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/for-mccarthy.html | For McCarthy | G H ROONEY | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/free-clandestine-radio-and-tv-unify-the-resistance-movement.html | Free Clandestine Radio and TV Unify the Resistance Movement | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/gang-war-takes-open-jump-title-gone-flyin-is-grand-prix-victor-in-c.html | GANG WAR TAKES OPEN JUMP TITLE Gone Flyin Is Grand Prix Victor in C W Post Show | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/generals-bow-50-ousted-from-race.html | GENERALS BOW 50 OUSTED FROM RACE | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/german-reds-link-zionist-forces-to-czech-chiefs-a-loss-of-control.html | German Reds Link Zionist Forces to Czech Chiefs A LOSS OF CONTROL IN PRAGUE ALLEGED | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/greenberg-16-takes-laurels-as-manhasset-race-week-ends.html | Greenberg 16 Takes Laurels As Manhasset Race Week Ends | By John Rendel | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/guyana-venture-to-close.html | Guyana Venture to Close | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/harpers-magazine-will-shift-executives-today-blair-to-replace.html | Harpers Magazine Will Shift Executives Today Blair to Replace Cowles as President of Publication | By Henry Raymont | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/hippies-fading-from-city-scene.html | Hippies Fading From City Scene | By John Kifner | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/hubert-humphreys-dilemma.html | Hubert Humphreys Dilemma | By William V Shannon | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/humphrey-eyes-freeman-for-a-top-campaign-job.html | Humphrey Eyes Freeman for a Top Campaign Job | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/humphreys-civil-rights-stand.html | Humphreys Civil Rights Stand | JERRY LEFKOWITZ | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/humphreys-new-stand.html | Humphreys New Stand | DOROTHY RYAN | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/hundreds-of-protesters-block-traffic-in-chicago-antiwar-and-anti.html | Hundreds of Protesters Block Traffic in Chicago AntiWar and Anti Humphrey Groups Clash With Police After Ouster From Park | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/illinois-delegation-is-uncommitted-daley-withholds-votes-for-3-days.html | Illinois Delegation Is Uncommitted DALEY WITHHOLDS VOTES FOR 3 DAYS | By Donald Janson | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/imp-of-gwenbrook-tiny-maltese-wins-from-1034-rivals.html | Imp of Gwenbrook Tiny Maltese Wins From 1034 Rivals | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/invasion-justified-in-poland.html | Invasion Justified in Poland | By Jonathan Randal | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/irish-setter-victor-at-perkiomenville.html | IRISH SETTER VICTOR AT PERKIOMENVILLE | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/jerseyan-named-to-head-the-jewish-war-veterans.html | Jerseyan Named to Head The Jewish War Veterans | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/jim-j-carries-140-pounds-in-opening-stake-at-aqueduct-today.html | Jim J Carries 140 Pounds in Opening Stake at Aqueduct Today | By Steve Cady | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/joan-corman-is-bride.html | Joan Corman Is Bride | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/kapilow-wins-ensign-sail-title-defeating-whyte-by-1-12-points.html | Kapilow Wins Ensign Sail Title Defeating Whyte by 1 12 Points | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/kiesinger-urges-meeting-of-nato-west-germanys-chancellor-seeks.html | KIESINGER URGES MEETING OF NATO West Germanys Chancellor Seeks Summit Talks on Czechoslovak Crisis | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/lake-grove-l-i-decides-to-incorporate-as-village.html | Lake Grove L I Decides To Incorporate as Village | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/leary-concedes-police-used-mace-then-stopped.html | Leary Concedes Police Used Mace Then Stopped | By Emanuel Perlmutter | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/man-who-runs-chicago-richard-joseph-daley.html | Man Who Runs Chicago Richard Joseph Daley | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mccarthy-backers-abroad-raise-5000-in-london.html | McCarthy Backers Abroad Raise 5000 in London | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mccarthy-warm-to-kennedy-mccarthy-warm-to-kennedy.html | McCarthy Warm to Kennedy McCarthy Warm to Kennedy | By E W Kenworthy | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mccarthys-backers.html | McCarthys Backers | RICHARD KLEIN | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mcgoverns-motives.html | McGoverns Motives | DOROTHY THOMPSON | RE0000726428 | 1996-06-17 | B00000447949 |

| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mgovern-meets-illinois-caucus-asks-rejection-of-humphrey-in-push.html | MGOVERN MEETS ILLINOIS CAUCUS Asks Rejection of Humphrey in Push for Compromise | By John Herbers | RE0000726428 | 1996-06-17 | B00000447949 |
|---|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/miss-nancy-christine-neaher-married-to-bill-h-kinsey-jr.html | Miss Nancy Christine Neaher Married to Bill H Kinsey Jr | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/more-russian-troops-in-prague-a-20000-increase.html | MORE RUSSIAN TROOPS IN PRAGUE A 20000 INCREASE | By Tad Szulc | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/morris-foster.html | MORRIS FOSTER | Special to The New York Tmes | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mrs-frank-b-poole.html | MRS FRANK B POOLE | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/murphy-wins-philadelphia-golf-on-3d-extra-hole.html | Murphy Wins Philadelphia Golf on 3d Extra Hole | By Lincoln A Werden | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/negro-caucus-maps-program-for-wide-political-participation.html | Negro Caucus Maps Program For Wide Political Participation | By Thomas A Johnson | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/nevele-pride-scores-straightheat-victory-in-116190-hambletonian.html | Nevele Pride Scores StraightHeat Victory in 116190 Hambletonian Trot EACH MILE TIMED UNDER 2 MINUTES | By Louis Effrat | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/new-hampshire-primary-first-catalyst-two-surprisesand-a-deathhave.html | New Hampshire Primary First Catalyst Two Surprisesand a DeathHave Shaped Convention | By Tom Wicker | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/nixon-spends-a-quiet-day-with-friends-in-bahamas.html | Nixon Spends a Quiet Day With Friends in Bahamas | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/no-shift-on-un-czech-aide-says-spokesman-denies-getting-order-to.html | NO SHIFT ON UN CZECH AIDE SAYS Spokesman Denies Getting Order to Halt Action | By Richard J H Johnston | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/no-voters-dilemma.html | No Voters Dilemma | STEPHEN FLECK MD | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/orders-surge-for-machine-tools-131-domestic-gain-reported-for-july.html | Orders Surge for Machine Tools 131 Domestic Gain Reported for July in Dollar Figures | By William M Freeman | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/pacifists-at-connecticut-farm-consider-leaving-after-minutemens.html | Pacifists at Connecticut Farm Consider Leaving After Minutemens Attack | By David K Shipler | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/packers-victory-before-72014-ends-preseason-losses-at-two.html | Packers Victory Before 72014 Ends Preseason Losses at Two | By Sam Goldaper | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/paul-m-hamlin-74-pro-fessor_____o0f-law.html | PAUL M HAMLIN 74 PRO FESSORO0F LAW | Special to The New York Tmes | RE0000726428 | 1996-06-17 | B00000447949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/personal-finance-how-many-credit-cards-to-carry-income-and.html | Personal Finance How Many Credit Cards to Carry Income and Activities Are Factors | By Alexander R Hammer | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/politics-mccarthy-may-get-100-california-votes-senator-favored-over.html | Politics McCarthy May Get 100 California Votes SENATOR FAVORED OVER HUMPHREY | By Wallace Turner | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/politics-some-of-georgia-regulars-ready-to-accept-compromise-with.html | Politics Some of Georgia Regulars Ready to Accept Compromise With Insurgents DELEGATES BLOC TO DEFY MADDOX | By Walter Rugaber | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/pope-back-in-rome-stresses-needs-of-latin-poor.html | Pope Back in Rome Stresses Needs of Latin Poor | By Robert C Doty | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/preserving-summers-fruit.html | Preserving Summers Fruit | By Jean Hewitt | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/press-and-tv-protest-over-cut-in-floor-passes-convention-had-put.html | Press and TV Protest Over Cut in Floor Passes Convention Had Put Limits on All Media to Control Traffic and Crowds | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/rafael-kubelik-organizes-a-musicians-boycott.html | Rafael Kubelik Organizes a Musicians Boycott | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/raid-on-fire-island-nets-27-on-sodomy-charges.html | Raid on Fire Island Nets 27 on Sodomy Charges | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/raytheon-venture-in-italy-in-a-tangle-unit-of-raytheon-in-italian.html | Raytheon Venture In Italy in a Tangle UNIT OF RAYTHEON IN ITALIAN TANGLE | By Herbert Koshetz | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/red-cross-adds-4-planes.html | Red Cross Adds 4 Planes | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/relief-units-rout-enemy-from-post-in-duclap-siege-but-foe-is-dug-in.html | RELIEF UNITS ROUT ENEMY FROM POST IN DUCLAP SIEGE But Foe Is Dug In Outside and Battle for Nearby Town Is Still Raging | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/remodeling-plans-for-washington-sq-are-pushed.html | Remodeling Plans for Washington Sq Are Pushed | By Michael Stern | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/rrdc-tarlordibs-n-cojpn__rhad.html | rRDC TArLORDIBS  N COJPNrHAD | peell to The New York lmes I | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/savings-agencies-seek-added-role-associations-request-a-law.html | SAVINGS AGENCIES SEEK ADDED ROLE Associations Request a Law Permitting Them to Sell Mutual Fund Shares | By H Erich Heinemann | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/schroeders-crew-scores.html | Schroeders Crew Scores | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/scotto-urges-mayor-to-spur-port-development-in-brooklyn.html | Scotto Urges Mayor to Spur Port Development in Brooklyn | By George Horne | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/screen-paris-in-the-month-of-august-aznavour-heads-cast-of-wellmade.html | Screen Paris in the Month of August Aznavour Heads Cast of WellMade Movie | By Howard Thompson | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/seaver-hurls-fivehitter-and-mets-clout-two-homers-to-trounce-reds.html | Seaver Hurls FiveHitter and Mets Clout Two Homers to Trounce Reds 71 FOUR RUNS IN 7TH KNOCK OUT CULVER | By Leonard Koppett | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/shellfire-exchanged-across-the-jordan.html | Shellfire Exchanged Across the Jordan | By James Feron | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/simmons-victor-in-sailing-series-annapolis-skipper-wins-the.html | SIMMONS VICTOR IN SAILING SERIES Annapolis Skipper Wins the National 420 Crown | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/slovak-youths-defiance-of-soviet-tanks-described.html | Slovak Youths Defiance of Soviet Tanks Described | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/sonja-henie-and-her-husband-niels-onstad-present-art-museum-to.html | Sonja Henie and Her Husband Niels Onstad Present Art Museum to Norway | By Marylin Bender | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/soviet-bloc-chiefs-in-moscow-for-parleys-on-czech-situation-talks.html | SOVIET BLOC CHIEFS IN MOSCOW FOR PARLEYS ON CZECH SITUATION TALKS IN 4TH DAY | By Henry Kamm | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/soviet-envoy-sees-rumanian.html | Soviet Envoy Sees Rumanian | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/soviet-is-said-to-use-air-bases-in-egypt-to-spy-on-us-fleet.html | Soviet Is Said to Use Air Bases In Egypt to Spy on US Fleet | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/spain-is-rushing-lowrental-units-attractive-dwellings-built-for.html | SPAIN IS RUSHING LOWRENTAL UNITS Attractive Dwellings Built for Migrants to Cities | By Stephen D Klaidman | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/sports-of-the-times-allpro-chicken.html | Sports Of The Times AllPro Chicken | By Robert Lipsyte | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/state-block-seen-as-prohumphrey-burns-says-vice-president-has.html | STATE BLOCK SEEN AS PROHUMPHREY Burns Says Vice President Has Majority of Votes | By Richard L Madden | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/steel-mills-adjust-production-to-a-reduced-level-of-demand-steel.html | Steel Mills Adjust Production To a Reduced Level of Demand STEEL MILLS GEAR TO SLOWER PACE | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/student-congress-stresses-power-new-nsa-president-urges-political.html | STUDENT CONGRESS STRESSES POWER New NSA President Urges Political Change in US | By Anthony Ripley | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/success-for-fourth-party.html | Success for Fourth Party | JOSEPH HELLER | RE0000726428 | 1996-06-17 | B00000447949 |

| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/surely-theres-a-better-way-to-choose-a-candidate-or-is-there.html | Surely Theres a Better Way to Choose a Candidate  Or Is There | By Max Frankel | RE0000726428 | 1996-06-17 | B00000447949 |
|---|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/susan-comer-wed-to-leon-duftler.html | Susan Comer Wed To Leon Duftler | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/the-credo-of-a-democrat-in-disunion-there-is-strength.html | The Credo of a Democrat In Disunion There Is Strength | By Russell Baker | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/the-joy-and-the-dullness-depart.html | The Joy  and the Dullness Depart | By Arthur Krock | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/theres-the-hubaret-the-abigail-and-parties-parties-parties-.html | Theres the Hubaret the Abigail and Parties Parties Parties | By Charlotte Curtis | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/tittle-hands-off-daughter-to-society.html | Tittle Hands Off Daughter to Society | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/to-gis-in-vietnam-paris-talks-remain-unreal-troops-have-little.html | To GIs in Vietnam Paris Talks Remain Unreal Troops Have Little Confidence Negotiation Will Get Them Back Home Any Earlier | By Gene Roberts | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/today-at-the-convention.html | Today at the Convention | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/tv-convention-floor-reporters-reduced-50-networks-limited-to-2-each.html | TV Convention Floor Reporters Reduced 50 Networks Limited to 2 Each Appeal Today | By Jack Gould | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/upper-voltan-leaves-ghana.html | Upper Voltan Leaves Ghana | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/us-geneticists-talk-to-russians-compare-notes-on-impact-of-space.html | US GENETICISTS TALK TO RUSSIANS Compare Notes on Impact of Space Flight on Cells | By Robert Reinhold | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/us-sympathy-note-sent-for-slain-correspondent.html | US Sympathy Note Sent For Slain Correspondent | Special to The New York Times | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/vast-effort-goes-into-a-restaurant-small-business-vast-effort-goes.html | Vast Effort Goes Into a Restaurant Small Business Vast Effort Goes Into Making a Restaurant a Success | By Robert Metz | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/vice-president-in-chicago-vice-president-in-chicago.html | Vice President in Chicago Vice President in Chicago | By Roy Reed | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/view-on-czech-crisis.html | View on Czech Crisis | URI HURWITZ | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/vigil-in-prague-square-a-vigil-is-staged-at-prague-statue.html | Vigil in Prague Square A VIGIL IS STAGED AT PRAGUE STATUE | By Clyde H Farnsworth | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/welfare-center-police-to-refuse-to-make-arrests-in-job-protest.html | Welfare Center Police to Refuse To Make Arrests in Job Protest Welfare Center Police Refuse to Make Arrests | By Will Lissner | RE0000726428 | 1996-06-17 | B00000447949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/whos-in-charge-here-the-answer-is-obscure.html | Whos in Charge Here The Answer Is Obscure | By Warren Weaver Jr | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/young-rebels-set-up-own-community-in-jersey.html | Young Rebels Set Up Own Community in Jersey | By Tom Buckley | RE0000726428 | 1996-06-17 | B00000447949 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/100-sociologists-walk-out-on-cohen-talk-1400-stay-and-cheer.html | 100 Sociologists Walk Out on Cohen Talk 1400 Stay and Cheer | By John Leospecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/10000-are-registered-to-vote-in-a-special-campaign-in-slums.html | 10000 Are Registered to Vote in a Special Campaign in Slums | By M S Handler | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/150-join-in-brawl-at-jersey-carnival.html | 150 JOIN IN BRAWL AT JERSEY CARNIVAL | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/2million-fund-is-established-to-back-4-musicals.html | 2Million Fund Is Established to Back 4 Musicals | By Sam Zolotow | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/300-police-use-tear-gas-to-breach-young-militants-barricade-in.html | 300 Police Use Tear Gas to Breach Young Militants Barricade in Chicago Park SHOUTING YOUTHS OPPOSE CURFEW Incident Follows March on Loop by Dissenters Angry Over Leaders Arrest | By Sylvan Foxspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/33-673-see-more-scents-860-win-fall-highweight-as-aqueduct-reopens.html | 33 673 See More Scents 860 Win Fall Highweight as Aqueduct Reopens CORDERO ON VICTOR IN 28400 EVENT Favored Gaylords Feather Finishes Second Fans Wager 3003679 | By Steve Cady | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/4-singles-make-up-first-crop-of-beatless-apple-corps-label.html | 4 Singles Make Up First Crop Of Beatless Apple Corps Label | By Robert Shelton | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/5000-in-rome-demonstrate-outside-the-soviet-embassy.html | 5000 in Rome Demonstrate Outside the Soviet Embassy | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/8-lawyers-defend-panel-on-judges-rebut-a-court-challenge-to.html | 8 LAWYERS DEFEND PANEL ON JUDGES Rebut a Court Challenge to Screening of Candidates | By Robert E Tomasson | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/a-conglomerate-to-seek-seeburg-commonwealth-united-sets-a-bid-for.html | A CONGLOMERATE TO SEEK SEEBURG Commonwealth United Sets a Bid for Manufacturer of Coin Machines | By Robert E Bedingfield | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/a-tough-mccovern-materializes-as-senator-attacks-both-rivals.html | A Tough McCovern Materializes As Senator Attacks Both Rivals | By John Herbersspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/a-young-designer-finds-forte-pants.html | A Young Designer Finds Forte Pants | By Enid Nemy | RE0000726424 | 1996-06-17 | B00000447945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/advertising-car-makers-try-greasepaint.html | Advertising Car Makers Try Greasepaint | By Robert A Wright | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/agnew-rests-in-maryland.html | Agnew Rests in Maryland | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/antiregime-alliance-resumes-appeals-for-support-in-saigon.html | Antiregime Alliance Resumes Appeals for Support in Saigon | By Bernard Weinraubspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/arrest-disrupts-a-pupilaid-hearing.html | Arrest Disrupts a PupilAid Hearing | By Leonard Buder | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bag-a-minute-sale-a-howling-success.html | Bag  a Minute Sale a Howling Success | By Joan Cook | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bettors-horses-return-here-in-stride.html | Bettors Horses Return Here in Stride | By Gerald Eskenazi | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/big-board-shows-advance-for-day-despite-loss-of-some-early-strength.html | BIG BOARD SHOWS ADVANCE FOR DAY Despite Loss of Some Early Strength Irregular Gain Marks the Closing DOW AVERAGE ADDS 379 Trading Dips to 974 Million Shares as Investments Are Cautiously Made BIG BOARD SHOWS ADVANCE FOR DAY | By John J Abele | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/blinking-machine-joins-wild-bull-subotnick-piece-is-heard-in.html | BLINKING MACHINE JOINS WILD BULL Subotnick Piece Is Heard in Electric Ear Series | By Donal Henahan | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bond-prices-rise-in-cautious-mood-buying-is-sluggish-as-3-big.html | BOND PRICES RISE IN CAUTIOUS MOOD Buying Is Sluggish as 3 Big Issues Reach the Market Credit Markets Bond Prices Inch Upward in Cautious Mood | By Robert D Hershey Jr | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bonn-says-it-will-not-press-for-nato-talks-on-invasion.html | Bonn Says It Will Not Press For NATO Talks on Invasion | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/books-of-the-times-have-you-heard-the-one-about-.html | Books of The Times Have You Heard the One About | By Mitchel Levitas | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bridge-garozzo-nad-belladonna-here-with-omar-sharifs-circus.html | Bridge Garozzo nad Belladonna Here With Omar Sharifs Circus | By Alan Truscott | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/british-leaders-assail-invasion-parliament-speeches-recall-munich.html | BRITISH LEADERS ASSAIL INVASION Parliament Speeches Recall Munich Crisis of 1938 | By Anthony Lewisspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/city-and-state-rights-agencies-will-act-on-bias-2-unnamed-groups-in.html | City and State Rights Agencies Will Act on Bias 2 Unnamed Groups in Field of RadioTV Involved 2 Days of Inquiry on Film Industry Get Under Way | By Robert E Dallos | RE0000726424 | 1996-06-17 | B00000447945 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/city-will-simplify-payments-system-in-welfare-cases-us-and-state.html | CITY WILL SIMPLIFY PAYMENTS SYSTEM IN WELFARE CASES US and State Approve 100 a Year in 4 Installments to Cover Special Grants City to Simplify Welfare Payments | By Peter Kihss | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/connally-slate-wins-floor-fight-humphrey-forces-gain-over-rivals-by.html | CONNALLY SLATE WINS FLOOR FIGHT Humphrey Forces Gain Over Rivals by Seating of the Texas Regulars Connallys Slate Wins Fight for Convention Seats as Humphrey GainsOver Rivals VOTES REPUDIATES CHARGES OF BIAS New York Joins California in McCarthys Challenge to Regular Democrats | By Max Frankelspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/convention-is-on-kennedy-rebuffs-draft-movement-unit-rule-ended.html | CONVENTION IS ON KENNEDY REBUFFS DRAFT MOVEMENT UNIT RULE ENDED Move to Back Senator Seems to Have Base in California Bloc Democrats Unsettled as Convention Opens and Edward Kennedy Rebuffs a Draft UNIT RULE ENDED BY WIDE MAJORITY Bid to Put Senators Name Up Seems to Have a Base in California Bloc | By Tom Wickerspecial to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/cordier-willing-to-see-rebels-but-columbia-official-sees-little.html | CORDIER WILLING TO SEE REBELS But Columbia Official Sees Little Chance of Success | By Martin Tolchin | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/czechs-dropping-un-debate-role-statement-by-mission-cites.html | CZECHS DROPPING UN DEBATE ROLE Statement by Mission Cites Negotiations in Moscow | By Sam Pope Brewerspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/d-b-mstiiolqg-a-health-expert-author-lecturer-and-officer-of.html | D B MSTIIOlqG A HEALTH EXPERT Author Lecturer and Officer of Metropolitan Life Dies | Spcell to 13o ew NorJc Tlmea | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/division-setup-to-complicate-next-years-baseball-schedules.html | Division Setup to Complicate Next Years Baseball Schedules | By Leonard Koppettspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/dockers-resisting-a-oneyear-pact-ila-negotiators-are-cool-to-a.html | DOCKERS RESISTING A ONEYEAR PACT ILA Negotiators Are Cool to a 35Cent Package | By Werner Bamberger | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/drama-mac-the-knifed-presented-as-a-conventional-sequel.html | Drama Mac the Knifed Presented as a Conventional Sequel | By Clive Barnesspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archiv es/drobny-conquers-ogilvy-by-62-62-mulloy-sherman-and-neale-gain-in.html | DROBNY CONQUERS OGILVY BY 62 62 Mulloy Sherman and Neale Gain in Senior Tennis | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/duclap-costs-foe-hundreds-of-dead-north-vietnamese-retreat-leaving.html | DUCLAP COSTS FOE HUNDREDS OF DEAD North Vietnamese Retreat Leaving Ravaged Scene After 3Day Siege Foe Retreating Leaves Hundreds Dead at Duclap | By Gene Robertsspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/editor-bids-arabs-press-case-in-us.html | EDITOR BIDS ARABS PRESS CASE IN US | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/evalina-lobell-fiesta-lobell-win-divisions-of-yonkers-pace.html | Evalina Lobell Fiesta Lobell Win Divisions of Yonkers Pace | By Sam Goldaperspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/federated-and-allied-chains-report-6month-dip-in-profits-store.html | Federated and Allied Chains Report 6Month Dip in Profits STORE EARNINGS DROP AT 2 CHAINS | By Isadore Barmash | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/futures-are-off-in-grain-markets-wheat-contract-sets-a-low-corn.html | FUTURES ARE OFF IN GRAIN MARKETS Wheat Contract Sets a Low Corn Soybeans Weak | By Elizabeth M Fowler | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/gallagher-says-life-copies-kkk-calls-magazine-articles-on-him.html | GALLAGHER SAYS LIFE COPIES KKK Calls Magazine Articles on Him Modern Inquisition | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/german-reds-tighten-rein-protests-are-reported-german-communists.html | German Reds Tighten Rein Protests Are Reported German Communists Tighten Control | By David Binderspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/gongringer-is-near-final-peal-big-board-ringer-nears-last-gong.html | GongRinger Is Near Final Peal BIG BOARD RINGER NEARS LAST GONG | By Vartanig G Vartan | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/gruening-a-senate-dove-fights-hard-in-vote-war.html | Gruening a Senate Dove Fights Hard in Vote War | By Lawrence E Daviesspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/hanoi-aides-urge-us-public-to-press-for-change.html | Hanoi Aides Urge US Public to Press for Change | By Hedrick Smithspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/hatchett-defense-called-tortured-jewish-leader-says-nyu-condones.html | HATCHETT DEFENSE CALLED TORTURED Jewish Leader Says NYU Condones AntiSemitism | By Irving Spiegel | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/hilary-kligerman-is-married-to-thomas-edward-schroeder.html | Hilary Kligerman Is Married To Thomas Edward Schroeder | Special to The New York Tmes | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/humphrey-likens-campaign-to-underdog-trumans-1948-race.html | Humphrey Likens Campaign to Underdog Trumans 1948 Race | By Roy Reedspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/humphrey-shops-for-running-mate-to-bolster-ticket-humphrey-shops.html | Humphrey Shops For Running Mate To Bolster Ticket HUMPHREY SHOPS FOR RUNNING MATE | By Warren Weaver Jrspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |

| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/humphreys-silence.html | Humphreys Silence | DAVID BLUM | RE0000726424 | 1996-06-17 | B00000447945 |
|---|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/imperiale-files-petitions-for-newark-city-council-candidate-is-head.html | Imperiale Files Petitions for Newark City Council Candidate Is Head of Group Whose Headquarters Was Target of Bombing | By Maurice Carrollspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/in-the-nation-the-man-who-isnt-here.html | In The Nation The Man Who Isnt Here | By Tom Wicker | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/jane-e-kessler-and-r-p-gersh-to-be-married.html | Jane E Kessler And R P Gersh To Be Married | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/jfk-luggage-thefts.html | JFK Luggage Thefts | JAMES MAY | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/johnson-60-today-convention-plans-remain-a-secret.html | Johnson 60 Today Convention Plans Remain a Secret | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/jordan-reminds-un-council-of-danger-in-middle-east.html | Jordan Reminds UN Council Of Danger in Middle East | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/kennedys-secluded-at-cape-cod-home-with-police-nearby.html | Kennedys Secluded At Cape Cod Home With Police Nearby | By John H Fentonspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/kenny-backs-gallagher.html | Kenny Backs Gallagher | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/key-planks-of-democratic-platform-accepted-by-convention-platform.html | Key Planks of Democratic Platform Accepted by Convention Platform Committee | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/l-i-waterskiier-drowns.html | L I Waterskiier Drowns | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/ludlum-price-rise-rescinded-on-stainless-strip-and-sheet-ludlum.html | Ludlum Price Rise Rescinded On Stainless Strip and Sheet LUDLUM RESCINDS SOME PRICE RISES | By William M Freeman | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/maddox-courting-delegates-likens-his-effort-to-willkies.html | Maddox Courting Delegates Likens His Effort to Willkies | By Martin Waldronspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/manila-curbs-travel.html | Manila Curbs Travel | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/market-place-the-prospectus-of-wells-rich.html | Market Place The Prospectus Of Wells Rich | By Robert Metz | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mcarthy-scores-humphrey-on-war.html | MCARTHY SCORES HUMPHREY ON WAR | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mccarthy-statement-on-invasion-upheld.html | McCarthy Statement on Invasion Upheld | OWEN P CONWAY | RE0000726424 | 1996-06-17 | B00000447945 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mccoy-denounces-suit-against-district-board.html | McCoy Denounces Suit Against District Board | By Emanuel Perlmutter | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mcgoverns-campaign-novices-informality-is-rule-as-family-meets.html | McGoverns Campaign Novices Informality Is Rule As Family Meets Political Tasks | By Charlotte Curtisspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mercury-gives-its-1969-models-a-luxury-look.html | Mercury Gives Its 1969 Models a Luxury Look | By Jerry M Flintspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mets-beat-cards-10-mandrew-gains-his-first-victory-pitches.html | Mets Beat Cards 10 MANDREW GAINS HIS FIRST VICTORY Pitches FiveHitter in Duel With Carlton  Run Scores in 8th on Sacrifice Fly | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/miss-tyus-mrs-bailes-offer-fast-1-2.html | Miss Tyus Mrs Bailes Offer Fast 1 2 | By Bill Beckerspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/moscow-seems-troubled-questions-in-russia-a-troubled-tone-evident.html | Moscow Seems Troubled Questions in Russia A TROUBLED TONE EVIDENT IN RUSSIA | By Raymond H Andersonspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/moves-to-reform-the-economy-few-and-hesitant-in-rumania-economic.html | Moves to Reform the Economy Few and Hesitant in Rumania ECONOMIC REFORM LAGS IN RUMANIA | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/murder-arrests-increase-in-city-city-figure-is-402-murder-arrests.html | Murder Arrests Increase in City City Figure Is 402 MURDER ARRESTS SHOW A RISE HERE | By David Burnham | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/music-maag-conducts-in-debut-here-full-house-turns-out-for.html | Music Maag Conducts in Debut Here Full House Turns Out for Volksoper Head Leads a MozartHaydn Summer Serenade | By Harold C Schonberg | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/naming-of-kennedy-on-floor-expected.html | NAMING OF KENNEDY ON FLOOR EXPECTED | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/negroes-back-black-delegates-in-every-challenge-for-seats.html | Negroes Back Black Delegates In Every Challenge for Seats | By Thomas A Johnsonspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nets-sign-spraggins.html | Nets Sign Spraggins | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/new-york-caucus-puts-off-clash-delays-until-today-vote-on-national.html | NEW YORK CAUCUS PUTS OFF CLASH Delays Until Today Vote on National Committeeman | By Richard L Maddenspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/new-zambian-fuel-pipeline-is-ready-for-inauguration.html | New Zambian Fuel Pipeline Is Ready for Inauguration | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/newcar-demand-seen-continuing-increase-in-house-buying-is-also.html | NEWCAR DEMAND SEEN CONTINUING Increase in House Buying Is Also Projected for Period Through March CENSUS BUREAU SURVEY No Big Shift Is Expected in Sales of Used Autos and Household Goods | By John D Morrisspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nixon-back-in-florida.html | Nixon Back in Florida | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/no-major-attacks-on-cities.html | No Major Attacks on Cities | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nuclear-plant-at-fort-slocum.html | Nuclear Plant at Fort Slocum | J V CLEARY | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/observer-beleaguered-in-the-mainstream.html | Observer Beleaguered in the Mainstream | By Russell Baker | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/old-danish-shrine-ravaged-by-blaze.html | OLD DANISH SHRINE RAVAGED BY BLAZE | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/onedesign-lead-gained-by-damner-bill-john-4-points-back-in.html | ONEDESIGN LEAD GAINED BY DAMNER Bill John 4 Points Back in Championship Sailing | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/panther-denies-advocating-execution-of-police.html | Panther Denies Advocating Execution of Police | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/peking-curbs-intellectuals-saying-they-must-be-subordinate-to.html | Peking Curbs Intellectuals Saying They Must Be Subordinate to Workers | By Tillman Durdinspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/peterson-stops-angels-61-then-yanks-bow-by-102-michael-is-tried-as.html | Peterson Stops Angels 61 Then Yanks Bow by 102 MICHAEL IS TRIED AS RELIEF PITCHER Houk Uses Shortstop for 3 Innings  He Gives 5 Hits and No Earned Runs | By Joseph Durso | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/poland-wants-bloc-troops-on-czechgerman-line.html | Poland Wants Bloc Troops on CzechGerman Line | By Jonathan Randalspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/prague-leaders-home-compromise-agreement-with-moscow-reported.html | PRAGUE LEADERS HOME COMPROMISE AGREEMENT WITH MOSCOW REPORTED WITHDRAWAL SEEN Slow Soviet Pullout Is Likely  Dubcek May Keep Post Compromise Accord Is Reported Reached in Czech Crisis PRAGUES LEADERS HOME FROM TALKS Czechs and Russians Said to Leave Final Settlement to Later Negotiations | By Henry Kammspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/profit-mark-set-by-city-investing-net-in-quarter-45million-special.html | PROFIT MARK SET BY CITY INVESTING Net in Quarter 45Million Special Meeting Is Told PROFIT MARK SET BY CITY INVESTING | By Alexander R Hammer | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/prokennedy-wave-sweeps-over-the-convention-but-move-to-draft.html | ProKennedy Wave Sweeps Over the Convention But Move to Draft Senator Gets No Encouragement at Least Now by Him | By Steven V Robertsspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/ramsey-reaffirms-view-on-encyclical.html | RAMSEY REAFFIRMS VIEW ON ENCYCLICAL | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/restrictions-on-news-media-are-eased-slightly.html | Restrictions on News Media Are Eased Slightly | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/royaltys-spa-now-caters-to-managerial-ailments.html | Royaltys Spa Now Caters to Managerial Ailments | By Gloria Emersonspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/rumania-softens-attacks-on-soviet-shift-follows-talk-between.html | RUMANIA SOFTENS ATTACKS ON SOVIET Shift Follows Talk Between Ceausescu and Russian | By John M Leespecial to the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/russians-said-to-seize-mrs-daniel-and-a-litvinov-they-are-reported.html | Russians Said to Seize Mrs Daniel and a Litvinov They Are Reported Arrested on Red Square With Nine Others in Czech Protest | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/serious-crimes-in-us-rise-16-fbi-reports-on-67-serious-crimes-in.html | Serious Crimes in US Rise 16 FBI Reports on 67 Serious Crimes in Nation Up 16 for Year in Report of FBI | By Fred P Grahamspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/sing-of-vps.html | Sing of VPs | HENRY HARRIS | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/soviet-diplomacy-seems-damaged-blow-to-policy-in-nonaligned-world.html | SOVIET DIPLOMACY SEEMS DAMAGED Blow to Policy in Nonaligned World Is Discerned | By Peter Grosespecial to the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/soviets-national-interest.html | Soviets National Interest | ARTHUR P MENDEL | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/sports-of-the-times-embarrassing-situation.html | Sports of The Times Embarrassing Situation | By Arthur Daley | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/student-survey-shows-38911-staged-221-protests.html | Student Survey Shows 38911 Staged 221 Protests | By Anthony Ripleyspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/summer-good-for-retailers-retailers-say-that-business-is-good.html | Summer Good for Retailers Retailers Say That Business Is Good | By Herbert Koshetz | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/svoboda-in-prague.html | Svoboda in Prague | By Tad Szulcspecial to the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/tension-in-prague-slowly-subsides-city-returning-to-normal-soviet.html | TENSION IN PRAGUE SLOWLY SUBSIDES City Returning to Normal Soviet Tanks Ignored | By Clyde H Farnsworthspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/tests-yield-clues-to-genetic-defect.html | Tests Yield Clues to Genetic Defect | By Robert Rheinholdspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/thant-deplores-french-test.html | Thant Deplores French Test | Special To The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/the-screen-rachel-rachel-portrait-of-a-spinster-joanne-woodward.html | The Screen Rachel Rachel Portrait of a Spinster Joanne Woodward Seen as Bored Teacher Movie Is First Directed by Paul Newman | By Renata Adler | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/time-sets-up-group-to-guide-international-book-publishing.html | Time Sets Up Group to Guide International Book Publishing Appointments Signal Plans for Expansion of Division Austell to Be CoHead | By Henry Raymont | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/today-at-the-convention.html | Today at the Convention | Special To The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/transcript-of-the-keynote-address-by-senator-inouye-decrying.html | Transcript of the Keynote Address by Senator Inouye Decrying Violent Protests | Special To The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/treasury-bill-rate-rises-for-the-week.html | Treasury Bill Rate Rises for the Week | Special To The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/unit-rule-for-voting-abolished-in-first-democratic-floor-fight.html | Unit Rule for Voting Abolished In First Democratic Floor Fight | Special To The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/unruh-appears-to-keep-door-open-for-kennedy-head-of-california.html | Unruh Appears to Keep Door Open for Kennedy Head of California Delegation Stays Uncommitted on Draft but Wont Rule One Out | By Wallace Turnerspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/vietnam-plank-supports-johnson-on-war-policies-platform-writers.html | Vietnam Plank Supports Johnson on War Policies Platform Writers Rejecting a Compromise Approve a ProJohnson Vietnam Plank A FIGHT ON FLOOR IS LIKELY TONIGHT Conditional Halt in Bombing Backed as Party Moves Toward Strong Stand | By John W Finneyspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/west-said-to-reject-polish-plea-on-flights.html | West Said to Reject Polish Plea on Flights | Special To The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/white-house-comment.html | White House Comment | Special To The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/white-housebacked-keynoter-daniel-ken-inouye.html | White HouseBacked Keynoter Daniel Ken Inouye | Special To The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/wood-field-and-stream-difficult-art-of-raising-much-less-catching-a.html | Wood Field and Stream Difficult Art of Raising Much Less Catching a Muskellunge Is Related | By Nelson Bryantspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/yugoslavia-bolstering-defense-against-a-soviet-intervention.html | Yugoslavia Bolstering Defense Against a Soviet Intervention | By Paul Hofmannspecial To the New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/zionist-charges-heard-last-may-leaflets-in-prague-warned-of.html | ZIONIST CHARGES HEARD LAST MAY Leaflets in Prague Warned of TakeOver by Jews | Special to The New York Times | RE0000726424 | 1996-06-17 | B00000447945 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/2-israelis-die-3d-is-missing-in-ambush-at-canal-jeep-hits-2-mines.html | 2 Israelis Die 3d Is Missing in Ambush at Canal Jeep Hits 2 Mines and Then Is Raked by Gunfire Arab Infiltrator Apparently Kidnapped the Survivor | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/270day-and-365day-bill-rate-declines-at-treasurys-auction.html | 270Day and 365Day Bill Rate Declines at Treasurys Auction | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/3-black-panthers-win-bail-cut-in-assault-case.html | 3 Black Panthers Win Bail Cut in Assault Case | By David Burnham | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/3-skippers-tied-in-flying-scots-bloomer-odonnell-share-lead-with.html | 3 SKIPPERS TIED IN FLYING SCOTS Bloomer ODonnell Share Lead With Douglass | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/7-priests-at-upstate-seminary-shifted-for-opposing-encyclical.html | 7 Priests at Upstate Seminary Shifted for Opposing Encyclical Bishop Ordered Transfers After Clerics Protested BirthControl Stand | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/800-on-faculty-to-tackle-columbia-student-unrest.html | 800 on Faculty to Tackle Columbia Student Unrest | By Martin Tolchin | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/a-macabre-atmosphere-pervades-the-convention.html | A Macabre Atmosphere Pervades the Convention | By Russell Bakerspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/advertising-those-perfidious-youngsters.html | Advertising Those Perfidious Youngsters | By Robert A Wright | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/airlines-agree-to-ease-their-congestion-here.html | Airlines Agree to Ease Their Congestion Here | By John D Morrisspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/anger-in-british-commons.html | Anger in British Commons | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/at-chicago-black-women-speak-their-minds.html | At Chicago Black Women Speak Their Minds | By Charlotte Curtisspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/big-board-planning-electronic-books-to-aid-specialists-big-board.html | Big Board Planning Electronic Books To Aid Specialists BIG BOARD PLANS ELECTRONICS BOOK | By Vartanig G Vartan | RE0000726425 | 1996-06-17 | B00000447946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/board-rebuffs-2-subway-unions-state-panel-finds-no-basis-for.html | BOARD REBUFFS  2 SUBWAY UNIONS State Panel Finds No Basis for Further FactFinding | By Peter Millones I | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bonns-un-aide-sees-thant.html | Bonns UN Aide Sees Thant | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/books-of-the-times-the-other-chicago-of-nelson-algren.html | Books of The Times The Other Chicago of Nelson Algren | By Herbert Mitgangjohn Noble Wilford | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bridal-planned-by-miss-cutler.html | Bridal Planned By Miss Cutler | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bridge-3team-exhibition-matches-get-off-to-an-even-start.html | Bridge 3Team Exhibition Matches Get Off to an Even Start | By Alan Truscott | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/british-catholics-widening-protest-secular-groups-go-beyond-issue.html | BRITISH CATHOLICS WIDENING PROTEST Secular Groups Go Beyond Issue of Birth Control | By Edward B Fiskespecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bulgaria-giving-soviet-unbending-loyalty-in-crisis.html | Bulgaria Giving Soviet Unbending Loyalty in Crisis | By Israel Shenkerspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/cafe-owner-loses-2-liquor-licenses.html | Cafe Owner Loses 2 Liquor Licenses | By Emanuel Perlmutter | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/campbell-strike-nearer-solution-one-of-two-striking-unions-agrees.html | CAMPBELL STRIKE NEARER SOLUTION One of Two Striking Unions Agrees to New Contract | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/canadian-team-captures-williamson-memorial-golf.html | Canadian Team Captures Williamson Memorial Golf | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/candidates-experts.html | Candidates Experts | JEROME B WIESNER | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/catholic-unit-urges-a-birth-curb-study.html | CATHOLIC UNIT URGES A BIRTH CURB STUDY | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/chicago-the-contrast-between-humphrey-and-nixon.html | Chicago The Contrast Between Humphrey and Nixon | By James Reston | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/churchill-grandson-newsman-assails-chicago-police-as-brutal.html | Churchill Grandson Newsman Assails Chicago Police as Brutal | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/citizens-of-prague-bitter-see-tough-days-ahead.html | Citizens of Prague Bitter See Tough Days Ahead | By Clyde H Farnsworthspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/city-aids-district-of-luxury-hotels-planners-move-to-prevent-office.html | CITY AIDS DISTRICT OF LUXURY HOTELS Planners Move to Prevent Office Buildings in Area | By Charles G Bennett | RE0000726425 | 1996-06-17 | B00000447946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/city-decries-us-bill-to-raise-truck-load-limits-highways-chief-is.html | City Decries US Bill to Raise Truck Load Limits Highways Chief Is Fearful of Damage to Streets by Greater Weights | By Seth S King | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/citys-rising-crime.html | Citys Rising Crime | JACK BERNHARD | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/clarence-senior-resigns-new-school-board-vacancy-will-give-an-edge.html | Clarence Senior Resigns New School Board Vacancy Will Give an Edge to Lindsay Appointees | By M A Farber | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/clark-restates-position-on-gallagher.html | Clark Restates Position on Gallagher | By Fred P Grahamspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/convention-rollcall-votes.html | Convention RollCall Votes | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/court-dismisses-suit-to-bar-screening-of-bench-candidates.html | Court Dismisses Suit to Bar Screening of Bench Candidates | By Robert E Tomasson | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/crisis-played-down-by-the-rumanians.html | CRISIS PLAYED DOWN BY THE RUMANIANS | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/czech-editor-tells-of-events-leading-to-invasion.html | Czech Editor Tells of Events Leading to Invasion | 1968 by le Monde  Opera Mundi | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/czech-protesters-decry-soviet-deal-as-a-capitulation-appeal-by.html | CZECH PROTESTERS DECRY SOVIET DEAL AS A CAPITULATION APPEAL BY DUBCEK He and Svoboda Urge Calm in the Face of New Restraints Agreement Negotiated With Soviet Is Decried in Czechoslovakia as Capitulation 2 CZECH LEADERS ADDRESS COUNTRY Dubcek and Svoboda Ask Calm Despite Restraint on Liberalization | By Tad Szulcspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/czechs-drop-role-in-un-on-invasion.html | CZECHS DROP ROLE IN UN ON INVASION | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/damner-retains-onedesign-lead-coast-skipper-is-first-in.html | DAMNER RETAINS ONEDESIGN LEAD Coast Skipper Is First in International Class | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/delegate-fights-transform-party-democrats-ousting-bigots-and.html | DELEGATE FIGHTS TRANSFORM PARTY Democrats Ousting Bigots and Beckoning to Youth Delegate Fights Take Democrats a Long Way in Radical Transformation of Party THE RANK AND FILE GAIN A WIDER ROLE Ouster of Bigots Proceeding Faster Than Expected Doors Opening to Youth | By Max Frankelspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/democrats-delay-fight-on-the-vietnam-plank-debate-set-today.html | DEMOCRATS DELAY FIGHT ON THE VIETNAM PLANK DEBATE SET TODAY Adjournment Forced by Jeering Delegates Humphrey Gains Democrats Delay Debate on Vietnam Plank Kennedy Bars Draft for Presidency HUMPHREY GAINS NEW SUPPORTERS 3 Governors in the South Free Their Blocs to Help Drive by Vice President | By Tom Wickerspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/dubceks-error.html | Dubceks Error | JOSEPH A ORLICKY | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/enemy-deaths-in-8-days-put-at-7500.html | Enemy Deaths in 8 Days Put at 7500 | By Douglas Robinsonspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/english-is-elected-as-national-committeeman-mccarthy-supporter.html | English Is Elected as National Committeeman McCarthy Supporter Scores Over a Humphrey Backer Negro Woman From Brooklyn is Named Unanimously | By Richard L Maddenspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/excerpts-from-the-debate-among-three-candidates-before-california.html | Excerpts From the Debate Among Three Candidates Before California Delegation Humphrey Tells Coast Group That Hanoi Refuses to Give Any Sign of Restraint | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/food-giant-bids-for-fuller-brush-consolidated-would-give-stock.html | FOOD GIANT BIDS FOR FULLER BRUSH Consolidated Would Give Stock Worth 53Million  Per Share Rate 27 COMPANIES TAKE MERGER ACTIONS | By Robert E Bedingfield | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ford-criticizes-rival-on-safety-questions-chryslers-delay-in-using.html | FORD CRITICIZES RIVAL ON SAFETY Questions Chryslers Delay in Using Head Rests | By Jerry M Flintspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/foreign-affairs-where-it-all-began.html | Foreign Affairs Where It All Began | By C L Sulzberger | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/french-nuclear-missiles-foreseen.html | French Nuclear Missiles Foreseen | By John L Hessspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/front-page-2-no-title-poles-stress-defense-accord-interpreted-in.html | Front Page 2  No Title Poles Stress Defense Accord Interpreted in Warsaw As Victory for Gomulkas View | By Jonathan Randalspecial to the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/gas-is-used-again-to-quell-protest-2000-dispersed-as-police-clear.html | GAS IS USED AGAIN TO QUELL PROTEST 2000 Dispersed as Police Clear Park in Chicago | By Sylvan Foxspecial to the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/giants-cut-weisacosky-and-5-other-players-browns-trade-conjar-to.html | Giants Cut Weisacosky and 5 Other Players Browns Trade Conjar to Eagles VAN HORN PARKER WILLARD DROPPED Thompson Post Are Also Released  Harris of Jets Restored to Active List | By William N Wallace | RE0000726425 | 1996-06-17 | B00000447946 |

| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/gimbel-brothers-shows-profit-dip-attributes-drop-to-federal.html | GIMBEL BROTHERS SHOWS PROFIT DIP Attributes Drop to Federal IncomeTax Surcharge GIMBLE BROTHERS SHOWS PROFIT DIP | By Isadore Barmash | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/good-soldier-of-the-democrats.html | Good Soldier of the Democrats | Carl Bert AlbertSpecial to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/guards-halt-delegate-till-he-discards-paper.html | Guards Halt Delegate Till He Discards Paper | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/harry-elmer-barnes-controversial-historian-dies.html | Harry Elmer Barnes Controversial Historian Dies | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/how-president-forced-a-tough-plank-on-vietnam-through-the-platform.html | How President Forced a Tough Plank on Vietnam Through the Platform Committee SOFTER PROPOSAL KILLED IN SECRET Johnson Called Panel Back for Westmoreland Briefing  Humphrey Men Upset | By John W Finneyspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/humphrey-gains-support-in-south-delegates-freed-by-mcnair-connally.html | HUMPHREY GAINS SUPPORT IN SOUTH Delegates Freed by McNair Connally and Ellington | By Roy Reedspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ila-negotiators-cut-pay-request-bargaining-pace-increases-deadline.html | ILA NEGOTIATORS CUT PAY REQUEST Bargaining Pace Increases  Deadline a Month Away | By Werner Bamberger | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/israel-gives-aid-to-70-countries-training-programs-in-many-fields.html | Israel Gives Aid to 70 Countries Training Programs in Many Fields Win Friends | By Terence Smithspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/italian-red-reiterates-disapproval-of-invasion.html | Italian Red Reiterates Disapproval of Invasion | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/japans-economy-how-high-is-up-japans-economy-growing-rapidly.html | Japans Economy How High Is Up JAPANS ECONOMY GROWING RAPIDLY | By Philip Shabecoffspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/jersey-wire-strike-ended.html | Jersey Wire Strike Ended | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/joan-s-schwartz-wed-in-princeton.html | Joan S Schwartz Wed in Princeton | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/johnson-mocked-as-a-freak-at-unbirthday-party.html | Johnson Mocked as a Freak at Unbirthday Party | By J Anthony Lukasspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/johnson-remarks-favor-humphrey-president-seeks-a-nominee-who-backs.html | JOHNSON REMARKS FAVOR HUMPHREY President Seeks a Nominee Who Backs War Policy | By Neil Sheehanspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/kaunda-to-see-de-gaulle.html | Kaunda to See de Gaulle | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/kennedy-rejects-draft-3-rivals-meet-in-debate-mcgovern-wins.html | KENNEDY REJECTS DRAFT 3 Rivals Meet in Debate McGovern Wins Ovations 3 Rivals Meet in Debate Before California Delegation McGovern Wins Ovations DAKOTAN ASSAILS THE VIETNAM WAR Humphrey Defends Policy McCarthy Repeats Stand on Backing a Candidate | By Wallace Turnerspecial to the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/kennedy-tactics-wait-dont-push-relative-says-entry-of-name-would-be.html | KENNEDY TACTICS WAIT DONT PUSH Relative Says Entry of Name Would Be Withdrawn | By R W Apple Jrspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/lawrence-saunders-chairman-of-medical-publishers-is-dead.html | Lawrence Saunders Chairman Of Medical Publishers Is Dead | Specltl to Che New York Tlmm | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/leo-j-ritter-jr-49-engineering-editor.html | LEO J RITTER JR 49 ENGINEERING EDITOR | ecial te The New Yonk Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/lindsay-calls-democratic-plank-on-cities-better-than-gops.html | Lindsay Calls Democratic Plank On Cities Better Than GOPs | By Richard Reeves | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/long-beach-police-face-jury-inquiry.html | LONG BEACH POLICE FACE JURY INQUIRY | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/louise-brand-fiancee-of-a-marine-lieufenant.html | Louise Brand Fiancee Of a Marine Lieufenant | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/malicious-tales.html | Malicious Tales | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/market-edges-up-but-later-slips-losses-top-gains-by-684-to-582-as.html | MARKET EDGES UP BUT LATER SLIPS Losses Top Gains by 684 to 582 as Winning Trend Is Reversed by Closing VOLUME DIPS FOR DAY Lethargy Convention Start Are Termed Factors in Lackluster Pattern MARKET EDGES UP BUT LATER SLIPS | By John J Abele | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/market-place-banks-in-rush-to-diversify.html | Market Place Banks in Rush To Diversify | By Robert Metz | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mccarthy-despite-slim-chance-says-right-issues-were-raised.html | McCarthy Despite Slim Chance Says Right Issues Were Raised | By E W Kenworthyspecial to the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mcgovern-bid-buoyed-by-draft-teddy-boomlet-south-dakotan-supported.html | McGovern Bid Buoyed by Draft Teddy Boomlet South Dakotan Supported by 3 Senate Doves and Hailed by 2 Blocs of Delegates | By John Herbersspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mets-set-back-cards-40-3run-4th-backs-selmas-6hitter-agee-connects.html | Mets Set Back Cards 40 3RUN 4TH BACKS SELMAS 6HITTER Agee Connects in Third and Bats In 2 on Single  Mets Tie 67s Total Victories | By Leonard Koppettspecial to the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mexican-stage-a-huge-protest-200000-join-largest-march-against.html | MEXICAN STAGE A HUGE PROTEST 200000 Join Largest March Against Regime So Far | By Henry Ginigerspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/microcosm-of-nation-garrison-convention-is-a-reflection-of.html | Microcosm of Nation Garrison Convention Is a Reflection Of Controversies Under Democrats | By Arthur Krock | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/miss-lydecker-is-betrothed.html | Miss Lydecker Is Betrothed | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/miss-waddell-nurse-is-wed.html | Miss Waddell Nurse Is Wed | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mistake-feared-in-bloc-some-in-bloc-see-a-soviet-blunder.html | Mistake Feared in Bloc SOME IN BLOC SEE A SOVIET BLUNDER | By David Binderspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mobile-homes-for-cities-cost-of-conventional-housing-excludes-many.html | Mobile Homes for Cities Cost of Conventional Housing Excludes Many Who Could Afford Modular Units MOBILE HOMES HOPE FOR SLUMS | By Albert L Kraus | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/movie-unions-are-accused-of-job-discrimination-state-rights-agency.html | Movie Unions Are Accused of Job Discrimination State Rights Agency Hears That Just 6 of Members Are From Minorities | By George Gent | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/music-machines-pay-met-a-visit-performing-instruments-on-view-at.html | MUSIC MACHINES PAY MET A VISIT Performing Instruments on View at Lincoln Center | By Richard F Shepard | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/negro-candidate-to-be-nominated-black-caucus-will-support-a-pastor.html | NEGRO CANDIDATE TO BE NOMINATED Black Caucus Will Support a Pastor for President | By Thomas A Johnsonspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/negroes-sought-for-arts-boards-symphonies-and-museums-found-to-have.html | NEGROES SOUGHT FOR ARTS BOARDS Symphonies and Museums Found to Have Few Now | By Donal Henahan | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/negroes-sue-in-norwalk-to-end-busing-and-reopen-black-school.html | Negroes Sue in Norwalk to End Busing and Reopen Black School | By William Bordersspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/nelson-conducts-choral-concert-mozart-and-haydn-sung-in-festival.html | NELSON CONDUCTS CHORAL CONCERT Mozart and Haydn Sung in Festival Program | DONAL HENAHAN | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/new-harris-poll-puts-nixon-on-top-6point-lead-on-humphrey-mccarthy.html | NEW HARRIS POLL PUTS NIXON ON TOP 6Point Lead on Humphrey McCarthy or Johnson NEW HARRIS POLL PUTS NIXON ON TOP | By Clayton Knowles | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/new-techniques-for-deprived-pupils.html | New Techniques for Deprived Pupils | ROSANNE SKOPP | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/new-yorkers-like-to-eat-out-even-when-its-off-a-cart.html | New Yorkers Like to Eat Out Even When Its Off a Cart | By Maurice Carroll | RE0000726425 | 1996-06-17 | B00000447946 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ousted-teachers-cleared-10-brooklyn-teachers-cleared-after-ousters.html | Ousted Teachers Cleared 10 Brooklyn Teachers Cleared After Ousters by Local Board | By Leonard Buder | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/playboy-rancher-maitre-d-and-boutique-owner.html | Playboy Rancher Maitre d and Boutique Owner | By Enid Nemy | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/police-assaults-on-21-newsmen-in-chicago-are-denounced-by-officials.html | Police Assaults on 21 Newsmen in Chicago Are Denounced by Officials and Papers SOME REPORTERS SENT TO HOSPITAL Critics Say Daley Wants to Deter Damaging Reports to Help Citys Repute | By Donald Jansonspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/prague-takes-on-obligations.html | Prague Takes On Obligations | By Henry Kammspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/prices-of-titanium-are-reduced-20-to-selling-levels.html | Prices of Titanium Are Reduced 20 To Selling Levels | By William M Freeman | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/princess-marina-is-dead-at-61-duchess-of-kent-who-was-born-into.html | Princess Marina Is Dead at 61 Duchess of Kent Who Was Born Into Greek Royalty Known for Smart Attire | lOIal to The New york Tlm | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/racers-plan-for-drive-on-the-wild-side-10000mile-rally-to-start-in.html | Racers Plan for Drive on the Wild Side 10000Mile Rally to Start in London and End in Australia | By John S Radostaspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/radm-earle-mills-led-ship-bureaIii-exchairman-of-the-foster-wheeler.html | rADM EARLE MILLS  LED SHIP BUREALII ExChairman of the Foster Wheeler Corp Dies at 72 | Slolal to le e York Tlmes | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/reception-lags-in-bond-market-but-most-prices-are-steady-in.html | RECEPTION LAGS IN BOND MARKET But Most Prices Are Steady in Secondary Dealings Some US Offerings Up TAXEXEMPT ISSUES DIP 50Million Georgia Power and 75Million California Are Days Biggest Sales RECEPTION LAGS IN BOND MARKET | By Robert D Hershey Jr | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/registration-lag-on-voting-found-gallup-says-29-million-are.html | REGISTRATION LAG ON VOTING FOUND Gallup Says 29 Million Are Ineligible for November | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/relief-recipients-and-police-clash-13-arrested-and-9-hurt-in-a-city.html | RELIEF RECIPIENTS AND POLICE CLASH 13 Arrested and 9 Hurt in a City Hall Park Protest Over Welfare Change Relief Recipients and Police Clash 13 Arrested and 9 Hurt | By Peter Kihss | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/repertory-group-chooses-7-plays-albeebeckett-series-will-be-given.html | REPERTORY GROUP CHOOSES 7 PLAYS AlbeeBeckett Series Will Be Given at Billy Rose | By Sam Zolotow | RE0000726425 | 1996-06-17 | B00000447946 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/russian-technique-of-combating-hail-to-be-used-in-us.html | Russian Technique Of Combating Hail To Be Used in US | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/s-e-c-accuses-merrill-lynch-on-inside-data-also-charges-15.html | S E C ACCUSES MERRILL LYNCH ON INSIDE DATA Also Charges 15 Investment Institutions With Fraud in Douglas Stock Trading SEC AIMS ACTION AT MERRILL LYNCH | By Terry Robards | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sejna-says-novotnys-errors-led-to-liberalization-in-prague-general.html | Sejna Says Novotnys Errors Led to Liberalization in Prague General Who Defected Gives His Version of Events in 3Month Period Leading to Downfall of Orthodox Regime | By Richard Eder | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sik-in-yugoslavia-waits-for-orders.html | SIK IN YUGOSLAVIA WAITS FOR ORDERS | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/slack-triumphs-in-3hour-match-downs-freedman-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-in-senior.html | SLACK TRIUMPHS IN 3HOUR MATCH Downs Freedman 119 36 1917 in Senior Tennis | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sociology-scored-by-negro-leader-whitney-young-says-errors-in.html | SOCIOLOGY SCORED BY NEGRO LEADER Whitney Young Says Errors in Studies Harmed Race | By John Leospecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/soviet-troops-at-bavarian-border.html | Soviet Troops at Bavarian Border | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/speed-horses-are-beached-on-soft-track-at-aqueduct-fastclosers.html | Speed Horses Are Beached on Soft Track at Aqueduct FastClosers Victors  Demon Dyno Takes Dash | By Steve Cady | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sports-of-the-times-a-rugged-assignment.html | Sports of the Times A Rugged Assignment | By Arthur Daley | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/st-vincent-ball-in-rye-tonight-to-present-11.html | St Vincent Ball In Rye Tonight To Present 11 | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sugar-prices-dip-in-futures-trade-report-of-british-purchase.html | SUGAR PRICES DIP IN FUTURES TRADE Report of British Purchase Depresses Spot Market | By Elizabeth M Fowler | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/suns-send-exknick-bryant-to-celtics.html | Suns Send ExKnick Bryant to Celtics | By Sam Goldaper | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/thieu-links-raids-to-politics-in-us-foes-attacks-were-timed-for.html | THIEU LINKS RAIDS TO POLITICS IN US Foes Attacks Were Timed for Convention He Says | By Bernard Weinraubspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/tom-may-chief-of-stores-chain-son-of-founder-dies-at-85-led-coast.html | TOM MAY CHIEF OF STORES CHAIN Son of Founder Dies at 85  Led Coast Company | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/traveled-widely-or-the-queen-portrait-of-elegance.html | Traveled Widely or the Queen  Portrait of Elegance | By Alden Whitman | RE0000726425 | 1996-06-17 | B00000447946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/tv-california-gets-3-candidates-on-air-together-unruh-solves.html | TV California Gets 3 Candidates on Air Together Unruh Solves Problem Networks Could Not Confusion and Gloom in Chicago Glimpsed | By Jack Gould | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/two-nations-block-arms-talk-recess.html | TWO NATIONS BLOCK ARMS TALK RECESS | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/un-aid-to-biafra.html | UN Aid to Biafra | HOWARD P FINK MYRES SMCDOUGAL RICHARD SMILLER LOUIS H POLLAKMICHAEL REISMAN | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-amateur-golf-starts-today-with-bonallack-among-favorites.html | US Amateur Golf Starts Today With Bonallack Among Favorites | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-officials-believe-czech-crisis-will-spur-tokyo-on-defense.html | US Officials Believe Czech Crisis Will Spur Tokyo on Defense | By William Beecherspecial to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-tells-hanoi-aides-in-paris-to-stay-out-of-american-politics.html | US Tells Hanoi Aides in Paris To Stay Out of American Politics HANOI IS REBUKED BY US ON PARLEY | By Peter Grosespecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/wallace-appeals-for-navajo-vote-but-few-show-up-to-hear-him-at-end.html | WALLACE APPEALS FOR NAVAJO VOTE But Few Show Up to Hear Him at End of Tour | By Ben A Franklinspecial To the New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/war-critics-give-sanctuary-to-gi-soldier-in-chicago-center-until.html | WAR CRITICS GIVE SANCTUARY TO GI Soldier in Chicago Center Until Army Police Come | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/yankees-topple-angels-20-before-losing-20-bombers-limited-to-a-hit.html | Yankees Topple Angels 20 Before Losing 20 BOMBERS LIMITED TO A HIT IN FINALE 2 Pitchers Check Yanks as 9Game Home Stand Ends With Six Triumphs | By George Vecsey | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/yonkers-assigned-first-meeting-of-1969-by-state-harness-board.html | Yonkers Assigned First Meeting of 1969 by State Harness Board WESTBURY TRACK GIVEN 143 DATES Yonkers Gets 154 Nights for Three Meetings Ending Season on Dec 15 | By Gerald Eskenazi | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/zoltan-i-kertesz-a-chemist-is-dead.html | ZOLTAN I KERTESZ A CHEMIST IS DEAD | Special to The New York Times | RE0000726425 | 1996-06-17 | B00000447946 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/18-arrested-here-in-2d-day-of-relief-recipientpolice-clashes.html | 18 Arrested Here in 2d Day of Relief RecipientPolice Clashes | By Peter Kihss | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/53-girls-will-bow-to-society-at-westchester-cotillion-sept-6.html | 53 Girls Will Bow to Society At Westchester Cotillion Sept 6 | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/a-2d-union-accepts-new-pact-ending-campbells-strike.html | A 2d Union Accepts New Pact Ending Campbells Strike | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |

| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/a-bitter-maddox-assailing-socialist-politicians-drops-campaign-for.html | A Bitter Maddox Assailing Socialist Politicians Drops Campaign for Presidency GEORGIAN SWINGS TOWARD WALLACE | By Walter Rugaber | RE0000726441 | 1996-06-17 | B00000450947 |
|---|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/a-rail-company-in-merger-talks-champlain-national-calls.html | A RAIL COMPANY IN MERGER TALKS Champlain National Calls ForemostMcKesson Inc a Prospective Partner | By Robert E Bedingfield | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/absention-voting.html | Absention Voting | M M Garr | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/adams-cup-to-june-methot.html | Adams Cup to June Methot | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/advertising-accolades-for-black-america.html | Advertising Accolades for Black America | By Robert A Wright | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/after-35-years-truck-official-finds-docks-a-tangle-of-abuses-joe.html | After 35 Years Truck Official Finds Docks a Tangle of Abuses Joe Adelizzi Retiring From Association at 72 Notes a Lack of Progress | By George Horne | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/arabs-fear-an-attack.html | Arabs Fear an Attack | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/associates-of-nixon-delighted-by-rifts-at-democratic-parley.html | Associates of Nixon Delighted By Rifts at Democratic Parley | By Robert B Semple Jr | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/astor-lot-owner-assigns-theater-lease-going-to-producer-of-man-of.html | ASTOR LOT OWNER ASSIGNS THEATER Lease Going to Producer of Man of La Mancha | By Sam Zolotow | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/blast-injures-6-israelis-serious-view-taken-on-missing-soldier.html | Blast Injures 6 Israelis Serious View Taken on Missing Soldier | By James Feron | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bonn-issues-call-for-czech-rights-demands-full-sovereignty-and.html | BONN ISSUES CALL FOR CZECH RIGHTS Demands Full Sovereignty and Pullback of Troops | By Lloyd Garrison | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/books-of-the-times-dancers-in-the-maze-of-washington.html | Books of The Times Dancers in the Maze of Washington | By Charles Poore | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/botein-keeps-full-list-of-court-prospects-a-secret.html | Botein Keeps Full List of Court Prospects a Secret | By Robert E Tomasson | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/boutique-with-woolly-look.html | Boutique With Woolly Look | By Virginia Lee Warren | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bratislava-calm-under-occupiers-slovak-party-congress-meets-in-a.html | BRATISLAVA CALM UNDER OCCUPIERS Slovak Party Congress Meets in a Factory | By Thomas J Hamilton | RE0000726441 | 1996-06-17 | B00000450947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bridge-sharif-team-nears-victory-in-3way-exhibition-play.html | Bridge Sharif Team Nears Victory In 3Way Exhibition Play | By Alan Truscott | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/buffalo-lay-group-protests-transfer-of-encyclical-foes.html | Buffalo Lay Group Protests Transfer Of Encyclical Foes | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bulgaria-satisfied.html | Bulgaria Satisfied | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/capital-troupe-adding-theater-arena-stage-breaks-ground-for.html | CAPITAL TROUPE ADDING THEATER Arena Stage Breaks Ground for 15Million Building | By David R Jones | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/cellist-to-boycott-festival.html | Cellist to Boycott Festival | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/chess-benko-faced-stiff-challenge-in-us-junior-champion.html | Chess Benko Faced Stiff Challenge In US Junior Champion | By Al Horowitz | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/chicago-negroes-stirred-by-clashes-between-whites-and-police-not.html | Chicago Negroes Stirred by Clashes Between Whites and Police Not Convention BLACK COMMUNITY WATCHES CLOSELY | By Earl Caldwell | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/city-to-scan-parking-fee-rises-with-a-view-to-possible-control.html | City to Scan Parking Fee Rises With a View to Possible Control | By Richard Phalon | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/commette-takes-midget-sail-by-winning-final-2-races.html | Commette Takes Midget Sail By Winning Final 2 Races | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/conference-on-arms-adjourns-in-geneva.html | CONFERENCE ON ARMS ADJOURNS IN GENEVA | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/controversy-ensnarls-el-cordobes.html | Controversy Ensnarls El cordobes | By Stephen D Klaidman | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/crisis-dims-johnsons-hope-to-meet-kosygin-us-said-to-be-considering.html | Crisis Dims Johnsons Hope to Meet Kosygin US Said to Be Considering Cuts in CulturalExchange Programs With Soviet | By Peter Grose | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/crisis-strengthens-norways-nato-ties.html | CRISIS STRENGTHENS NORWAYS NATO TIES | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/czech-aides-in-belgrade-told-to-return-to-prague.html | Czech Aides in Belgrade Told to Return to Prague | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/czech-currency-is-turning-firm-stabilizing-at-lower-rate-after.html | CZECH CURRENCY IS TURNING FIRM Stabilizing at Lower Rate After Soviet Invasion | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/daley-ends-5month-silence-with-illinois-swing-to-humphrey.html | Daley Ends 5Month Silence With Illinois Swing to Humphrey | By Warren Weaver Jr | RE0000726441 | 1996-06-17 | B00000450947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/dana-stevens-and-jessica-rostow-daughter-of-under-secretary-wed.html | Dana Stevens and Jessica Rostow Daughter of Under Secretary Wed | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/daniel-evarts-102-headed-jersey-bank.html | DANIEL EVARTS 102 HEADED JERSEY BANK | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/defeat-for-doves-reflects-deep-division-in-the-party-defeat-for.html | Defeat for Doves Reflects Deep Division in the Party Defeat for Doves on Vietnam Plank Reflects Deep Division Within Democratic Party | By John W Finney | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/democrats-energetic-leader-hubert-horatio-humphrey.html | Democrats Energetic Leader Hubert Horatio Humphrey | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/denial-issued-by-austria.html | Denial Issued by Austria | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/difference-seen-in-views-of-2-antisaigon-groups-a-us-report-notes.html | Difference Seen in Views of 2 AntiSaigon Groups A US Report Notes Separate Approach of Liberation Front and Vietnam Alliance | By Bernard Weinraub | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/dog-days-are-here-as-five-shows-draw-7906-total.html | Dog Days Are Here as Five Shows Draw 7906 Total | By Walter R Fletcher | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/donovan-storms-out-of-a-hearing-uproar-over-taunts-of-him-ends.html | DONOVAN STORMS OUT OF A HEARING Uproar Over Taunts of Him Ends School Plan Session | By Leonard Buder | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/drobny-registers-a-61-63-victory.html | DROBNY REGISTERS A 61 63 VICTORY | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/early-bird-flights.html | Early Bird Flights | JosEPr S COOPER | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/earnings-improve-at-sears-retailer-reports-a-rise-for-the-quarter-a.html | Earnings Improve at Sears Retailer Reports a Rise for the Quarter and the Half Year | By Isadore Barmash | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/economic-sanctions-against-ussr.html | Economic Sanctions Against USSR | EDMUND R SCHROEDER | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/end-papers.html | End Papers | PHYLLIS MERAS | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/establishment-is-in-control-but-the-minority-imposes-restraint.html | Establishment Is in Control but the Minority Imposes Restraint | By Max Frankel | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/eugene-j-mccarthy.html | Eugene J McCarthy | By Gov Harold E Hughes of Iowa | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/faa-will-move-to-curb-airlines-limit-on-flights-here-will-be.html | FAA WILL MOVE TO CURB AIRLINES Limit on Flights Here Will Be Proposed on Tuesday | By John D Morris | RE0000726441 | 1996-06-17 | B00000450947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fighting-intense-in-saigon-region-gis-battle-through-night-with-foe.html | FIGHTING INTENSE IN SAIGON REGION GIs Battle Through Night With Foe on Infiltration Routes Near Capital | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/film-on-j-f-kennedy-will-be-set-in-west.html | FILM ON J F KENNEDY WILL BE SET IN WEST | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/flood-captures-junior-sail-title-pilots-thunderhead-to-best.html | FLOOD CAPTURES JUNIOR SAIL TITLE Pilots Thunderhead to Best Corrected Time on Sound | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fords-new-cars-are-bigger-and-more-powerful.html | Fords New Cars Are Bigger and More Powerful | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/foreign-students-learn-us-business-ways-students-learn-business.html | Foreign Students Learn US Business Ways STUDENTS LEARN BUSINESS METHODS | By Gerd Wilcke | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/full-inquiry-is-asked.html | Full Inquiry Is Asked | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/george-s-mcgovern.html | George S McGovern | By Senator Abraham A Ribicoff | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/germans-show-sympathy.html | Germans Show Sympathy | By David Binder | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/giants-rookie-receiver-struggles-to-avoid-visit-from-turk.html | Giants Rookie Receiver Struggles to Avoid Visit From Turk | By William N Wallace | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/gruening-defeated-in-alaska-primary-senator-gruening-is-defeated-in.html | Gruening Defeated In Alaska Primary Senator Gruening Is Defeated in Alaska Primary | By Lawrence E Davies | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/guests-flock-to-weeklong-party-given-by-playboys-publisher-he.html | Guests Flock to WeekLong Party Given by Playboys Publisher He Invites Everyone Who Is Anyone to Visit His Home | By Charlotte Curtis | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/gunfire-and-fighting-break-out-in-students-protest-in-mexico.html | Gunfire and Fighting Break Out In Students Protest in Mexico | By Henry Giniger | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/hanoi-aides-spurn-a-protest-by-u-s-charge-of-political-meddling.html | HANOI AIDES SPURN A PROTEST BY U S Charge of Political Meddling Termed Truly Comic | By Hedrick Smith | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/hard-by-suburban-split-levels-a-few-farm-stands-still-exists.html | Hard by Suburban Split Levels A Few Farm Stands Still Exists | By Jean Hewitt | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/herbert-e-haug.html | HERBERT E HAUG | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/holiday-on-ice-at-garden-chalfens-production-is-flashy-and-colorful.html | Holiday on Ice at Garden Chalfens Production Is Flashy and Colorful | By Dan Sullivan | RE0000726441 | 1996-06-17 | B00000450947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/home-lass-triumphs-over-favored-quillo-queen-in-mile-race-at.html | Home Lass Triumphs Over Favored Quillo Queen in Mile Race at Aqueduct INTENSELY THIRD IN 6HORSE FIELD | By Joe Nichols | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/hubert-h-humphrey.html | Hubert H Humphrey | By Mayor Joseph L Alioto | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/humphrey-aides-list-4-for-ticket-say-muskie-harris-alioto-and.html | HUMPHREY AIDES LIST 4 FOR TICKET Say Muskie Harris Alioto and Shriver Are Leading for the No 2 Spot | By Steven V Roberts | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/humphrey-nominated-on-the-first-ballot-after-his-plank-on-vietnam.html | HUMPHREY NOMINATED ON THE FIRST BALLOT AFTER HIS PLANK ON VIETNAM IS APPROVED VICTOR GETS 1761 | By Tom Wicker | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/ida-kaminska-leaves-poland-to-settle-in-the-us-actress-departs-with.html | Ida Kaminska Leaves Poland to Settle in the US Actress Departs With Four Members of Her Family | By Richard F Shepard | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/imf-repays-6-countries-for-1965-loan-to-britain.html | IMF Repays 6 Countries For 1965 Loan to Britain | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/import-cut-buoys-us-trade-for-july.html | Import Cut Buoys US Trade for July | By Edwin L Dale Jr | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/in-the-nation-nixon-vs-humphrey.html | In The Nation Nixon vs Humphrey | By Tom Wicker | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/japanese-automobile-industry-now-faces-us-competition-japanese.html | Japanese Automobile Industry Now Faces US Competition Japanese Automobile Industry Now Faces US Competition | By Philip Shabecoff | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/jewelry-concern-loses-f-t-c-case.html | JEWELRY CONCERN LOSES F T C CASE | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/jordans-prince-hassan-takes-bride-in-pakistan.html | Jordans Prince Hassan Takes Bride in Pakistan | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/kennedy-quashes-draft-movement-he-unequivocally-says-no-hours.html | KENNEDY QUASHES DRAFT MOVEMENT He Unequivocally Says No Hours Before Nominations | By R W Apple Jr | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/koosman-routed-as-reds-beat-mets-83-52-pitchers-3d-try-to-win-17th.html | Koosman Routed as Reds Beat Mets 83 52 PITCHERS 3D TRY TO WIN 17TH FAILS | By George Vecsey | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/lindsay-breaks-ground-for-6-housing-projects.html | Lindsay Breaks Ground for 6 Housing Projects | By Kathleen Teltsch | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/market-place-how-to-repulse-takeover-bids.html | Market Place How to Repulse TakeOver Bids | By Robert Metz | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/mccarthy-sees-great-difficulty-in-backing-humphrey-election.html | McCarthy Sees Great Difficulty In Backing Humphrey Election | By E W Kenworthy | RE0000726441 | 1996-06-17 | B00000450947 |

| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/mcgovern-urges-unity-in-party-while-preaching-peace-abroad.html | McGovern Urges Unity in Party While Preaching Peace Abroad | By John Herbers | RE0000726441 | 1996-06-17 | B00000450947 |
|---|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/miss-keren-victoria-ettlinger-married-to-gerrish-h-milliken-3d-penn.html | Miss Keren Victoria Ettlinger Married To Gerrish H Milliken 3d Penn Student | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/miss-linda-lee-boyer-is-affianced.html | Miss Linda Lee Boyer Is Affianced | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/moscow-accord-hailed-in-poland-warsaw-says-prague-must-keep.html | MOSCOW ACCORD HAILED IN POLAND Warsaw Says Prague Must Keep Promises to Bloc | By Jonathan Randal | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/moscowprague-accord-is-denounced-by-albania.html | MoscowPrague Accord Is Denounced by Albania | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-york-delegate-dragged-from-hall-by-police.html | New York Delegate Dragged From Hall by Police | By Wallace Turner | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-york-leads-songs-of-protest-stages-floor-demonstration-after.html | NEW YORK LEADS SONGS OF PROTEST Stages Floor Demonstration After Dove Vote Loses | By Richard L Madden | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-york-majority-votes-for-humphrey.html | New York Majority Votes for Humphrey | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/news-of-realty-broker-cleared-but-state-units-disagree-on-bias.html | NEWS OF REALTY BROKER CLEARED But State Units Disagree on Bias Allegations | By Joseph P Fried | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/nixon-approves-conservative-bid-wants-joint-elector-slate-with-gop.html | NIXON APPROVES CONSERVATIVE BID Wants Joint Elector Slate With GOP in State | By Clayton Knowles | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/observer-the-brave-boys-in-chicago.html | Observer The Brave Boys in Chicago | By Russell Baker | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/one-way-to-shrink-the-notepaper-gap.html | One Way to Shrink the Notepaper Gap | By Enid Nemy | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/onedesigns-fail-to-finish.html | OneDesigns Fail to Finish | Dispatch of The Times London | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/patterson-impressed-with-ellis.html | Patterson Impressed With Ellis | By Deane McGowen | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/personal-finance-millions-estimating-3dquarter-taxes-now-also-have.html | Personal Finance Millions Estimating 3dQuarter Taxes Now Also Have to Add a Surcharge | By Elizabeth M Fowler | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/peter-maag-leads-chamber-orchestra-in-mozart-haydn.html | Peter Maag Leads Chamber Orchestra In Mozart Haydn | By Raymond Ericson | RE0000726441 | 1996-06-17 | B00000450947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/philadelphia-parley-to-focus-on-battle-for-black-power.html | Philadelphia Parley To Focus on Battle For Black Power | By C Gerald Fraser | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/planners-permit-rego-park-kleins-rezoning-granted-for-store-and.html | PLANNERS PERMIT REGO PARK KLEINS Rezoning Granted for Store and Parking Facility | By Charles G Bennett | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/platform-differences-nixon-is-given-free-hand-to-criticize-policies.html | Platform Differences Nixon Is Given Free Hand to Criticize Policies that Humphrey Must Support | By Arthur Krock | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/police-battle-demonstrators-in-streets-hundred-injured.html | POLICE BATTLE DEMONSTRATORS IN STREETS HUNDRED INJURED | By J Anthony Lukas | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/pope-paul-asks-prayers-for-czechoslovak-people.html | Pope Paul Asks Prayers For Czechoslovak People | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/pragues-leaders-warned-by-soviet-it-says-it-will-be-vigilant-hints.html | PRAGUES LEADERS WARNED BY SOVIET It Says It Will Be Vigilant  Hints Doubt on Outcome | By Raymond H Anderson | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/praise-from-johnson.html | Praise From Johnson | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/prentice-hatch-80-dies-retired-utility-executive.html | Prentice Hatch 80 Dies Retired Utility Executive | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/protesters-hurt-in-chicago-get-care-from-volunteer-doctors.html | Protesters Hurt in Chicago Get Care From Volunteer Doctors | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/rockefeller-reportedly-delayed-naming-goodell-to-senate-seat.html | Rockefeller Reportedly Delayed Naming Goodell to Senate Seat | By James F Clarity | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/rollcall-vote-on-war-plank.html | RollCall Vote On War Plank | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/rumanians-hear-of-demand.html | Rumanians Hear of Demand | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/s-e-c-accusation-jars-wall-street-move-against-merrill-lynch-on.html | S E C ACCUSATION JARS WALL STREET Move Against Merrill Lynch on Inside Data Strikes at a Widespread Practice | By Terry Robards | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/six-employe-units-urged-for-state.html | Six Employe Units Urged for State | By Peter Millones | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/slp-candidate.html | SLP Candidate | NATHAN PRESSMAN | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/sociologists-get-negro-complaint-black-caucus-lays-bias-to.html | SOCIOLOGISTS GET NEGRO COMPLAINT Black Caucus Lays Bias to Professional Bodies | By John Leo | RE0000726441 | 1996-06-17 | B00000450947 |

| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/sol-d-goldblatt-headed-division-of-store-chain.html | Sol D Goldblatt Headed Division of Store Chain | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
|---|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/soviet-poet-in-letter-abroad-deplores-invasion-woman-seized-with-6.html | Soviet Poet in Letter Abroad Deplores Invasion Woman Seized With 6 Others at Protest Insists Not All Back Move on Czechs | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/soviet-to-leave-2-bloc-divisions-on-czechs-soil-svoboda-tells-the.html | SOVIET TO LEAVE 2 BLOC DIVISIONS ON CZECHS SOIL Svoboda Tells the Cabinet Other Forces Will Depart in Several Months | By Tad Szulc | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/sports-of-the-times-the-clinic.html | Sports of The Times The Clinic | By Robert Lipsyte | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/state-fair-focuses-on-fun-farming-takes-a-back-seat.html | State Fair Focuses on Fun Farming Takes a Back Seat | By Deirdre Carmody | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/state-fair-racing-has-a-jungle-air-scent-of-lions-and-tigers.html | STATE FAIR RACING HAS A JUNGLE AIR Scent of Lions and Tigers Disturbs Standardbreds | By Louis Effrat | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/support-for-biafra.html | Support for Biafra | JOHN A ANAZA | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/the-party-and-the-police-party-and-the-police-symbol-of-split.html | The Party and the Police Party and the Police Symbol of Split | By James Reston | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/tito-sees-aides-as-concern-over-soviet-grows-belgrade-believed.html | Tito Sees Aides as Concern Over Soviet Grows Belgrade Believed Fearful of a Surge in NeoStalinism | By Paul Hofmann | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/townsend-d-wolfe-3d-weds-jane-rightor-lee.html | Townsend D Wolfe 3d Weds Jane Rightor Lee | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/tv-a-chilling-spectacle-in-chicago-delegates-see-tapes-of-clashes.html | TV A Chilling Spectacle in Chicago Delegates See Tapes of Clashes in the Streets | By Jack Gould | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/two-tied-for-lead-in-flying-scot-sail.html | TWO TIED FOR LEAD IN FLYING SCOT SAIL | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/unusual-display-of-mezzotints-to-start-wednesday-at-museum.html | Unusual Display of Mezzotints To Start Wednesday at Museum | By Sanka Knox | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/us-bonds-climb-taxexempts-off-most-investors-see-a-gain-developing.html | US BONDS CLIMB TAXEXEMPTS OFF Most Investors See a Gain Developing in Near Future | By Robert D Hershey Jr | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/us-open-tennis-starting-today.html | US Open Tennis Starting Today | By Neil Amdur | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/veghte-bonallack-and-miller-lead-in-us-amateur-golf-three-with-71s.html | Veghte Bonallack and Miller Lead in US Amateur Golf THREE WITH 71S AHEAD BY A SHOT | By Michael Strauss | RE0000726441 | 1996-06-17 | B00000450947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/vice-president-tells-his-jubilant-supporters-that-we-are-on-the.html | Vice President Tells His Jubilant Supporters That We Are on the Victory Trail HE CHEERS STATE THAT PUT ME OVER | By Roy Reed | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/vincent-lombardi-inventor-82-dead.html | VINCENT LOMBARDI INVENTOR 82 DEAD | Special to The New York Times | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/white-sox-down-yanks-30-nyman-a-rookie-hurls-a-4hitter.html | White Sox Down Yanks 30 NYMAN A ROOKIE HURLS A 4HITTER | By Leonard Koppett | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/whites-reaction-to-riots-studied-panel-finds-conservative-attitudes.html | WHITES REACTION TO RIOTS STUDIED Panel Finds Conservative Attitudes Stiffening | By Henry Raymon | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/wood-field-and-stream-fishing-partners-attracted-by-muskies-out.html | Wood Field and Stream Fishing Partners Attracted by Muskies Out Where the Mississippi Begins | By Nelson Bryant | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/workerpeasantsoldier-teams-take-over-hundreds-of-schools-in-red.html | WorkerPeasantSoldier Teams Take Over Hundreds of Schools in Red China to Carry Out Purge | By Tillman Durdin | RE0000726441 | 1996-06-17 | B00000450947 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/150000-thunderbird-classic-to-begin-today-nicklaus-is-favored-to.html | 150000 Thunderbird Classic to Begin Today Nicklaus Is Favored to Take 30000 First Prize | By Gerald Eskenazispecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/2-social-events-planned-for-next-week-have-portugal-buzzing.html | 2 Social Events Planned for Next Week Have Portugal Buzzing | By Enid Nemy | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/32000-negro-elks-wind-up-69th-annual-convention-today.html | 32000 Negro Elks Wind Up 69th Annual Convention Today | By Deirdre Carmody | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/33-will-bow-in-connecticut.html | 33 Will Bow in Connecticut | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/900-columbia-rebels-granted-writ-on-jury-trials.html | 900 Columbia Rebels Granted Writ on Jury Trials | By Martin Tolchin | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-delegate-seized-in-a-test-of-his-credit-card.html | A Delegate Seized in a Test of His Credit Card | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-screen-test-for-customers.html | A Screen Test for Customers | By Angela Taylor | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-subway-snarl-planned-tuesday-supervisors-union-board-cites.html | A SUBWAY SNARL PLANNED TUESDAY Supervisors Union Board Cites Impasse on Contract | By Albin Krebs | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-t-t-opens-door-to-users-equipment.html | A T  T Opens Door to Users Equipment | By Gerd Wilcke | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/advertising-doyle-dane-gets-strohs-beer.html | Advertising Doyle Dane Gets Strohs Beer | By Robert A Wright | RE0000726432 | 1996-06-17 | B00000449058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/amex-declines-in-moderate-day-index-falls-to-2862-volume-rises.html | AMEX DECLINES IN MODERATE DAY Index Falls to 2862  Volume Rises Slightly | By William M Freeman | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/amy-goldstein-wed-to-geoffrey-a-bass.html | Amy Goldstein Wed To Geoffrey A Bass | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/big-democrat-from-gop-maine-edmund-sixtus-muskie.html | Big Democrat From GOP Maine Edmund Sixtus Muskie | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/bloomer-leading-flying-scot-series.html | BLOOMER LEADING FLYING SCOT SERIES | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/books-of-the-times-son-of-catch22.html | Books of The Times Son of Catch22 | By Herbert Mitgang | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/bridge-sharif-circus-ends-tour-by-downing-2-us-teams.html | Bridge Sharif Circus Ends Tour By Downing 2 US Teams | By Alan Truscott | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/broadway-to-see-2-weidman-plays-fiorellos-writer-adapts-1944-film.html | BROADWAY TO SEE 2 WEIDMAN PLAYS Fiorellos Writer Adapts 1944 Film for Merrick | By Sam Zolotow | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/buffalo-concern-gets-hovercraft-study-pact.html | Buffalo Concern Gets Hovercraft Study Pact | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/bulgaria-says-arrested-doctor-was-a-us-spy.html | Bulgaria Says Arrested Doctor Was a US Spy | By Israel Shenkerspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/buyers-of-bonds-watch-and-wait-prices-show-little-change-as-rate.html | BUYERS OF BONDS WATCH AND WAIT Prices Show Little Change as Rate Rise Is Sought Buyers of Bonds Watch and Wait for an Increase in Yields | By Robert D Hershey Jr | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/cairo-denies-role-in-raid-at-canal-un-report-given-israelis-who.html | CAIRO DENIES ROLE IN RAID AT CANAL UN Report Given Israelis Who Reject UAR Stand | By James Feronspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/carol-reda-long-is-the-fiancee-of-charles-ogelsby-jr-student.html | Carol Reda Long Is the Fiancee Of Charles Ogelsby Jr Student | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chicago-humphrey-and-the-politics-of-power.html | Chicago Humphrey and the Politics of Power | By James Reston | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chicago-police-best-in-world-reject-criticism.html | Chicago Police Best in World Reject Criticism | By Martin Waldronspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chicago-police.html | Chicago Police | LEROY GALPERIN | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chicago-protesters-say-police-action-on-television-will-radicalize.html | Chicago Protesters Say Police Action on Television Will Radicalize Many Viewers | By John Kifnerspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/china-denounces-prague-deal-charges-fascist-enslavement.html | China Denounces Prague Deal Charges Fascist Enslavement | By Tillman Durdinspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/city-hospital-care.html | City Hospital Care | ROBERT W M FRATI | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/court-refuses-to-enjoin-group-from-screening-17-judgeships.html | Court Refuses to Enjoin Group From Screening 17 Judgeships | By Robert E Tomasson | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/czechs-to-renew-curbs-on-press-and-nonred-clubs-smrkovsky-discloses.html | CZECHS TO RENEW CURBS ON PRESS AND NONRED CLUBS Smrkovsky Discloses Plan for Restraint on Reform Under Moscow Pact CZECHS TO RENEW CURBS ON PRESS | By Tad Szulcspecial to the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/daley-defends-his-police-criticism-angers-mayor-daley-defends.html | Daley Defends His Police Criticism Angers Mayor Daley Defends Chicago Police Charging Terrorist Demonstrators Harassed Them AN ANGRY MAYOR ANSWERS CRITICS Cites Injuries to Members of Force and Accuses News Media of Distortion | By R W Apple Jrspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/deborah-detwiller-is-engaged-to-marry-h-ashley-smith-jr.html | Deborah Detwiller Is Engaged To Marry H Ashley Smith Jr | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/democratic-split-buoys-g-o-p.html | Democratic Split Buoys G O P | Array of Problems Facing Humphrey Stirs OptimismBy Warren Weaver Jrspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dirges-from-sky-pursue-enemy-fleeing-duclap-psywar-teams-also-drop.html | Dirges From Sky Pursue Enemy Fleeing Duclap Psywar Teams Also Drop Leaflets in Drive to Induce Soldiers to Surrender | By Gene Robertsspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dr-frank-goff.html | DR FRANK GOFF | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/easing-in-credit-policy-slows-as-money-market-holds-firm-easing-in.html | Easing in Credit Policy Slows As Money Market Holds Firm Easing in Credit Policy Slows As Money Market Holds Firm | By H Erich Heinemann | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/economic-losses-of-czechs-heavy-prague-experts-say-2-years-are.html | ECONOMIC LOSSES OF CZECHS HEAVY Prague Experts Say 2 Years Are Needed to Recover  Trade Dislocation Cited ECONOMIC LOSSES OF CZECHS HEAVY | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/edinburgh-fetes-arturo-ui-well-done-by-glasgow-troupe.html | Edinburgh Fetes Arturo Ui Well Done by Glasgow Troupe | Special to The New York TimesIRVING WARDLE | RE0000726432 | 1996-06-17 | B00000449058 |

| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/eugene-mccarthy-a-blend-of-humility-arrogance-and-humor-senator.html | Eugene McCarthy A Blend of Humility Arrogance and Humor Senator During Campaign Baffled Many Who Followed Him by Combining Serious Intent and Easy Manner Religion and Poetry Seen as Key to His Life and Politics | By E W Kenworthyspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
|---|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/excairo-air-chief-retried-given-life.html | EXCAIRO AIR CHIEF RETRIED GIVEN LIFE | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/excerpts-from-mccarthy-talk.html | Excerpts from McCarthy Talk | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/few-gains-made-on-dockers-pact-negotiators-agree-to-set-aside.html | FEW GAINS MADE ON DOCKERS PACT Negotiators Agree to Set Aside Pensions Issue | By Werner Bamberger | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/fleisher-19-and-green-21-share-us-amateur-golf-lead-at-143-for-36.html | Fleisher 19 and Green 21 Share US Amateur Golf Lead at 143 for 36 Holes BONALLACK NEXT ONE STROKE BACK Fleisher of Florida Has 70 First Par Round of Event  Green Registers a 71 | By Michael Straussspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/flying-artist-1320-triumphs-by-five-lengths-in-international-chase.html | Flying Artist 1320 Triumphs by Five Lengths in International Chase DUKE CANNON IS 2D IN 6HORSE FIELD Small Rides Flying Artist in 2 116Mile Aqueduct Race  Sky Epic Destroyed | By Joe Nichols | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/for-reform-of-nlrb.html | For Reform of NLRB | HERBERT R NORTHRUP | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/fourday-market-week-set-through-september-big-board-and-amex.html | FourDay Market Week Set Through September Big Board and Amex Governors Vote Shorter Slate Subject to Change  NASD Endorses Similar Action MARKET CLOSINGS TO BE EXTENDED | By Vartanig G Vartan | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/frederick-j-schlich.html | FREDERICK J SCHLICH | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/free-poland-mourned.html | Free Poland Mourned | LEOPOLD TYRMAND | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/gi-dead-58-hurt-in-stockade-riot.html | GI DEAD 58 HURT IN STOCKADE RIOT | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/gimeno-and-mackay-lose-to-amateurs-in-first-round-of-u-s-open.html | Gimeno and MacKay Lose to Amateurs in First Round of U S Open Tennis MOORE OSBORNE REGISTER UPSETS Gimenos 12 DoubleFaults Jitters Prove Costly  Mrs King Wins Easily | By Neil Amdur | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/gopconservative-electors-in-state.html | GOPConservative Electors in State | J DANIEL MAHONEY | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/grover-c-loud-on-times-40-years-retired-copy-editor-dies-raconteur.html | GROVER C LOUD ON TIMES 40 YEARS Retired Copy Editor Dies  Raconteur and Author | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/growth-is-resumed-for-worlds-trade.html | GROWTH IS RESUMED FOR WORLDS TRADE | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/guatemala-reds-say-they-slew-envoy.html | Guatemala Reds Say They Slew Envoy | By Henry Ginigerspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/guide-to-dining-out-in-the-city-offered.html | Guide to Dining Out In the City Offered | By Craig Claiborne | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/hayden-in-disguise-fools-policemen-and-friends-war-protest-leader.html | Hayden in Disguise Fools Policemen and Friends War Protest Leader Evades Arrest by Quick Changes on Rounds in Chicago | By Donald Jansonspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/health-institutes-director-sworn.html | Health Institutes Director Sworn | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/holiday-drivers-warned-on-construction-delays.html | Holiday Drivers Warned on Construction Delays | By Irving Spiegel | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/hope-for-detente-wanes-in-europe-soviet-and-american-actions-both.html | HOPE FOR DETENTE WANES IN EUROPE Soviet and American Actions Both Assailed Anew | By Anthony Lewisspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/humphrey-bars-rigidity-in-vietnam-policy-and-flouting-of-law.html | HUMPHREY BARS RIGIDITY IN VIETNAM POLICY AND FLOUTING OF LAW RIOTING ASSAILED 2 Nominees Speak at Tumultuous Final Session of Parley Humphrey Bars Rigidity in Vietnam Policy and Flouting of Law Muskie on Ticket RIOTING ASSAILED BY VICE PRESIDENT Two Accept Nomination at Tumultuous Final Session of Partys Convention | By Tom Wickerspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/humphrey-scores-clashes-nominee-faults-both-sides-humphrey-scores.html | Humphrey Scores Clashes Nominee Faults Both Sides HUMPHREY SCORES CHICAGO CLASHES | By Roy Reedspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/industry-steps-up-plans-for-spending-on-plant-expansion-industry.html | Industry Steps Up Plans for Spending On Plant Expansion INDUSTRY WIDENS SPENDING PLANS | By Herbert Koshetz | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/islands-for-jetport.html | Islands for Jetport | Rev Dr HUGH MCCANDLESS | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/it-was-love-that-made-mrs-muskie-join-democratic-party.html | It Was Love That Made Mrs Muskie Join Democratic Party | By Judy Klemesrud | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/italy-plans-a-delay-on-nuclear-treaty.html | ITALY PLANS A DELAY ON NUCLEAR TREATY | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archiv es/jazz-series-closes-with-terry-quintet.html | JAZZ SERIES CLOSES WITH TERRY QUINTET | JOHN S WILSON | RE0000726432 | 1996-06-17 | B00000449058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/jersey-police-group-asks-sales-tax-rise-for-salaries.html | Jersey Police Group Asks Sales Tax Rise for Salaries | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/john-reynolds-67-of-savings-agency.html | JOHN REYNOLDS 67 OF SAVINGS AGENCY | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/jounce-captures-lou-dillon-trot-maneros-pride-is-beaten-by-34length.html | JOUNCE CAPTURES LOU DILLON TROT Maneros Pride Is Beaten by 34Length at Yonkers | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/loyal-precinct-captains-rally-to-support-daley-turn-out-at.html | Loyal Precinct Captains Rally to Support Daley Turn Out at Amphitheatre to Cheer Mayor After Getting Directions From Above | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/lucinda-hawks-is-wed-to-winthrop-johnson.html | Lucinda Hawks Is Wed To Winthrop Johnson | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/market-place-company-called-conglomerates.html | Market Place Company Called Conglomerates | By Robert Metz | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/market-suffers-modest-setback-demonstrations-in-chicago-humphrey.html | MARKET SUFFERS MODEST SETBACK Demonstrations in Chicago Humphrey Choice Are Apparently Ignored DOW AVERAGE UP 068 745 Issues Fall and 601 Rise as Pattern of Thursday Weakness Continues MARKET SUFFERS MODEST SETBACK | By John J Abele | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mcarthy-pledges-drive-will-go-on-tells-peace-demonstrators-hell.html | MCARTHY PLEDGES DRIVE WILL GO ON Tells Peace Demonstrators Hell Campaign for Doves but Not for Humphrey McCarthy Promises Peace Demonstrators His Campaign Against War Will Go On SENATOR TO STUMP FOR DOVES IN FALL But He Says He Wont Back Either Presidential Ticket  Thanks Supporters | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mets-relievers-subdue-reds-20-koonce-wins-first-start-of-year-with.html | Mets Relievers Subdue Reds 20 Koonce Wins First Start of Year With Help From Taylor | By George Vecsey | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mgovern-urges-aid-for-humphrey-but-conditions-support-on-new.html | MGOVERN URGES AID FOR HUMPHREY But Conditions Support on New Vietnam Direction | By John Herbersspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/moscow-says-foes-peril-czech-accord-soviet-says-foes-peril-czech.html | Moscow Says Foes Peril Czech Accord SOVIET SAYS FOES PERIL CZECH PACT | By Henry Kammspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mrs-elizabeth-g-roy-married-in-new-canaan-to-jack-treynor.html | Mrs Elizabeth G Roy Married In New Canaan to Jack Treynor | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mrs-king-visits-thant.html | Mrs King Visits Thant | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mrs-shapiro-says-galamison-is-sabotaging-boards-sessions-boards.html | Mrs Shapiro Says Galamison Is Sabotaging Boards Sessions BOARDS TROUBLES LAID TO GALAMISON | By Leonard Buder | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/muskie-on-his-ticket-muskie-bids-party-respond-to-youth.html | MUSKIE ON HIS TICKET MUSKIE BIDS PARTY RESPOND TO YOUTH VicePresidential Candidate Strikes Conciliatory Tone in Acceptance Speech MUSKIE BIDS PARTY RESPOND TO YOUTH | By John W Finneyspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/namath-starts-for-jets-tonight-despite-soreness-in-left-knee.html | Namath Starts for Jets Tonight Despite Soreness in Left Knee | By Joseph Dursospecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/nancy-gelberg-teacher-is-wed.html | Nancy Gelberg Teacher Is Wed | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/negro-in-presidential-ballot-foresees-the-rise-of-a-new-breed-of.html | Negro in Presidential Ballot Foresees the Rise of a New Breed of Leaders | By Clive Barnesspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/new-policemen-lack-screening-department-forced-to-delay-background.html | NEW POLICEMEN LACK SCREENING Department Forced to Delay Background Investigations | By David Burnham | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/news-of-realty-big-ranch-bought-aetna-pays-30million-for-620acre.html | NEWS OF REALTY BIG RANCH BOUGHT Aetna Pays 30Million for 620Acre California Tract | By Thomas W Ennis | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/nixon-denies-backing-conservative-party-on-joint-electors.html | Nixon Denies Backing Conservative Party on Joint Electors | By Clayton Knowles | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/nixon-drive-to-begin-in-chicago-next-wednesday.html | Nixon Drive to Begin in Chicago Next Wednesday | By Robert B Semple Jrspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/norways-prince-harald-weds-commoner-in-oslo.html | Norways Prince Harald Weds Commoner in Oslo | By Edward B Fiskespecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/palmer-puts-plan-to-end-golf-split-before-pga-unit.html | Palmer Puts Plan To End Golf Split Before PGA Unit | By Lincoln A Werdenspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/peace-possible-rep-reid-says.html | Peace Possible Rep Reid Says | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/peru-to-curb-foreign-holdings-in-her-national-banking-system.html | Peru to Curb Foreign Holdings In Her National Banking System | By Juan de Onisspecial to the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/poland-assails-rumania.html | Poland Assails Rumania | By Jonathan Randalspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |

| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/president-decides-against-trip-to-the-convention.html | President Decides Against Trip to the Convention | By Neil Sheehanspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
|---|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/protests-disrupt-welfare-centers-city-communications-room-used-to.html | PROTESTS DISRUPT WELFARE CENTERS City Communications Room Used to Watch Incidents | By Peter Kihss | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/purses-set-a-mark-in-harness-racing-at-syracuse-fair.html | Purses Set a Mark In Harness Racing At Syracuse Fair | By Louis Effratspecial to the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/rail-tonmileage-shows-29-rise-truck-tonnage-rose-15-above-yearago.html | RAIL TONMILEAGE SHOWS 29 RISE Truck Tonnage Rose 15 Above YearAgo Level | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/rocky-point-victor-in-spice-cup-series.html | ROCKY POINT VICTOR IN SPICE CUP SERIES | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/rumanians-firm-caution-moscow-again-urge-a-troop-pullout-cite.html | RUMANIANS FIRM CAUTION MOSCOW Again Urge a Troop Pullout Cite Tension in Bloc | By John M Leespecial to the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/russian-invasion-disillusions-a-family-in-prague.html | Russian Invasion Disillusions a Family in Prague | By Clyde H Farnsworthspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/senator-thurmond-praised.html | Senator Thurmond Praised | HERBERT S DRISCOLL | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/sociologists-act-to-bar-chicago-as-a-meeting-site-for-10-years.html | Sociologists Act to Bar Chicago As a Meeting Site for 10 Years | By John Leospecial to the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/soviet-army-in-east-germany-curbs-wests-military-missions.html | Soviet Army in East Germany Curbs Wests Military Missions | By David Binderspecial to the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/spartans-in-talks-with-mangel-chain-mangel-in-talks-with-spartans.html | Spartans in Talks With Mangel Chain MANGEL IN TALKS WITH SPARTANS | By Isadore Barmash | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/sports-of-the-times-under-false-pretenses.html | Sports of The Times Under False Pretenses | By Arthur Daley | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/state-democrats-still-divided-as-mccarthy-backers-try-to-determine.html | State Democrats Still Divided as McCarthy Backers Try to Determine Their Course ODWYER PLANNING A SEPARATE DRIVE Says His Senate Campaign Will Be Divorced From Humphreys Efforts | By Richard L Maddenspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/summer-jobs-ending-for-50000-slum-teenagers.html | Summer Jobs Ending for 50000 Slum TeenAgers | By John Sibley | RE0000726432 | 1996-06-17 | B00000449058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/survival-is-a-topic-at-black-power-conference-sessions-in.html | Survival Is a Topic at Black Power Conference Sessions in Philadelphia May Study Question of Making Political Endorsements | By C Gerald Fraserspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/the-losers-in-chicago-many-democrats-shocked-by-brutality-ponder.html | The Losers in Chicago Many Democrats Shocked by Brutality Ponder Ultimate Future of the Party | By Max Frankelspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/theater-in-east-harlem-the-outdoor-audience-gets-into-the-act-water.html | Theater In East Harlem the Outdoor Audience Gets Into the Act Water Bombs Cheers and Boos Fill the Air TeenAgers of Soul and Latin Troupe Perform | By Dan Sullivan | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/thousand-march-scores-are-arrested-some-delegates-tear-gas-is-used.html | THOUSAND MARCH Scores Are Arrested Some Delegates  Tear Gas Is Used Guardsmen Halt March on Convention Hall By 3000 More Than 150 Are Seized SOME DELEGATES AMONG ARRESTED They Reject Offer of Escort  Tear Gas Is Used to Disperse Protesters | By J Anthony Lukasspecial to the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/trading-climbs-in-cocoa-futures-prices-rise-as-crop-levels-expected.html | TRADING CLIMBS IN COCOA FUTURES Prices Rise as Crop Levels Expected to Be Low | By Elizabeth M Fowler | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/trench-coats-going-strong-after-a-half-century.html | Trench Coats Going Strong After a Half Century | By Nan Ickeringill | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/tribute-to-kennedy-brings-a-brief-moment-of-unity.html | Tribute to Kennedy Brings a Brief Moment of Unity | By Russell Bakerspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/trouble-in-chicago-baseball-division-white-sox-founder.html | Trouble in Chicago Baseball Division White Sox Founder | By Leonard Koppettspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/u-s-science-aides-meet-in-belgrade.html | U S SCIENCE AIDES MEET IN BELGRADE | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-envoy-attends-scheyven-requiem.html | US ENVOY ATTENDS SCHEYVEN REQUIEM | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-olympic-swim-girls-hailed.html | US Olympic Swim Girls Hailed | By Bill Beckerspecial to the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-will-set-up-pollutioncontrol-district-here-move-will-force.html | US Will Set Up PollutionControl District Here Move Will Force Officials in 18County Area to Have CleanAir Programs | By John P Morrisspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/venice-film-fete-settling-down-after-initial-split.html | Venice Film Fete Settling Down After Initial Split | By Renata Adlerspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/violence-stirs-ghicago-negroes-tension-arises-as-the-police.html | VIOLENCE STIRS GHICAGO NEGROES Tension Arises as the Police Increase Patrols in Slums | By Earl Caldwellspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/voters-revenge.html | Voters Revenge | MURRAY HARTMAN | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/wales-is-leading-onedesign-sail-damner-10-points-behind-with-one.html | WALES IS LEADING ONEDESIGN SAIL Damner 10 Points Behind With One Race Remaining | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/wallace-defends-chicagos-police-thinks-tumult-has-helped-his.html | WALLACE DEFENDS CHICAGOS POLICE Thinks Tumult Has Helped His LawandOrder Drive | By Ben A Franklinspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/weeks-us-war-dead-of-308-highest-of-summer-wounded-are-put-at-1134.html | Weeks US War Dead of 308 Highest of Summer Wounded Are Put at 1134 and 4755 of the Enemy Are Listed as Killed WEEKS WAR TOLL AT SUMMERS HIGH | By Bernard Weinraubspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/white-sox-score-over-yankees-10-new-yorks-runless-string-extended.html | WHITE SOX SCORE OVER YANKEES 10 New Yorks Runless String Extended to 32 Innings | Special to The New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/woman-dentist-takes-center-court.html | Woman Dentist Takes Center Court | By Dave Anderson | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/young-mccarthy-aides-will-not-go-away-though-despondent-and-bitter.html | Young McCarthy Aides Will Not Go Away Though Despondent and Bitter Theyre Staying in Politics Some Will Work in 4th Party Others in Local Races | By Steven V Robertsspecial To the New York Times | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/yukons-cliff-railroad-expands-to.html | Yukons Cliff Railroad Expands Yukons Cliff Railroad Expands to Handle a Mines Shipments | By Edward C Burks | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/zeckendorf-files-bankruptcy-plea-zeckendorf-files-bankruptcy-plea.html | Zeckendorf Files Bankruptcy Plea ZECKENDORF FILES BANKRUPTCY PLEA | By Terry Robards | RE0000726432 | 1996-06-17 | B00000449058 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/112-yachts-away-in-238mile-sail-baccarat-victor-last-year-in.html | 112 YACHTS AWAY IN 238MILE SAIL Baccarat Victor Last Year in Vineyard Trophy Race | By John Rendelspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/17000-registered-in-slum-voter-drive.html | 17000 Registered in Slum Voter Drive | By M S Handler | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/2d-member-quits-city-school-board-new-vacancy-will-enable-mayor-to.html | 2D MEMBER QUITS CITY SCHOOL BOARD New Vacancy Will Enable Mayor to Widen Influence Over School Change 2d School Board Vacancy Tips Balance to Lindsay Appointees | By Leonard Buder | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/3100-open-discussions-at-black-power-parley-50-workshop-sessions.html | 3100 Open Discussions at Black Power Parley 50 Workshop Sessions Held in Philadelphia  Delegates Come From Many Fields | By C Gerald Fraserspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/a-sculptor-with-and-without-a-welders-torch.html | A Sculptor With and Without a Welders Torch | By Bernadine Morris | RE0000726435 | 1996-06-17 | B00000449061 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/alaska-seal-supply-limited.html | Alaska Seal Supply Limited | By Isadore Barmash | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/anne-p-downs-becomes-bride-of-j-a-carroll.html | Anne P Downs Becomes Bride Of J A Carroll | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/antiques-make-inroads-on-sterns-contemporary-image.html | Antiques Make Inroads on Sterns Contemporary Image | By Nan Ickeringill | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/antiques-technology-commerce-and-art-glass-innovation-has-helped.html | Antiques Technology Commerce and Art Glass Innovation Has Helped Hobbs Brockunier Wares of 1800s Won Broad Popularity | By Marvin D Schwartz | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/banks-and-monopoly-justice-department-suit-in-nevada-poses.html | Banks and Monopoly Justice Department Suit in Nevada Poses Important Merger Questions Banks and Monopoly | By H Erich Heinemann | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/belgians-advised-on-birth-encyclical.html | BELGIANS ADVISED ON BIRTH ENCYCLICAL | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/bengals-triumph-over-jets-139-with-10point-spurt-in-final-2-minutes.html | Bengals Triumph Over Jets 139 With 10Point Spurt in Final 2 Minutes CINCINNATI SCORES ONLY TOUCHDOWN Jim Turner Kicks Three Field Goals for Jets in Memphis Exhibition | By Joseph Dursospecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/best-of-all-driven-by-williams-wins-yonkers-feature-in-159-35.html | Best of All Driven by Williams Wins Yonkers Feature in 159 35 | By Gerald Eskenazispecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/betsy-ann-warner-is-the-bride-of-peter-cornelius-jenkins.html | Betsy Ann Warner Is the Bride Of Peter Cornelius Jenkins | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/big-board-gains-in-light-trading-volume-is-the-lowest-since-march.html | BIG BOARD GAINS IN LIGHT TRADING Volume Is the Lowest Since March as Advances Top Declines 701 to 560 DOW AVERAGE RISES 168 Turnover in Rising Issues Doubles That in Stocks That Show Declines BIG BOARD GAINS IN LIGHT TRADING | By John J Abele | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/bloc-is-criticized-by-yugoslav-press.html | BLOC IS CRITICIZED BY YUGOSLAV PRESS | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archiv es/bombs-a-hazard-of-moviegoing-jerusalems-theaters-a-favorite-target.html | Bombs  a Hazard of Moviegoing Jerusalem Theaters a Favorite Target of Terrorists | By James Feronspecial to the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bond-calls-political-involvement-vital-to-progress-for-the-negro.html | Bond Calls Political Involvement Vital to Progress for the Negro | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bonn-and-moscow-help-bulgarians-industrialization-is-spurred-by.html | BONN AND MOSCOW HELP BULGARIANS Industrialization Is Spurred by Loans From Each | By Israel Shenkerspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/books-of-the-times-the-draftcard-burners-a-century-ago.html | Books of The Times The DraftCard Burners a Century Ago | By Herbert Mitgang | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/brutality-in-chicago.html | Brutality in Chicago | EDWARD J DOYLE | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/buying-on-credit-spurts-for-july-climb-in-installment-debt-is.html | BUYING ON CREDIT SPURTS FOR JULY Climb in Installment Debt Is Described as Largest in Nearly Three Years A 50MILLION JUMP Auto and Personal Loans Pace Increased Activity in Consumer Obligations BUYING ON CREDIT SPURTS FOR JULY | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/cause-for-concern-in-capital.html | Cause for Concern in Capital | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/center-vandalized-by-welfare-clients-7-others-invaded-welfare.html | Center Vandalized By Welfare Clients 7 Others Invaded WELFARE CENTER VANDALIZED HERE | By Will Lissner | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/charles-tippetts-headmaster-dead.html | CHARLES TIPPETTS HEADMASTER DEAD | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/chicago-convention-events-echo-in-anger-here-some-symbols-of.html | Chicago Convention Events Echo in Anger Here Some Symbols of Protest Are Subdued Some Are Harsh and Dramatic | By Michael T Kaufman | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/chief-votegetter-of-the-democrats-lawrence-francis-obrien.html | Chief VoteGetter of the Democrats Lawrence Francis OBrien | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/conservative-sees-gop-support-on-joint-electors.html | Conservative Sees GOP Support on Joint Electors | By James F Clarity | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/cultural-ties-with-soviet-being-reviewed-by-us.html | Cultural Ties With Soviet Being Reviewed by US | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/czech-family-seeking-a-new-life-in-exile-invasion-brings-its.html | Czech Family Seeking a New Life in Exile Invasion Brings Its Vacation on Adriatic to a Sudden End | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/czechoslovak-editor-flees-to-west-germany.html | Czechoslovak Editor Flees to West Germany | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/czechs-to-meet-bloc-on-troops-discussions-on-withdrawal-reported.html | CZECHS TO MEET BLOC ON TROOPS Discussions on Withdrawal Reported Set for Dresden Probably on Sept 10 CZECHS TO MEET BLOC ON TROOPS | By Tad Szulcspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/de-gaulle-firm-on-europe-policy-hopes-for-a-thaw-reported-unaltered.html | DE GAULLE FIRM ON EUROPE POLICY Hopes for a Thaw Reported Unaltered by Czech Crisis | By Henry Tannerspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/edith-g-shean-bows-at-dance-on-long-island.html | Edith G Shean Bows at Dance On Long Island | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/edwin-f-stanton-exenvoy-67-dies-career-diplomat-was-first.html | EDWIN F STANTON EXENVOY 67 DIES Career Diplomat Was First Ambassador to Thailand | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/enemy-overruns-post-in-lowlands-then-shells-base-from-lost-south.html | ENEMY OVERRUNS POST IN LOWLANDS Then Shells Base From Lost South Vietnamese Position ENEMY OVERRUNS POST IN LOWLANDS | By Douglas Robinsonspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/first-negro-to-head-a-high-school-here-negro-is-to-head-a-city-high.html | First Negro to Head A High School Here NEGRO IS TO HEAD A CITY HIGH SCHOOL | By Martin Tolchin | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/flying-scot-sailing-title-won-by-bloomer-of-riverdale-club.html | Flying Scot Sailing Title Won By Bloomer of Riverdale Club | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/foss-in-dual-role-for-mozart-work-piano-soloist-and-conductor-of-c.html | FOSS IN DUAL ROLE FOR MOZART WORK Piano Soloist and Conductor of C Minor Concerto | By Theodore Strongin | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/garys-nonrole.html | Garys NonRole | ROMAIN GARY | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/green-berets-pleased-by-renewed-attention-john-wayne-film-and.html | Green Berets Pleased by Renewed Attention John Wayne Film and Recent Attacks on Their Camps Seem to Raise Spirits | By Gene Robertsspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/guatemalans-honor-assassinated-envoy.html | GUATEMALANS HONOR ASSASSINATED ENVOY | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/heartland-pick-in-gazelle-today-heads-field-of-8-at-big-a-dr-fager.html | HEARTLAND PICK IN GAZELLE TODAY Heads Field of 8 at Big A  Dr Fager to Skip Stakes | By Joe Nichols | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/holiday-travelers-off-to-early-start.html | Holiday Travelers Off to Early Start | By Lawrence Van Gelder | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/hulme-hall-top-qualifiers-for-canam-race-tomorrow.html | Hulme Hall Top Qualifiers For CanAm Race Tomorrow | By John S Radostaspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |

| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/humphrey-takes-control-of-party-obrien-gets-post-vice-president.html | HUMPHREY TAKES CONTROL OF PARTY OBRIEN GETS POST Vice President Names Aide National Chairman as Well as Campaign Manager VOWS A FLEXIBLE POLICY Says He Wont Be Bound to the Literal Language of Democratic Platform Humphrey Takes Party Control Names OBrien National Chairman and Manager CANDIDATE VOWS FLEXIBLE STAND Says He Wont Be Bound to the Literal Language of Democratic Platform | By Warren Weaver Jrspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/influx-of-czechs-into-vienna-gains-momentum-by-the-hour.html | Influx of Czechs Into Vienna Gains Momentum by the Hour | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/insurance-lapses-for-relief-checks-company-refuses-to-keep-its.html | INSURANCE LAPSES FOR RELIEF CHECKS Company Refuses to Keep Its Policy With City | By Robert M Smith | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/irwin-says-he-might-vote-for-reelection-of-ribicoff.html | Irwin Says He Might Vote For ReElection of Ribicoff | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/italy-scores-czech-invasion.html | Italy Scores Czech Invasion | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/its-schooltime-almost.html | Its Schooltime Almost | By Joan Cook | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/izvestia-asserts-us-visitors-in-prague-include-saboteurs.html | Izvestia Asserts US Visitors In Prague Include Saboteurs | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/japanese-company-promotes-diagnosis-by-computer-patents-include.html | Japanese Company Promotes Diagnosis by Computer PATENTS INCLUDE VARIETY OF IDEAS | By Stacy V Jonesspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/johnson-cautions-soviet-on-rumors-of-a-new-invasion-tells-of.html | JOHNSON CAUTIONS SOVIET ON RUMORS OF A NEW INVASION Tells of Reports of Further Moves in Eastern Europe Rumania is Indicated NO PREDICTION IS MADE But President Says There Is Enough Information to Stir Anxiety in the Capital Johnson Cautions Soviet on New Invasion Rumors | By Neil Sheehanspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/karl-edward-lachmann-fiscal-aide-at-un-53.html | Karl Edward Lachmann Fiscal Aide at UN 53 | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/labor-dismayed-by-1968-election-chiefs-see-rough-year-in-gain-for.html | LABOR DISMAYED BY 1968 ELECTION Chiefs See Rough Year in Gain for Wallace and Nixon | By Joseph A Loftusspecial to the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/landing-by-a-seaplane-brings-speeding-ticket.html | Landing By a Seaplane Brings Speeding Ticket | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/lawyers-group-lists-8-for-bench-4-democrats-3-republicans-and-an.html | LAWYERS GROUP LISTS 8 FOR BENCH 4 Democrats 3 Republicans and an Independent Named | By Robert E Tomasson | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/machinist-president-replies.html | Machinist President Replies | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/maher-of-lions-traded-to-giants-triplett-and-swain-dealt-for.html | MAHER OF LIONS TRADED TO GIANTS Triplett and Swain Dealt for Safetyman and 2 Others | By William N Wallace | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/market-place-texas-gulf-toes-the-mark-now.html | Market Place Texas Gulf Toes The Mark Now | By Robert Metz | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/mccarthy-offices-raided-at-dawn-by-chicago-police-senator-scores.html | McCarthy Offices Raided At Dawn by Chicago Police Senator Scores Action MCARTHY OFFICES RAIDED BY POLICE | By E W Kenworthyspecial to the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/misinformation-charged-by-chicago-protesters-lawyers-and-relatives.html | Misinformation Charged by Chicago Protesters Lawyers and Relatives Say Attempts at Release Meet With Much Red Tape | By Thomas A Johnsonspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/miss-turi-galbraith-married-to-francis-caiazzo-a-student.html | Miss Turi Galbraith Married To Francis Caiazzo a Student | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/mrs-humphrey-looks-back-at-chicago.html | Mrs Humphrey Looks Back at Chicago | By Charlotte Curtisspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/murphy-leads-thunderbird-classic-by-two-strokes-on-a-4underpar-68.html | Murphy Leads Thunderbird Classic by Two Strokes on a 4UnderPar 68 12 GOLFERS TIED FOR SECOND SPOT Gary Player Elder Among Them  Palmer Cards 71  Tired Nicklaus at 73 | By Lincoln A Werdenspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/nations-ill-health.html | Nations Ill Health | HENRY P VAN DUSEN | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/nmu-sets-dates-for-new-election-rules-are-issued-to-comply-with.html | NMU SETS DATES FOR NEW ELECTION Rules Are Issued to Comply With Federal Order | By George Horne | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/outlook-after-chicago-violence-protesters-achieved-3-goals-but-face.html | Outlook After Chicago Violence Protesters Achieved 3 Goals but Face Difficult Future | By J Anthony Lukasspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/packaging-goods-show-price-rise-increases-are-announced-for-film.html | PACKAGING GOODS SHOW PRICE RISE Increases Are Announced for Film Foil Coatings Chemicals Also Up | By William M Freeman | RE0000726435 | 1996-06-17 | B00000449061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/platinum-prices-achieve-new-high-october-contract-rises-to-record.html | PLATINUM PRICES ACHIEVE NEW HIGH October Contract Rises to Record of 295 an Ounce | By Elizabeth M Fowler | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/polar-bear-study-yields-first-clues.html | Polar Bear Study Yields First Clues | By Lawrence E Daviesspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/policeman-here-held-in-beating-he-is-accused-of-assault-on-student.html | POLICEMAN HERE HELD IN BEATING He Is Accused of Assault on Student in His Custody | By Edward C Burks | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/political-scientists-seeking-policy-role-porfessors-seek-a-role-in.html | Political Scientists Seeking Policy Role PORFESSORS SEEK A ROLE IN POLICY | By Fred M Hechinger | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/president-names-34-to-trade-panel-public-advisory-unit-asked-to-aid.html | PRESIDENT NAMES 34 TO TRADE PANEL Public Advisory Unit Asked to Aid LongTerm Study | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/prices-trendless-in-bond-session-pre-holiday-activity-slow-traders.html | PRICES TRENDLESS IN BOND SESSION Pre Holiday Activity Slow Traders Leave Early | By Robert D Hershey Jr | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/protest-via-ballot.html | Protest Via Ballot | ELLIOTT C ROTHMAN | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rachel-fisher-michael-abram-wed-in-suburbs.html | Rachel Fisher Michael Abram Wed in Suburbs | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rebel-democrats-design-strategy-2-groups-of-dissidents-plan.html | REBEL DEMOCRATS DESIGN STRATEGY 2 Groups of Dissidents Plan Political Activities  They Will Not Support Ticket REBEL DEMOCRATS DESIGN STRATEGY | By Steven V Robertsspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/redwood-forest-industries.html | Redwood Forest Industries | ALBERT W WILSON | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rosemary-foster-wed-to-jay-stuart-louden.html | Rosemary Foster Wed To Jay Stuart Louden | Special to The New York | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/roundup-of-writers-in-prague-reported-11-czech-writers-reported.html | Roundup of Writers In Prague Reported 11 CZECH WRITERS REPORTED SEIZED | By Henry Raymont | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rumania-viewed-as-unwavering-believed-likely-to-maintain-her.html | RUMANIA VIEWED AS UNWAVERING Believed Likely to Maintain Her Defiance of Soviet | By John M Leespecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sadness-and-fear-are-descending-on-prague-czechs-see-their-8-months.html | Sadness and Fear Are Descending on Prague Czechs See Their 8 Months of Liberty Is Near an End Helplessness Is Voiced | By Clyde H Farnsworthspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sahl-hes-not-all-sunshine-digressing-at-the-village-gate.html | Sahl Hes Not All Sunshine Digressing at the Village Gate | By Vincent Canby | RE0000726435 | 1996-06-17 | B00000449061 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/seaver-of-mets-beats-cards-82-on-threehitter-before-34425.html | Seaver of Mets Beats Cards 82 On ThreeHitter Before 34425 | By Thomas Rogers | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sec-proposes-takeover-rule-seeks-to-protect-individuals-who-tender.html | SEC PROPOSES TAKEOVER RULE Seeks to Protect Individuals Who Tender Stock From Market Price Changes | By Edwin L Dale Jrspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/seixas-at-45-advances-in-first-round-of-us-tennis-miss-eisel-loses.html | Seixas at 45 Advances in First Round of US Tennis Miss Eisel Loses PHILADELPHIA ACE DEFEATS GORMAN Mrs Williams Downs Miss Eisel in Upset  Graebner Riessen Mrs Jones Win | By Neil Amdur | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/skipper-28-wins-onedesign-crown-wales-is-one-of-youngest-to-take.html | SKIPPER 28 WINS ONEDESIGN CROWN Wales Is One of Youngest to Take International Series | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/south-korean-troops-kill-7-infiltrators-in-two-days.html | South Korean Troops Kill 7 Infiltrators in Two Days | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/soviet-leaders.html | Soviet Leaders | EDWARD N MELNICOFF MD | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sports-of-the-times-the-apprentice-junkman.html | Sports of The Times The Apprentice Junkman | By Robert Lipsyte | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/state-mediator-seeks-to-avert-threatened-subway-slowdown.html | State Mediator Seeks to Avert Threatened Subway Slowdown | By Damon Stetson | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/state-police-vote-to-let-the-pba-act-for-members.html | State Police Vote To Let the PBA Act for Members | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/steppenwolf-a-rock-quintet-pursues-a-vague-ideal.html | Steppenwolf a Rock Quintet Pursues a Vague Ideal | By Robert Windelerspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/strikes-as-civil-disorders.html | Strikes as Civil Disorders | FRPaC K WALLACII | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/synagogue-group-scores-nyu-head-calls-his-defense-of-article-by.html | SYNAGOGUE GROUP SCORES NYU HEAD Calls His Defense of Article By Hatchett Imprudent | By Irving Spiegel | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/the-luster-of-old-has-turned-gray.html | The Luster of Old Has Turned Gray | By Dave Anderson | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/theater-of-deaf-putting-actors-through-some-intensive-studies.html | Theater of Deaf Putting Actors Through Some Intensive Studies | By Dan Sullivanspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/tigers-crush-orioles-91-before-53575-and-extend-league-lead-to-7.html | Tigers Crush Orioles 91 Before 53575 and Extend League Lead to 7 Games WILSON DRIVES IN 4 DETROIT TALLIES Pitcher Restricts Baltimore to Four Hits and Swats a ThreeRun Homer | By George Vecseyspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |

| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/topics-the-word-too-falls-victim-of-apartheid.html | Topics The Word Too Falls Victim of Apartheid | By Nadine Gordimer | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/treasury-bill-rate-is-up-from-monday.html | TREASURY BILL RATE IS UP FROM MONDAY | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/tuthill-quits-as-director-of-pga-tournaments.html | Tuthill Quits as Director Of PGA Tournaments | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/tv-covering-the-chaos-in-chicago-disturbances-upstage-formal.html | TV Covering the Chaos in Chicago Disturbances Upstage Formal Proceedings Films of Melees Bring Sharp Controversy | By Jack Gould | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/uaw-scraps-machinist-pact-in-aerospace-contract-dispute.html | UAW Scraps Machinist Pact In Aerospace Contract Dispute | By Jerry M Flintspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/un-headquarters-beauty-spoken-here.html | UN Headquarters Beauty Spoken Here | By Michael Stern | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/violence-perplexes-city-chicagoans-perplexed-by-the-violence-voice.html | Violence Perplexes City Chicagoans Perplexed by the Violence Voice Relief That the Convention Is Over OPINION IS DIVIDED ON POLICE TACTICS Federal Troops Leave City but National Guard Units Remain at the Armories | By Sylvan Foxspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/with-the-us-conventions-over-hopes-increase-on-paris-talks.html | With the US Conventions Over Hopes Increase on Paris Talks | By Hedrick Smithspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/wyllys-s-newcomb-lawyer-and-former-prosecutor-dies.html | Wyllys S Newcomb Lawyer And Former Prosecutor Dies | Special to The New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/yanks-score-10-then-lose-in-10th-indians-gain-split-with-32-victory.html | YANKS SCORE 10 THEN LOSE IN 10TH Indians Gain Split With 32 Victory  Peterson Victor | By Leonard Koppettspecial To the New York Times | RE0000726435 | 1996-06-17 | B00000449061 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/-being-criticized-was-to-be-expected-criticism-was-expected.html | Being Criticized Was To Be Expected Criticism Was Expected | By Douglas Turner Ward | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/-glamour-list-losing-a-little-zip.html | Glamour List Losing A Little Zip | By John J Abele | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/-hair-and-life.html | HAIR AND LIFE | NATHAN BODNER | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/-hi-hi-hi-there-hi-there.html | Hi Hi Hi There Hi There | By Walter Sullivan | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/-the-maid-wore-costly-wigs-and-dressed-like-no-maid-well-ever-see.html | The Maid Wore Costly Wigs and Dressed Like No Maid Well Ever See | By Troy de Bose | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/-we-wont-forget-for-100-years.html | We Wont Forget for 100 Years | DAVID BINDER | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/3-li-youths-killed-and-11-hurt-as-bus-hits-thruway-abutment.html | 3 LI Youths Killed and 11 Hurt As Bus Hits Thruway Abutment | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/3-museums-plan-for-centenaries-egypt-to-lend-art-to-boston.html | 3 MUSEUMS PLAN FOR CENTENARIES Egypt to Lend Art to Boston  Observances Set Here | By Sanka Knox | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/30-race-tomorrow-at-lime-rock.html | 30 Race Tomorrow at Lime Rock | By John S Radosta | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/400-attend-rites-in-capital-for-ambassador-mein.html | 400 Attend Rites in Capital for Ambassador Mein | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/a-climate-of-change-exploding-church-from-catholicism-to.html | A Climate of Change EXPLODING CHURCH From Catholicism to catholicism By Frederick Franck 309 pp New York Delacorte Press 650 | By James Finn | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/a-new-look-at-west-side-story.html | A New Look at West Side Story | By Clive Barnes | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/a-spring-of-freedom-is-cut-short-in-czechslovakia.html | A Spring of Freedom Is Cut Short in Czechslovakia | TAD SZULC | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/adelia-morris-becomes-bride.html | Adelia Morris Becomes Bride | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/after-2-years-turmoil-in-china-seems-to-be-ebbing-turmoil-in-china.html | After 2 Years Turmoil in China Seems to Be Ebbing TURMOIL IN CHINA APPEARS TO EBB | By Tillman Durdin | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/against-humphrey.html | Against Humphrey | HERBERT R COURSON Jr | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ailing-destitute-relief-client-arrested-in-sitin-for-his-check.html | Ailing Destitute Relief Client Arrested in SitIn for His Check | By Will Lissner | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/air-group-welcomes-release.html | Air Group Welcomes Release | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/amex-prices-and-counter-hold-steady.html | Amex Prices And Counter Hold Steady | By William M Freeman | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/an-act-of-heresy-the-betrayal-by-william-corson-317-pp-new-york-w-w.html | An Act of Heresy THE BETRAYAL By William Corson 317 pp New York W W Norton  Co 595 | By Charles Mohr | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/an-incident-mars-negroes-meeting-black-power-delegates-are-asked-to.html | AN INCIDENT MARS NEGROES MEETING Black Power Delegates Are Asked to Pay in Advance | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/anglicky-biftek-replaces-borscht-on-prague-menu.html | Anglicky Biftek Replaces Borscht on Prague Menu | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/anne-balsam-engaged-to-victor-roy-himber.html | Anne Balsam Engaged To Victor Roy Himber | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/asks-bailey-censure.html | Asks Bailey Censure | ROSLYN KAISER | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/august-sales-rose-despite-tax-rise.html | August Sales Rose Despite Tax Rise | By Herbert Koshetz | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/battle-is-reported-in-yemen-capital.html | BATTLE IS REPORTED IN YEMEN CAPITAL | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/battle-is-reported-in-yemeni-capital.html | BATTLE IS REPORTED IN YEMENI CAPITAL | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/believe-it-or-not-an-optimist.html | Believe It or Not  An Optimist | By Charles Kuralt | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bengals-defense-outrushed-jets-brown-says-key-to-upset-was-hustle.html | BENGALS DEFENSE OUTRUSHED JETS Brown Says Key to Upset Was Hustle of Linemen | By Joseph Durso | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/beverly-lynn-parks-to-be-bride-oct-5.html | Beverly Lynn Parks To Be Bride Oct 5 | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bishop-of-basques-says-police-action-violates-concordat.html | Bishop of Basques Says Police Action Violates Concordat | By Stephen D Klaidman | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/brayshaw-wins-thistle-race-at-bellport-regatta-cohen-is-victor-in.html | Brayshaw Wins Thistle Race at Bellport Regatta COHEN IS VICTOR IN RAVEN EVENT | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bridge-even-experts-may-grieve-when-they-practice-to-deceive.html | Bridge Even experts may grieve when they practice to deceive | By Alan Truscott | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/britain-finds-abortions-rising-4-months-after-law-reforms.html | Britain Finds Abortions Rising 4 Months After Law Reforms | By Alvin Shuster | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/brutality-compared.html | Brutality Compared | PAUL FABRY | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/burtis-mendez-provoost-win-in-sailing-at-sea-cliff.html | Burtis Mendez Provoost Win in Sailing at Sea Cliff | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/by-trial-and-error-wallace-shapes-his-platform.html | By Trial and Error Wallace Shapes His Platform | By Ben A Franklin | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/cadet-backs-rated-best-in-years-and-line-is-capable.html | Cadet Backs Rated Best in Years and Line Is Capable | By Gordon S White Jr | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/can-the-democrats-still-unite.html | Can the Democrats Still Unite | STEVEN V ROBERTS | RE0000726433 | 1996-06-17 | B00000449059 |

| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/canada-memorializes-war-heroes.html | Canada Memorializes War Heroes | By David Lidman | RE0000726433 | 1996-06-17 | B00000449059 |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/caroline-lesser-becomes-bride-of-john-bassett.html | Caroline Lesser Becomes Bride Of John Bassett | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/carolyn-m-stone-law-student-married-to-samuel-k-johnson.html | Carolyn M Stone Law Student Married to Samuel K Johnson | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/carter-hudson.html | Carter  Hudson | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/catholics-in-poll-back-birth-curbs-54-oppose-popes-stand-against-28.html | CATHOLICS IN POLL BACK BIRTH CURBS 54 Oppose Popes Stand Against 28 in Favor | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/caught-in-the-middle.html | CAUGHT IN THE MIDDLE | KENNETH L MINER | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/charm-tips-are-taught-to-negroes.html | Charm Tips Are Taught To Negroes | By Elizabeth M Fowler | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/chicago-negroes-avoided-police-they-wanted-to-shoot-us-down-gang.html | CHICAGO NEGROES AVOIDED POLICE They Wanted to Shoot Us Down Gang Asserts | By Earl Caldwell | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/chicago-the-assumptions-about-nixon-and-humphrey.html | Chicago The Assumptions About Nixon and Humphrey | By James Reston | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/color-it-young.html | Color it young | By Barbara Plumb | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/complete-with-symbols-heart-troubles-by-stephen-birmingham-213-pp.html | Complete With Symbols HEART TROUBLES By Stephen Birmingham 213 pp New York Harper  Row 495 | By Laurence Lafore | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/computer-industry-short-of-personnel.html | Computer Industry Short of Personnel | By Alexander R Hammer | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/conglomerate-tale-transamerica-corp.html | Conglomerate Tale Transamerica Corp | By Robert E Bedingfield | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/congress-returning-democrats-are-in-for-trouble.html | Congress Returning Democrats Are In for Trouble | MARJORIE HUNTER | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/cooking-is-his-whole-life-roger-fessaguet-declines-to-admit-that-he.html | Cooking Is His Whole Life Roger Fessaguet declines to admit that he may be the best chef in this country | By Barbara la Fontaine | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/curtains-going-up-curtains-going-up-along-broadway.html | Curtains Going Up Curtains Going Up Along Broadway | By Lewis Funke | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/czech-invasion-felt-in-european-soccer.html | CZECH INVASION FELT IN EUROPEAN SOCCER | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/czech-party-is-in-session-to-revise-its-leadership-central.html | Czech Party Is in Session To Revise Its Leadership Central Committee Is Expected to Oust Members Unacceptable to Soviet Interior Minister Is Replaced | By Tad Szulc | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/czechs-in-geneva-deny-plan-for-a-government-in-exile.html | Czechs in Geneva Deny Plan For a Government in Exile | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/de-gaulle-gets-his-hbomb.html | De Gaulle Gets His HBomb | HENRY TANNER | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/democracy-denied.html | Democracy Denied | JrlqNlrrR DUNNINO | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/demonstrators-blamed.html | Demonstrators Blamed | SHEILA SILVERMAN | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/dianne-hauserman-is-engaged-to-james-frederick-pilgrim.html | Dianne Hauserman Is Engaged To James Frederick Pilgrim | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/does-music-belong-only-to-the-privileged-music-for-the-privileged.html | Does Music Belong Only to the Privileged Music For the Privileged | By Larry Austin | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/dog-show-award-to-fair-warning-english-springer-is-judged-best-in.html | DOG SHOW AWARD TO FAIR WARNING English Springer Is Judged Best in an Entry of 960 | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/don-mcpherson-of-ithaca-captures-comet-class-title.html | Don McPherson of Ithaca Captures Comet Class Title | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/dorothea-moore-a-bride.html | Dorothea Moore a Bride | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/eban-voices-satisfaction.html | Eban Voices Satisfaction | By James Feron | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/elvin-p-carney.html | ELVIN P CARNEY | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/emily-trask-is-bride-of-james-e-eaton-jr.html | Emily Trask Is Bride Of James E Eaton Jr | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/emphysema-study-to-focus-on-smog-coast-scientists-seek-a-link-to.html | EMPHYSEMA STUDY TO FOCUS ON SMOG Coast Scientists Seek a Link to the Lung Disease | By Nancy J Adler | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/employe-parking-lot-in-boston.html | Employe Parking Lot in Boston | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/enemy-in-vietnam-still-holding-outpost-seized-the-lowlands.html | Enemy in Vietnam Still Holding Outpost Seized in the Lowlands | By Douglas Robinson | RE0000726433 | 1996-06-17 | B00000449059 |

| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/enter-a-new-kennedy.html | Enter A New Kennedy | JOHN HERBERS | RE0000726433 | 1996-06-17 | B00000449059 |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/everything-into-poetry-john-keats-by-robert-gittings-illustrated.html | Everything Into Poetry JOHN KEATS By Robert Gittings Illustrated 469 pp Boston AtlanticLittle Brown 895 | By Joanna Richardson | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/exodus-of-czechs-is-still-uncurbed-many-leaving-for-the-west-on.html | EXODUS OF CZECHS IS STILL UNCURBED Many Leaving for the West on Tourist Exit Visas | By Clyde H Farnsworth | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/eyer-schlaudt.html | Eyer  Schlaudt | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fanny-may-nears-private-status-and-investors-scent-a-windfall-fanny.html | Fanny May Nears Private Status And Investors Scent a Windfall Fanny May Is Near Private Status | By Robert Metz | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fathers-want-to-see-births.html | Fathers Want to See Births | Dispatch of The Times London | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fear-of-poor-reception-linked-to-decision-by-johnson-to-skip.html | Fear of Poor Reception Linked to Decision by Johnson to Skip Convention Visit DALEY HAD SET UP A BIRTHDAY PARTY | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fierce-fight-on-the-first-move.html | Fierce Fight on the First Move | By Al Horowitz | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fire-chars-part-of-the-boardwalk-in-atlantic-city.html | Fire Chars Part of the Boardwalk in Atlantic City | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fireplace-built-around-metal-unit.html | Fireplace Built Around Metal Unit | BY Bernard Gladstone | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fleisher-with-284-wins-us-amateur-fleisher-victor-in-us-amateur.html | Fleisher With 284 Wins US Amateur FLEISHER VICTOR IN US AMATEUR | By Michael Strauss | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/for-rod-lavers-tennis-opponents-forearmed-is-forewarned.html | For Rod Lavers Tennis Opponents Forearmed is Forewarned | By Dave Anderson | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/for-younger-readers-the-bible-for-young-readers-the-old-testament.html | For Younger Readers THE BIBLE FOR YOUNG READERS The Old Testament Rewritten by Anne Edwards Illustrated by Charles Front and David Christian 370 pp New York Golden Press Cloth 395 Paper 195 For Ages 10 and Up | By John Neufeld | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fraser-charges-nicklaus-undermines-efforts-to-solve-dispute-in-pro.html | Fraser Charges Nicklaus Undermines Efforts to Solve Dispute in Pro Golf STATEMENT SEEN WIDENING BREACH | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/from-the-voice-of-new-york-racing-it-is-not-retirement-time.html | From the Voice of New York Racing It Is Not Retirement Time | By Steve Cady | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/furillo-waiting-on-deck-for-baseballs-call-but-phone-doesnt-ring.html | Furillo Waiting on Deck for Baseballs Call but Phone Doesnt Ring | By Gerald Eskenazi | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/gentzlinger-victor-in-triclub-sailing.html | GENTZLINGER VICTOR IN TRICLUB SAILING | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/george-dorros-sybilla-h-green-marry-in-capital.html | George Dorros Sybilla H Green Marry in Capital | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/georgia-r-terry-skidmore-67-betrothed-to-reeve-schley-3d.html | Georgia R Terry Skidmore 67 Betrothed to Reeve Schley 3d | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/go-east-young-man-and-bring-east-west.html | Go East Young Man and Bring East West | By Raymond Ericson | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/guardsmen-leave-chicago-as-police-end-12hour-tours-city.html | GUARDSMEN LEAVE CHICAGO AS POLICE END 12HOUR TOURS City Unbelievably Peaceful as Officials Start to Deal With Rioting Charges | By J Anthony Lukas | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/haddad-scoring-schools-wont-send-own-children-haddad-attacks-school.html | Haddad Scoring Schools Wont Send Own Children HADDAD ATTACKS SCHOOL SYSTEM | By Michael Stern | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hamilton-no-rioter.html | Hamilton No Rioter | RUSSELL PETTIS ASKUE | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/handicap-taken-by-another-nell-gay-matelda-runs-second-as-favored.html | HANDICAP TAKEN BY ANOTHER NELL Gay Matelda Runs Second as Favored Heartland Fails at Aqueduct | By Joe Nichols | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hanoi-talks-with-an-eye-on-us-politics.html | Hanoi Talks With an Eye on US Politics | HEDRICK SMITH | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/has-moscow-lost-more-than-it-won.html | Has Moscow Lost More Than It Won | HENRY KAMM | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/health-institutes-era-of-expansion-ends-as-leadership-changes.html | Health Institutes Era of Expansion Ends as Leadership Changes | By Harold M Schmeck Jr | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/helen-dehaven-vinton-bride-of-james-j-lally-harvard-67.html | Helen DeHaven Vinton Bride Of James J Lally Harvard 67 | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/historic-chateau-in-france-burns-art-objects-lost.html | Historic Chateau In France Burns Art Objects Lost | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hong-kong-having-peaceful-summer-weather-hot-but-red-rioting-has.html | HONG KONG HAVING PEACEFUL SUMMER Weather Hot but Red Rioting Has Not Recurred | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hoover-assails-campus-terror-led-by-new-left-warns-nations-police.html | HOOVER ASSAILS CAMPUS TERROR LED BY NEW LEFT Warns Nations Police That Revolutionaries Peril Academic Community | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/how-much-control-for-the-people.html | How Much Control for the People | F M H | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hubbell-rose.html | Hubbell  Rose | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hulick-captures-horse-show-blue-he-is-only-rider-to-answer-call-for.html | HULICK CAPTURES HORSE SHOW BLUE He Is Only Rider to Answer Call for Westport Class | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/humphrey-maps-strategy-to-meet-nixon-challenge-relaxes-with-muskie.html | HUMPHREY MAPS STRATEGY TO MEET NIXON CHALLENGE Relaxes With Muskie in His Minnesota Home After Tension of Convention | By Max Frankel | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/humphrey-seeks-to-seize-the-future.html | Humphrey Seeks to Seize the Future | MAX FRANKEL | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ice-cream-is-assisting-pa-industry.html | Ice Cream Is Assisting Pa Industry | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/if-they-play-together-they-jazzy-windup-for-jersey.html | If They Play Together They   Jazzy Windup for Jersey | By Harold C Schonberg | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/in-the-nation-the-question-at-chicago.html | In The Nation The Question at Chicago | By Tom Wicker | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/industrial-accidents-more-persons-are-disabled-on-job-than-in-motor.html | Industrial Accidents More Persons Are Disabled on Job Than in Motor Vehicle Collisions | By Howard A Rusk M D | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/industrial-developers-are-getting-new-ideas.html | Industrial Developers Are Getting New Ideas | By Leonard Sloane | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/insider-vs-the-little-guy-second-round-begins-insider-vs-the-little.html | Insider vs the Little Guy Second Round Begins Insider vs the Little Guy The Second Round Begins | By Terry Robards | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/instamatic-reflex-goes-electronic.html | Instamatic Reflex Goes Electronic | By Jacob Deschin | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/iowa-is-stirred-by-senate-race-primary-tuesday-will-choose-gop.html | IOWA IS STIRRED BY SENATE RACE Primary Tuesday Will Choose GOP Rival for Hughes | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/is-it-a-festival-or-death-in-venice-is-it-death-in-venice.html | Is It a Festival  or Death  In Venice Is It Death in Venice | By Renata Adler | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/israeli-attack-imminent-cairo-newspapers-assert.html | Israeli Attack Imminent Cairo Newspapers Assert | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jamie-g-geller-is-bride-on-li.html | Jamie G Geller Is Bride on LI | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/japanese-easy-as-appuru-pai-foreign-words-assimilated-in-phonetic.html | JAPANESE EASY AS APPURU PAI Foreign Words Assimilated in Phonetic Characters | By Emerson Chapin | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/japanese-reminded-anew-that-they-still-have-a-big-war-debt.html | Japanese Reminded Anew That They Still Have a Big War Debt | By Philip Shabecoff | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/javits-urges-cut-in-us-war-role-calls-on-nixon-to-emphasize.html | JAVITS URGES CUT IN US WAR ROLE Calls on Nixon to Emphasize deAmericanization Plan in Speech in Syracuse | By James F Clarity | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jennifer-bonthron-wed-at-princeton-she-is-bride-of-capt-john-waters.html | Jennifer Bonthron Wed at Princeton She Is Bride of Capt John Waters Jr Generals Son | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jere-r-thomson-becomes-fiance-of-miss-voetsch.html | Jere R Thomson Becomes Fiance Of Miss Voetsch | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jocelyn-colvin-wed-to-richard-a-wall.html | Jocelyn Colvin Wed To Richard A Wall | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/joel-kanter-is-fiance-of-carol-wildenberg.html | Joel Kanter Is Fiance Of Carol Wildenberg | Special to The New York Times I | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/john-graham-an-underground-realist.html | John Graham An Underground Realist | By James R Mellow | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/johnson-feels-the-limits-of-his-power.html | Johnson Feels the Limits of His Power | NEIL SHEEHAN | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/judith-a-macrae-is-affianced-to-lieut-charles-henderson-jr.html | Judith A Macrae Is Affianced To Lieut Charles Henderson Jr | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/judith-f-swain-smu-alumna-becomes-bride.html | Judith F Swain SMU Alumna Becomes Bride | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/just-to-be-different.html | Just to Be Different | LOU DANGELO | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/katharine-whitman-wed-in-new-canaan.html | Katharine Whitman Wed in New Canaan | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/kirk-warns-colleges-not-to-yield-easily-to-student-demands.html | Kirk Warns Colleges Not to Yield Easily to Student Demands | By Peter Millones | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/knights-late-pass-topples-bulls-73.html | KNIGHTS LATE PASS TOPPLES BULLS 73 | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/lagos-suggests-neutral-airstrip-gowan-gives-plan-for-aid-to.html | LAGOS SUGGESTS NEUTRAL AIRSTRIP Gowan Gives Plan for Aid to Biafrans in TV Talk | By Alfred Friendly Jr | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/law-crime-figures-show-something-new.html | Law Crime Figures Show Something New | FRED P GRAHAM | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-from-paris.html | Letter From Paris | By Herbert R Lottman | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WINIFRED SCOTT | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | FRANCES TUMERKAN | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN MEEHAN | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | SOL D PRENSKY | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/lynda-j-digiovanna-bride-of-g-j-ogrady.html | Lynda J DiGiovanna Bride of G J OGrady | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/maines-matchless-coast.html | Maines Matchless Coast | LEO LITWIN | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/making-a-grand-entrance.html | Making a grand entrance | By AnneMarie Schiro | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/manager-of-drivein-movie-killed-by-jersey-thieves.html | Manager of DriveIn Movie Killed by Jersey Thieves | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marcia-l-hoag-wed-to-crispin-s-miller.html | Marcia L Hoag Wed To Crispin S Miller | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/margaret-chambliss-is-betrothed.html | Margaret Chambliss Is Betrothed | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marion-kinsey-is-wed-to-thomas-j-comins.html | Marion Kinsey Is Wed To Thomas J Comins | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marion-m-johnson-is-married-to-alan-w-cross-yale-alumnus.html | Marion M Johnson Is Married To Alan W Cross Yale Alumnus | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marsha-rei-kono-becomes-bride.html | Marsha Rei Kono Becomes Bride | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/martha-m-brewer-is-betrothed-to-andrew-waldron-pasquina.html | Martha M Brewer Is Betrothed To Andrew Waldron Pasquina | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mary-anne-bours-attended-by-9-at-marriage-to-rwj-nimmo.html | Mary Anne Bours Attended by 9 At Marriage to RWJ Nimmo | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |

| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mary-halsey-is-wed-to-a-fellow-teacher.html | Mary Halsey Is Wed To a Fellow Teacher | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/matthews-breaks-world-400-record-matthews-breaks-world-400-mark.html | Matthews Breaks World 400 Record MATTHEWS BREAKS WORLD 400 MARK | By United Press International | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/max-rafferty-is-not-a-mad-messiah-of-the-right-he-is-more.html | Max Rafferty Is Not a Mad Messiah of the Right  He Is More Disturbing Than That Max Rafferty | By Kenneth Lamott | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mcarthy-group-gains-in-michigan-strong-influence-displayed-at-party.html | MCARTHY GROUP GAINS IN MICHIGAN Strong Influence Displayed at Party State Convention | By Jerry M Flint | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/md-congress-in-warsaw-boycotted.html | MD Congress in Warsaw Boycotted | FELIX WROBLEWSKI | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/media-message.html | MEDIA MESSAGE | CARROL HIRSCH | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/medicine-helping-the-cell-heal-itself.html | Medicine Helping the Cell Heal Itself | ROBERT REINHOLD | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/member-of-cyclist-band-29-is-shot-to-death-in-jersey.html | Member of Cyclist Band 29 Is Shot to Death in Jersey | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mets-lose-20-to-cards-maris-bats-in-run.html | Mets Lose 20 to Cards Maris Bats In Run | By Thomas Rogers | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/miami-marina-will-berth-212-boats.html | Miami Marina Will Berth 212 Boats | By Charles Friedman | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/middies-main-task-is-filling-vacancy-at-quarterback.html | Middies Main Task Is Filling Vacancy at Quarterback | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mine-workers-in-west-turning-to-other-jobs.html | Mine Workers in West Turning to Other Jobs | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mlaren-hulme-page-qualifiers-canam-series-will-start-today-at.html | MLAREN HULME PAGE QUALIFIERS CanAm Series Will Start Today at Elkhart Lake | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/more-secrets-of-the-superliner-united-states-disclosed-photos.html | More Secrets of the Superliner United States Disclosed Photos Released for First Time Show Further Details | By George Horne | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mrs-frank-l-cohen.html | MRS FRANK L COHEN | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mrs-ransehousen-given-role-as-judge-at-dressage-trials.html | Mrs Ransehousen Given Role As Judge at Dressage Trials | By Ed Corrigan | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mrs-ruth-wilgus-kresky-is-rewed.html | Mrs Ruth Wilgus Kresky Is Rewed | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mulloy-defeats-drobny-63-97-gains-us-senior-final-johansson-tops.html | MULLOY DEFEATS DROBNY 63 97 Gains US Senior Final Johansson Tops Neale | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/munch-and-his-berlioz-munch-and-his-beslioz-are-together-again.html | Munch And His Berlioz Munch and His Beslioz Are Together Again | By Raymond Ericson | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/negro-educator-named-director-of-the-new-lincoln-school-here.html | Negro Educator Named Director Of the New Lincoln School Here | By Deirdre Carmody | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/negroes-call-off-boycott-reshape-olympic-protest-negroes-call-off.html | Negroes Call Off Boycott Reshape Olympic Protest NEGROES CALL OFF OLYMPIC BOYCOTT | By C Gerald Fraser | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/neighbors-look-at-black-parley-some-criticize-hair-length-and-garb.html | NEIGHBORS LOOK AT BLACK PARLEY Some Criticize Hair Length and Garb of Delegates | By Rudy Johnson | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nevadas-primary-set-for-tuesday-parties-will-pick-nominees-for.html | NEVADAS PRIMARY SET FOR TUESDAY Parties Will Pick Nominees for Senate and House | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-rules-for-obedience-dogs-ban-preperformance-drilling.html | New Rules for Obedience Dogs Ban PrePerformance Drilling | By Walter R Fletcher | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-yorker-tells-of-witnessing-the-invasion-in-a-slovak-city.html | New Yorker Tells of Witnessing The Invasion in a Slovak City | By Barnard L Collier | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/no-smoke-no-smog-no-sign-of-human-life.html | No Smoke No Smog No Sign of Human Life | By Alden Whitman | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nomination-of-humphrey-details-of-a-5month-drive-campaign-started.html | Nomination of Humphrey Details of a 5Month Drive Campaign Started With Withdrawal of Johnson and Ended With a Phone Call From Kennedy Just Before Voting | By Roy Reed | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nuptials-for-katharine-h-sherman.html | Nuptials for Katharine H Sherman | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nuptials-on-li-for-jane-heroy.html | Nuptials on LI For Jane Heroy | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nyu-is-accused-of-bias-by-negro-exemployes-case-heard-by-city.html | NYU IS ACCUSED OF BIAS BY NEGRO ExEmployes Case Heard by City Rights Panel | By Morris Kaplan | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/o-what-a-lovely-war-yank-the-army-weekly-with-introductions-by.html | O What a Lovely War YANK The Army Weekly With Introductions by Franklin S Forsberg and Joe McCarthy Illustrated 4 vols Unpaged New York The Arno Press 180 | By Herbert Mitgang | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/oak-ridge-plant-to-use-tv-training.html | Oak Ridge Plant to Use TV Training | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/observer-the-city-that-fascinated-itself.html | Observer The City That Fascinated Itself | By Russell Baker | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/ocean-researchers-at-woods-hole-due-to-get-fifth-vessel.html | Ocean Researchers At Woods Hole Due To Get Fifth Vessel | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/oil-in-sea-floor-is-2-miles-down-discovery is-made-in-gulf-by.html | OIL IN SEA FLOOR IS 2 MILES DOWN Discovery Is Made in Gulf by Scientific Expedition | By John Noble Wilford | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/old-soup-welcome-to-the-monkey-house-a collection-of-short-works-by.html | Old Soup WELCOME TO THE MONKEY HOUSE A Collection of Short Works By Kurt Vonnegut Jr 298 pp New York Delacorte Press A Seymour Lawrence Book 595 | By Larry L King | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/oneway-containers-make-further-gains.html | OneWay Containers Make Further Gains | By James J Nagle | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/orban-captures-saber-fenceoff-defeats-keane-in-final-of-olympic.html | ORBAN CAPTURES SABER FENCEOFF Defeats Keane in Final of Olympic Trial Tourney | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/orioles-beat-tigers-51-and-trail-by-six-games-blair-hits-homer.html | ORIOLES BEAT TIGERS 51 AND TRAIL BY SIX GAMES BLAIR HITS HOMER | By George Vecsey | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/packaging-the-art-of-the-young.html | Packaging the Art of the Young | By Hilton Kramer | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/patricia-holder-and-r-s-smith-marry-in-south.html | Patricia Holder And R S Smith Marry in South | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/patricia-j-wills-bride-in-darien.html | Patricia J Wills Bride in Darien | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/pellodonnell-party-held-in-newport.html | PellODonnell Party Held in Newport | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/phyllis-hubbel-wed-in-white-plains.html | Phyllis Hubbel Wed in White Plains | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/planks-to-run-on-or-away-from.html | Planks to Run On  Or Away From | JOHN W FINNEY | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/players-137-leads-in-golf-murphy-crampton-trail-south-african-by.html | PLAYERS 137 LEADS IN GOLF Murphy Crampton Trail South African by Stroke | By Lincoln A Werden | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archiv es/political-thinking-beyond-politics-toward-a-marxist-humanism-essays.html | Political Thinking Beyond Politics TOWARD A MARXIST HUMANISM Essays on the Left Today By Leszek Kolakowski Translated from the Polish by Jane Zielonko Peel 220 pp New York Grove Press 550 | By Sidney Hook | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/post-roszkowski.html | Post  Roszkowski | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/private-flying-mosquito-combat-when-the-bite-index-rises-to-50-a.html | PRIVATE FLYING MOSQUITO COMBAT When the Bite Index Rises to 50 a Minute Ag Planes Are Handy Weapons | By Richard Haitch | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/problem-posed-for-yugoslavs-by-armys-soviet-equipment.html | Problem Posed for Yugoslavs By Armys Soviet Equipment | By Paul Hofmann | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/promoscow-view-stressed-in-cuba.html | PROMOSCOW VIEW STRESSED IN CUBA | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/radicals-relaxing-on-illinois-farm-relieve-chicago.html | Radicals Relaxing on Illinois Farm Relieve Chicago | By John Kifner | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ramon-magsaysay-awards-go-to-care-and-5-asians.html | Ramon Magsaysay Awards Go to CARE and 5 Asians | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ramon-magsaysay-awards-go-to-care-and-5-asians.html | Ramon Magsaysay Awards Go to CARE and 5 Asians | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ratrace-at-coney-under-the-boardwalk-by-norman-rosten-144-pp.html | RatRace At Coney UNDER THE BOARDWALK By Norman Rosten 144 pp Englewood Cliffs N J PrenticeHall 95 | By Ronald Sukenick | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/religion-pope-and-the-pill-the-debate-deepens.html | Religion Pope and the Pill The Debate Deepens | ROBERT C DOTY | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/restaurateur-here-is-cleared-in-italy.html | RESTAURATEUR HERE IS CLEARED IN ITALY | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/retail-joy-baby-boom-and-school-baby-rise-school-cheer-to-retailers.html | Retail Joy Baby Boom And School Baby Rise School Cheer to Retailers | By Isadore Barmash | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/revving-up-oldtime-contraptions.html | Revving Up OldTime Contraptions | By Norman Harrington | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/richard-demott-of-skf-dies-at-81-expresident-and-chairman-of-ball.html | RICHARD DEMOTT OF SKF DIES AT 81 ExPresident and Chairman of Ball Bearings Concern | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rigged-convention.html | Rigged Convention | ROBERT COXE | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rising-waters-imperial-natural-wonders-at-manmade-lake-powell.html | Rising Waters Imperial Natural Wonders at ManMade Lake Powell ManMade Lake Powell Imperils Natural Wonders | By John V Young | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/roche-tennis-victor-aussie-recovers-to-defeat-smith-in-5set.html | ROCHE TENNIS VICTOR AUSSIE RECOVERS TO DEFEAT SMITH IN 5SET STRUGGLE | By Nell Amdur | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rock-the-50s-come-back.html | Rock The 50s Come Back | By William Kloman | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ronald-philip-florence-marries-heather-schott-a-law-student.html | Ronald Philip Florence Marries Heather Schott a Law Student | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rozelle-carries-ball-on-option-play.html | Rozelle Carries Ball on Option Play | By William N Wallace | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/saigon-waits-uneasily-fearing-change.html | Saigon Waits Uneasily Fearing Change | BERNARD WEINRAUB | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/science-cometwatching-is-for-amateurs-and-theyre-professional-at-it.html | Science CometWatching Is for Amateurs and Theyre Professional At It | JOHN NOBLE WILFORD | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/scientists-weigh-radiation-effect-panel-in-japan-to-study-its-role.html | SCIENTISTS WEIGH RADIATION EFFECT Panel in Japan to Study Its Role in Heredity | By Robert Reinhold | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/september-salad-days.html | September salad days | By Craig Claiborne | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/service-helps-identify-fakes.html | Service Helps Identify Fakes | By Thomas V Haney | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/she-was-there-like-a-lamp-meeting-for-burial-by-janet-hitchman-160.html | She Was There Like a Lamp MEETING FOR BURIAL By Janet Hitchman 160 pp New York Atheneum S4S0 | By Richard Boston | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/simpson-jeans.html | Simpson  Jeans | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sirhan-and-ray-sell-book-rights-suspected-assassins-to-use-money.html | SIRHAN AND RAY SELL BOOK RIGHTS Suspected Assassins to Use Money for Trial Costs | By Henry Raymont | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/skilled-immigrants-find-jobs-scarce-in-canada.html | Skilled Immigrants Find Jobs Scarce in Canada | By Edward Cowan | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/slovaks-remain-cool-to-soviet-units.html | Slovaks Remain Cool to Soviet Units | By Thomas J Hamilton | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/small-particles-and-large-problems-the-big-machine-by-robert-jungk.html | Small Particles and Large Problems THE BIG MACHINE By Robert Jungk Translated by Grace Marmor Spruch and Traude Wess from the German Die Grosse Maschine Illustrated 245 pp New York Charles Scribners Sons 695 | By Elting E Morison | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sofia-reaffirms-economic-policy-party-session-sets-goals-in.html | SOFIA REAFFIRMS ECONOMIC POLICY Party Session Sets Goals in Liberalization Program | By Israel Shenker | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/something-for-everyone-to-heal-and-to-build-the-programs-of.html | Something For Everyone TO HEAL AND TO BUILD The Programs of President Lyndon B Johnson Edited by James MacGregor Burns Prologue by Howard K Smith With commentary by Chester Bowles McGeorge Bundy James MacGregor Burns Ralph Ellison Walter W Heller David E Lilienthal Eugene V Rostow Stewart L Udall Epilogue by Eric Hoffer Illustrated 506 pp New York McGrawHill Book Company 895 | By Quincy Howe | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sparkmans-dainty-wins-shields-class.html | SPARKMANS DAINTY WINS SHIELDS CLASS | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/speaking-of-books-permissive-biography.html | SPEAKING OF BOOKS Permissive Biography | By Peter Quennell | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sports-of-the-times-another-pioneer.html | Sports of The Times Another Pioneer | By Arthur Daley | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/stephanie-a-brown-engaged-to-marry.html | Stephanie A Brown Engaged to Marry | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/stephanie-a-walker-engaged-to-physicist.html | Stephanie A Walker Engaged to Physicist | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/students-all-over-challenge-the-system.html | Students All Over Challenge the System | FRED M HECHINGER | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/suffolk-balking-on-erosion-task-fears-south-shore-project-will.html | SUFFOLK BALKING ON EROSION TASK Fears South Shore Project Will Prove Too Costly | By Francis X Clines | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/suffolk-narcotics-roundup-nets-13-in-hamptons-area.html | Suffolk Narcotics Roundup Nets 13 in Hamptons Area | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/susan-merle-lavietes-is-affianced.html | Susan Merle Lavietes Is Affianced | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/suspect-in-minuteman-raid-enters-plea-of-not-guilty.html | Suspect in Minuteman Raid Enters Plea of Not Guilty | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/swindel-burned-in-crash-reported-in-critical-state.html | Swindel Burned in Crash Reported in Critical State | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/teachers-federation-leaders-vote-to-recommend-strike-over.html | Teachers Federation Leaders Vote to Recommend Strike Over Decentralization and Contract Status | By Val Adams | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/televisions-drama-of-selling-lures-actors.html | Televisions Drama of Selling Lures Actors | By Robert A Wright | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/thais-gratified-by-slates-in-us-leaders-are-also-cheered-by-planks.html | THAIS GRATIFIED BY SLATES IN US Leaders Are Also Cheered by Planks on Vietnam War | By Terence Smith | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/thais-gratified-by-slates-in-us-leaders-are-also-cheered-by-planks.html | THAIS GRATIFIED BY SLATES IN US Leaders Are Also Cheered by Planks on Vietnam War | By Terence Smith | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-anglicans-lose-their-english-accent.html | The Anglicans Lose Their English Accent | EDWARD B FISKE | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-democrats-face-a-tough-fight.html | The Democrats Face a Tough Fight | WARREN WEAVER JR | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-doug-and-mary-of-the-jet-age.html | The Doug and Mary Of the Jet Age | By Rex Reed | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-fire-is-here.html | The Fire Is Here | ALFRED FRIENDLY JR | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-russians-couldnt-still-their-voices.html | The Russians Couldnt Still Their Voices | By Jack Gould | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-subject-doesnt-object-the-subject-doesnt-object.html | The Subject Doesnt Object The Subject Doesnt Object | By Gore Vidal | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-theater-of-say-it-show-it-what-is-it-say-it-show-it-what-is-it.html | The Theater of Say It Show It What Is It Say it Show it What is it | By Walter Kerr | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-violence-that-hurt-the-ticket.html | The Violence That Hurt the Ticket | DONALD JANSON | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-wealthy-who-open-hearts-and-pools.html | The Wealthy Who Open Hearts and Pools | By Myra MacPherson | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/thomas-mcgovern-weds-jane-wallace.html | Thomas McGovern Weds Jane Wallace | Special To The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/thoroughbreds-return-to-city-no-deterrent-to-trotter-play.html | Thoroughbreds Return to City No Deterrent to Trotter Play | By Louis Effrat | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/threat-to-student-grants.html | Threat to Student Grants | TERRY  1VATILSKY | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/three-more-private-banks-are-taken-over-in-lebanon.html | Three More Private Banks Are Taken Over in Lebanon | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/to-boo-or-not-to-boo-that-is-not-the-question-to-boo-or-not-to-boo.html | To Boo or Not to Boo  That Is Not the Question To Boo or Not To Boo | By Walter Kerr | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/trees-and-shrubs-for-summer-color-summer-trees-and-shrubs.html | Trees and Shrubs for Summer Color Summer Trees and Shrubs | By Clarence E Lewis | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/tva-purchases-reach-411million.html | TVA Purchases Reach 411Million | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/u-of-chicago-will-offer-urban-studies-to-newsmen.html | U of Chicago Will Offer Urban Studies to Newsmen | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ullrich-is-named-navy-crew-coach-middie-mentor-once-guided-columbia.html | ULLRICH IS NAMED NAVY CREW COACH Middie Mentor Once Guided Columbia to Cup Title | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/us-says-russians-changed-balance-in-middle-europe-rumanians-step-up.html | US SAYS RUSSIANS CHANGED BALANCE IN MIDDLE EUROPE Rumanians Step Up Combat Readiness as Thousands Join Paramilitary Drills | By Peter Grose | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/van-hagen-victor-in-cow-bay-sail-captures-resolute-honors-90-boats.html | VAN HAGEN VICTOR IN COW BAY SAIL Captures Resolute Honors  90 Boats in Regatta | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/victoria-j-jelke-is-wed-to-comdr-david-avery.html | Victoria J Jelke Is Wed To Comdr David Avery | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wall-street-4day-week-is-no-holiday-wall-street-no-holiday-as-4day.html | Wall Street 4Day Week Is No Holiday Wall Street No Holiday As 4Day Weeks Go On | By Vartanig G Vartan | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wall-street-will-the-insiders-have-to-tell-the-outsiders.html | Wall Street Will the Insiders Have to Tell the Outsiders | TERRY ROBARDS | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/warsaw-predicts-czech-gratitude-says-invasion-saved-nation-from.html | WARSAW PREDICTS CZECH GRATITUDE Says Invasion Saved Nation From Counterrevolution | By Jonathan Randal | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/weed-to-lead-princeton.html | Weed to Lead Princeton | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/welfare-behind-the-clash-at-city-hall.html | Welfare Behind the Clash at City Hall | PETER MILLONES | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wesfield-seeks-to-aid-housing.html | Wesfield Seeks to Aid Housing | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/why-moscow-couldnt-stand-pragues-deviation-as-stalin-said-there-is-.html | Why Moscow Couldnt Stand Pragues Deviation As Stalin said There is ground for just one party | By Albert Parry | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/why-most-diets-fail.html | Why Most Diets Fail | JANE E BRODY | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/will-restraints-rein-the-economys-stretch-drive-will-restraints.html | Will Restraints Rein the Economys Stretch Drive Will Restraints Rein the Economy | By Thomas E Mullaney | RE0000726433 | 1996-06-17 | B00000449059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/will-the-blacks-say-too-little-too-late.html | Will the Blacks Say Too Little Too Late | By Robert E Dallos | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/winds-of-change-in-philadelphia-banking.html | Winds of Change in Philadelphia Banking | By H Erich Heinemann | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wisconsin-greets-delegation-head-peterson-wins-reputation-as-a.html | WISCONSIN GREETS DELEGATION HEAD Peterson Wins Reputation as a Political Leader | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/women-give-view-on-sterilization-many-puerto-rican-wives-favor-it.html | WOMEN GIVE VIEW ON STERILIZATION Many Puerto Rican Wives Favor It for Birth Control | By M S Handler | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wood-field-and-stream-anglers-dont-often-boat-muskies-and-dont-seem.html | Wood Field and Stream Anglers Dont Often Boat Muskies and Dont Seem to Mind It | By Nelson Bryant | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/yacht-club-waitresses-serve-on-court-too-waitresses-to-play-with-us.html | Yacht Club Waitresses Serve on Court Too Waitresses to Play With US Quintet in Stuttgart | By John Rendel | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/yanks-mets-near-successful-ending.html | Yanks Mets Near Successful Ending | By Leonard Koppett | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/yanks-topple-indians-31-bahnsen-hurls-4hitter.html | Yanks Topple Indians 31 Bahnsen Hurls 4Hitter | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/young-republican-leader-opposes-chicago-meeting.html | Young Republican Leader Opposes Chicago Meeting | Special to The New York Times | RE0000726433 | 1996-06-17 | B00000449059 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/101yard-kickoff-return-helps-rams-to-defeat-chiefs-3616.html | 101Yard Kickoff Return Helps Rams to Defeat Chiefs 3616 | By Sam Goldaper | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/36904-see-late-rally-by-santos-tie-benfica-33-generals-triumph-41.html | 36904 See Late Rally by Santos Tie Benfica 33 Generals Triumph 41 PELE AND EUSEBIO THRILL FANS HERE New York Soccer Team Tops Cougars in First Game of Yankee Stadium Bill | By Gerald Eskenazi | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/a-master-frame-maker-analyzes-the-way-that-pictures-are-hung-in.html | A Master Frame Maker Analyzes the Way That Pictures Are Hung in Homes | By Virginia Lee Warren | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/a-soviet-troupe-entertains-soldiers-in-prague-russian-songs-and.html | A Soviet Troupe Entertains Soldiers in Prague Russian Songs and Cossack Dances Plus BigBeat English Tune Wow the Occupiers | By Clyde H Farnsworthspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/a-transit-guard-dies-in-shooting-two-housing-security-men-wounded.html | A TRANSIT GUARD DIES IN SHOOTING Two Housing Security Men Wounded in Harlem | By Irving Spiegel | RE0000726440 | 1996-06-17 | B00000450946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/abortions-linked-to-genetic-defect-fetal-tests-said-to-be-used-as.html | ABORTIONS LINKED TO GENETIC DEFECT Fetal Tests Said to Be Used as Basis for Operations | By Robert Reinholdspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/abstaining-democrat.html | Abstaining Democrat | CHARLES C ADLER Jr | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/accent-on-leather-and-fur.html | Accent on Leather and Fur | By Lisa Hammel | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/against-city-heliport.html | Against City Heliport | DOUGLAS RUTHERFORD | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/allnegro-army-for-cities-urged-100-proposals-approved-by-1500-at.html | ALLNEGRO ARMY FOR CITIES URGED 100 Proposals Approved by 1500 at Conference | By C Gerald Fraserspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/anastasi-takes-fencing-trials-jones-46-first-negro-to-make-olympic.html | ANASTASI TAKES FENCING TRIALS Jones 46 First Negro to Make Olympic Team | Special To The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/arabs-discussing-jarrings-mission-league-of-14-nations-begins.html | ARABS DISCUSSING JARRINGS MISSION League of 14 Nations Begins Conference in Cairo | By Thomas F Bradyspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bachelor-breaks-us-record-for-5000meter-run-in-13337.html | Bachelor Breaks US Record For 5000Meter Run in 13337 | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/backs-fourth-party.html | Backs Fourth Party | DICKINSON W RICHARDS MD | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/big-power-intervention.html | Big Power Intervention | ROBERT LEVY | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bondprice-drop-apparently-over-after-augusts-downward-drift-a-rise.html | BONDPRICE DROP APPARENTLY OVER After Augusts Downward Drift a Rise Is Expected BONDPRICE DROP APPARENTLY OVER | By Robert D Hershey Jr | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/books-of-the-times-mcnamara-in-the-pentagon.html | Books of The Times McNamara in the Pentagon | By Eliot FremontSmith | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bridge-knickerbocker-event-ends-with-two-sessions-today.html | Bridge Knickerbocker Event Ends With Two Sessions Today | By Alan Truscott | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bucharest-reiterates-view-bucharest-party-reiterates-view.html | Bucharest Reiterates View BUCHAREST PARTY REITERATES VIEW | By John M Leespecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cairo-sees-a-good-sign.html | Cairo Sees a Good Sign | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cards-top-mets-32-on-unearned-run-in-11th-brock-tallies-on-daviss.html | Cards Top Mets 32 on Unearned Run in 11th Brock Tallies on Daviss Sacrifice To Eliminate Losers From Race | By Thomas Rogers | RE0000726440 | 1996-06-17 | B00000450946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/catherine-a-munson-presented-to-society.html | Catherine A Munson Presented to Society | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/chain-store-sales-up-157-for-july-miscellaneous-and-apparel.html | CHAIN STORE SALES UP 157 FOR JULY Miscellaneous and Apparel Categories Pace Gains in All 9 Retail Groups 29 CONCERNS SURVEYED Volume Tops 19Billion Advances Registered for 86th Month in a Row CHAIN STORE SALES UP 157 FOR JULY | By William M Freeman | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/chess-the-exploitation-of-superior-defense-shown-in-aspen-play.html | Chess The Exploitation of Superior Defense Shown in Aspen Play | By Al Horowitz | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/claims-for-analysis.html | Claims for Analysis | I GOTTLIEB MD | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cleveland-searches-for-reasons-for-4day-race-battles-in-july.html | Cleveland Searches for Reasons For 4Day Race Battles in July Cleveland Searches for Answer to the Eruption of Racial Violence Fatal to 11 OFFICIALS TRYING TO TRACE CAUSES Gun Battles Killed Eight Negro Civilians and Three White Policemen in July | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/communists-in-chile-discover-success-also-attracts-trouble-guevara.html | Communists in Chile Discover Success Also Attracts Trouble Guevara Followers at Odds With ProSoviet Leaders Over Path to Power | By Malcolm W Brownespecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/connecticut-police-stop-march-of-negroes-as-looting-occurs.html | Connecticut Police Stop March Of Negroes as Looting Occurs | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/containerships-are-ila-target-contract-plan-viewed-as-selective.html | CONTAINERSHIPS ARE ILA TARGET Contract Plan Viewed as Selective Work Tieup | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/credit-unions-set-investment-pool-common-fund-of-3billion-to.html | CREDIT UNIONS SET INVESTMENT POOL Common Fund of 3Billion to Purchase ShortTerm Government Securities MAJOR BANKS HELPING Federal Approval Is Nearly Complete  Plan Required Two Years to Develop Credit Union Movement Plans 3Billion Pool for Investments | By H Erich Heinemann | RE0000726440 | 1996-06-17 | B00000450946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/czech-party-adds-liberal-leaders-in-surprise-move-only-2-backers-of.html | CZECH PARTY ADDS LIBERAL LEADERS IN SURPRISE MOVE Only 2 Backers of Moscow Kept in New 21Member ProDubcek Presidium SOME REFORMERS STAY Ruling Body Also Includes 7 From Clandestine Group Held Illegal by Soviet Czech Party Adds Liberals to Presidium in Surprise Move | By Tad Szulcspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/dawn-blaze-at-peekskill-sweeps-a-business-area.html | Dawn Blaze at Peekskill Sweeps a Business Area | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/democratic-platform-came-near-condemnation-of-violence-on-tv.html | Democratic Platform Came Near Condemnation of Violence on TV | By Jack Gould | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/diaz-warns-dissident-mexican-students-against-provocation.html | Diaz Warns Dissident Mexican Students Against Provocation | By Henry Ginigerspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/early-attack-by-westbury-beats-brookville-in-polo-76.html | Early Attack by Westbury Beats Brookville in Polo 76 | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/edward-lears-life-a-hit-at-edinburgh.html | Edward Lears Life a Hit at Edinburgh | By Anthony Lewisspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/ellen-g-weiss-wed-to-arthur-s-turkish.html | Ellen G Weiss Wed To Arthur S Turkish | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/fanny-may-sets-a-buying-record-mortgage-purchases-reach-23billion.html | FANNY MAY SETS A BUYING RECORD Mortgage Purchases Reach 23Billion in Fiscal Year FANNY MAY SETS A BUYING RECORD | By Edwin L Dale Jrspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/flow-of-czechs-to-vienna-lessens.html | FLOW OF CZECHS TO VIENNA LESSENS | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/foe-shells-danang-with-big-rockets-killing-at-least-10-foe-hits.html | Foe Shells Danang With Big Rockets Killing at Least 10 Foe Hits Danang With Rockets 10 Civilians Killed and 43 Hurt | By Douglas Robinsonspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/gail-lenfestey-wed-to-student.html | Gail Lenfestey Wed to Student | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/gary-player-increases-his-lead-to-2-shots-with-a-70-for-207-in.html | Gary Player Increases His Lead to 2 Shots With a 70 for 207 in Thunderbird MURPHY RECORDS A 71 TO HOLD 2D Blancas With 69 Next at 210 Lunn Crampton in Tie for 4th at 211 | By Lincoln A Werdenspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/gullotta-conger.html | Gullotta  Conger | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/handicapped-children-vie-at-own-olympics.html | Handicapped Children Vie at Own Olympics | By Jane E Brodyspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/howard-e-phillips.html | HOWARD E PHILLIPS | Speotal to The New York llntes | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/hulme-and-mclaren-sweep-canam-series-opener-again.html | Hulme and McLaren Sweep CanAm Series Opener Again | By John S Radostaspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/humphrey-assails-selfrighteous-people-who-take-to-violence-turmoil.html | Humphrey Assails SelfRighteous People Who Take to Violence Turmoil in Streets Is Viewed as a Major Campaign Issue Candidate Relaxes at Home and Gives Newsmen Tour | By Max Frankelspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/humphrey-to-nixon-show-unity-to-hanoi-on-talks-in-paris.html | Humphrey to Nixon Show Unity to Hanoi On Talks in Paris | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/intelligence-assessed-us-doubts-move-against-rumania.html | Intelligence Assessed US DOUBTS MOVE AGAINST RUMANIA | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/invasion-of-czechoslovakia-the-first-week-entry-by-the-armies-of-4.html | Invasion of Czechoslovakia The First Week Entry by the Armies of 4 Nations Stirred Wide Resistance An Account of First Seven Days of the SovietLed Intervention in Czechoslovakia | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/irans-quake-toll-put-in-thousands-8000-bodies-are-reported-found.html | IRANS QUAKE TOLL PUT IN THOUSANDS 8000 Bodies Are Reported Found  Area Struck by Severe New Tremor Toll in Iran Earthquake May Run Into Thousands | By Eric Pacespecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/israeli-cabinet-rules-out-central-parade-next-year.html | Israeli Cabinet Rules Out Central Parade Next Year | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/israelis-to-take-incident-to-un-council-to-get-suez-case-algeria.html | ISRAELIS TO TAKE INCIDENT TO UN Council to Get Suez Case Algeria Frees El Al Jet | By James Feronspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/javits-hits-sour-pickle-note-on-walking-tour.html | Javits Hits Sour Pickle Note on Walking Tour | By James F Clarity | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/jerseyans-hail-marilyn-horne-soprano-at-waterloo-fete-lewis-leads.html | JERSEYANS HAIL MARILYN HORNE Soprano at Waterloo Fete  Lewis Leads Symphony | By Theodore Stronginspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/judith-ruskay-married.html | Judith Ruskay Married | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/kerry-blue-victor-at-rockland-show.html | KERRY BLUE VICTOR AT ROCKLAND SHOW | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/kinvara-is-victor-at-pomona-show-meredith-rides-to-title-for.html | KINVARA IS VICTOR AT POMONA SHOW Meredith Rides to Title For Working Hunters | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/late-summer-a-time-to-get-back-to-baking.html | Late Summer  A Time to Get Back to Baking | By Jean Hewitt | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/laver-fights-back-to-beat-koch-after-losing-first-2-sets-in-us-open.html | Laver Fights Back to Beat Koch After Losing First 2 Sets in US Open AUSSIE THWARTED BY EARLY ERRORS But He Recovers Touch to Oust Brazilian  Riessen Bows  Ashe Advances | By Dave Anderson | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/lieut-r-a-edelman-weds-vicki-bernstein.html | Lieut R A Edelman Weds Vicki Bernstein | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/lithuanian-artists-perform-in-concert-of-countrys-music.html | Lithuanian Artists Perform in Concert Of Countrys Music | PETER G DAVIS | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mclain-starts-triple-play-in-defeating-orioles-73-for-his-27th.html | McLain Starts Triple Play in Defeating Orioles 73 for His Third Victory TIGERS OPEN LEAD TO SEVEN GAMES McLain Grabs Powells Line Drive Begins Triple Play in Third to Escape Jam | By George Vecseyspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/militant-negro-leader-ron-ndabezitha-everettkarenga.html | Militant Negro Leader Ron Ndabezitha EverettKarenga | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-deborah-g-silverman-wed.html | Miss Deborah G Silverman Wed | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-janet-r-humphrey-married.html | Miss Janet R Humphrey Married | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-janet-ward-bride-of-student.html | Miss Janet Ward Bride of Student | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-mann-wins-by-eight-strokes.html | MISS MANN WINS BY EIGHT STROKES | Her 205 at Calgary Provides 8th Victory of Year | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-silverberg-wed.html | Miss Silverberg Wed | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-wright-a-newcomer-scores-at-huntington-show.html | Miss Wright a Newcomer Scores at Huntington Show | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mtoto-oldest-captive-gorilla-dies-at-38-trouper-to-the-end.html | MToto Oldest Captive Gorilla Dies at 38 Trouper to the End Gargantuas Spurned Mate an Avid TV Watcher Buried in Florida | By Lawrence Van Gelder | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mulloy-captures-us-senior-title-beats-johansson-in-tennis-final-by.html | MULLOY CAPTURES US SENIOR TITLE Beats Johansson in Tennis Final by 64 64 | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/muskie-regards-police-in-chicago-as-overreacting-appears-to-take-a.html | MUSKIE REGARDS POLICE IN CHICAGO AS OVERREACTING Appears to Take a Softer View of Demonstrations Than Humphrey Does ALSO SCORES ANARCHY Vice President Is Firm He Arrives Here by Plane for Labor Day Parade MUSKIE RELATES VIEW ON CHICAGO | By Walter Rugaberspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/nato-is-considering-an-october-meeting.html | NATO IS CONSIDERING AN OCTOBER MEETING | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/new-ecuador-chief-promises-reforms.html | NEW ECUADOR CHIEF PROMISES REFORMS | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/new-labor-crisis-threatening-city-this-month-fire-police-and.html | New Labor Crisis Threatening City This Month Fire Police and Sanitation Union Pacts End Sept 30 Total of 48000 Members Stress Wage Demands | By Damon Stetson | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/nyus-double-standard.html | NYUs Double Standard | EARL BROWN | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/ox-ridge-polo-team-trims-fairfield-for-3d-in-row-116.html | Ox Ridge Polo Team Trims Fairfield for 3d in Row 116 | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/patricia-c-pelz-becomes-bride.html | Patricia C Pelz Becomes Bride | Special to The New York TimesSTEPHENTOWN N Y Sept 1 | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/patricia-gimbel-wed-to-r-j-lewis.html | Patricia Gimbel Wed to R J Lewis | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/peking-again-scores-moscow-on-invasion.html | PEKING AGAIN SCORES MOSCOW ON INVASION | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/personal-finance-gifts-of-property-personal-finance.html | Personal Finance Gifts of Property Personal Finance | By Elizabeth M Fowler | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/poles-assail-writers.html | Poles Assail Writers | By Jonathan Randalspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/politics-odwyer-keeps-door-open-to-possibility-he-will-vote-for.html | Politics ODwyer Keeps Door Open to Possibility He Will Vote for Humphrey CANDIDATE BARS ANY AID TO NIXON Asks Democratic Legislature Criticizes Javits | By Maurice Carroll | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/pope-assailing-invasion-asks-prayers-for-the-czechoslaks.html | Pope Assailing Invasion Asks Prayers for the Czechoslovaks | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |

| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/pravda-criticizes-a-czech-weekly-asks-for-closing-of-liberal.html | PRAVDA CRITICIZES A CZECH WEEKLY Asks for Closing of Liberal Writers Publication | By Henry Kammspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
|---|---|---|---|---|---|---|
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/princeton-names-kamin.html | Princeton Names Kamin | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/psychologists-bar-chicago-for-parley.html | PSYCHOLOGISTS BAR CHICAGO FOR PARLEY | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/return-of-pastrana-brightens-football-outlook-at-maryland.html | Return of Pastrana Brightens Football Outlook at Maryland Quarterback Is Expected to Bolster Pass Attack Torain Rejoins Team | By Gordon S White Jrspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sachar-first-brandeis-head-to-become-its-first-chancellor-duties-of.html | Sachar First Brandeis Head To Become Its First Chancellor Duties of His New Position Which Begin Today Left Unspecified by Request | By John H Fentonspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sales-hopes-for-1969-auto-models-outshine-the-chrome-sales-hopes.html | Sales Hopes for 1969 Auto Models Outshine the Chrome Sales Hopes for 1969 Cars Are Bright | By Jerry M Flintspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sandra-ehrlich-bride.html | Sandra Ehrlich Bride | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/shay-takes-3mile-run.html | Shay Takes 3Mile Run | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/shipbuilders-council-hails-plank-for-increased-building-in-us.html | Shipbuilders Council Hails Plank For Increased Building in US | By Edward A Morrow | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/spooky-the-plane-hailed-in-vietnam-air-force-gunships-have.html | SPOOKY THE PLANE HAILED IN VIETNAM Air Force Gunships Have Firepower of Battalion | By Gene Robertsspecial to the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sports-of-the-times-a-sport-for-intellectuals.html | Sports of The Times  A Sport for Intellectuals | By Robert Lipsyte | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sutton-seeks-a-coalition-for-democratic-reforms-democratic-shift.html | Sutton Seeks a Coalition For Democratic Reforms DEMOCRATIC SHIFT SOUGHT BY SUTTON | By Will Lissner | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/suzanne-rogers-denver-student-will-be-married.html | Suzanne Rogers Denver Student Will Be Married | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/teachers-warn-of-school-strike-may-balk-monday-opening-over.html | TEACHERS WARN OF SCHOOL STRIKE May Balk Monday Opening Over Brooklyn Dispute and Decentralization TEACHERS WARN OF SCHOOL STRIKE | By Peter Kihss | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/the-kurta-makes-a-comeback-in-india.html | The Kurta Makes a Comeback in India | By Joseph Lelyveldspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/to-preserve-sea-otter.html | To Preserve Sea Otter | CLAIRE FLURI | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/tokyo-bank-plans-2-units-in-europe-tokyo-bank-maps-2-units-in.html | Tokyo Bank Plans 2 Units in Europe TOKYO BANK MAPS 2 UNITS IN EUROPE | By Philip Shabecoffspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/top-pop-concert-draws-only-2000-to-randalls-island.html | Top Pop Concert Draws Only 2000 To Randalls Island | ROBERT SHELTON | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/toronto-still-prefers-its-oldfashioned-fair-national-exhibitions.html | Toronto Still Prefers Its OldFashioned Fair National Exhibitions Cattle Prizes and Rides Provide Contrast With Expo | By Jay Walzspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/un-role-in-biafra.html | UN Role in Biafra | A ORUAMBO | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/us-will-publish-soviet-dissidents-russians-protests-to-appear-in-us.html | US WILL PUBLISH SOVIET DISSIDENTS Russians Protests to Appear in USIA Journal | By Peter Grosespecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/users-of-steel-are-liquidating-stocks-faster-than-expected.html | Users of Steel Are Liquidating Stocks Faster Than Expected | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/wallace-weighs-position-on-war-not-advocating-we-invade-anybody-at.html | WALLACE WEIGHS POSITION ON WAR Not Advocating We Invade Anybody at Moment | By Ben A Franklinspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/warm-weather-or-not-women-are-bootminded.html | Warm Weather or Not Women Are BootMinded | By Marylin Bender | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/warsaw-assails-johnson.html | Warsaw Assails Johnson | Special to The New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/why-youth-protests.html | Why Youth Protests | ANN MORRISSETT DAVIDON | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/will-prague-spawn-tomorrows-soviet-revolutionaries.html | Will Prague Spawn Tomorrows Soviet Revolutionaries | By Harry Schwartz | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/winquest-looms-as-sail-winner-sloops-possible-triumph-may-founder.html | WINQUEST LOOMS AS SAIL WINNER Sloops Possible Triumph May Founder on Protest | By John Rendelspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/yanks-trim-indians-51-verbanic-triumphs-with-a-9hitter-cox-drives.html | Yanks Trim Indians 51 Verbanic Triumphs With a 9Hitter Cox Drives In 3 | By Leonard Koppettspecial To the New York Times | RE0000726440 | 1996-06-17 | B00000450946 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/-jimnance-mccord-89-is-dead-twgce-governor-of-tennessee-country.html | JimNance McCord 89 Is Dead Twgce Governor of Tennessee Country Orator Charmed City Folks as Well w Noted for SchoolAid Tax Bill | Special to The iew York Ilmes | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/125000-in-march-saluting-labor-spectators-are-sparse-here-antiwar.html | 125000 in MARCH SALUTING LABOR Spectators Are Sparse Here  Antiwar Protesters Join Parade Up Fifth Avenue 125000 IN MARCH SALUTING LABOR | By Peter Millones | RE0000726434 | 1996-06-17 | B00000449060 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/14-li-nuns-escape-blaze-in-a-convent-arson-is-suspected.html | 14 LI Nuns Escape Blaze in a Convent Arson Is Suspected | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/26-nations-discuss-lack-of-jobs-in-asia.html | 26 NATIONS DISCUSS LACK OF JOBS IN ASIA | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/6000-at-barenboim-benefit-for-the-czechs-in-london.html | 6000 at Barenboim Benefit For the Czechs in London | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/64233-see-damascus-capture-aqueduct-stakes-more-scents-bid-fails-in.html | 64233 See Damascus Capture Aqueduct Stakes MORE SCENTS BID FAILS IN STRETCH Winner Beats PaceSetter by 1 12 Lengths Increases Earnings to 1130761 | By Joe Nichols | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/a-british-invasion-at-macys-festival.html | A British Invasion At Macys Festival | By Nan Ickeringill | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/advertising-3-new-agencies-organized.html | Advertising 3 New Agencies Organized | By Robert A Wright | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/agnew-plays-golf-under-difficulties-and-over-par.html | Agnew Plays Golf Under Difficulties and Over Par | By Douglas E Kneelandspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/algiers-and-lagos-plan-tie.html | Algiers and Lagos Plan Tie | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/arab-group-decries-move-on-israeli-jet.html | ARAB GROUP DECRIES MOVE ON ISRAELI JET | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/architects-revolutionary-idea-living-in-house-that-rotates.html | Architects Revolutionary Idea Living in House That Rotates | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-1-no-title.html | Article 1  No Title | 1968 by the Globe and Mail | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/b52s-blast-infiltration-routes-in-heavy-strikes-near-saigon-bombers.html | B52s Blast Infiltration Routes In Heavy Strikes Near Saigon BOMBERS POUND ENEMYS ROUTES | By Gene Robertsspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/barrault-ousted-as-theater-head-malraux-drops-leader-of-french.html | BARRAULT OUSTED AS THEATER HEAD Malraux Drops Leader of French National Group | By Gloria Emersonspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/berkeleys-chief-calls-emergency-declares-a-state-of-disaster-after.html | BERKELEYS CHIEF CALLS EMERGENCY Declares a State of Disaster After Episodes of Violence | By Wallace Turnerspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/biafrans-said-to-resist.html | Biafrans Said to Resist | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/bodies-of-3-boys-are-found-on-li-in-unused-freezer.html | Bodies of 3 Boys Are Found on LI In Unused Freezer | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/bonn-avoids-push-to-revalue-mark-speculative-trading-heavy-as.html | BONN AVOIDS PUSH TO REVALUE MARK Speculative Trading Heavy as Foreigners Build Up Holdings of Currency SEEKS STRONG EXPORTS Governments Confidence Is Buoyed by Nations Economic Upswing BONN AVOIDS PUSH TO REVALUE MARK | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/books-of-the-times-life-and-times-of-a-victim.html | Books of The Times Life and Times of a Victim | By Christopher LehmannHaupt | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/boston-.html | Boston | SPECIAL TO THE NEW YORK TIMES | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/braves-block-koosmans-bid-for-no-17-beating-mets-31-swoboda-just.html | Braves Block Koosmans Bid for No 17 Beating Mets 31 Swoboda Just Misses Catching Homer by Lum With One On  2d Game Called | By Gerald Eskenazi | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/brazzaville-leader-a-prisoner-of-army.html | BRAZZAVILLE LEADER A PRISONER OF ARMY | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/bridge-dallas-aces-reach-final-here-against-texan-team.html | Bridge Dallas Aces Reach Final Here Against Texan Team | By Alan Truscott | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/cardin-label-going-on-usmade-suits.html | Cardin Label Going On USMade Suits | By Marylin Bender | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/carroll-w-hopkinsi-union-counrr_____judcei.html | CARROLL W HOPKINSI uNioN couNrrJuDceI | eJecl to Te rew York Imes I | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/chicago-spectacle.html | Chicago Spectacle | J A RYAN | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/chou-tells-north-vietnamese-that-soviet-will-betray-them.html | Chou Tells North Vietnamese That Soviet Will Betray Them | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/city-board-is-striving-to-avert-tieup-monday-city-trying-to-avert-a.html | City Board Is Striving to Avert TieUp Monday City Trying to Avert a School TieUp | By Peter Kihss | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/council-meeting-asked.html | Council Meeting Asked | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/cozzens-donates-script.html | Cozzens Donates Script | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/czechs-in-austria-weight-next-move-pressure-to-decide-whether-to.html | CZECHS IN AUSTRIA WEIGHT NEXT MOVE Pressure to Decide Whether to Return Home Is Rising | By Paul Hofmannspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archiv es/dr-lester-j-chultz-i-i.html | DR LESTER J CHULTZ I I | Special to Tile ew York Times | RE0000726434 | 1996-06-17 | B00000449060 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/envoys-will-obey-ruling-by-prague-its-claim-of-responsibility-for.html | ENVOYS WILL OBEY RULING BY PRAGUE Its Claim of Responsibility for Embassies Accepted | By Thomas J Hamiltonspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/firearms-registration.html | Firearms Registration | KENNETH P LON | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/giants-get-wilson-tight-end-of-colts-jets-drop-two-men.html | Giants Get Wilson Tight End of Colts Jets Drop Two Men | By William N Wallace | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/girl-3-found-safe-after-two-nights-lost-in-adirondacks.html | Girl 3 Found Safe After Two Nights Lost in Adirondacks | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/gonzalez-beats-anderson-and-pilic-eliminates-pasarell-former-pro.html | Gonzalez Beats Anderson and Pilic Eliminates Pasarell FORMER PRO KING WINS 64 64 64 Yugoslav Is 4Set Victor at Forest Hills  Graebner Ashe in Round of 16 | By Neil Amdur | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/guests-lug-bags-as-hotel-workers-rally-over-pay-garden-meeting.html | Guests Lug Bags as Hotel Workers Rally Over Pay Garden Meeting Draws 5000 While Beds Go Unmade  Other Services Skipped | By Edward C Burks | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/hammerin-hank-victor-in-pace-pays-1340-in-capturing-25000-star.html | HAMMERIN HANK VICTOR IN PACE Pays 1340 in Capturing 25000 Star Pointer | By Louis Effratspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/humphrey-offer-spurned-by-nixon-aide-cites-gop-promise-not-to.html | HUMPHREY OFFER SPURNED BY NIXON Aide Cites GOP Promise Not to Peril Paris Talks | By Martin Tolchin | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/humphrey-opens-camp-aign-here-woos-urban-vote-starts-labor-day-walk.html | HUMPHREY OPENS CAMP AIGN HERE WOOS URBAN VOTE Starts Labor Day Walk Up to White House in Good Democratic Territory CLUE TO STRATEGY SEEN Vice President Expected to Concentrate on Daytime Appeals in Big Cities HUMPHREY OPENS CAMPAIGN HERE | By Max Frankel | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/in-the-nation-two-ways-from-labor-day.html | In The Nation Two Ways From Labor Day | By Tom Wicker | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/intellectuals-gather-in-small-vermont-towns-as-farmers-disappear.html | Intellectuals Gather in Small Vermont Towns As Farmers Disappear the Professors Find Homes Summers Used for Research and Talks on World Issues | By Joseph G Herzbergspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/investment-rise-expected-abroad-plant-and-equipment-outlay-for-year.html | INVESTMENT RISE EXPECTED ABROAD Plant and Equipment Outlay for Year to Advance 5 to 105Billion Level GAIN VIEWED AS SMALL US Survey Sees Increase of Only About 4 in 69  Foreign Loans a Factor | By Edwin L Dale Jrspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/israel-reports-desertion-by-several-egyptians.html | Israel Reports Desertion by Several Egyptians | By James Feronspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/italian-reds-renew-attack.html | Italian Reds Renew Attack | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/joanne-d-schwartz-briede-of-s-e-gluckin.html | Joanne D Schwartz Briede of S E Gluckin | SPECIAL TO THE NEW YORK TIMES | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/johnson-due-in-capital.html | Johnson Due in Capital | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/keep-cool-takes-open-jumper-title-goodenough-gains-reserve-laurels.html | KEEP COOL TAKES OPEN JUMPER TITLE Goodenough Gains Reserve Laurels at Jersey Show | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/killer-of-ibo-doomed.html | Killer of Ibo Doomed | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/kremlin-leaders-believed-meeting-broad-party-session-likely-to.html | KREMLIN LEADERS BELIEVED MEETING Broad Party Session Likely to Review Consequences of Czech Occupation Soviet Chiefs Said to Be Meeting On the Effects of Czech Invasion | By Henry Kammspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/lobbying-curbs-backed-in-jersey-most-legislators-say-they-favor.html | LOBBYING CURBS BACKED IN JERSEY Most Legislators Say They Favor Strengthening Rules | By Walter H Waggonerspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/mediation-service-names-counsel.html | Mediation Service Names Counsel | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/monetary-policy-easing-by-federal-reserve-foreseen-as-fiscal.html | Monetary Policy Easing by Federal Reserve Foreseen As Fiscal Restraint Takes Effect Monetary Policy | By H Erich Heinemann | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/mosco-caddie-master-dies.html | Mosco Caddie Master Dies | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/murphy-takes-thunderbird-golf-with-68-for-277-after-storm-delays.html | Murphy Takes Thunderbird Golf With 68 for 277 After Storm Delays Play CRAMPTON LUNN SHARE 2D AT 280 Murphy Halted at 18th for 1Hour40Minute Wait Player Has 76 for 283 | By Lincoln A Werdenspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/muskie-and-his-family-relax-in-maine-town.html | Muskie and His Family Relax in Maine Town | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/negro-43-fences-way-to-olympics.html | Negro 43 Fences Way to Olympics | By Steve Cadyspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/new-group-fights-suspension-of-patrolman-in-beating-case.html | New Group Fights Suspension Of Patrolman in Beating Case | By David Burnham | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/nixons-civil-rights-record.html | Nixons Civil Rights Record | C EWBANK TUCKER | RE0000726434 | 1996-06-17 | B00000449060 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/nmu-dissidents-charge-us-deal-say-nonseamen-will-vote-in.html | NMU DISSIDENTS CHARGE US DEAL Say Nonseamen Will Vote in CourtOrdered Election | By Edward A Morrow | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/no-change-is-seen-on-rumanian-issue.html | NO CHANGE IS SEEN ON RUMANIAN ISSUE | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/no-defense-for-soviet.html | No Defense for Soviet | BARBARA NELSON SAROENT | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/observer-the-etiquette-revolution.html | Observer The Etiquette Revolution | By Russell Baker | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/oil-fever-whips-across-alaska-oil-fever-whips-across-rugged-slopes.html | Oil Fever Whips Across Alaska Oil Fever Whips Across Rugged Slopes of Alaska | By Lawrence E Daviesspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/opposition-wins-in-bangkok-vote-municipal-election-is-first-in-10.html | OPPOSITION WINS IN BANGKOK VOTE Municipal Election Is First in 10 Years for Thais | By Terence Smithspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/palmer-backs-nicklaus-in-dispute-with-fraser.html | Palmer Backs Nicklaus In Dispute With Fraser | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/parade-security-tight-crowd-relaxed.html | Parade Security Tight Crowd Relaxed | By Deirdre Carmody | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pesthy-paces-qualifiers-for-olympic-epee-squad.html | Pesthy Paces Qualifiers For Olympic Epee Squad | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/politics-wallace-finds-attack-on-press-and-tv-is-a-successful.html | Politics Wallace Finds Attack on Press and TV Is a Successful Campaign Tactic AUDIENCES CHEER SCORNFUL VIEWS Response Believed Greater Since Chicago Disorders | By Ben A Franklinspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pope-paul-sees-makarios-cyprus-peace-is-discussed.html | Pope Paul Sees Makarios Cyprus Peace Is Discussed | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pope-urges-europe-to-unite-for-peace.html | POPE URGES EUROPE TO UNITE FOR PEACE | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/prague-aides-say-german-red-units-left-by-third-day-pullout-is.html | PRAGUE AIDES SAY GERMAN RED UNITS LEFT BY THIRD DAY Pullout Is Linked to Russians Second Thoughts on Role in the Occupation TWO DIVISIONS INVOLVED Moscows Concern About Violating Potsdam Pact Is Viewed as Factor Prague Aides Say Two East German Divisions Left Within Three Days | By Tad Szulcspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pravda-cautions-czechs-on-trade-asserts-only-ignoramuses-seek-ties.html | PRAVDA CAUTIONS CZECHS ON TRADE Asserts Only Ignoramuses Seek Ties With West | By Raymond H Andersonspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/public-employes-voice.html | Public Employes Voice | Jerome WurfSpecial to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/record-handle-at-freehold.html | Record Handle at Freehold | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/rising-militancy-noted-in-public-employes-teacher-strikes-loom.html | Rising Militancy Noted in Public Employes Teacher Strikes Loom Across the Nation Amid an Increasing Discontent Among Public Employes | By Joseph A Loftusspecial To The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/setter-captures-honors-in-jersey-sir-kip-of-manitou-judged-best-at.html | SETTER CAPTURES HONORS IN JERSEY Sir Kip of Manitou Judged Best at Metuchen Show | By Walter R Fletcherspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/ship-men-study-us-rate-ruling-seek-to-decide-if-agency-overstepped.html | SHIP MEN STUDY US RATE RULING Seek to Decide if Agency Overstepped Authority | By George Horne | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/shocked-briton.html | Shocked Briton | JEs McLN | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/slowdown-is-due-on-subway-today-talks-with-supervisors-end-in.html | SLOWDOWN IS DUE ON SUBWAY TODAY Talks With Supervisors End in Failure  Long Waits at Stations Expected Subway Slowdown Is Due Today as Talks Fail | By Emanuel Perlmutter | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/soviet-moves-to-allay-bonns-fears-of-new-drive-ambassador-visits.html | Soviet Moves to Allay Bonns Fears of New Drive Ambassador Visits Kiesinger to Discuss Relations Many West Germans Worried Moscow Will Invade | By David Binderspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/sports-of-the-times-the-micks-target.html | Sports Of The Times The Micks Target | By Arthur Daley | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/state-to-increase-payments-to-unemployed-this-week.html | State to Increase Payments To Unemployed This Week | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/study-for-us-finds-failures-in-smallcity-transport-plans.html | Study for US Finds Failures In SmallCity Transport Plans | By Joseph C Ingraham | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/suburban-schools-face-bigcity-problems-suburban-schools-facing-many.html | Suburban Schools Face BigCity Problems Suburban Schools Facing Many of the Problems of BigCity Education Systems | By M A Farber | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/susan-kostick.html | SUSAN KOSTICK | SPECIAL TO THE NEW YORK TIMES | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/tanzanian-pipeline-to-zambia-opened.html | Tanzanian Pipeline to Zambia Opened | By Lawrence Fellowsspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/the-6th-precinct-a-few-tears-a-few-laughs-6th-precinct-in-the.html | The 6th Precinct A Few Tears a Few Laughs 6th Precinct in the Village A Few Tears and a Few Laughs | By Robert D McFadden | RE0000726434 | 1996-06-17 | B00000449060 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/the-racial-violence-in-cleveland-negroes-distrust-of-police-is.html | The Racial Violence in Cleveland Negroes Distrust of Police Is Cited as a Basic Cause | By Thomas A Johnsonspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/theater-party-sales-25-ahead-of-last-seasons.html | Theater Party Sales 25 Ahead of Last Seasons | By Louis Calta | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/toll-in-irans-quake-now-put-at-12000-relief-officials-in-iran.html | Toll in Irans Quake Now Put at 12000 Relief Officials in Iran Announce Quake Death Toll Is Now 12000 | By Eric Pacespecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/tunis-walks-out-of-arab-meeting-delegate-criticizes-league-terming.html | TUNIS WALKS OUT OF ARAB MEETING Delegate Criticizes League Terming It Tool of Cairo | By Thomas F Bradyspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/tv-racial-attitudes-poll-1000-whites-and-negroes-reveal-less.html | TV Racial Attitudes Poll 1000 Whites and Negroes Reveal Less Animosity Than Might Be Expected | By George Gent | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/us-concern-cite-foreign-worries-government-controls-and-nationalism.html | US CONCERN CITE FOREIGN WORRIES Government Controls and Nationalism Mentioned U S Concerns Cite Problems Overseas | By Gerd Wilcke | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/us-reds-back-occupation-and-czech-reforms.html | US Reds Back Occupation and Czech Reforms | By John Leo | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/us-urged-to-rely-on-the-behavioral-sciences-report-asks-government.html | US Urged to Rely on the Behavioral Sciences Report Asks Government to Utilize Insights to Help in Formulation of Policies | By Harold M Schmeck Jrspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/water-charge.html | Water Charge | S C RUDTSKN | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/westcotts-eaglet-takes-ensign-class.html | WESTCOTTS EAGLET TAKES ENSIGN CLASS | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/windquest-survives-a-protest-takes-vineyard-sailing-honors.html | Windquest Survives a Protest Takes Vineyard Sailing Honors | By John Rendelspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/wintersteen-wins-at-lime-rock.html | Wintersteen Wins at Lime Rock | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/wood-field-and-stream-new-hampshire-will-stock-its-streams-with.html | Wood Field and Stream New Hampshire Will Stock Its Streams With 100000 Cohoes in Spring | By Nelson Bryant | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/workersoldierpeasant-teams-taking-control-of-chinas-press.html | WorkerSoldierPeasant Teams Taking Control of Chinas Press | By Tillman Durdinspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/yankees-defeat-orioles-42-then-lose-43-on-homer-in-10th-victory-is.html | Yankees Defeat Orioles 42 Then Lose 43 on Homer in 10th VICTORY IS NO 18 FOR STOTTLEMYRE Frank Robinson Hits Homer Off McDaniel to Earn Split for Baltimore | By Thomas Rogersspecial To the New York Times | RE0000726434 | 1996-06-17 | B00000449060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/zorin-denounces-rumors.html | Zorin Denounces Rumors | Special to The New York Times | RE0000726434 | 1996-06-17 | B00000449060 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/2-li-towns-face-a-bus-strike-today-as-schools-start.html | 2 LI Towns Face A Bus Strike Today As Schools Start | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/397154-for-new-york.html | 397154 for New York | By Robert M Smith | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/accord-reached-on-biafra-relief-lagos-to-let-red-cross-fly-aid-in.html | ACCORD REACHED ON BIAFRA RELIEF Lagos to Let Red Cross Fly Aid in Daytime for 10 Days Beginning Tomorrow ACCORD REACHED ON BIAFRA RELIEF | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/advertising-how-and-why-to-retire-at-47.html | Advertising How and Why to Retire at 47 | By Philip H Dougherty | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/amex-gains-cut-by-profit-taking-rise-laid-to-economic-news-counter.html | AMEX GAINS CUT BY PROFIT TAKING Rise Laid to Economic News  Counter List Strong | By Alexander R Hammer | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/and-now-the-spontaneous-film-documentary-about-4-bible-salesmen.html | And Now the Spontaneous Film Documentary About 4 Bible Salesmen Broadens Genre | By Vincent Canby | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/arabs-urge-aid-for-jordan.html | Arabs Urge Aid for Jordan | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/austrian-socialist-warns-of-pressure-by-moscow.html | Austrian Socialist Warns of Pressure by Moscow | By Paul Hofmannspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bank-robbers-escape-in-boat-here-2-escape-in-boat-in-bank-robbery.html | Bank Robbers Escape in Boat Here 2 ESCAPE IN BOAT IN BANK ROBBERY | By Martin Arnold | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/banks-to-finance-exports-of-jets-proposed-company-will-aid-the.html | BANKS TO FINANCE EXPORTS OF JETS Proposed Company Will Aid the Sales of Aircraft to Foreign Airlines BANKS TO FINANCE EXPORTS OF JETS | By H Erich Heinemann | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/berkeley-cancels-permit-for-rally-emergency-continued-after-threats.html | BERKELEY CANCELS PERMIT FOR RALLY Emergency Continued After Threats Are Reported | By Lawrence E Daviesspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/biologist-to-work-in-us.html | Biologist to Work in US | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/black-panthers-sought-in-west-in-ambush-of-brooklyn-police.html | Black Panthers Sought in West In Ambush of Brooklyn Police | By David Burnham | RE0000726439 | 1996-06-17 | B00000450945 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/books-of-the-times-the-tedium-is-the-message.html | Books of The Times The Tedium Is the Message | By Eliot FremontSmith | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bridge-dallas-team-wins-the-title-in-knickerbocker-final-here.html | Bridge Dallas Team Wins the Title in Knickerbocker Final Here | By Alan Truscott | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/britain-opens-a-fresh-drive-to-sell-in-us-mountbatten-gives-speech.html | Britain Opens a Fresh Drive to Sell in US Mountbatten Gives Speech to Begin Trade Effort | By Gerd Wilcke | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bronx-democrats-may-ignore-screening-panel-on-judiciary-panel-on.html | Bronx Democrats May Ignore Screening Panel on Judiciary PANEL ON JUDGES FACING DEFIANCE | By Sidney E Zion | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/candidate-ed-muskie-slips-into-an-oldshoe-role-candidate-ed-muskie.html | Candidate Ed Muskie Slips Into an OldShoe Role Candidate Ed Muskie Emerges In a Comfortable OldShoe Role | By Walter Rugaberspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/cardinal-threatens-to-punish-50-washington-priests-who-dissent-from.html | Cardinal Threatens to Punish 50 Washington Priests Who Dissent From Encyclical on Birth Control | By John D Morrisspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/casualties-in-iranian-quakes-likely-to-exceed-30000.html | Casualties in Iranian Quakes Likely to Exceed 30000 | By Eric Pacespecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/chapman-is-leading-candidate-for-elite-2000winners-club.html | Chapman Is Leading Candidate For Elite 2000Winners Club | By Louis Effratspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/city-losing-its-race-with-abandoned-cars.html | City Losing Its Race With Abandoned Cars | By Bill Kovach | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/city-school-board-fails-to-resolve-brooklyn-dispute-mccoy-repeats.html | CITY SCHOOL BOARD FAILS TO RESOLVE BROOKLYN DISPUTE McCoy Repeats Demand for Transfer of 200 Teachers Out of Ocean Hill CITY BOARD FAILS TO SETTLE DISPUTE | By Leonard Buder | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/coast-guardsman-discharged-after-changing-beliefs-on-killing.html | Coast Guardsman Discharged After Changing Beliefs on Killing | By Edward Ranzal | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/coed-disciplined-by-college-becomes-a-dropout-at-barnard.html | Coed Disciplined by College Becomes a Dropout at Barnard | By Deirdre Carmody | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/colombia-buying-soviet-trolleys-contract-is-largest-ever-between.html | COLOMBIA BUYING SOVIET TROLLEYS Contract Is Largest Ever Between the 2 Nations | By Juan de Onisspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/commodities-cocoa-prices-set-lifeofcontract-high-as-sugar-falls-to.html | Commodities Cocoa Prices Set LifeofContract High as Sugar Falls to a New Low ADVANCE LINKED TO THE WATER Drop Attributed to Report US Seeks a Delay of Meeting in Geneva | By Elizabeth M Fowler | RE0000726439 | 1996-06-17 | B00000450945 |

| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/czech-crisis-topic-of-books-in-german.html | CZECH CRISIS TOPIC OF BOOKS IN GERMAN | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
|---|---|---|---|---|---|---|
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/daley-demands-television-time-to-defend-police-tells-3-networks-he.html | DALEY DEMANDS TELEVISION TIME TO DEFEND POLICE Tells 3 Networks He Wants to Balance a OneSided Portrayal of Events BUSINESS SEES SETBACK Chicago Convention Bureau Threatens Legal Action on Canceled Meetings DALEY DEMANDS TELEVISION TIME | By Donald Jansonspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/drysdale-beats-laver-and-newcombe-downs-ulrich-at-forest-hills.html | Drysdale Beats Laver and Newcombe Downs Ulrich at Forest Hills TENSE DUELS STIR A CROWD OF 6000 Laver and Ulrich Defeated in FiveSet Battles  Ashe and Ralston Triumph | By Neil Amdur | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/economics-of-politics-financial-interests-of-the-new-haves-often.html | Economics of Politics Financial Interests of the New Haves Often Cause Conflicts With Newcomers The Convention An Economic View | By Albert L Kraus | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/edinburgh-festival-sees-abbey-troupe-in-synges-playboy.html | Edinburgh Festival Sees Abbey Troupe In Synges Playboy | Special to The New York TimesIRVING WARDLE | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/enemy-gunners-shell-nhatrang-attack-is-part-of-harassing-actions-in.html | ENEMY GUNNERS SHELL NHATRANG Attack Is Part of Harassing Actions in the Country | By Douglas Robinsonspecial To the New Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/fare-rise-is-seen-if-union-prevails-gilhooley-warns-on-demand-for.html | FARE RISE IS SEEN IF UNION PREVAILS Gilhooley Warns on Demand for Overtime Pay in Cash | By Emanuel Perlmutter | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/firemen-here-request-mediation-on-contract-head-of-union-charges.html | Firemen Here Request Mediation on Contract Head of Union Charges City Refuses to Make Offer on Any of 29 Demands | By Seth S King | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/flowers-10-to-85-each-that-endure.html | Flowers 10 to 85 Each That Endure | By Enid Nemy | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/football-giants-put-bolin-and-5-others-on-waivers-to-reach-squad.html | Football Giants Put Bolin and 5 Others on Waivers to Reach Squad Limit of 43 3 MORE FACE CUT BY NEXT MONDAY Jets Get Down to 38 Two Below Limit by Releasing Burnett a Flanker | By William N Wallace | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/ford-fund-aids-statebacked-private-school-system-in-boston.html | Ford Fund Aids StateBacked Private School System in Boston | By M A Farber | RE0000726439 | 1996-06-17 | B00000450945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/german-red-force-called-token-now.html | GERMAN RED FORCE CALLED TOKEN NOW | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/german-touch-prevails-at-site-of-canadianamerican-auto-race.html | German Touch Prevails at Site of CanadianAmerican Auto Race | By John S Radostaspecial to the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/giants-workouts-a-fans-picnic.html | Giants Workouts a Fans Picnic | By Sam Goldaperspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/group-sets-5year-ban.html | Group Sets 5Year Ban | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/hecla-merger-set-with-us-smelting-proposed-terms-to-provide-an.html | HECLA MERGER SET WITH US SMELTING Proposed Terms to Provide an Exchange of Securities Valued at 190Million BOTH ACTIVE IN SILVER Accord Is Subject to Study Approval of Directors and Vote of Stockholders | By Robert A Wright | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/hetser-says-remarks-on-hatchett-article-were-misinterpreted.html | Hetser Says Remarks on Hatchett Article Were Misinterpreted | By Sylvan Fox | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/humphrey-to-join-security-parley-will-fly-to-capital-today-for.html | HUMPHREY TO JOIN SECURITY PARLEY Will Fly to Capital Today for National Council Meeting | By R W Apple Jrspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/increase-foreseen-in-state-sales-tax.html | INCREASE FORESEEN IN STATE SALES TAX | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/indian-hill-dancers-give-new-works.html | Indian Hill Dancers Give New Works | By Don McDonagh | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/israel-will-free-16-in-exchange-for-jet.html | ISRAEL WILL FREE 16 IN EXCHANGE FOR JET | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/israelis-condemn-rigidity-of-cairo-proposals-brought-by-jarring.html | ISRAELIS CONDEMN RIGIDITY OF CAIRO Proposals Brought by Jarring From Cairo Held Empty | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/johnson-rating-reaches-new-low-in-gallup-poll-35-express-approval.html | Johnson Rating Reaches New Low in Gallup Poll 35 Express Approval of His Handling of White House While 52 Are Critical | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/july-expenditures-for-construction-at-reduced-level.html | July Expenditures For Construction At Reduced Level | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/junior-colleges-forecast-influx-cohen-predicts-56-rise-in.html | JUNIOR COLLEGES FORECAST INFLUX Cohen Predicts 56 Rise in Enrollment in 7 Years | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/l-i-gunman-holds-girl-2-as-hostage-surrenders-after-8-12-hours-had.html | L I GUNMAN HOLDS GIRL 2 AS HOSTAGE Surrenders After 8 12 Hours Had Wounded 2 Adults L I GUNMAN HOLDS GIRL 2 AS HOSTAGE | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/laver-says-he-lost-his-rhythm.html | Laver Says He Lost His Rhythm | By Charles Friedman | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/life-they-used-to-say-begins-at-40-these-women-prove-it.html | Life They Used to Say Begins at 40  These Women Prove It | By Virginia Lee Warren | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/lindsay-plans-to-visit-6-states-in-the-next-month-to-help-nixon.html | Lindsay Plans to Visit 6 States In the Next Month to Help Nixon | By Richard Reeves | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/many-prague-citizens-seeking-foreign-visas-some-are-planning.html | Many Prague Citizens Seeking Foreign Visas Some Are Planning Vacations but Are Unsure About Their Return Home | By Thomas J Hamiltonspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/market-edges-up-as-pace-quickens-gains-exceed-declines-by-698-to.html | MARKET EDGES UP AS PACE QUICKENS Gains Exceed Declines by 698 to 555 as Turnover Rises to 862 Million AT T HEAVILY TRADED Dow Index Climbs by 435  Key Averages Close at Days Top Levels MARKET EDGES UP AS PACE QUICKENS | By John J Abele | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/market-place-a-busy-signal-for-telephone.html | Market Place A Busy Signal For Telephone | By Robert Metz | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/marlene-dietrich-sues-over-novel-4000-sought-from-writer-who-served.html | MARLENE DIETRICH SUES OVER NOVEL 4000 Sought From Writer Who Served Vichy Regime | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/mets-turn-back-braves-43-then-bow-in-12th-76-seaver-captures-no-14.html | Mets Turn Back Braves 43 Then Bow in 12th 76 SEAVER CAPTURES NO 14 IN OPENER Rally in Second Game Falls Short After Atlanta Gets 3 Runs in Twelfth | By Gerald Eskenazi | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/michael-ledy-ard-weds-miss-valerle-mattlage.html | Michael Ledy ard Weds Miss Valerle Mattlage | peclal to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/miss-edwina-henderson-engaged.html | Miss Edwina Henderson Engaged | Slal to TAe New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/miss-kindquist-peter-d-kelsen-will-be-married.html | Miss Kindquist Peter D KelseN Will Be Married | Special to The New Yark Thnes | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/moscow-cautions-bonn-on-policies-says-it-must-change-them-or-take.html | MOSCOW CAUTIONS BONN ON POLICIES Says It Must Change Them Or Take Consequences | By David Binderspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/moscow-denounces-hajek-czech-aide-soviet-assails-czechoslovak.html | Moscow Denounces Hajek Czech Aide Soviet Assails Czechoslovak Foreign Minister as a Henchman of Reaction | By Henry Kammsspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/musical-is-made-form-bus-stop-beau-is-due-in-january-with-650000.html | MUSICAL IS MADE FORM BUS STOP Beau Is Due in January With 650000 Backing | By Sam Zolotow | RE0000726439 | 1996-06-17 | B00000450945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-airport-rules-due.html | New Airport Rules Due | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-medicaid-fees-scored-in-albany.html | NEW MEDICAID FEES SCORED IN ALBANY | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-us-envoy-in-poland-hopes-channels-stay-open.html | New US Envoy in Poland Hopes Channels Stay Open | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/newton-accused-by-prosecutor-of-lying-to-jury-recording-of-slain-of.html | Newton Accused by Prosecutor of Lying to Jury Recording of Slain Officers Misidentification of Suspect Recalled in Summation | By Wallace Turnerspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/nixon-pays-call-on-cooke-aides-woo-ethnic-groups-nixon-pays-a.html | Nixon Pays Call on Cooke Aides Woo Ethnic Groups Nixon Pays a Personal Call on Cooke | By Robert B Semple Jr | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/nupfials-held-for-gail-wafson-and-e1hot-h-barber-of-yale.html | Nupfials Held for Gail Wafson And E1Hot H Barber of Yale | qpec to ne New York ns | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/oconnor-weighs-a-judgeship-race-may-quit-politics-and-seek.html | OCONNOR WEIGHS A JUDGESHIP RACE May Quit Politics and Seek Proffered Queens Post | By Sydney H Schanberg | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/osborne-recanting-is-happy-to-be-alive-and-well-in-london.html | Osborne Recanting Is Happy to Be Alive And Well in London | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/paper-in-english-closed-by-saigon.html | PAPER IN ENGLISH CLOSED BY SAIGON | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/poles-warn-prague-on-heeding-demands.html | POLES WARN PRAGUE ON HEEDING DEMANDS | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/politics-mccarthy-bars-an-independent-campaign-where-his-approval.html | Politics McCarthy Bars an Independent Campaign Where His Approval Is Needed WILL NOT PERMIT USE OF HIS NAME Stand on Iowa Race Would Rule Out New York Bid | By Warren Weaver Jrspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/politics-now-the-focus-of-underground-press-politics-is-now-the.html | Politics Now the Focus of Underground Press Politics Is Now the Focus of Underground Press | By John Leo | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/poverty-agency-rules-out-financing-for-gangs-oeo-chief-says-chicago.html | Poverty Agency Rules Out Financing for Gangs OEO Chief Says Chicago Project Was a Failure Harding Tells Senator of His Revised Stand in a Letter | By Joseph A Loftusspecial to the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/prague-expecting-pullout-in-cities-later-this-week-second-stage-of.html | PRAGUE EXPECTING PULLOUT IN CITIES LATER THIS WEEK Second Stage of Troop Shift Due  Russian Guards Are Taken Off Key Buildings FIRST PHASE NEARS END Sik Reform Leader Quits Press Agency and Radio to Resume Operations NEXT STAGE NEARS IN SOVIET PULLOUT | By Tad Szulcspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/president-calls-security-parley-council-meeting-today-will-review.html | PRESIDENT CALLS SECURITY PARLEY Council Meeting Today Will Review Foreign Policy | By Neil Sheehanspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/prime-rate-is-cut-by-canadian-banks-canadian-banks-cut-prime-rate.html | Prime Rate Is Cut By Canadian Banks CANADIAN BANKS CUT PRIME RATE | By Edward Cowanspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/princeton-rated-ivy-contender-rebuilding-defense-problem-facing.html | PRINCETON RATED IVY CONTENDER Rebuilding Defense Problem Facing Tiger Eleven | By Michael Straussspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/radio-appeal-by-czech-dramatist-received-here-broadcast-by-havel.html | Radio Appeal by Czech Dramatist Received Here Broadcast by Havel After Invasion Asked Support Writer Is Now Believed to Be Somewhere in West | By Henry Raymont | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/ralph-h-everett.html | RALPH H EVERETT | Special toThe New York rnes | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/rising-prices-in-taiwan-causing-concern-taiwans-rising-prices-cause.html | Rising Prices in Taiwan Causing Concern Taiwans Rising Prices Cause Concern | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/rutgers-eleven-is-strengthened-on-offensive-but-it-lacks-depth.html | Rutgers Eleven Is Strengthened On Offensive but It Lacks Depth | By Gordon S White Jrspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/sales-lag-alarms-big-retailers-here-as-costs-increase-sales-lag.html | Sales Lag Alarms Big Retailers Here As Costs Increase SALES LAG ALARMS MAJOR RETAILERS | By Isadore Barmash | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/six-debutantes-blossomed-in-rumson.html | Six Debutantes Blossomed in Rumson | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/social-welfare-conference-opens-under-un-auspices.html | Social Welfare Conference Opens Under UN Auspices | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/son-of-a-rajah-in-india-lives-with-fading-memories-of-six-elephants.html | Son of a Rajah in India Lives With Fading Memories of Six Elephants and Other Lost Feudal Glories | By Joseph Lelyveldspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/soviet-angrily-spurns-us-view-that-balance-of-power-is-upset.html | Soviet Angrily Spurns US View That Balance of Power Is Upset | By Raymond H Andersonspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/sports-of-the-times-forever-is-a-long-time.html | Sports of The Times Forever Is a Long Time | By Arthur Daley | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/state-splinter-party-will-run-dick-gregory-if-it-gets-on-ballot.html | State Splinter Party Will Run Dick Gregory if It Gets on Ballot | By Steven V Roberts | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/student-defiance-persists-in-mexico.html | STUDENT DEFIANCE PERSISTS IN MEXICO | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/supervisors-fail-to-slow-subways-but-union-predicts-serious-effect.html | SUPERVISORS FAIL TO SLOW SUBWAYS But Union Predicts Serious Effect by Tonight  Transit Aide Warns of Fare Rise SUPERVISORS FAIL TO SLOW SUBWAY | By Peter Millones | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/syrians-denounce-tunisians.html | Syrians Denounce Tunisians | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/tactful-mediator.html | Tactful Mediator | Robert Davis Helsby | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/the-260000-people-of-spanish-guinea-are-drifting-quietly-toward.html | The 260000 People of Spanish Guinea Are Drifting Quietly Toward Independence in October | By Alfred Friendly Jrspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/the-campaign-theyre-off-but-where-are-they-going-.html | The Campaign Theyre Off but Where Are They Going | By James Reston | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/theresa-lennon-to-be-the-bride-of-m-gardner.html | Theresa Lennon To Be the Bride Of M Gardner | pecIal to The New York Imel | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/threat-of-strike-on-city-fireboats-pilots-and-engineers-want-pay.html | THREAT OF STRIKE ON CITY FIREBOATS Pilots and Engineers Want Pay Like Commercial Tugs | By George Horne | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/trudeau-asks-help-on-charter-review.html | TRUDEAU ASKS HELP ON CHARTER REVIEW | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/un-council-to-meet.html | UN Council to Meet | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/vatican-asked-bishops-to-defend-the-birthcurb-encyclical.html | Vatican Asked Bishops to Defend the BirthCurb Encyclical | By Alvin Shusterspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/velasquez-goes-to-work-at-big-a.html | Velasquez Goes to Work at Big A | By Steve Cady | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/wallace-presses-voters-to-enroll-aims-national-tv-appeal-at-those.html | WALLACE PRESSES VOTERS TO ENROLL Aims National TV Appeal at Those Unregistered for Lack of a Clear Choice Wallace Calls on Voters to Register | By Ben A Franklinspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/warsaw-pact-shift-linked-to-invasion.html | WARSAW PACT SHIFT LINKED TO INVASION | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/watch-styles-given-timely-facelifting.html | Watch Styles Given Timely FaceLifting | By Angela Taylor | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/welfare-protest-enters-2d-week-6-centers-here-hindered-by.html | WELFARE PROTEST ENTERS 2D WEEK 6 Centers Here Hindered by Demonstrations by Clients | By John Kifner | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/west-is-warned-by-bonn-on-mark-inflation-outside-germany-is-tied-to.html | WEST IS WARNED BY BONN ON MARK Inflation Outside Germany Is Tied to Any Revaluation The West Is Warned by Bonn On Possible Mark Revaluation | Special to The New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/world-bank-sets-major-bond-sale-275million-to-help-loans-to.html | WORLD BANK SETS MAJOR BOND SALE 275Million to Help Loans to Developing Countries Credit Markets The World Bank Plans Its Largest Financing BOND ISSUES SET AT 275MILLION Lending to LessDeveloped Countries to Help Offset BigNation Aid Cutback | By Robert D Hershey Jr | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/yanks-beat-orioles-61-triple-by-white-caps-4run-ninth-peterson.html | Yanks Beat Orioles 61 TRIPLE BY WHITE CAPS 4RUN NINTH Peterson Holds Orioles to Five Hits Before Getting Struck by Pitched Ball | By Thomas Rogersspecial To the New York Times | RE0000726439 | 1996-06-17 | B00000450945 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/10day-car-sales-rise-25-per-cent-deliveries-for-august-rise-to-a.html | 10DAY CAR SALES RISE 25 PER CENT Deliveries for August Rise to a Record for Month of 635101 Units | By Jerry M Flintspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/2-divinity-schools-to-share-campus-weston-catholic-to-become.html | 2 DIVINITY SCHOOLS TO SHARE CAMPUS Weston Catholic to Become Episcopalians Neighbor | By John H Fentonspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/275-top-pension-rejected-by-ila-monthly-stipend-25-short-of-demand.html | 275 TOP PENSION REJECTED BY ILA Monthly Stipend 25 Short of Demand  Talks Go On | By Edward A Morrow | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/30-connecticut-schools-tied-up-by-teacher-boycotts-in-2-cities.html | 30 Connecticut Schools Tied Up By Teacher Boycotts in 2 Cities | By Gene Currivan | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/400000-welcome-nixon-during-a-tour-of-chicago-nixon-welcomed-on.html | 400000 Welcome Nixon During a Tour of Chicago NIXON WELCOMED ON CHICAGO TOUR | By Robert B Semple Jrspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/51-priests-request-mediation-in-dispute-over-birth-control.html | 51 Priests Request Mediation In Dispute Over Birth Control | By John D Morrisspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/63d-piping-rock-horse-show-opens-sept-12-in-locust-valley.html | 63d Piping Rock Horse Show Opens Sept 12 in Locust Valley | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/a-fearless-futurist.html | A Fearless Futurist | By Charles Poore | RE0000726437 | 1996-06-17 | B00000450942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/advertising-braniff-chooses-a-new-agency.html | Advertising Braniff Chooses a New Agency | By Philip H Dougherty | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/african-meeting-in-algiers.html | African Meeting in Algiers | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/after-a-hard-day-on-madison-ave-no-simple-meal-for-them.html | After a Hard Day on Madison Ave No Simple Meal for Them | By Craig Claiborne | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/air-group-doubts-fares-will-be-cut-discounts-prediction-new-plane.html | AIR GROUP DOUBTS FARES WILL BE CUT Discounts Prediction New Plane Will Reduce Cost | By Farnsworth Fowle | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/amerigo-lady-wins-29350-maskette-by-head-velasquez-rides-aqueduct.html | Amerigo Lady Wins 29350 Maskette by Head VELASQUEZ RIDES AQUEDUCT VICTOR Serene Queen Is Second in Sizzling Finish  Green Glade Third in Stakes | By Joe Nichols | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/amex-prices-rise-in-an-active-day-boards-index-up-14-cents-to.html | AMEX PRICES RISE IN AN ACTIVE DAY Boards Index Up 14 Cents to Finish at 2897 | By Alexander R Hammer | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/anna-perrot-rose-author-dies-a-writer-of-books-for-children.html | Anna Perrot Rose Author Dies A Writer of Books for Children | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/antiadministration-democrats.html | AntiAdministration Democrats | HORTENSE CALISHER | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/aramco-aids-refugees.html | Aramco Aids Refugees | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-3-no-title.html | Article 3  No Title | By Rita Reif | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-4-no-title.html | Article 4  No Title | By Nan Ickeringill | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/articulate-slovak.html | Articulate Slovak | Gustav HusakSpecial to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/artists-agree-on-boycott-of-chicago-showings.html | Artists Agree on Boycott of Chicago Showings | By Dan Sullivan | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/austria-reds-chide-izvestia-on-hajek.html | AUSTRIA REDS CHIDE IZVESTIA ON HAJEK | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/bank-thief-installs-a-fake-depository-and-nets-30000.html | Bank Thief Installs A Fake Depository And Nets 30000 | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/bankers-trust-wins-approval-for-merger-approval-is-given-for-bank.html | Bankers Trust Wins Approval for Merger APPROVAL IS GIVEN FOR BANK MERGER | By H Erich Heinemann | RE0000726437 | 1996-06-17 | B00000450942 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/board-approves-plan-for-schools-as-strike-looms-33-community-units.html | BOARD APPROVES PLAN FOR SCHOOLS AS STRIKE LOOMS 33 Community Units to Get Authority Over Operation of Their Districts SHANKER FOR WALKOUT McCoy Hires 350 to Insure Opening of Classes in His Ocean Hill Section BOARD APPROVES PLAN FOR SCHOOLS | By Leonard Buder | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/bridge-fourday-tournament-opens-today-in-asbury-park-hall.html | Bridge FourDay Tournament Opens Today in Asbury Park Hall | By Alan Truscott | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/budd-co-returns-31-railroad-cars-says-westinghouse-work-doesnt-meet.html | BUDD CO RETURNS 31 RAILROAD CARS Says Westinghouse Work Doesnt Meet Standards | By Robert E Bedingfield | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/cal-techs-electric-auto-wins.html | Cal Techs Electric Auto Wins | By William K Stevensspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/censure-actions-taken-by-agency-securities-law-violations-are.html | CENSURE ACTIONS TAKEN BY AGENCY Securities Law Violations Are Charged by SEC | By Leonard Sloane | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/chamber-in-maplewood-cancels-golf-tourney-after-bias-charge.html | Chamber in Maplewood Cancels Golf Tourney After Bias Charge | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/charcoal-called-antipoison-in-cattle.html | Charcoal Called Antipoison in Cattle | By Jane E Brody | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/chess-a-sicilian-defense-by-larsen-shows-a-gift-for-black-power.html | Chess A Sicilian Defense by Larsen Shows a Gift for Black Power | By Al Horowitz | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/city-council-facing-scramble-soon-for-key-jobs-ross-and-oconnor-are.html | City Council Facing Scramble Soon for Key Jobs Ross and OConnor Are Due to Accept Judgeships Leaving Posts Open | By Seth S King | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/city-island-bank-robbers-reported-identified-one-suspect-is.html | City Island Bank Robbers Reported Identified One Suspect Is Arrested but Police Say He Wasnt at Scene of Holdup | By John Kifner | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/coast-group-seeking-to-get-mccarthy-on-the-ballot.html | Coast Group Seeking to Get McCarthy on the Ballot | By Lawrence E Daviesspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/colgate-eleven-banking-on-improved-secondary-new-coach-plans-a.html | Colgate Eleven Banking on Improved Secondary NEW COACH PLANS A VARIED ATTACK Wheelwright Says Defensive Collapse Was Reason for Poor Season in 1967 | By Gordon S White Jrspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/columbia-eleven-is-testing-carey-as-an-offensive-back.html | Columbia Eleven Is Testing Carey as an Offensive Back | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/columbias-land-acquisition.html | Columbias Land Acquisition | WILLIAM A TAYLOR | RE0000726437 | 1996-06-17 | B00000450942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/conservative-voter.html | Conservative Voter | GERALDINE M ROYAL | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/corbett-defends-chicagos-police-state-labor-leader-calls-for-return.html | CORBETT DEFENDS CHICAGOS POLICE State Labor Leader Calls for Return to Law and Order | By Damon Stetsonspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/cranes-lightning-leads-in-regatta-lansing-second-in-jesse-smith.html | CRANES LIGHTNING LEADS IN REGATTA Lansing Second in Jesse Smith Trophy Event | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/credit-markets-bonds-drop-but-some-retail-buying-appears.html | Credit Markets Bonds Drop but Some Retail Buying Appears | By Robert D Hershey Jr | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/czech-aides-are-relaxed-in-implementing-new-censorship.html | Czech Aides Are Relaxed in Implementing New Censorship | By Tad Szulcspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/daley-rejects-offer-by-nbc-cbs-turns-down-his-request.html | Daley Rejects Offer by NBC CBS Turns Down His Request | By Donald Jansonspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/democratic-leaders-pessimistic-despite-signs-of-returning-unity.html | Democratic Leaders Pessimistic Despite Signs of Returning Unity Democrats Open Race Deep in Gloom | By Warren Weaver Jrspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/donald-c-g-clark.html | DONALD C G CLARK | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/dr-mosely-to-head-research-council.html | DR MOSELY TO HEAD RESEARCH COUNCIL | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/east-germans-paper-links-newsmen-to-cia.html | East Germans Paper Links Newsmen to CIA | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/egyptian-at-un-disputes-charges-suggests-israel-fabricated-report.html | EGYPTIAN AT UN DISPUTES CHARGES Suggests Israel Fabricated Report of Suez Raid | By Sam Pope Brewerspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/election-reform-asked-in-congress-as-it-reconvenes-political.html | ELECTION REFORM ASKED IN CONGRESS AS IT RECONVENES Political Convention System Criticized After Violence in Chicago Stirs Debate LEGISLATION IS HELD UP Action on Fortas Is Stalled When Senate Committee Fails to Get Quorum Election Reform Urged in Congress as It Resumes | By Marjorie Hunterspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/end-papers.html | End Papers | PHYLLIS MERAS | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/europe-council-gives-news.html | Europe Council Gives News | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/exchange-orders-an-end-of-hidden-giveups-to-nonmembers-giveups.html | Exchange Orders an End of Hidden GiveUps to Nonmembers  GiveUps Curbed | By Terry Robards | RE0000726437 | 1996-06-17 | B00000450942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/faa-acts-to-cut-use-of-5-airports-proposes-hourly-limits-on-flights.html | FAA ACTS TO CUT USE OF 5 AIRPORTS Proposes Hourly Limits on Flights and Priorities for Airlines to Ease Snarls FAA ACTS TO CUT USE OF 5 AIRPORTS | By Edward Hudsonspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/fatal-bombing-in-tel-aviv-stirs-mob-attack-on-arabs-tel-aviv.html | Fatal Bombing in Tel Aviv Stirs Mob Attack on Arabs TEL AVIV BOMBINGS STIR MOB ATTACK | By James Feronspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/fighting-renewed-near-saigon-enemy-death-toll-is-put-at-146-3.html | Fighting Renewed Near Saigon Enemy Death Toll Is Put at 146 3 Helicopters and Jet Fighter Are Downed by Foes Fire  Nhatrang Is Shelled | By Joseph B Treasterspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/fledgling-troupe-in-debut-in-park-harkness-youth-company-is-joined.html | FLEDGLING TROUPE IN DEBUT IN PARK Harkness Youth Company Is Joined by 6 Guest Stars | DON McDONAGH | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/food-for-starving-biafrans-is-piled-high-on-a-portuguese-island-but.html | Food for Starving Biafrans Is Piled High on a Portuguese Island but Better Planes Are Needed | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/france-ends-currency-control-gambling-on-francs-strength-france.html | France Ends Currency Control Gambling on Francs Strength FRANCE REMOVES FRANC CONTROLS | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/frei-begins-brazilian-visit.html | Frei Begins Brazilian Visit | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/gonzalez-whips-roche-in-straight-sets-and-gains-quarterfinals.html | Gonzalez Whips Roche in Straight Sets and Gains QuarterFinals 2DSEEDED AUSSIE BOWS 86 64 62 Rosewall Okker Victors at Forest Hills  Mrs King and Miss Bueno Win | By Dave Anderson | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/haddad-challenged-on-schools.html | Haddad Challenged on Schools | ARTHUR BEN CHITTY | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/hanoi-asserts-us-represses-critics-thuy-derides-both-parties.html | HANOI ASSERTS US REPRESSES CRITICS Thuy Derides Both Parties Harriman Criticizes View HANOI ASSERTS US REPRESSES CRITICS | By Anthony Lewisspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/higher-rates-win-medicaid-approval.html | HIGHER RATES WIN MEDICAID APPROVAL | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/in-the-nation-humphreys-three-assets.html | In The Nation Humphreys Three Assets | By Tom Wicker | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/invalid-comparison.html | Invalid Comparison | DANIEL SHANEFIELD | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/iranian-town-hit-by-a-new-tremor-ferdows-in-disaster-zone-was.html | IRANIAN TOWN HIT BY A NEW TREMOR Ferdows in Disaster Zone Was Evacuated Earlier | By Eric Pacespecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/jacqueline-lang-engaged-to-wed-kirk-k-weaver.html | Jacqueline Lang Engaged to Wed Kirk K Weaver | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |

| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/jersey-is-warned-to-vote-for-bonds.html | JERSEY IS WARNED TO VOTE FOR BONDS | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
|---|---|---|---|---|---|---|
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/joint-slate-seen-by-conservatives-odoherty-says-top-gop-aide.html | JOINT SLATE SEEN BY CONSERVATIVES ODoherty Says Top GOP Aide Encouraged Him | By Maurice Carroll | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/joyce-emanuel-plans-nuptials.html | Joyce Emanuel Plans Nuptials | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/kenneth-p-phelps-dead-former-head-of-r-c-allen.html | Kenneth P Phelps Dead Former Head of R C Allen | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/kiesinger-warns-us-on-russians-sees-military-threat-rising-steadily.html | KIESINGER WARNS US ON RUSSIANS Sees Military Threat Rising Steadily He Tells Lodge | By David Binderspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/li-physician-tells-how-child-hostage-was-freed.html | LI Physician Tells How Child Hostage Was Freed | By Roy R Silverspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/liberal-platform-asks-bombing-end-state-party-leaders-adopt-common.html | LIBERAL PLATFORM ASKS BOMBING END State Party Leaders Adopt Common List of Electors With Democrats Liberal Party Urges End of Bombing | By Clayton Knowles | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/macleish-sees-social-commitment-in-poetry-on-the-rise.html | MacLeish Sees Social Commitment in Poetry on the Rise | By Alden Whitmanspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/market-place-simmonds-view-of-acquisitions.html | Market Place Simmonds View Of Acquisitions | By Robert Metz | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/market-rallies-in-active-trading-blue-chip-issues-pace-rise-as.html | MARKET RALLIES IN ACTIVE TRADING Blue Chip Issues Pace Rise as Glamour Secondary Stocks Also Advance DOW AVERAGE CLIMBS Major Exchange Indicators Finish at Their Highest Levels of the Day MARKET RALLIES IN ACTIVE TRADING | By John J Abele | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mary-r-hutton-1966-debutante-wed-in-houston.html | Mary R Hutton 1966 Debutante Wed in Houston | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/medical-school-head-named.html | Medical School Head Named | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/michigan-student-editor-seized-at-welfare-protest.html | Michigan Student Editor Seized at Welfare Protest | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/miss-marchand-will-be-married.html | Miss Marchand Will Be Married | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mixed-breed-wins-dogofyear-honor-ringo-of-texas-saved-boy-from.html | Mixed Breed Wins DogofYear Honor Ringo of Texas Saved Boy From Being Hit by Cars on Road | By Walter R Fletcher | RE0000726437 | 1996-06-17 | B00000450942 |

| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/morris-kalkstein.html | MORRIS KALKSTEIN | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
|---|---|---|---|---|---|---|
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/moscow-reports-czechs-hostility-newspapers-tell-of-incidents.html | MOSCOW REPORTS CZECHS HOSTILITY Newspapers Tell of Incidents Involving Occupation Units | By Henry Kammspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mrs-munro-and-mrs-finch-win-mackie-memorial-golf.html | Mrs Munro and Mrs Finch Win Mackie Memorial Golf | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/muskie-back-in-senate-with-mixed-feelings-senator-studies-election.html | Muskie Back in Senate With Mixed Feelings SENATOR STUDIES ELECTION PLANS Loves Chamber but Terms Race a New Adventure | By Richard L Maddenspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/nancy-l-mosenson-is-betrothed-to-roger-b-vincent-of-harvard.html | Nancy L Mosenson Is Betrothed To Roger B Vincent of Harvard | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/nato-to-study-role.html | NATO to Study Role | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/new-plan-mostly-affects-the-large-traders-and-mutual-funds-big.html | New Plan Mostly Affects the Large Traders and Mutual Funds Big Traders Affected | By Edwin L Dale Jrspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/newark-planning-school-expansion-894million-in-construction.html | NEWARK PLANNING SCHOOL EXPANSION 894Million in Construction Announced by City | By Walter H Waggonerspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/newtons-lawyer-finishes-defense-says-case-stems-from-bias-jury.html | NEWTONS LAWYER FINISHES DEFENSE Says Case Stems From Bias  Jury Retires Today | By Wallace Turnerspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/north-shore-horse-show-opens-4day-stand-today.html | North Shore Horse Show Opens 4Day Stand Today | Se | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/obrien-is-optimistic-on-unity-johnson-role-in-drive-expected.html | OBrien Is Optimistic on Unity Johnson Role in Drive Expected | By R W Apple Jrspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/observer-the-rage-is-all-the-fashion.html | Observer The Rage Is All the Fashion | By Russell Baker | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/offduty-police-here-join-in-beating-black-panthers-among-150.html | OffDuty Police Here Join In Beating Black Panthers Among 150 Attacking Militant Group at Hearing in Brooklyn Courthouse Mayor Orders an Investigation OFFDUTY POLICE BEAT UP PANTHERS | By David Burnham | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/office-of-education-drops-regional-control-over-aid.html | Office of Education Drops Regional Control Over Aid | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/okker-in-orbit-in-two-tennis-worlds.html | Okker in Orbit in Two Tennis Worlds | By Charles Friedman | RE0000726437 | 1996-06-17 | B00000450942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/orders-stocks-and-shipments-showed-a-slight-rise-in-july.html | Orders Stocks and Shipments Showed a Slight Rise in July | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/orioles-top-yanks-63-for-mcnallys-11th-straight-and-19th-of-year.html | Orioles Top Yanks 63 for McNallys 11th Straight and 19th of Year WINNING PITCHER CLOUTS HOME RUN Bahnsen Routed in His Bid for 15th Victory  Kosco Bill Robinson Connect | By Thomas Rogersspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/personal-finance-selling-homes-personal-finance.html | Personal Finance Selling Homes Personal Finance | By Elizabeth M Fowler | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/peru-struggling-to-stay-on-path-to-a-golden-future.html | Peru Struggling to Stay on Path to a Golden Future | By Juan de Onisspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/polish-press-portrays-dubcek-as-moody-and-politically-naive.html | Polish Press Portrays Dubcek As Moody and Politically Naive | By Jonathan Randalspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/political-science-group-turns-to-current-issues.html | Political Science Group Turns to Current Issues | By Joseph A Loftusspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/politics-agnew-opens-his-campaign-governor-begins-tour-of-midwest.html | Politics Agnew Opens His Campaign GOVERNOR BEGINS TOUR OF MIDWEST Talks in Iowa and Wisconsin of Law and Order Stand | By Homer Bigartspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/popes-plea.html | Popes Plea | LEONARD BOYER | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/premier-of-yemen-resigns-after-clashes-in-the-army.html | Premier of Yemen Resigns After Clashes in the Army | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/preseason-results-make-afl-clubs-feel-good.html | Preseason Results Make AFL Clubs Feel Good | By William N Wallace | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/public-theater-to-reopen-nov-2-joseph-papps-group-will-offer-3-new.html | PUBLIC THEATER TO REOPEN NOV 2 Joseph Papps Group Will Offer 3 New Plays | By Sam Zolotow | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/reform-coalition-is-seeking-more-negro-judges.html | Reform Coalition Is Seeking More Negro Judges | By Sidney E Zion | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/robin-b-scharak-becomes-fiancee.html | Robin B Scharak Becomes Fiancee | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/rumania-stressing-industrial-growth-rumania-stresses-industrial.html | Rumania Stressing Industrial Growth Rumania Stresses Industrial Growth | By John M Leespecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |

| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/school-reforms-pushed-in-france-plan-to-decentralize-control-is.html | SCHOOL REFORMS PUSHED IN FRANCE Plan to Decentralize Control Is Adopted by Cabinet  Curb on Franc Lifted SCHOOL REFORMS PUSHED IN FRANCE | By John L Hessspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/screen-its-1946-in-hollywood-again-heroes-and-dont-just-stand-there.html | Screen Its 1946 in Hollywood Again  Heroes and Dont Just Stand There Open Films Recall the Genre Popular After War | By Vincent Canby | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sec-reviewing-conglomerates-a-full-report-by-divisions-may-be.html | SEC REVIEWING CONGLOMERATES A Full Report by Divisions May Be Required | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sheila-f-pataky-is-married-to-john-stephenson-ludlam.html | Sheila F Pataky Is Married To John Stephenson Ludlam | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sixth-international-music-congress-to-start-here-first-to-be-held.html | Sixth International Music Congress to Start Here First to Be Held in US Opens Monday Delegates From Soviet Bloc Expected | By Allen Hughes | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/split-among-military-leaders-shakes-argentina-armys-former.html | Split Among Military Leaders Shakes Argentina Armys Former Commander Is Critical of Government Swing to the Right Indicated  New Coup Is Doubted | By Malcolm W Brownespecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sports-of-the-times-myself-i-like-the-squeeze.html | Sports of The Times Myself I Like the Squeeze | By Robert Lipsyte | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/state-mediator-appointed.html | State Mediator Appointed | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/subscription-tv-plans-to-merge-leach-corp-in-transaction-valued-at.html | SUBSCRIPTION TV PLANS TO MERGE Leach Corp in Transaction Valued at 58Million SUBSCRIPTION TV PLANS TO MERGE | By Clare M Reckert | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/subway-still-rolling-but-union-says-slowdown-is-building-up.html | Subway Still Rolling but Union Says Slowdown Is Building Up | By Peter Millones | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/symbol-of-democracy.html | Symbol of Democracy | By Henry Raymont | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sympathy-is-voiced-in-cairo-on-czechs.html | SYMPATHY IS VOICED IN CAIRO ON CZECHS | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/teacher-strikes-across-nation-delaying-school-for-thousands.html | Teacher Strikes Across Nation Delaying School for Thousands | By United Press International | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/thant-plans-trip-to-algiers.html | Thant Plans Trip to Algiers | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/theaterthe-fourth-wail-improvises-off-broadways-season-begun-on.html | TheaterThe Fourth Wail Improvises Off Broadways Season Begun on East Side Sketches Are Created to Audiences Order | DAN SULLIVAN | RE0000726437 | 1996-06-17 | B00000450942 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/to-the-446-inhabitants-of-lidice-dubcek-and-svoboda-are-heroes.html | To the 446 Inhabitants of Lidice Dubcek and Svoboda Are Heroes Village Was Skirted by Soviet Tanks  Flags Lowered | By Clyde H Fansworthspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/town-hall-hears-new-englanders-festival-chamber-players-offer.html | TOWN HALL HEARS NEW ENGLANDERS Festival Chamber Players Offer Strong Program | By Raymond Ericson | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/trial-lawyers-give-passing-marks-to-19-at-screening-for-new.html | Trial Lawyers Give Passing Marks to 19 at Screening for New Judgeships | By Robert E Tomasson | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/tv-the-little-miss-america-contest.html | TV The Little Miss America Contest | By Jack Gould | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/u-s-reassessing-policies-in-wake-of-prague-crisis-security-panel.html | U S REASSESSING POLICIES IN WAKE OF PRAGUE CRISIS Security Panel Meets With Johnson for 2 12 Hours  NATO Priority Weighed US REASSESSING EUROPEAN POLICY | By Peter Grosespecial to the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/villanovas-eleven-shows-spirit-but-loss-of-players-from-67-team.html | Villanovas Eleven Shows Spirit But Loss of Players From 67 Team Puts Onus on New Men | By Michael Straussspecial To the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/violet-barbour-84-history-professor.html | VIOLET BARBOUR 84 HISTORY PROFESSOR | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/william-j-priestley-83-dead-retired-officer-of-union-carbide.html | William J Priestley 83 Dead Retired Officer of Union Carbide | Special to The New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/wood-field-and-stream-saltwater-anglers-now-are-equipped-with.html | Wood Field and Stream SaltWater Anglers Now Are Equipped With Standard to Check Prowess | By Nelson Bryant | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/yonkers-to-hold-10race-program-two-divisions-of-scotland-trot-head.html | YONKERS TO HOLD 10RACE PROGRAM Two Divisions of Scotland Trot Head Card Tonight | By Louis Effratspecial to the New York Times | RE0000726437 | 1996-06-17 | B00000450942 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/-birds-of-aristophanes-to-be-staged-with-music-updated-version-of.html | Birds of Aristophanes to Be Staged With Music Updated Version of Greek Comedy Is Planned at Vivian Beaumont | By Sam Zolotow | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/10-greenwich-debutantes-bow-at-junior-league-ball-there.html | 10 Greenwich Debutantes Bow At Junior League Ball There | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/10-of-pro-musicas-instruments-stolen.html | 10 of Pro Musicas Instruments Stolen | By Allen Hughes | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/18-negroes-jailed-in-st-louis-violence.html | 18 NEGROES JAILED IN ST LOUIS VIOLENCE | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/2-held-in-holdup-on-city-island-bronx-pair-are-arrested-in-37300.html | 2 HELD IN HOLDUP ON CITY ISLAND Bronx Pair Are Arrested in 37300 Bank Robbery | By Edward C Burks | RE0000726431 | 1996-06-17 | B00000449057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/408-us-soldiers-killed-in-a-week-toll-is-highest-in-3-months-enemy.html | 408 US SOLDIERS KILLED IN A WEEK Toll Is Highest in 3 Months  Enemy Deaths in Same Period Put at 4476 408 Americans Killed in Week War Toll Highest in 3 Months | By Joseph B Treasterspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/52-seized-in-welfare-sitin.html | 52 Seized in Welfare Sitin | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/a-new-smokingheart-theory.html | A New SmokingHeart Theory | By Jane E Brody | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/advertising-seagram-floats-new-bourbon.html | Advertising Seagram Floats New Bourbon | By Philip H Dougherty | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/amex-advances-in-moderate-day-up-17-cents-to-2914-highest-since.html | AMEX ADVANCES IN MODERATE DAY Up 17 Cents to 2914 Highest Since July 19 | By Alexander R Hammer | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/arabs-express-pride.html | Arabs Express Pride | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/archbishop-john-mark-gannon-exhead-of-erie-diocese-dies.html | Archbishop John Mark Gannon ExHead of Erie Diocese Dies | l Sltalal t e New Yerk lmc | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/atom-pact-faces-senate-inaction-president-told-that-invasion-of.html | ATOM PACT FACES SENATE INACTION President Told That Invasion of Czechoslovakia Raised Opposition to Russians Atom Pact Faces Senate Delay Congressmen Inform President | By Neil Sheehanspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/bernstein-acclaimed-in-vienna-as-he-leads-the-philharmonic.html | Bernstein Acclaimed in Vienna As He Leads the Philharmonic | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/black-panthers-young-revolutionaries-at-war-militant-negroes-depict.html | Black Panthers Young Revolutionaries at War Militant Negroes Depict Role as Protectors of Race Against the Police | By Earl Caldwell | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/bond-sale-in-switzerland.html | Bond Sale in Switzerland | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/boston-negroes-remove-pupils-150-taken-from-school-as-police-block.html | BOSTON NEGROES REMOVE PUPILS 150 Taken From School as Police Block Principal | By John H Fentonspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/bridge-olympiad-handbook-gives-insight-into-italians-play.html | Bridge Olympiad Handbook Gives Insight Into Italians Play | By Alan Truscott | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/case-of-panther-is-given-to-jury-negro-elected-as-foreman-in-coast.html | CASE OF PANTHER IS GIVEN TO JURY Negro Elected as Foreman in Coast Murder Trial | By Wallace Turnerspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/catholic-u-acts-on-foes-of-edict-17-professors-face-inquiry-over.html | CATHOLIC U ACTS ON FOES OF EDICT 17 Professors Face Inquiry Over BirthControl Dissent | By John D Morrisspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/changes-in-pga-entry-form.html | Changes in PGA Entry Form | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/church-of-christ-votes-to-bar-chicago-meetings.html | Church of Christ Votes To Bar Chicago Meetings | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/clifford-exempts-missile-defense-from-budget-cut-pentagon-to.html | CLIFFORD EXEMPTS MISSILE DEFENSE FROM BUDGET CUT Pentagon to Continue Work on Sentinel Designed to Thwart Chinese Attack STRENGTH CALLED VITAL State Department Cancels a Bands Trip to Soviet Other Moves Weighed CLIFFORD EXEMPTS MISSILE DEFENSE | By Peter Grosespecial to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/clifford-willing-to-stay-under-new-president.html | Clifford Willing to Stay Under New President | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/coalition-rejected.html | Coalition Rejected | EDWIN KARPF | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/columbia-slogan-win-right-now.html | Columbia Slogan Win Right Now | By Deane McGowenspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/commission-on-violence-names-speakers-for-opening-hearings.html | Commission on Violence Names Speakers for Opening Hearings | By Joseph A Loftusspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/commodities-cocoa-futures-post-some-lifeofcontract-highs-in-active.html | Commodities Cocoa Futures Post Some LifeofContract Highs in Active Trading GHANAS REFUSAL TO SELL IS CITED African Nation Holds Out for an Extra 1 12 Cents Sparking the Advance | By Elizabeth M Fowler | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/conjecture-on-tax-stand.html | Conjecture on Tax Stand | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/crampton-takes-2stroke-lead-at-hartford-on-6underpar-65.html | Crampton Takes 2Stroke Lead At Hartford on 6UnderPar 65 | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/crippled-man-62-held-in-50-bail-he-and-college-girl-staged-welfare.html | CRIPPLED MAN 62 HELD IN 50 BAIL He and College Girl Staged Welfare Center SitIn | By Will Lissner | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/curb-on-rhodesia-is-hurting-others-un-told-of-injury-in-congo.html | CURB ON RHODESIA IS HURTING OTHERS UN Told of Injury in Congo Malawi and Botswana | By Richard J H Johnstonspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/czechs-blocked-an-invasion-pretext-czechs-blocked-an-invasion.html | Czechs Blocked an Invasion Pretext Czechs Blocked an Invasion Pretext | By David Binderspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/deadline-is-impossible-penn-central-chief-says-rails-deadline-held.html | Deadline Is Impossible Penn Central Chief Says RAILS DEADLINE HELD IMPOSSIBLE | By Robert E Bedingfield | RE0000726431 | 1996-06-17 | B00000449057 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/debate-in-un-continues.html | Debate in UN Continues | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/democrats-map-staff-changes-convention-manager-leaving.html | Democrats Map Staff Changes Convention Manager Leaving | By Mark Hawthorne | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/dining-directory-a-hint-of-europe.html | Dining Directory A Hint of Europe | By Craig Claiborne | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/dr-frank-fackenthal-85-dies-headed-columbla-u-in-1940s-took-over-as.html | Dr Frank Fackenthal 85 Dies  Headed Columbla U in 1940s Took Over as the Provost in i937 and Led University Through Postwar Era | ffolal  The New york Tntem | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/eckert-tells-cards-and-tigers-they-can-print-series-tickets.html | Eckert Tells Cards and Tigers They Can Print Series Tickets | By Leonard Koppett | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/elen-jo-szabad-wed-in-suburbs-to-d-a-ljung-spealax-to.html | Elen Jo Szabad Wed in Suburbs To D A Ljung SpealaX to | The New Noz Tmes | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/end-papers.html | End Papers | MICHAEL J BANDLER | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/evenkeel-policy-evident-in-credit-bankers-say-latest-figures-from.html | EVENKEEL POLICY EVIDENT IN CREDIT Bankers Say Latest Figures From the Federal Reserve Add Up to No Change EVENKEEL POLICY IS SEEN IN CREDIT | By H Erich Heinemann | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/excerpts-from-talk-by-clifford.html | Excerpts From Talk by Clifford | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/exwife-sues-spalding-banker-charging-bigamous-marriage.html | ExWife Sues Spalding Banker Charging Bigamous Marriage | By Robert E Tomasson | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/face-of-fascism.html | Face of Fascism | RICHARD PARTRIDGE | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/feminelli-krak-share-lead-at-70-pace-westchester-trials-for.html | FEMINELLI KRAK SHARE LEAD AT 70 Pace Westchester Trials for Metropolitan Open | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/fhyllis-rosen-editor-engaged-to-dr-franminlese-bocian.html | Fhyllis Rosen Editor Engaged To Dr FranMin Lese Bocian | Speal to The New o nmes | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/fire-drill-is-too-effective.html | Fire Drill Is Too Effective | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/fixedincome-securities-prices-dip-as-new-issues-hit-market-credit.html | FixedIncome Securities Prices Dip as New Issues Hit Market Credit Markets FixedIncome Securities Prices Show Drop MANY NEW ISSUES REACH MARKET Dealers Hopeful Yields Will Show Large Enough Rise to Spur Purchases | By Robert D Hershey Jr | RE0000726431 | 1996-06-17 | B00000449057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/form-for-objectors-drops-god-question.html | FORM FOR OBJECTORS DROPS GOD QUESTION | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/fortas-affiliations.html | Fortas Affiliations | REO M CHRISTENSON | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/franc-quickly-resurges.html | Franc Quickly Resurges | By John L Hessspecial to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/french-socialists-score-reds-stand.html | FRENCH SOCIALISTS SCORE REDS STAND | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gear-stanley-smith-30-years-in-army.html | GEAr STANLEY SMITH 30 YEARS IN ARMY | Sll to The New York lmes | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/giants-to-play-duhon-and-blye-in-backfield-tomorrow-rookies-impress.html | Giants to Play Duhon and Blye in Backfield Tomorrow ROOKIES IMPRESS COACH SHERMAN Starting Berths at Stake in Exhibition Against Eagles at Princeton | By William N Wallacespecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gm-officials-see-strong-1969-sales-gm-executives-see-a-good-1969.html | GM Officials See Strong 1969 Sales GM EXECUTIVES SEE A GOOD 1969 | By Jerry M Flintspecial to the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gonzalez-feels-the-ravages-of-age.html | Gonzalez Feels the Ravages of Age | By Dave Anderson | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/governor-says-hell-name-robert-kennedys-successor-early-next-week.html | Governor Says Hell Name Robert Kennedys Successor Early Next Week | BY Sydney H Schanberg | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/grossman-sold-to-viking-press-small-publisher-taken-over-by-older.html | GROSSMAN SOLD TO VIKING PRESS Small Publisher Taken Over by Older Quality House | By Henry Raymont | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gun-runner-bonfire-hanover-take-sections-of-scotland-trot.html | Gun Runner Bonfire Hanover Take Sections of Scotland Trot | By Louis Effratspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/horn-hardart-turning-to-new-markets-horn-hardart-is-seen-turning-to.html | Horn  Hardart Turning to New Markets Horn Hardart Is Seen Turning to New Markets | By James J Nagle | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/ismail-khalidi-52-un-official-dies.html | ISMAIL KHALIDI 52 UN OFFICIAL DIES | pecdal to he New Newk Jm | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/israelirun-prison-in-jordan-is-busy-prison-in-nablus-busier-than.html | IsraeliRun Prison in Jordan Is Busy PRISON IN NABLUS BUSIER THAN EVER | By James Feronspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/israelis-capture-bombing-suspects-14-arabs-rounded-up-but-2-leaders.html | ISRAELIS CAPTURE BOMBING SUSPECTS 14 Arabs Rounded Up but 2 Leaders Are Still Sought ISRAELIS CAPTURE BOMBING SUSPECTS | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/javits-endorsed-by-state-labor-aflcio-delegates-bar-support-for.html | JAVITS ENDORSED BY STATE LABOR AFLCIO Delegates Bar Support for ODwyer | By Damon Stetsonspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/jenkins-injured-in-jumper-spill-blesim- falls-in-time-class-at-stony.html | JENKINS INJURED IN JUMPER SPILL Blesim Falls in Time Class at Stony Brook Show | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/johnson-told-hope-of-a-fortas-victory-is- fading-in-senate-johnson.html | Johnson Told Hope Of a Fortas Victory Is Fading in Senate Johnson Told Hopes of Confirming Fortas Are Dim | By Marjorie Hunterspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/kiesinger-visiting-turkey.html | Kiesinger Visiting Turkey | Dispatch of The Times London | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/koota-expected-to-be-named-by- democrats-for-court-today.html | Koota Expected to Be Named By Democrats for Court Today | By Sidney E Zion | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/kuchs-brood-is-presented-in-harkness- festival-dance-based-on.html | Kuchs Brood Is Presented in Harkness Festival Dance Based on Brechts Mother Courage Aided by Outdoor Setting | By Don McDonagh | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/loews-makes-bid-to-buy-lorillard- stockholder-vote-is-needed-in.html | LOEWS MAKES BID TO BUY LORILLARD Stockholder Vote Is Needed In Share Exchange That Exceeds 400Million Loews Makes Bid to Acquire Lorillard | By Leonard Sloane | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/many-police-in-city-leaning-to-the-right- many-policemen-in-city.html | Many Police in City Leaning to the Right Many Policemen in City Found To Favor Militant Rightist Role | By Sylvan Fox | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/marcus-admits-guilt-in-states-case.html | Marcus Admits Guilt in States Case | By Barnard L Collier | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/market-advance-gains-momentum- dowjones-average-climbs-1057-as.html | MARKET ADVANCE GAINS MOMENTUM DowJones Average Climbs 1057 as Volume Expands to 1298 Million Shares Weeks Developing Pattern of Strength Lifts Major Indexes Near 68 Highs MARKET ADVANCE GAINS MOMENTUM | BLUE CHIPS ARE STRONGBy John J Abele | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/market-place-spending-plans-are- surveyed.html | Market Place Spending Plans Are Surveyed | By Robert Metz | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/mayor-and-leary-warn-policemen-in- panther-melee-both-vow-prompt.html | MAYOR AND LEARY WARN POLICEMEN IN PANTHER MELEE Both Vow Prompt Action in Beating of Black Militants in Brooklyn Courthouse LAWLESSNESS IS SCORED Commissioner Stresses Duty of Patrolman to the Public Whether Working or Not MAYOR AND LEARY WARN POLICEMEN | By David Burnham | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archiv es/mayors-adviser-on-schools-quits-david- seeley-to-work-for-reforms.html | MAYORS ADVISER ON SCHOOLS QUITS David Seeley to Work for Reforms From the Outside | By M A Farber | RE0000726431 | 1996-06-17 | B00000449057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/millions-in-canada-said-to-be-living-in-abject-poverty.html | Millions in Canada Said to Be Living In Abject Poverty | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/miss-sharon-staub-bows-in-stamford-pecdal-to.html | Miss Sharon Staub Bows in Stamford pecdal to | The New York Iume | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mrs-radway-is-remarried-plltl-to.html | Mrs Radway Is Remarried  plltl to | The New York mes | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/music-establishment-offering-a-standard-season-philharmonics-search.html | Music Establishment Offering a Standard Season Philharmonics Search for a Successor to Bernstein to Hold Major Spotlight | By Harold C Schonberg | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/muskie-sees-move-by-the-democrats-to-full-full-participation.html | Muskie Sees Move by the Democrats to Full Participation | By Richard L Maddenspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/news-of-realty-openair-lobby-downtown-office-building-will-forgo.html | NEWS OF REALTY OPENAIR LOBBY Downtown Office Building Will Forgo Enclosure | By Thomas W Ennis | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/nixon-is-found-ahead-on-coast-but-tricky-dick-tag-persists.html | Nixon Is Found Ahead on Coast But Tricky Dick Tag Persists | By Lawrence E Daviesspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/offensive-team-is-held-key-to-cornell-elevens-success.html | Offensive Team Is Held Key To Cornell Elevens Success | By Gordon S White Jrspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/okker-ousts-gonzalez-and-ashe-beats-drysdale-in-4set-us-open.html | Okker Ousts Gonzalez and Ashe Beats Drysdale in 4Set US Open Matches RALSTON RALLIES TO DEFEAT PILIC Gonzalez Tires After First Set GraebnerNewcombe Match Called by Darkness | By Neil Amdur | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/old-gould-estate-on-hudson-to-be-restored.html | Old Gould Estate on Hudson to Be Restored | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/peril-to-taconic-parkway.html | Peril to Taconic Parkway | RICHARD M SHIPLEY | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/pga-acts-to-bar-dissident-pros-from-rival-tourneys-new-entry-form.html | PGA Acts to Bar Dissident Pros From Rival Tourneys NEW ENTRY FORM ISSUED TO GOLFERS Signers Would Vow Fealty to PGAs Program and Waive Some TV Rights | By Lincoln A Werdenspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/police-action-abroad.html | Police Action Abroad | JAMES WOODFORD | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/police-in-chicago-also-ask-tv-time-union-terms-reporting-of.html | POLICE IN CHICAGO ALSO ASK TV TIME Union Terms Reporting of Demonstrations Biased | By Donald Jansonspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |

| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/policy-set-forth-in-press.html | Policy Set Forth in Press | Dispatch of The Times London | RE0000726431 | 1996-06-17 | B00000449057 |
|---|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/political-science-award-won-by-u-of-chicago-professor.html | Political Science Award Won By U of Chicago Professor | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/politics-nixon-takes-campaign-to-coast-and-rides-in-san-francisco.html | Politics Nixon Takes Campaign to Coast and Rides in San Francisco Motorcade NOMINEE GREETED BY LARGE CROWDS Welcome Is Reserved and Affection Is Lacking | By Robert B Semple Jrspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/red-cross-misses-biafran-aid-goal-most-of-food-amassed-is-outside.html | RED CROSS MISSES BIAFRAN AID GOAL Most of Food Amassed Is Outside Starving Areas | By Alfred Friendly Jrspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/rock-music-groups-going-for-baroque-in-the-new-eclecticism.html | Rock Music Groups Going for Baroque in the New Eclecticism | By Robert Shelton | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/role-for-doubters.html | Role for Doubters | HARRY ECKSTEIN | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/russian-envoy-in-prague-flies-to-moscow-for-talks-soviet-envoy-in.html | Russian Envoy in Prague Flies to Moscow for Talks Soviet Envoy in Prague Flies to Moscow for Talks | By Tad Szulcspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/saigon-to-train-province-aides-new-course-is-due-to-start-in-war-on.html | SAIGON TO TRAIN PROVINCE AIDES New Course Is Due to Start in War on Corruption | By Gene Robertsspecial to the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/sales-at-records-for-big-retailers-revenues-of-largest-chains-rise.html | SALES AT RECORDS FOR BIG RETAILERS Revenues of Largest Chains Rise to Peaks in August and in Year to Date HIGH DEMAND PERSISTS Sears the Industrys Giant Has Gain of 13 Per Cent in the Latest Month | By Isadore Barmash | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/samuel-saline.html | SAMUEL SALINE | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/soviet-move-bars-cuts-in-nato-now-alliance-weighs-effects-of.html | SOVIET MOVE BARS CUTS IN NATO NOW Alliance Weighs Effects Of Czechoslovak Invasion | Dispatch of The Times London | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/soviet-publicizes-letters-from-czech-workers.html | Soviet Publicizes Letters From Czech Workers | By Henry Kammspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/sperry-triumphs-in-title-sailing-outpoints-crane-defender-for.html | SPERRY TRIUMPHS IN TITLE SAILING Outpoints Crane Defender for Associates Honor | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/sports-of-the-times-life-in-the-jet-set.html | Sports of The Times Life in the Jet Set | By Arthur Daley | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/state-gop-spurns-conservatives-bid-for-joint-electors-conservatives.html | State GOP Spurns Conservatives Bid For Joint Electors Conservatives Spurned on Bid For Joint Electors With GOP | By James F Clarity | RE0000726431 | 1996-06-17 | B00000449057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/state-opens-hearings-on-revising-welfare-laws.html | State Opens Hearings on Revising Welfare Laws | By John Kifnerspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/street-protests-upheld.html | Street Protests Upheld | LANGFORD BALDWIN | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/stuffed-and-mounted.html | Stuffed and Mounted | By Christopher LehmannHaupt | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/success-in-virginia.html | Success in Virginia | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/summers-miniskirt-brigade-leads-the-rush-to-pants-for-fall.html | Summers Miniskirt Brigade Leads the Rush to Pants for Fall | By Bernadine Morris | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/supervisors-vote-to-close-schools-in-case-of-strike-teachers.html | SUPERVISORS VOTE TO CLOSE SCHOOLS IN CASE OF STRIKE Teachers Intensify Threats  Donovan Orders Return of 10 to Brooklyn Jobs Supervisors Will Close Schools If Teachers Strike on Monday | By Peter Kihss | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/survey-assesses-czech-situation-bankers-and-industrialists-see-a.html | SURVEY ASSESSES CZECH SITUATION Bankers and Industrialists See a Temporary Impact | By Gerd Wilcke | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/teachers-in-darien-return-to-schools-pending-arbitration.html | Teachers in Darien Return to Schools Pending Arbitration | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-curtain-rises-on-gypsy-rose-lee-in-new-job-making-pitch-for-pet.html | The Curtain Rises on Gypsy Rose Lee in New Job  Making Pitch for Pet Lovers | By Nan Robertsonspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-peace-talks-should-the-republicans-be-represented.html | The Peace Talks Should the Republicans Be Represented | By James Reston | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-theater-beerbohms-fairy-tale-the-happy-hypocrite-at-bouwerie.html | The Theater Beerbohms Fairy Tale  The Happy Hypocrite at Bouwerie Lane | By Dan Sullivan | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/to-avoid-school-strike.html | To Avoid School Strike | SOL GORDON | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/truck-tonnage-up-12-for-the-week.html | TRUCK TONNAGE UP 12 FOR THE WEEK | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/underdog-role-buoys-humphrey-he-likens-nixon-campaign-to-one.html | UNDERDOG ROLE BUOYS HUMPHREY He Likens Nixon Campaign to One Conducted by Dewey | By R W Apple Jrspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/us-gives-iranians-tents-after-quake.html | US GIVES IRANIANS TENTS AFTER QUAKE | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/vienna-gives-jobs-to-skilled-czechs-brain-drain-developing-as.html | VIENNA GIVES JOBS TO SKILLED CZECHS Brain Drain Developing as Trained Workers Leave | By Paul Hofmannspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/volkswagen-raises-prices-of-standard-model-by-50.html | Volkswagen Raises Prices Of Standard Model by 50 | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/wallace-drive-shaping-up-as-tour-of-48-states-greatest-effort-is.html | Wallace Drive Shaping Up as Tour of 48 States Greatest Effort Is Expected Outside South  Choice of Running Mate Awaited | By Ben A Franklinspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/warsaw-says-prague-zionists-seek-to-speed-pullout-of-forces.html | Warsaw Says Prague Zionists Seek to Speed Pullout of Forces | By Jonathan Randalspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | GERALD ESKENAZI | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/white-house-is-said-to-have-weighed-wider-bombing-of-north-vietnam.html | White House Is Said to Have Weighed Wider Bombing of North Vietnam Twice in Last 3 Months | By William Beecherspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/white-parents-in-mount-vernon-protest-state-plan-to-bus-pupils.html | White Parents in Mount Vernon Protest State Plan to Bus Pupils | Special to The New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/wilson-rebuffed-by-british-unions-tuc-parley-urges-repeal-of.html | WILSON REBUFFED BY BRITISH UNIONS TUC Parley Urges Repeal of WageControl Law | By Alvin Shusterspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/would-seek-to-lure-rural-migrants-to-satellite-cities.html | Would Seek to Lure Rural Migrants to Satellite Cities | By Homer Bigartspecial To the New York Times | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/yes-sir-takes-aqueduct-dash-by-1-14-lengths-before-25323.html | Yes Sir Takes Aqueduct Dash By 1 14 Lengths Before 25323 | By Joe Nichols | RE0000726431 | 1996-06-17 | B00000449057 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/2-battles-erupt-on-saigon-routes-71-of-foe-reported-killed-u-s-dead.html | 2 BATTLES ERUPT ON SAIGON ROUTES 71 of Foe Reported Killed  U S Dead Placed at 33  Bombs Explode in City Two Battles Erupt on Routes to Saigon | By Joseph B Treasterspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/20000-in-outlawed-lumpa-sect-quit-refuge-village-in-congo.html | 20000 in Outlawed Lumpa Sect Quit Refuge Village in Congo | By Lawrence Fellowsspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/3d-microscope-provides-new-scientific-tool.html | 3D Microscope Provides New Scientific Tool | By Jane E Brody | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-delaware-span-to-open-thursday-twin-to-delaware-bridge-is.html | A DELAWARE SPAN TO OPEN THURSDAY Twin to Delaware Bridge Is Designed to Ease Traffic | By Joseph C Ingraham | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-latin-note-hit-at-philharmonic-the-spirit-of-xavier-cugat-hovers.html | A LATIN NOTE HIT AT PHILHARMONIC The Spirit of Xavier Cugat Hovers Over the Show | ROBERT SHELTON | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-negro-school-in-boston-is-opened-despite-protest.html | A Negro School in Boston Is Opened Despite Protest | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-rab-oil-bloc-sees-no-threat-in-alaskan-deposit-venezuelan.html | A rab Oil Bloc Sees No Threat in Alaskan Deposit Venezuelan Spokesman Says Export Cost Would Be High Parra Asserts That Group Does Not Plan to Nationalize | By William D Smith | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-record-merger-is-set-in-britain-english-electric-co-and-british.html | A RECORD MERGER IS SET IN BRITAIN English Electric Co and British General Electric Plan a Historic Deal TOTAL SALES 2BILLION Result Will Be Worlds 4th Largest Manufacturer in Electrical Field | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/abell-coast-sailor-takes-triton-race.html | ABELL COAST SAILOR TAKES TRITON RACE | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/alice-carol-merckens-is-bride-of-r-l-chappell-biophysicist.html | Alice Carol Merckens Is Bride Of R L Chappell Biophysicist | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/american-aides-are-hopeful-on-recovery-in-the-mekong-delta.html | American Aides Are Hopeful on Recovery in the Mekong Delta | By Bernard Weinraubspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/amex-is-active-issues-improve-index-is-up-23-cents-in-biggest-gain.html | AMEX IS ACTIVE ISSUES IMPROVE Index Is Up 23 Cents in Biggest Gain of Week | By Alexander R Hammer | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/antiques-rediscovery-of-the-french-renaissance.html | Antiques Rediscovery of the French Renaissance | By Marvin D Schwartz | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/at-leipzig-its-socialist-decently-styled-comforts-coming-to-east.html | At Leipzig Its Socialist Decently Styled COMFORTS COMING TO EAST GERMANY | By Ralph Blumenthalspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bar-groups-role-to-improve-judiciary.html | Bar Groups Role to Improve Judiciary | PAUL KERRIGAN | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/biafra-hospitals-reported-bombed-doctors-say-nigerian-jets-hit-3.html | BIAFRA HOSPITALS REPORTED BOMBED Doctors Say Nigerian Jets Hit 3 and Left Many Dead | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/black-panthers-give-grievances-militant-group-meets-with-city-and.html | BLACK PANTHERS GIVE GRIEVANCES Militant Group Meets With City and Police Officials PANTHERS MEET WITH CITY AIDES | By David Burnham | RE0000726442 | 1996-06-17 | B00000450948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/board-steps-up-effort-to-avert-teachers-strike-roundtheclock-talks.html | BOARD STEPS UP EFFORT TO AVERT TEACHERS STRIKE RoundtheClock Talks Open as Union Delegates Vote for Walkout Monday ACCORD HELD UNLIKELY Shanker and Ocean Hill Unit Both Reject a Compromise on Ousted Teachers TALKS STEPPED UP ON SCHOOL STRIKE | By M A Farber | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bonn-banker-asks-imf-to-take-role-on-sales-of-gold-gold-plan-urged.html | Bonn Banker Asks IMF to Take Role On Sales of Gold GOLD PLAN URGED BY BONN BANKER | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bonns-nightmare-buildup-of-soviet-forces-at-border-in.html | Bonns Nightmare BuildUp of Soviet Forces at Border In Czechoslovakia Revives Old Fears | By David Binderspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/books-of-the-times-shadow-and-substance.html | Books of The Times Shadow and Substance | By Thomas Lask | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bridge-safe-play-by-defender-sometimes-helps-declarer.html | Bridge Safe Play by Defender Sometimes Helps Declarer | By Alan Truscott | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/britain-seeking-aid-for-sterling-bank-of-england-governor-goes-to.html | BRITAIN SEEKING AID FOR STERLING Bank of England Governor Goes to Basel for Talks | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/buckley-begins-a-drive-upstate-assails-both-wallace-and-chicago.html | BUCKLEY BEGINS A DRIVE UPSTATE Assails Both Wallace and Chicago Anarchists | By Maurice Carrollspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bulls-to-open-tonight.html | Bulls to Open Tonight | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/c-b-s-subsidiary-to-help-stage-petersens-drama-on-broadway.html | C B S Subsidiary to Help Stage Petersens Drama on Broadway | By Sam Zolotow | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/carson-refuses-to-tape-a-show-nbc-football-monday-to-preempt-part.html | CARSON REFUSES TO TAPE A SHOW NBC Football Monday to Preempt Part of Tonight | By Val Adams | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/chandler-is-held-wallaces-choice-candidate-reported-to-pick.html | CHANDLER IS HELD WALLACES CHOICE Candidate Reported to Pick Kentuckian for Ticket | By Ben A Franklinspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/chemical-makers-increase-prices-du-pont-and-other-concerns-say-they.html | CHEMICAL MAKERS INCREASE PRICES Du Pont and Other Concerns Say They Will Charge More for Chlorine | By Gerd Wilcke | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/chicago-judges-continue-cases-of-many-convention-protesters.html | Chicago Judges Continue Cases Of Many Convention Protesters | By Donald Jansonspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/clementes-homer-downs-mets-for-pirates-and-blass-by-2-to-1-grote.html | Clementes Homer Downs Mets For Pirates and Blass by 2 to 1 Grote Connects for Losers Run as New York Hitters Fail McAndrew Again | By Leonard Koppettspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/computerrun-climate-new-device-operates-airconditioning-fans.html | ComputerRun Climate New Device Operates AirConditioning Fans Heating Plant and Even Lighting Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/concorde-victor-in-show-jumping-miss-posts-horse-takes-lead-at.html | CONCORDE VICTOR IN SHOW JUMPING Miss Posts Horse Takes Lead at North Shore | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/crampton-leads-by-shot-with-132-aussie-gets-a-67-at-hartford-casper.html | CRAMPTON LEADS BY SHOT WITH 132 Aussie Gets a 67 at Hartford  Casper Balding at 133 | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/crime-commission-created-in-jersey-study-of-gallagher-charges-asked.html | CRIME COMMISSION CREATED IN JERSEY Study of Gallagher Charges Asked as Hughes Signs Bill | By Ronald Sullivanspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/czechs-hopeful-on-their-economy-experts-doubt-soviet-can-halt.html | CZECHS HOPEFUL ON THEIR ECONOMY Experts Doubt Soviet Can Halt Reform Program | By Clyde H Farnsworthspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/dissidents-fail-in-effort-for-coalition-on-judgeships.html | Dissidents Fail in Effort for Coalition on Judgeships | By Sidney E Zion | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/dr-norman-szold-jersey-surgeon-64.html | DR NORMAN SZOLD JERSEY SURGEON 64 | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/election-reforms.html | Election Reforms | ALEX GILDZEN | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/ellen-faye-lichtenstein-engaged.html | Ellen Faye Lichtenstein Engaged | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/exadviser-cites-problems-of-presidential-power.html | ExAdviser Cites Problems of Presidential Power | By Joseph A Loftusspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/fairpractices-group-for-conventions.html | FairPractices Group for Conventions | MAX BERKING | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/fur-coats-seethrough-shirts-and-velvet-knickers-a-fashion-show-for.html | Fur Coats SeeThrough Shirts and Velvet Knickers A Fashion Show for Men | By Bernadine Morris | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/gen-william-rogers-dies-led-water-research-unit.html | Gen William Rogers Dies Led Water Research Unit | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/germans-assail-birth-encyclical-thousands-at-forum-seek-revision-of.html | GERMANS ASSAIL BIRTH ENCYCLICAL Thousands at Forum Seek Revision of Papal View GERMANS ASSAIL BIRTH ENCYCLICAL | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/israelis-holding-19-arabs-as-suspects-in-bombings-in-2-cities.html | Israelis Holding 19 Arabs as Suspects in Bombings in 2 Cities | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/its-all-changing-but-the-hills-baskets-disappear-hotels-sprout-in.html | Its All Changing but the Hills Baskets Disappear Hotels Sprout in New Guinea | By Tillman Durdinspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/jazz-moves-uptown-again-and-roosts-beneath-the-plaza-hotel.html | Jazz Moves Uptown Again and Roosts Beneath the Plaza Hotel | By John S Wilson | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/johnson-asks-rise-in-spending-limit-wants-1billion-exempted-from.html | JOHNSON ASKS RISE IN SPENDING LIMIT 1Billion Exempted From Requested Trim President Asks a Spending Limit Rise | By Marjorie Hunterspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/johnson-presses-senate-leaders-to-act-for-fortas-tells-mansfield.html | JOHNSON PRESSES SENATE LEADERS TO ACT FOR FORTAS Tells Mansfield and Dirksen a Little Group Should Not Prevent Vote by Tricks REPORTS NEW SUPPORT Backs Nuclear Curb Treaty and Implies Receipt of Assurance on Rumania Johnson Presses Approval for Fortas | By Neil Sheehanspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/judge-says-weapons-charge-against-ray-may-be-dropped.html | Judge Says Weapons Charge Against Ray May Be Dropped | By Martin Waldronspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/keating-jewell-pace-jersey-golf.html | KEATING JEWELL PACE JERSEY GOLF | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/king-emperor-35-choice-in-385350-arlingtonwashington-futurity-today.html | King Emperor 35 Choice in 385350 ArlingtonWashington Futurity Today 18 SLATED TO GO IN CHICAGO DASH King Emperor Has No 6 Post for Richest Event in Thoroughbred Racing | By Steve Cadyspecial to the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/kuznetsov-sees-svoboda-kuznefsov-flies-to-prague-and-sees-svoboda.html | Kuznetsov Sees Svoboda Kuznefsov Flies to Prague and Sees Svoboda on New Deadlock | By Tad Szulcspecial to the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/last-dress-rehearsals-today-for-jets-and-giants.html | Last Dress Rehearsals Today for Jets and Giants | By William N Wallace | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/law-enforcement-group-is-creation-of-protest-militant-police.html | Law Enforcement Group Is Creation of Protest Militant Police Organization Is Amorphous Movement With Disputed Goals | By Charles Grutzner | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/leo-sexton-shotputter-dead-set-record-in-the-32-olympics.html | Leo Sexton ShotPutter Dead Set Record in the 32 Olympics | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/lifes-a-permanent-holiday-on-ice-and-on-wheels.html | Lifes a Permanent Holiday  on Ice and on Wheels | By Joan Cookspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/lindsay-starts-campaign-swing-tells-kansans-of-need-for-change-of.html | LINDSAY STARTS CAMPAIGN SWING Tells Kansans of Need for Change of Leadership | By Richard Reevesspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/market-place-tisch-formula-for-financing.html | Market Place Tisch Formula For Financing | By Robert Metz | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/maurice-e-dare-officer-of-squibb-beechnut-47.html | Maurice E Dare Officer Of Squibb BeechNut 47 | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/miss-eakins-c-g-mcmullan-marry-on-l-i.html | Miss Eakins C G McMullan Marry on L I | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/miss-nina-sheldon-makes-her-debut.html | Miss Nina Sheldon Makes Her Debut | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/more-gop-nominations.html | More GOP Nominations | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/morris-goodkind-engineer-80-dies-designer-of-pulaski-skyway-built.html | MORRIS GOODKIND ENGINEER 80 DIES Designer of Pulaski Skyway Built Burma Road Bridges | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mrs-douglas-mcgrath.html | MRS DOUGLAS McGRATH | Special The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mrs-samuel-kimmel.html | MRS SAMUEL KIMMEL | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/muskie-warns-on-war-specifics-now-senator-cautions-on-paris-parleys.html | Muskie Warns on War Specifics Now SENATOR CAUTIONS ON PARIS PARLEYS Says Candidates Should Not Define Positions Too Soon | By Richard L Maddenspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/n-b-c-admits-bug-in-democratic-platform-unit-it-voices-regret-for.html | N B C Admits Bug in Democratic Platform Unit It Voices Regret for Planting Microphone at a Secret Session of Committee | By George Gent | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/new-defect-in-f111-pinpointed-extent-of-repairs-is-unknown.html | New Defect in F111 Pinpointed Extent of Repairs Is Unknown | By Richard Witkin | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/new-groups-rule-all-china-areas-maoist-units-set-up-in-last-2.html | NEW GROUPS RULE ALL CHINA AREAS Maoist Units Set Up in Last 2 Regions Peking Says | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/nixon-denounces-humphrey-views-tells-30000-texans-rival-wavers-on.html | NIXON DENOUNCES HUMPHREY VIEWS Tells 30000 Texans Rival Wavers on Main Issues  Backs Jets for Israel NIXON DENOUNCES HUMPHREY VIEWS | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/nixons-policy-of-silence-advisers-are-worried-over-his-refusal-to.html | Nixons Policy of Silence Advisers Are Worried Over His Refusal To Talk on the War Fortas and Chicago | By Robert B Semple Jrspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/olympic-equestrian-trials-open-in-new-jersey-today.html | Olympic Equestrian Trials Open in New Jersey Today | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/party-week-is-ending-in-portugal.html | Party Week Is Ending in Portugal | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/penelope-ann-straus-becomes-bride-of-dana-more-in-ceremony-at-home.html | Penelope Ann Straus Becomes Bride Of Dana More in Ceremony at Home | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/plenty-of-big-green-players-make-dartmouth-coach-happy.html | Plenty of Big Green Players Make Dartmouth Coach Happy | By Michael Straussspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/poles-press-criticism.html | Poles Press Criticism | By Jonathan Randalspecial to the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/police-arrest-182-in-michigan-sitins.html | POLICE ARREST 182 IN MICHIGAN SITINS | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/polish-exchange-canceled-by-us-cultural-trips-halted-as-not-in-the.html | POLISH EXCHANGE CANCELED BY US Cultural Trips Halted as Not in the National Interest | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/politics-agnew-links-protesters-with-reds-governor-points-to-moscow.html | Politics Agnew Links Protesters With Reds GOVERNOR POINTS TO MOSCOW TRIPS Warns of Overplaying Issue but Insists It Be Aired | By Homer Bigart | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/president-hints-hell-play-defensive-campaign-role-president.html | President Hints Hell Play Defensive Campaign Role President Indicates Hell Play Defensive Role in the Campaign | By Tom Wickerspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/prices-off-again-in-credit-market-decline-continues-despite-signs.html | PRICES OFF AGAIN IN CREDIT MARKET Decline Continues Despite Signs of New Demand | By Robert D Hershey Jr | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/protestant-says-catholic-furor-on-encyclical-aids-ecumenism.html | Protestant Says Catholic Furor On Encyclical Aids Ecumenism | By Edward B Fiske | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/queens-double-choice-in-matron-six-listed-to-run-in-rich-sprint-at.html | QUEENS DOUBLE CHOICE IN MATRON Six Listed to Run in Rich Sprint at Aqueduct | By Joe Nichols | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rail-stockholder-sues-a-director-penn-central-is-involved-in.html | RAIL STOCKHOLDER SUES A DIRECTOR Penn Central Is Involved in Accountants Action | By Robert E Bedingfield | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rail-tonmilleage-rose-34-in-week.html | RAIL TONMILLEAGE ROSE 34 IN WEEK | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rain-puts-off-all-matches-in-us-open-tennis-mens-singles-final.html | Rain Puts Off All Matches in US Open Tennis Mens Singles Final Moved to Monday at Forest Hills | By Neil Amdur | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/republican-for-ribicoff.html | Republican for Ribicoff | F H DOANE | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/retail-sales-up-9.html | Retail Sales Up 9 | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/richman-sought-by-woolworth-talks-ended-by-russ-togs-and-american.html | RICHMAN SOUGHT BY WOOLWORTH Talks Ended by Russ Togs and American Tobacco RICHMAN SOUGHT BY WOOLWORTH | By Isadore Barmash | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rotation-of-u-s-officers-in-vietnam-criticized-american-civilians.html | Rotation of U S Officers in Vietnam Criticized American Civilians in High Positions There Deplore Shifts From Combat | By Douglas Robinsonspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/russians-stress-party-rule-a-young-woman-brightens-a-cloudy-day-for.html | Russians Stress Party Rule A Young Woman Brightens a Cloudy Day for Dubcek MOSCOW DEFINES TERMS OF PULLOUT | By Henry Kammspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/sarah-vaughans-singing-shows-a-new-subtlety-she-eliminates-swoops-a.html | Sarah Vaughans Singing Shows a New Subtlety She Eliminates Swoops and Extends Range Further Appearance at Rainbow Grill Recalls 25Year Career | JOHN S WILSON | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/school-out-thanks-to-computer.html | School Out Thanks to Computer | By Walter H Waggonerspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/singers-murder-stunts-thailand-world-issues-take-2d-place-as-folk.html | SINGERS MURDER STUNTS THAILAND World Issues Take 2d Place as Folk Hero Is Mourned | By Terence Smithspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/sir-richard-elwes-67-british-high-court-judge.html | Sir Richard Elwes 67 British High Court Judge | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/soybean-futures-show-a-decline-record-crop-is-up-slightly-from.html | SOYBEAN FUTURES SHOW A DECLINE Record Crop Is Up Slightly From Previous Estimates | By Elizabeth M Fowler | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/sponsors-propose-they-join-golfers-and-pga-to-direct-tour-12man.html | Sponsors Propose They Join Golfers and PGA to Direct Tour 12MAN UNIT URGED TO RUN TOURNEYS Active and Retired Players Would Be Represented  No Plans for New Form | By Lincoln A Werdenspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/sports-of-the-times-through-the-halls-of-fame.html | Sports of The Times Through the Halls of Fame | By Robert Lipsyte | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/squirrels-beads-and-the-hippiebead-fad-give-navajos-a-lift.html | Squirrels Beads and the HippieBead Fad Give Navajos a Lift | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/state-aflcio-backs-teachers-convention-demands-10-be-reinstated-in.html | STATE AFLCIO BACKS TEACHERS Convention Demands 10 Be Reinstated in Brooklyn | By Damon Stetsonspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/state-taxes-show-gain.html | State Taxes Show Gain | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/stock-prices-rise-5th-day-in-a-row-big-board-volume-advances-to.html | STOCK PRICES RISE 5TH DAY IN A ROW Big Board Volume Advances to 1318 Million Shares Highest of the Week DOW GAINS 373 POINTS BlueChip Issues Lacking Strength of Thursday but Trend Is Upward STOCK PRICES RISE 5TH DAY IN A ROW | By John J Abele | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/string-ensemble-led-by-olefsky-cellist-also-performs-in-concert-at.html | STRING ENSEMBLE LED BY OLEFSKY Cellist Also Performs in Concert at Town Hall | By Allen Hughes | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/suffolk-negro-named.html | Suffolk Negro Named | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/summer-jobs-aiding-work-choices.html | Summer Jobs Aiding Work Choices | By Robert A Wright | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/task-for-youth.html | Task for Youth | NEIL R GAHAGAN | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/teacher-who-refused-to-lead-flag-pledge-backed-by-arbiter.html | Teacher Who Refused to Lead Flag Pledge Backed by Arbiter | By Sydney H Schanberg | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/testimony-is-read-to-newton-jurors-panel-reexamines-words-of.html | TESTIMONY IS READ TO NEWTON JURORS Panel ReExamines Words of Prosecution Witnesses | By Wallace Turnerspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/the-fit-is-close-but-with-softness.html | The Fit Is Close But With Softness | By Judy Klemesrud | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/theater-canterbury-tales-in-version-that-sings-noted-yugoslav.html | Theater Canterbury Tales in Version That Sings Noted Yugoslav Directs Musical in London Chaucer Work Adapted by ExOxford Don | By Clive Barnesspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/topics-a-new-order-of-battle-for-americas-wealth.html | Topics A New Order of Battle for Americas Wealth | By Chester Bowles | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Affairs | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/university-trustee-renamed.html | University Trustee Renamed | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/unwanted-house-may-go-for-razing-in-scarsdale.html | Unwanted House May Go For Razing in Scarsdale | Special to The New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/us-policy-on-czechoslovakia.html | US Policy on Czechoslovakia | GEORGE LISKA | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/war-still-echoes-in-the-jordan-valley.html | War Still Echoes in the Jordan Valley | By James Feronspecial To the New York Times | RE0000726442 | 1996-06-17 | B00000450948 |
| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/yankeessenators-rained-out-doubleheader-slated-today.html | YankeesSenators Rained Out DoubleHeader Slated Today | By George Vecsey | RE0000726442 | 1996-06-17 | B00000450948 |

| 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/youthpay-fraud-charged-by-city-2-agencies-study-reports-of-300000.html | YOUTHPAY FRAUD CHARGED BY CITY 2 Agencies Study Reports of 300000 Taken From SummerJob Funds YOUTHPAY FRAUD CHARGED BY CITY | By Michael T Kaufman | RE0000726442 | 1996-06-17 | B00000450948 |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/-68-use-of-tva-electricity-doubled-national-average.html | 68 Use of TVA Electricity Doubled National Average | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/all-that-remains-is-to-start-negotiating.html | All That Remains Is to Start Negotiating | ANTHONY LEWIS | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/-major-export-items-arrive-at-macys-fifth-floor.html | Major Export Items Arrive at Macys Fifth Floor | By Hilton Kramer | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/-mothers-on-the-ceiling-and-im-a-camera.html | Mothers on the ceiling and Im a camera | By Charlotte Himber | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/14-million-counterrevolutionaries.html | 14 Million CounterRevolutionaries | TAD SZULC | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/1776-like-it-was-the-rialto-1776-like-it-was.html | 1776 Like It Was The Rialto 1776 Like It Was | By Lewis Funke | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/225-disadvantaged-to-receive-training-as-marine-cooks.html | 225 Disadvantaged To Receive Training As Marine Cooks | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/3-soccer-fans-die-in-pakistan.html | 3 Soccer Fans Die in Pakistan | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/4-sisters-serve-as-bridesmaids-for-gina-hearst.html | 4 Sisters Serve As Bridesmaids For Gina Hearst | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/4700-hear-jazz-at-jersey-park-first-of-2-concerts-offered-in-garden.html | 4700 HEAR JAZZ AT JERSEY PARK First of 2 Concerts Offered in Garden State Festival | By John S Wilson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/5-persons-including-policeman-are-shot-in-harlem-incident.html | 5 Persons Including Policeman Are Shot in Harlem Incident | By Robert M Smith | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-cabbie-speaks.html | A CABBIE SPEAKS | E A FISHER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-chapter-of-irish-writing.html | A Chapter of Irish Writing | By Benedict Kiely | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-hint-of-the-glory-that-was-peru.html | A Hint Of the Glory That Was Peru | By John Canaday | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-new-york-crisis-in-black-and-white.html | A New York Crisis in Black and White | FMH | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-primer-on-perennial-planting.html | A Primer On Perennial Planting | By Marjorie J Dietz | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-running-fight-to-keep-a-narrowgauge-railroad-running.html | A Running Fight to Keep a NarrowGauge Railroad Running | By John V Young | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-third-mac-will-complement-2-others.html | A Third Mac Will Complement 2 Others | By Philip H Dougherty | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/after-three-waterloos-jersey-village-makes-comeback.html | After Three Waterloos Jersey Village Makes Comeback | By Robert B MacPherson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/airman-weds-miss-thomas.html | Airman Weds Miss Thomas | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/alicia-v-lathrop-married-at-brown.html | Alicia V Lathrop Married at Brown | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/american-indians-goal.html | American Indians Goal | CHRIS C ADAM | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/amex-counter-stocks-made-gains-last-week.html | Amex Counter Stocks Made Gains Last Week | By Alexander R Hammer | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/an-admirable-stew.html | An admirable stew | By Craig Claiborne | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/an-alarm-bell-rings-for-tito.html | An Alarm Bell Rings for Tito | PAUL HOFMANN | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/an-israeli-specialty-turning-barren-lands-green.html | An Israeli Specialty Turning Barren Lands Green | By Gerd Wilcke | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/and-they-can-sing-too.html | And They Can Sing Too | By Dan Sullivan | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/anne-m-yinkey-engaged-to-wed-harold-helm-2d.html | Anne M Yinkey Engaged to Wed Harold Helm 2d | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/arab-policy.html | Arab Policy | ABDEL FERYAL | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/archdeacon-lavin.html | Archdeacon  Lavin | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/are-the-days-of-mcluhanacy-numbered-mcluhan-pro-con-edited-and-with.html | Are the Days of McLuhanacy Numbered McLUHAN Pro  Con Edited and With an introduction by Raymond Rosenthal 308 pp New York Funk and Wagnalls 595 | By Dudley Young | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/aviation-private-planes-and-the-air-jam.html | Aviation Private Planes and the Air Jam | EDWARD HUDSON | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/barbara-b-cartier-is-married-to-rev-eliot-garrison-frederic.html | Barbara B Cartier Is Married To Rev Eliot Garrison Frederic | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/berkeley-enters-last-busing-phase-all-schools-will-be-totally.html | BERKELEY ENTERS LAST BUSING PHASE All Schools Will Be Totally Desegregated Tuesday | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/best-bulb-buys-for-beginners.html | Best Bulb Buys For Beginners | By Jane Birchfield | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/biafra-producing-its-own-postage.html | Biafra Producing Its Own Postage | By David Lidman | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/blunt-us-envoy-ends-long-career-butterworth-retires-after-six-years.html | BLUNT US ENVOY ENDS LONG CAREER Butterworth Retires After Six Years in Ottawa | By Jay Walz | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bnai-brith-head-scores-militants-assails-bid-to-oust-whites-from.html | BNAI BRITH HEAD SCORES MILITANTS Assails Bid to Oust Whites From Black Community | By Irving Spiegel | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bolivian-indians-an-echo-of-past-modern-life-makes-little-mark-on.html | BOLIVIAN INDIANS AN ECHO OF PAST Modern Life Makes Little Mark on Andean Plateau | By Malcolm W Browne | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/brazil-and-chile-discuss-a-market-frei-meets-with-costa-on-a-latin.html | BRAZIL AND CHILE DISCUSS A MARKET Frei Meets With Costa on a Latin Economic Grouping | By Juan de Onis | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bridal-in-jersey-for-miss-cullen-and-r-t-neely.html | Bridal in Jersey For Miss Cullen And R T Neely | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bridge-the-urge-to-protect-his-high-cards-led-this-defender-astray.html | Bridge The urge to protect his high cards led this defender astray | By Alan Truscott | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/britain-the-unions-say-no-to-wilson.html | Britain The Unions Say No to Wilson | ALVIN SHUSTER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/brooke-reaffirms-his-support-of-nixon-senator-concedes-that-they.html | Brooke Reaffirms His Support of Nixon SENATOR CONCEDES THAT THEY DIFFER | By Robert B Semple Jr | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/buckleys-stage-upstate-drive-2-brothers-tour-counties-in-senate.html | BUCKLEYS STAGE UPSTATE DRIVE 2 Brothers Tour Counties in Senate Campaign | By Maurice Carroll | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bulls-top-lowell-in-opener-by-289.html | BULLS TOP LOWELL IN OPENER BY 289 | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/california-lights-the-way-its-beacons-tell-heroic-tales.html | California Lights the Way  Its Beacons Tell Heroic Tales | By Phillip King Brown | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/carlee-p-breck-to-be-married-october-bridal.html | Carlee P Breck To Be Married October Bridal | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/caroline-cunningham-burgess-and-benjamin-ansbacher-wed.html | Caroline Cunningham Burgess And Benjamin Ansbacher Wed | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/carrier-kennedy-is-handed-over-to-navy-by-caroline-carrier-kennedy.html | Carrier Kennedy Is Handed Over to Navy by Caroline CARRIER KENNEDY IS COMMISSIONED | By B Drummond Ayres Jr | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/casper-leads-at-hartford-a-balding-taken-iii.html | Casper Leads at Hartford A Balding Taken III | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/catherine-good-foster-is-married.html | Catherine Good Foster Is Married | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/catholic-schools-show-a-drop-here-enrollment-falls-by-4000-rising.html | CATHOLIC SCHOOLS SHOW A DROP HERE Enrollment Falls by 4000  Rising Costs Blamed | By Gene Currivan | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/charles-s-marston-to-wed-susan-chase.html | Charles S Marston To Wed Susan Chase | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/charters-application-to-czech-occupation.html | Charters Application to Czech Occupation | WILLIAM L STANDARD | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/che-guevara.html | Che Guevara | SOL STEIN | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cheese-it-the-cops.html | CHEESE IT THE COPS | ALBERT G CLARK | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/city-using-birds-as-health-watch-3-flocks-act-as-a-warning-system.html | CITY USING BIRDS AS HEALTH WATCH 3 Flocks Act as a Warning System on Encephalitis | By John Noble Wilford | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/citys-economy-up-in-most-indexes-citys-economy-up-in-most-indexes.html | CITYS ECONOMY UP IN MOST INDEXES CITYS ECONOMY UP IN MOST INDEXES Job Rent and Retail Rates Found Rising in Study by Mayors Advisers | By Seth S King | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cityuniversity-plan-for-urban-research-aided-by-us-pact.html | CityUniversity Plan For Urban Research Aided by US Pact | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/claptrap-gods.html | CLAPTRAP GODS | EVE NOEL | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cocktail-dip-whets-appetite-in-cervia-italy.html | Cocktail Dip Whets Appetite In Cervia Italy | By Robert Deardorff | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cole-marshall.html | Cole Marshall | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/commune-in-china-hangs-liu-effigies-in-each-household.html | Commune in China Hangs Liu Effigies In Each Household | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/concorde-takes-horse-show-title-lady-post-guides-mount-to-green.html | CONCORDE TAKES HORSE SHOW TITLE Lady Post Guides Mount to Green Jumper Honors at North Shore Event | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/container-delays-laid-to-red-tape-pending-legislation-said-to-hold.html | CONTAINER DELAYS LAID TO RED TAPE Pending Legislation Said to Hold Out a Promise for Change in Operations | By George Horne | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/creative-acting.html | CREATIVE ACTING | LOUIS SHEAFFER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/croton-point-park-sets-up-tents-for-westchester-show-today.html | Croton Point Park Sets Up Tents For Westchester Show Today | By Walter R Fletcher | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cuba-begins-a-drive-to-save-electricity.html | CUBA BEGINS A DRIVE TO SAVE ELECTRICITY | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cupid-was-a-witch-love-with-a-few-hairs-by-mohammed-mrabet.html | Cupid Was a Witch LOVE WITH A FEW HAIRS By Mohammed Mrabet Translated and edited by Paul Bowles from the tape in Moghrebi 198 pp New York George Braziller 450 | By J M Edelstein | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/czechoslovak-party-briefing-on-moscow-accord.html | Czechoslovak Party Briefing on Moscow Accord | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/daley-defended.html | Daley Defended | JOSEF FRIEDE | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dance-royal-danes-start-new-season-a-bournonville-revival-recalls.html | Dance Royal Danes Start New Season A Bournonville Revival Recalls Troupes Past | By Clive Barnes | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/danny-row-gil-460-takes-new-york-pace-championship.html | Danny Row Gil 460 Takes New York Pace Championship | By Sam Goldaper | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/daphne-lawder-becomes-bride.html | Daphne Lawder Becomes Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/daughter-to-mrs-mckenney.html | Daughter to Mrs McKenney | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/david-c-charlesworth-to-marry-jane-steege.html | David C Charlesworth To Marry Jane Steege | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/david-w-harris-weds-elizabeth-ann-spenker.html | David W Harris Weds Elizabeth Ann Spenker | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/democrat-for-nixon.html | Democrat for Nixon | ELY A TARPLIN | RE0000726436 | 1996-06-17 | B00000449063 |

| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dinner-dance-given-for-diane-lemaire.html | Dinner Dance Given For Diane LeMaire | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/does-tv-report-news-or-make-it.html | Does TV Report News  or Make It | By Jack Gould | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/donald-wayne-kappauf-fiance-of-miss-barbara-scott-myers.html | Donald Wayne Kappauf Fiance Of Miss Barbara Scott Myers | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dont-turn-back-to-the-thirties.html | Dont Turn Back to the Thirties | GEORGE N GORDON | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dressage-title-to-mrs-serrell-connecticut-rider-takes-rideoff-in.html | DRESSAGE TITLE TO MRS SERRELL Connecticut Rider Takes Rideoff in Jersey Show | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dutiful-japanese-daughter-24-is-also-big-star-as-nudo-dansa.html | Dutiful Japanese Daughter 24 Is Also Big Star as Nudo Dansa | By Emerson Chapin | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/e-c-nickolls-to-wed-nancy-ellen-woodhead.html | E C Nickolls to Wed Nancy Ellen Woodhead | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/e-f-molyneux-pamela-brewer-married-on-l-i.html | E F Molyneux Pamela Brewer Married on L I | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/eagles-beat-giants-217-philadelphia-rallies.html | Eagles Beat Giants 217 Philadelphia Rallies | By William N Wallace | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/economy-buoyed-in-eskimo-village-alaskan-community-fared-well.html | ECONOMY BUOYED IN ESKIMO VILLAGE Alaskan Community Fared Well During Summer | By Lawrence E Davies | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/ecumenical-america.html | Ecumenical America | By William Robert Miller | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/education-a-storm-gathers-across-the-land.html | Education A Storm Gathers Across the Land | FRED M HECHINGER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/education-study-finds-a-paradox-parents-of-future-collegians.html | EDUCATION STUDY FINDS A PARADOX Parents of Future Collegians Ignorant of Nearby School | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/elaine-folkerts-wed-to-thomas-darling.html | Elaine Folkerts Wed To Thomas Darling | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/elaine-walker-wed-to-pope-hoffman.html | Elaine Walker Wed to Pope Hoffman | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/election-winners-choice-jobs-or-price-stability-election-winners.html | Election Winners Choice Jobs or Price Stability Election Winners Choice Jobs or Price Stability | By Edwin L Dale Jr | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/elizabeth-macy-bride-in-chicago-of-wa-oates-jr.html | Elizabeth Macy Bride in Chicago Of WA Oates Jr | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/ellen-manfredonia-wed.html | Ellen Manfredonia Wed | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/eloise-leubert-is-a-bride.html | Eloise Leubert Is a Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/emily-delman-becomes-bride.html | Emily Delman Becomes Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/enemy-assaults-outer-defenses-of-duclap-camp-attack-viewed-as.html | ENEMY ASSAULTS OUTER DEFENSES OF DUCLAP CAMP Attack Viewed as Prelude to a Renewal of Siege  Saigon Hit by Terrorists | By Joseph B Treaster | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/eric-p-melzig-fiance-of-suzanne-r-notides.html | Eric P Melzig Fiance Of Suzanne R Notides | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/evolution-control-a-genetic-advance-evolution-control-geneticists-a.html | Evolution Control A Genetic Advance Evolution Control Geneticists Are Making Progress Toward Shaping Man | By Robert Reinhold | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/exploring-colorados-timberline.html | Exploring Colorados Timberline | By Nancy Wood | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/eyeballtoeyeball-man-at-riegel-paper.html | EyeballtoEyeball Man at Riegel Paper | By Robert E Bedingfield | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/ferlinghetti.html | Ferlinghetti | F W HOWTON | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/few-maritime-bills-likely-this-session.html | FEW MARITIME BILLS LIKELY THIS SESSION | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/first-faint-signs-of-a-slowdown-the-week-in-finance.html | First Faint Signs of a Slowdown The Week in Finance | By Thomas E Mullaney | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/florida-adds-up-vacation-dollars.html | Florida Adds Up Vacation Dollars | By C E Wright | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/flowering-trees.html | Flowering Trees | By Barbara M Capen | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/foes-of-oil-plant-get-vote-on-coast-oceanfront-plan-of-humble-on.html | FOES OF OIL PLANT GET VOTE ON COAST Oceanfront Plan of Humble on Santa Barbara Ballot | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/food-stamps-opposed.html | Food Stamps Opposed | JAVAN ANTHES | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/for-convenient-outdoor-cooking.html | For Convenient Outdoor Cooking | By Bernard Gladstone | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/for-nonprofessionals-on-police-force.html | For Nonprofessionals on Police Force | MICHAEL W MOYNIHAN | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/for-peter-fonda-its-all-now.html | For Peter Fonda Its All Now | By Lee Israel | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/for-us-airlift.html | For US Airlift | EDWARD S MORSE | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/fords-1970-models-may-show-the-knudsen-touch.html | Fords 1970 Models May Show the Knudsen Touch | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/forgotten-tragedy-the-trial-of-the-assassin-guiteau-psychiatry-and.html | Forgotten Tragedy THE TRIAL OF THE ASSASSIN GUITEAU Psychiatry and Law in the Gilded Age By Charles E Rosenberg Illustrated 289 pp Chicago University of Chicago Press 595 | By Henry F Graff | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/fortress-in-devon-the-green-gauntlet-by-r-f-delderfield-475-pp-new.html | Fortress In Devon THE GREEN GAUNTLET By R F Delderfield 475 pp New York Simon  Schuster 595 | By Orville Prescott | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/from-cow-shed-to-country-house-country-house.html | From cow shed to country house Country house | By Barbara Plumb | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/gardner-offers-5-keys-to-leadership.html | Gardner Offers 5 Keys to Leadership | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/genesco-says-its-business-is-to-manage-change-genesco-says-its-job.html | Genesco Says Its Business Is to Manage Change Genesco Says Its Job Is Management of Change | By Isadore Barmash | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/georgian.html | Georgian | SHOTHA SAGIRASHVILI | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/getting-to-and-from-kennedy-airport.html | Getting To and From Kennedy Airport | DAN COOPER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/gilhooley-favors-tolls-on-bridges-to-aid-subways.html | Gilhooley Favors Tolls on Bridges to Aid Subways | By Peter Kihss | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/goddard-barnes.html | Goddard  Barnes | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/goldberg-would-now-halt-bombing-of-north-vietnam.html | Goldberg Would Now Halt Bombing of North Vietnam | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/good-artisans-farmers-businessmen-citizens-the-germanamericans-an.html | Good Artisans Farmers Businessmen Citizens THE GERMANAMERICANS An Informal History By Richard OConnor Illustrated 484 pp Little Brown  Co 895 | By W A Swanberg | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/graebner-rosewall-and-mrs-king-gain-in-tennis-ralston-is-ousted.html | GRAEBNER ROSEWALL AND MRS KING GAIN IN TENNIS RALSTON IS OUSTED | By Neil Amdur | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/grant-triumphs-in-shields-class-whittemore-also-victor-in-eastofrye.html | GRANT TRIUMPHS IN SHIELDS CLASS Whittemore Also Victor in EastofRye Regatta | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/green-bay-packs-thrill-of-a-casey-jones-trip.html | Green Bay Packs Thrill of a Casey Jones Trip | By W C Nelson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/guatemalas-rebels-aim-at-the-us.html | Guatemalas Rebels Aim at the US | HENRY GINIGER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/haddad-presses-school-reforms-calls-for-new-methods-and-massive.html | HADDAD PRESSES SCHOOL REFORMS Calls for New Methods and Massive Upgrading | By Peter Kihss | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hanoi-doesnt-care-who-wins-in-the-us.html | Hanoi Doesnt Care Who Wins in the US | JOSEPH B TREASTER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hanoi-editor-backs-sovietbloc-action.html | HANOI EDITOR BACKS SOVIETBLOC ACTION | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hardy-bulbs-for-spring-bloom.html | Hardy Bulbs for Spring Bloom | By Irene Mitchell | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/harris-heilbrun.html | Harris  Heilbrun | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hartford-widens-busing-of-pupils-2-other-cities-join-to-send.html | HARTFORD WIDENS BUSING OF PUPILS 2 Other Cities Join to Send Children to Suburbs | By William Borders | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/harvard-counts-on-new-faces-crimson-has-only-8-starters-returning.html | Harvard Counts on New Faces Crimson Has Only 8 Starters Returning From Last Year | By Michael Strauss | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/helen-l-klein-is-bride-of-james-p-mcgough.html | Helen L Klein Is Bride Of James P McGough | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/heller-sorley.html | Heller  Sorley | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hello-again-to-goodbye-columbus.html | Hello Again To Goodbye Columbus | By Gerald Jonas | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hemisfair-to-close-oct-6-as-planned-with-many-debts.html | HemisFair to Close Oct 6 as Planned With Many Debts | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hilary-heminway-is-married-to-e-m-freienmuth-von-helms.html | Hilary Heminway Is Married To E M Freienmuth von Helms | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hoag-dunn.html | Hoag  Dunn | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/holstein-higdon.html | Holstein  Higdon | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/horses-not-riders-held-key-to-success-at-olympic-games.html | Horses Not Riders Held Key To Success at Olympic Games | By Ed Corrigan | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hospital-benefit-set.html | Hospital Benefit Set | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/hughes-of-iowa-is-favored-in-senate-race-over-moderate-foe.html | Hughes of Iowa Is Favored in Senate Race Over Moderate Foe | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/humphrey-aides-troubled-over-new-york-prospects-humphrey-aides.html | Humphrey Aides Troubled Over New York Prospects Humphrey Aides Troubled Over State Prospects | By Warren Weaver Jr | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/humphrey-steers-a-shaky-wagon.html | Humphrey Steers a Shaky Wagon | MAX FRANKEL | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/images-of-1930s-in-swiss-show.html | Images of 1930s In Swiss Show | By Jacob Deschin | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/in-the-american-league.html | In the American league | By Patricia Peterson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/in-the-nation-negotiating-from-necessity.html | In The Nation Negotiating From Necessity | By Tom Wicker | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/in-the-thirties-we-were-prisoners-of-our-illusions-are-we-prisoners.html | In the Thirties We Were Prisoners of Our Illusions Are We Prisoners in the Sixties In the thirties | By Robert M Hutchins | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/indiana-standard-picks-chicago-site.html | Indiana Standard Picks Chicago Site | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/interfaith-talks-in-canada-scored-negroes-criticize-absence-of-the.html | INTERFAITH TALKS IN CANADA SCORED Negroes Criticize Absence of the Young and the Poor | By Edward Cowan | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/international-airlines-to-take-up-fare-revisions-again-jumbo-jets.html | International Airlines to Take Up Fare Revisions Again Jumbo Jets to Play an Important Role at Cannes Parley | By David Gollan | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/irans-earthquake-is-an-old-story.html | Irans Earthquake Is an Old Story | WALTER SULLIVAN | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/irishamerican-zionist.html | IRISHAMERICAN ZIONIST | SANFORD H MARGALITH | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/is-the-image-real-daybreak-by-joan-baez-159-pp-new-york-the-dial.html | Is the Image Real DAYBREAK By Joan Baez 159 pp New York The Dial Press 395 | By Richard Goldstein | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/israel-is-attempting-to-close-domestic-arabjewish-breach.html | Israel Is Attempting to Close Domestic ArabJewish Breach | By James Feron | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/it-blew-their-minds-the-day-of-st-anthonys-fire-by-john-g-fuller.html | It Blew Their Minds THE DAY OF ST ANTHONYS FIRE By John G Fuller 310 pp New York The Macmillan Company 595 | By Jonathan N Leonard | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/jack-b-cherwin-51-times-copy-editor.html | JACK B CHERWIN 51 TIMES COPY EDITOR | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/jenifer-nicholas-becomes-a-bride.html | Jenifer Nicholas Becomes a Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archiv es/joan-c-brown-wed-to-john-a-winston.html | Joan C Brown Wed To John A Winston | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |

| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/joan-klein-is-married.html | Joan Klein Is Married | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/joan-mullaly-is-a-bride.html | Joan Mullaly Is a Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/josephine-warner-becomes-a-bride.html | Josephine Warner Becomes a Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/judith-ann-alling-becomes-bride.html | Judith Ann Alling Becomes Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/katharine-ludlow-wed-in-new-canaan.html | Katharine Ludlow Wed in New Canaan | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/katharine-r-clark-bride-of-thomas-delong-2d.html | Katharine R Clark Bride Of Thomas DeLong 2d | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/katherine-p-rouse-to-be-wed-in-june-to-claiborn-carr-3d.html | Katherine P Rouse to Be Wed In June to Claiborn Carr 3d | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/katherine-thompson-blakeslee-is-betrothed-to-frank-j-sprole.html | Katherine Thompson Blakeslee Is Betrothed to Frank J Sprole | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/kathleen-clare-engaged.html | Kathleen Clare Engaged | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/kensington-to-kings-road-kate-simons-london-places-pleasures-an.html | Kensington to Kings Road KATE SIMONS LONDON Places  Pleasures An Uncommon Guidebook 348 pp New York G P Putnams Sons 750 | By J H Plumb | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/khrushchev-study-made-by-cia-unit-psychiatrist-tells-of-panel-says.html | KHRUSHCHEV STUDY MADE BY CIA UNIT Psychiatrist Tells of Panel  Says Kennedy Got Data | By John Leo | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/koosman-wins-17th-to-set-met-record-koosman-of-mets-captures-no-17.html | Koosman Wins 17th To Set Met Record KOOSMAN OF METS CAPTURES NO 17 | By Leonard Koppett | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/krishna.html | Krishna | FAUBION BOWERS | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lacey-h-jennings-is-wed-in-southport.html | Lacey H Jennings Is Wed in Southport | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lady-ellen-grae-by-vera-and-bill-cleaver-illustrated-by-ellen.html | LADY ELLEN GRAE By Vera and Bill Cleaver Illustrated by Ellen Raskin 124 pp Philadelphia and New York J B Lippincott Company 295 | BARBARA WERSBA | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lamont-washington.html | LAMONT WASHINGTON | G LAWRENCE KEEN | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/law-the-irony-of-the-fortas-affair.html | Law The Irony of the Fortas Affair | SIDNEY E ZION | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/leaders-of-3-parties-here-rebuff-screening-panel-on-judgeships-3.html | Leaders of 3 Parties Here Rebuff Screening Panel on Judgeships 3 PARTIES REBUFF JUDGESHIP PANEL | By Sidney E Zion | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/leon-rosenthal-75-dies-founded-a-zionist-group.html | Leon Rosenthal 75 Dies Founded a Zionist Group | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN FRANCIS KREIDL | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SIDNEY HALPERN | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/li-jury-to-study-long-beach-case-police-accused-of-brutality-and.html | LI JURY TO STUDY LONG BEACH CASE Police Accused of Brutality and Harassment of Negroes | By Francis X Clines | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lions-lose-96-to-jets-packers-top-browns-319.html | Lions Lose 96 to Jets Packers Top Browns 319 | By Joseph Durso | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lossy-wins-triton-sail.html | Lossy Wins Triton Sail | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/louisa-violet-thomas-married-on-li-bride-of-alexander-mack-hargrave.html | Louisa Violet Thomas Married on LI Bride of Alexander MacK Hargrave Princeton Man | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/louise-p-grassi-planning-nuptials.html | Louise P Grassi Planning Nuptials | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/luxury-catamaran-is-near-delivery-oceangoing-craft-is-being-fitted.html | Luxury Catamaran Is Near Delivery OceanGoing Craft Is Being Fitted at Yard in Florida | By Harry V Forgeron | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/maine-college-head-leaving.html | Maine College Head Leaving | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/major-auctions-scheduled-for-fall.html | Major Auctions Scheduled for Fall | By Thomas V Haney | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/managers-goal-is-to-be-exception-to-rule-lose-and-youre-out.html | Managers Goal Is to Be Exception to Rule Lose and Youre Out | By Leonard Koppett | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/many-in-india-call-for-selfreliance-as-aid-substitute-selfreliance.html | Many in India Call For SelfReliance As Aid Substitute SelfReliance Now a Growing Theme in India | By Joseph Lelyveld | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/margaret-l-reeves-betrothed-to-edward-rawson-foreman.html | Margaret L Reeves Betrothed To Edward Rawson Foreman | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/marianna-macwilliam-bride-of-brian-odwyer.html | Marianna MacWilliam Bride of Brian ODwyer | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-f-barr-married.html | Mary F Barr Married | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-j-boyd-is-bride-of-howard-a-bellows-jr.html | Mary J Boyd Is Bride of Howard A Bellows Jr | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-j-lunger-is-future-bride-of-m-h-davis.html | Mary J Lunger Is Future Bride Of M H Davis | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-j-wagner-plans-marriage-for-november.html | Mary J Wagner Plans Marriage For November | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-jo-elena-del-vecchio-is-married-to-byron-j-good.html | Mary Jo Elena Del Vecchio Is Married to Byron J Good | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-lee-hanford-wed.html | Mary Lee Hanford Wed | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/marylou-scheffler-wed.html | Marylou Scheffler Wed | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mass-protest-organized.html | Mass Protest Organized | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/matthau-a-sex-symbol-or-a-jewish-mother.html | Matthau A Sex Symbol Or a Jewish Mother | By Judy Stone | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/medicine-new-help-for-the-hemophiliac.html | Medicine New Help for The Hemophiliac | JANE E BRODY | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/memphis-recalls-dr-kings-death-but-after-five-months-talk-turns-to.html | MEMPHIS RECALLS DR KINGS DEATH But After Five Months Talk Turns to Other Things | By Martin Waldron | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/middle-east-arab-terrorism-finds-a-chink-in-israels-armor.html | Middle East Arab Terrorism Finds a Chink in Israels Armor | JAMES FERON | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mills-for-big-steel-pipe-a-torrance-monopoly.html | Mills for Big Steel Pipe A Torrance Monopoly | By William D Smith | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-america-pageant-is-picketed-by-100-women.html | Miss America Pageant Is Picketed by 100 Women | By Charlotte Curtis | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-bachert-is-wed-to-john-lewis-sipos.html | Miss Bachert Is Wed To John Lewis Sipos | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-bardahl-pick-in-gold-cup-race-miss-eagle-electric-is-main.html | MISS BARDAHL PICK IN GOLD CUP RACE Miss Eagle Electric Is Main Rival in Event Today | By Parton Keese | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-gebhard-bride-of-gilbert-m-upson.html | Miss Gebhard Bride Of Gilbert M Upson | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-krieble-fiancee-of-james-fusscas-jr.html | Miss Krieble Fiancee Of James Fusscas Jr | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-paula-corning-a-prospective-bride.html | Miss Paula Corning A Prospective Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-sarah-mclean-thorpe-bride-of-hopkinson-k-smith.html | Miss Sarah McLean Thorpe Bride of Hopkinson K Smith | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mnamara-offers-missilecurb-plan-contends-onsite-inspection-is-not.html | MNAMARA OFFERS MISSILECURB PLAN Contends OnSite Inspection Is Not Vital to a Pact To Halt or Slow Race | By Robert Kleiman | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/monorail-urged.html | MONORAIL URGED | NEIL GORDON | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/more-sense.html | MORE SENSE | GEORGE E WELLWARTH | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/moscows-envoy-and-dubcek-talk-on-czech-course-kuznetsov-sees-party.html | MOSCOWS ENVOY AND DUBCEK TALK ON CZECH COURSE Kuznetsov Sees Party Chief in an Effort to Reconcile Conflicting Viewpoints | By Tad Szulc | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/motorcycling-by-charles-coombs-illustrated-96-pp-william-morrow-co.html | MOTORCYCLING By Charles Coombs Illustrated 96 pp William Morrow  Co 350 | PAUL WALKER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/naacp-urges-inquiry-on-police-bids-koota-convene-jury-on-beating-of.html | NAACP URGES INQUIRY ON POLICE Bids Koota Convene Jury on Beating of Panthers | By Emanuel Perlmutter | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nato-buildup-doubted-despite-the-prague-crisis-big-buildup-by-nato.html | NATO BuildUp Doubted Despite the Prague Crisis Big BuildUp by NATO Held Unlikely | By Anthony Lewis | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/needed-a-touch-of-romanticism.html | Needed A Touch Of Romanticism | By Harold C Schonberg | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nevada-gop-optimistic.html | Nevada GOP Optimistic | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-con-ed-nuclear-plant-could-set-industry-pattern.html | New Con Ed Nuclear Plant Could Set Industry Pattern | By Gene Smith | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-england-set-for-3-primaries-interest-is-considered-local-in.html | NEW ENGLAND SET FOR 3 PRIMARIES Interest Is Considered Local in Contests on Tuesday | By John H Fenton | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-poser-whats-up-at-phelps.html | New Poser Whats Up At Phelps | By John J Abele | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-soviet-phase-seen.html | New Soviet Phase Seen | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-york-a-c-oarsmen-capture-metropolitan-regatta-killen-paces.html | New York A C Oarsmen Capture Metropolitan Regatta Killen Paces Victors by Winning Two Singles Titles | By John Rendel | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/newton-predicts-an-armed-revolt-calls-rebellion-inevitable-as-jury.html | NEWTON PREDICTS AN ARMED REVOLT Calls Rebellion Inevitable as Jury Weighs His Fate | By Wallace Turner | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nickerson-urges-abolishing-towns-his-plan-to-increase-role-of.html | NICKERSON URGES ABOLISHING TOWNS His Plan to Increase Role of Villages Is Attacked | By Agis Salpukas | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nixon-is-believed-in-michigan-lead-wallace-found-cutting-into.html | NIXON IS BELIEVED IN MICHIGAN LEAD Wallace Found Cutting Into Support for Humphrey | By Jerry M Flint | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nixon-starts-off-smoothly.html | Nixon Starts Off Smoothly | ROBERT B SEMPLE JR | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nova-scotia-pins-hopes-on-charm.html | Nova Scotia Pins Hopes on Charm | By Allan Keller | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/now-is-there-nothing-but-now-nothing-but-now.html | Now  Is There Nothing But Now Nothing But Now | By Walter Kerr | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nuptials-held-for-barbara-bennett.html | Nuptials Held for Barbara Bennett | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nuptials-held-for-jane-austin.html | Nuptials Held For Jane Austin | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/observer-a-bedtime-story.html | Observer A Bedtime Story | By Russell Baker | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/obsessional.html | OBSESSIONAL | ANTHONY LEWIS | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/off-to-a-good-start.html | Off To A Good Start | By Olive E Allen | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/olympic-building-is-behind-schedule.html | Olympic Building Is Behind Schedule | By Henry Giniger | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/on-the-rock.html | ON THE ROCK | ANN C CRAWFORD | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/one-vote-for-france.html | ONE VOTE FOR FRANCE | OLIN LYNN | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/oneman-chautauqua-art-and-glory-the-story-of-elbert-hubbard-by.html | OneMan Chautauqua ART AND GLORY The Story of Elbert Hubbard By Freeman Champney Illustrated 248 pp New York Crown Publishers 595 | By Gerald Carson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/open-tennis-crowds-people-are-there-but-there-could-be-more.html | Open Tennis Crowds People Are There but There Could Be More | By Dave Anderson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/opera-on-tour.html | Opera on Tour | MRS RICHARD HTHOMPSON | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/optimism-is-voiced-on-health-agency-head-of-national-institutes.html | OPTIMISM IS VOICED ON HEALTH AGENCY Head of National Institutes Sees Research Expansion | By Harold M Schmeck Jr | RE0000726436 | 1996-06-17 | B00000449063 |

| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/outdated-marxism.html | OUTDATED MARXISM | BOB SUNDLAND | RE0000726436 | 1996-06-17 | B00000449063 |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/outlook-for-steel-is-bleak-imports-causing-concern-imports-add-to.html | Outlook for Steel Is Bleak Imports Causing Concern Imports Add to Bleak Steel Pictures | By Robert A Wright | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/palisades-puts-play-above-par.html | Palisades Puts Play Above Par | By William J Dobbin | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pamela-s-good-plans-wedding-to-albert-schwabe-2d-on-oct-5.html | Pamela S Good Plans Wedding To Albert Schwabe 2d on Oct 5 | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pan-pacific-parley-finds-gain-in-rehabilitation-of-handicapped.html | Pan Pacific Parley Finds Gain in Rehabilitation of Handicapped | By Howard A Rusk Md | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/parking-rates-are-due-to-increase-again-with-shortterm-users-in.html | Parking Rates Are Due to Increase Again With ShortTerm Users in Midtown Affected the Most | By Richard Phalon | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/partch-a-latterday-don-quixote-a-latterday-don-quixote.html | Partch A LatterDay Don Quixote A LatterDay Don Quixote | By Martin Bernheimer | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/patricia-e-barr-a-teacher-bride-of-w-peter-jung.html | Patricia E Barr A Teacher Bride Of W Peter Jung | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/paul-brown-lauds-his-bengals-for-showing-against-chargers.html | Paul Brown Lauds His Bengals For Showing Against Chargers | By Bill Becker | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pennsylvania-gearing-for-production-of-malt.html | Pennsylvania Gearing For Production of Malt | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/people-dont-want-soloists-they-want-stars-people-want-stars.html | People Dont Want Soloists They Want Stars People Want Stars | By Raymond Ericson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/plainfield-plans-police-school.html | Plainfield Plans Police School | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/poets-corner.html | Poets Corner | M L ROSENTHAL | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/poland-ousts-director-of-antirussian-play.html | Poland Ousts Director Of AntiRussian Play | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/poles-who-tune-in-to-west-scolded.html | POLES WHO TUNE IN TO WEST SCOLDED | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/police-are-they-villains-or-victims.html | Police Are They Villains or Victims | STEVEN V ROBERTS | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/politics-humphrey-hails-economic-gains-stagnation-laid-to.html | Politics Humphrey Hails Economic Gains STAGNATION LAID TO REPUBLICANS | By R W Apple Jr | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/poll-finds-most-view-gop-as-better-able-to-handle-issues.html | Poll Finds Most View GOP As Better Able to Handle Issues | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pope-sends-plea-to-german-group-asks-dissidents-to-accept-edict-on.html | POPE SENDS PLEA TO GERMAN GROUP Asks Dissidents to Accept Edict on Birth Control | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/powerful-hudson-country-democratic-organization-is-divided-by.html | Powerful Hudson Country Democratic Organization Is Divided by Accusations Against Rep Gallagher | By Ronald Sullivan | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/price-goat.html | Price  Goat | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/private-flying-cassocks-doffed-for-sports-clothes.html | Private Flying Cassocks Doffed for Sports Clothes | By Richard Haitch | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/producer-of-catholic-hour-resigns.html | Producer of Catholic Hour Resigns | By Murray Illson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/promise-unfulfilled-mexico-the-struggle-for-modernity-by-charles-c.html | Promise Unfulfilled MEXICO The Struggle for Modernity By Charles C Cumberland Maps 394 pp New York Oxford University Press Paper 250 Cloth 750 | By Ramon Eduardo Ruiz | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/proof-that-europe-is-one-big-picnic.html | Proof That Europe Is One Big Picnic | By Alice Shabecoff | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pros-shaping-own-tour-drive-to-start-today.html | Pros Shaping Own Tour Drive to Start Today | By Lincoln A Werden | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/prudence-pick-midwest-bride.html | Prudence Pick Midwest Bride | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/raspberry-planting.html | Raspberry Planting | By Ruth Tirrell | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rediscovering-black-america-a-historical-roundup.html | Rediscovering Black America A Historical Roundup | By John Hope Franklin | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/relief-plane-lost-on-biafran-mission.html | RELIEF PLANE LOST ON BIAFRAN MISSION | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/religion-the-hour-of-truth-for-a-catholic-university.html | Religion The Hour of Truth for a Catholic University | EDWARD B FISKE | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rene-wilson-fiance-of-donna-albertson.html | Rene Wilson Fiance Of Donna Albertson | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/retail-volume-in-texas-still-brisk-despite-tax.html | Retail Volume in Texas Still Brisk Despite Tax | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/revolutionaries-blamed-by-daley-he-issues-report-on-melee-liberties.html | REVOLUTIONARIES BLAMED BY DALEY He Issues Report on Melee Liberties Union Terms It Utterly Dishonest | By Donald Janson | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rich-big-a-sprint-to-gallant-bloom-gallant-bloom-leading-from-the.html | Rich Big A Sprint To Gallant Bloom Gallant Bloom Leading From the Start Romps to an Easy Victory in the Matron Stakes at Aqueduct | By Joe Nichols | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/richard-pardi-fiance-of-elizabeth-chadwick.html | Richard Pardi Fiance Of Elizabeth Chadwick | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/richard-wagners-visit-to-rossini-paris-1860-and-an-evening-at.html | RICHARD WAGNERS VISIT TO ROSSINI PARIS 1860 and AN EVENING AT ROSSINIS IN BEAUSEJOUR PASSY 1858 By Edmond Michotte Edited by Herbert Weinstock 144 pp Chicago 750 | By D C Goddard | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/robert-burwells-have-son.html | Robert Burwells Have Son | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/robert-stuart-48-a-business-adviser.html | ROBERT STUART 48 A BUSINESS ADVISER | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rollsroyce-owners-club-puts-cars-on-parade-in-virginia.html | RollsRoyce Owners Club Puts Cars on Parade in Virginia | By John S Radosta | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rumania-is-nudged-toward-the-west.html | Rumania Is Nudged Toward the West | JOHN M LEE | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/russians-with-sample-cases.html | Russians With Sample Cases | JUAN DE ONIS | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sara-b-triumphs.html | Sara B Triumphs | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sarah-mcleod-betrothed.html | Sarah McLeod Betrothed | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/savages-triumph-in-210class-sail-etchells-john-also-victors-in-west.html | SAVAGES TRIUMPH IN 210CLASS SAIL Etchells John Also Victors in West of Rye Events | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/scientists-find-oldest-fossils-discovery-may-push-life-back-500.html | SCIENTISTS FIND OLDEST FOSSILS Discovery May Push Life Back 500 Million Years | By Richard D Lyons | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/shards-ligatures-and-lumps-the-exagggerations-of-peter-prince-by.html | Shards Ligatures and Lumps THE EXAGGGERATIONS OF PETER PRINCE By Steve Katz 281 pp Holt Rinehart Winston 695 | By R V Cassill | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/should-young-men-go-west.html | Should Young Men Go West | DELBERT MANN | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/shrubs-for-the-suburbs-shrubs-for-suburbs.html | Shrubs For The Suburbs Shrubs For Suburbs | By Harrison L Flint | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sinister-embraces-the-blacking-factory-pennsylvania-gothic-a-short.html | Sinister Embraces THE BLACKING FACTORY  PENNSYLVANIA GOTHIC A Short Novel and a Long Story By Wilfrid Sheed 246 pp New York Farrar Straus Girioux 550 | By Evan S Connell Jr | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/some-film-people-have-left-prague-menzel-and-forman-among-directors.html | SOME FILM PEOPLE HAVE LEFT PRAGUE Menzel and Forman Among Directors Now Abroad | By Thomas J Hamilton | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/somewhat-personal-the-tyranny-of-love-by-colin-spencer-302-pp-new.html | Somewhat Personal THE TYRANNY OF LOVE By Colin Spencer 302 pp New York Weybright  Talley 675 | By Frank Littler | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/soviet-physicians-said-to-lack-bedside-manner-a-moscow-writer.html | Soviet Physicians Said to Lack Bedside Manner A Moscow Writer Accuses Them of Indifference Toward Patients | By Raymond H Anderson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/speaking-of-books-pax-britannica-pax-britannica.html | SPEAKING OF BOOKS Pax Britannica Pax Britannica | By James Morris | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sports-of-the-times-four-in-a-row.html | Sports of The Times Four in a Row | By Arthur Daley | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/standard-poodle-scores-in-jersey-rimskittle-rampant-named-best.html | STANDARD POODLE SCORES IN JERSEY Rimskittle Rampant Named Best Among 1801 Dogs | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/stores-find-sales-brisk-for-school.html | Stores Find Sales Brisk For School | By Herbert Koshetz | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/strength-of-us-in-delta-debated-buildup-of-forces-opposed-by.html | STRENGTH OF US IN DELTA DEBATED Buildup of Forces Opposed by Pacification Aides | By Gene Roberts | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/strong-strong-wins-worlds-richest-race-purse-king-emperor-2d-in.html | STRONG STRONG WINS WORLDS RICHEST RACE PURSE KING EMPEROR 2D IN 385350 DASH | By Steve Cady | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/subsidy-hunters-swooping-down-on-washington-the-hunters-of.html | Subsidy Hunters Swooping Down on Washington The Hunters of Subsidies Are Swooping Down on Washington | By H J Maidenberg | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/suburbs-hit-by-high-cost-for-money.html | Suburbs Hit By High Cost For Money | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/subways-a-threat-that-fizzled.html | Subways A Threat That Fizzled | PETER MILLONES | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/suchada-tangtongtavy-bride-of-henry-holmes.html | Suchada Tangtongtavy Bride of Henry Holmes | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/susan-g-birch-wed-in-suburbs.html | Susan G Birch Wed in Suburbs | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sweet-sows.html | SWEET SOWS | PAUL F BOLLER Jr | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/take-a-number-by-mary-oneill-illustrated-by-al-nagy-63-pp-new-york.html | TAKE A NUMBER By Mary ONeill Illustrated by Al Nagy 63 pp New York Doubleday  Co 395 | NORA L MAGID | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/talks-to-prevent-strike-in-schools-broken-off-here-lindsay-sets-a.html | TALKS TO PREVENT STRIKE IN SCHOOLS BROKEN OFF HERE Lindsay Sets a Parley at City Hall This Afternoon Police Guard Shanker | By M A Farber | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/technology-used-on-forest-fires-the-techniques-range-from-radar-to.html | TECHNOLOGY USED ON FOREST FIRES The Techniques Range From Radar to Retardants | By Joan Lee Faust | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-14th-dragon-by-james-e-seidelman-and-grace-mintonye-illustrated.html | THE 14TH DRAGON By James E Seidelman and Grace Mintonye Illustrated by Robert L Anderson Victoria Chess Nicole Claveloux Virginia Fritz Edward Gorey Donald Leake Stanley Mack Robert Nadler John Norman Jr Ralph Pinto Paul Spina Pat Ronson Stewart and Murray Tinkelman Unpaged New York Harlin Quist Distributed by Crown 395 | DORIS ORGEL | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-gaunt-gutsy-rascals.html | The Gaunt Gutsy Rascals | By Richard Goldstein | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-great-hall-a-mansion-is-attached.html | The Great Hall A Mansion Is Attached | By Myra MacPherson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-ground-trembled-and-villages-died.html | The Ground Trembled And Villages Died | ERIC PACE | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-love-minded-by-denis-brian-176-pp-englewood-cliffs-n-j.html | THE LOVE MINDED By Denis Brian 176 pp Englewood Cliffs N J PrenticeHall 495 | By Martin Levin | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-love-of-his-life-the-bond-by-jacques-borel-translated-by-norman.html | The Love of His Life THE BOND By Jacques Borel Translated by Norman Denny from the French LAdoration 479 pp New York Doubleday  Co 695 | By Vivian Mercier | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-miniature-daffodils-daffodils.html | The Miniature Daffodils Daffodils | By Marion G Taylor | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-nomination-as-seen-and-directed-by-the-best-politician-in-the.html | The Nomination as seen and directed by the best politician in the country The Nomination | By Victor S Navasky | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-older-he-got-the-younger-he-sounded.html | The Older He Got the Younger He Sounded | By Robert T Jones | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-point-of-no-return-for-the-biafrans-the-point-of-no-return-for.html | The Point of No Return For the Biafrans The point of no return for the Biafrans | By Lloyd Garrison | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-short-happy-life-of-pragues-free-press-the-short-happy-life-of.html | The Short Happy Life Of Pragues Free Press The short happy life of Pragues free press | By Alan Levy | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-us-suspends-its-bridgebuilding-to-the-east.html | The US Suspends Its BridgeBuilding to the East | PETER GROSE | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-wallace-phenomenon-gets-a-big-hand.html | The Wallace Phenomenon Gets a Big Hand | BEN A FRANKLIN | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-world-has-turned-more-than-3200-times-and-3-million-people-keep.html | The World Has Turned More Than 3200 Times      and 3 million people keep watching | By Joan Barthel | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/theres-a-wave-of-pornography-obscenity-sexual-expression.html | Theres a Wave of Pornography Obscenity Sexual Expression | By Richard Gilman | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/thieu-gives-land-in-tour-of-delta-tells-peasants-government-seeks.html | THIEU GIVES LAND IN TOUR OF DELTA Tells Peasants Government Seeks to Make Them Rich | By Douglas Robinson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/this-one-may-be-great.html | This One May Be Great | By Clive Barnes | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/thomas-t-byrd-fiance-of-miss-dana-t-wigton.html | Thomas T Byrd Fiance Of Miss Dana T Wigton | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/thrift-shop-to-open-in-mt-vernon.html | Thrift Shop to Open in Mt Vernon | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/time-out-for-wild-flowers.html | Time Out for Wild Flowers | By Judith Ellen Brown | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/to-confirm-fortas.html | To Confirm Fortas | ALLEN MACDUFFIE | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/to-turn-down-the-buildup-the-essence-of-security-reflections-in.html | To Turn Down The Buildup THE ESSENCE OF SECURITY Reflections in Office By Robert S McNamara 176 pp New Yorl Harper  Row 495 | By Robert Kleiman | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/toomey-misses-decathlon-mark-finishes-first-in-trials-but-fails-by.html | TOOMEY MISSES DECATHLON MARK Finishes First in Trials but Fails by 97 Points to Better World Record | By United Press International | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/tours-bring-falls-magic-into-focus.html | Tours Bring Falls Magic Into Focus | By Robert Meyer Jr | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/trees-for-low-upkeep.html | Trees For Low Upkeep | HARRISON L FLINT | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/trying-the-impossible-in-georgia.html | Trying the Impossible in Georgia | WALTER RUGABER | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/two-masters-who-were-in-conflict.html | Two Masters Who Were in Conflict | By Joan Peyser | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/underneath-the-spreading-.html | Underneath The Spreading | By Crawford Benedict | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/unfair.html | UNFAIR | JOHN W GETTYS | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/unproduced.html | UNPRODUCED | DORIS E ABRAMS0N | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/uranium-pact-for-kerrmcgee.html | Uranium Pact For KerrMcGee | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/us-agencies-form-panel-on-state-aid.html | US AGENCIES FORM PANEL ON STATE AID | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/us-open-championship-games.html | US Open Championship Games | By Al Horowitz | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/variety-of-noises-assails-tokyoites-sound-in-the-ginza-district.html | VARIETY OF NOISES ASSAILS TOKYOITES Sound in the Ginza District Exceeds Safety Level | By Philip Shabecoff | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/vatican-sources-deny-pope-plans-to-retire.html | Vatican Sources Deny Pope Plans to Retire | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/vayu-sailing-victor-in-resolute-class.html | VAYU SAILING VICTOR IN RESOLUTE CLASS | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/venice-autobiography-allegory-and-absurdity-venice-goes-absurd.html | Venice Autobiography Allegory and Absurdity Venice Goes Absurd | By Renato Adler | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/victory-claimed-by-promao-units-peking-hails-establishment-of.html | VICTORY CLAIMED BY PROMAO UNITS Peking Hails Establishment of Control in All Areas | By Tillman Durdin | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/vuillard-major-or-minor.html | Vuillard Major or Minor | By David Thompson | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/waite-lampen.html | Waite  Lampen | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wallace-and-nixon-vie-in-south-conservatives-shun-humphrey.html | Wallace and Nixon Vie in South Conservatives Shun Humphrey ExAlabama Governor Thought to Lead in 9 of 11 States of Old Confederacy With Total of 91 Electoral Votes | By Walter Rugaber | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wallace-hailed-by-police-on-tour-extra-guards-applaud-him-and-toss.html | WALLACE HAILED BY POLICE ON TOUR Extra Guards Applaud Him and Toss Out Dissenters | By Ben A Franklin | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/was-brecht-like-this.html | Was Brecht Like This | By Julius Novick | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/washington-is-unconvinced.html | Washington Is Unconvinced | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/washington-roosevelt-nixon-and-the-forgotten-man.html | Washington Roosevelt Nixon and The Forgotten Man | By James Reston | RE0000726436 | 1996-06-17 | B00000449063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/when-all-cameras-were-candid-american-album-edited-by-oliver-jensen.html | When All Cameras Were Candid AMERICAN ALBUM Edited by Oliver Jensen Joan Paterson Kerr and Murray Belsky 352 pp New York American Heritage Publishing Co and Simon and Schuster 1750 | By Paul Showers | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/widows-mission-the-dogooders-by-alfred-grossman-229-pp-new-york.html | Widows Mission THE DOGOODERS By Alfred Grossman 229 pp New York Doubleday  Co 495 | By Peter Buitenhuis | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/william-shields-3d-weds-harrier-m-haffenreffer.html | William Shields 3d Weds Harrier M Haffenreffer | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wisconsin-holds-primary-tuesday-popularity-test-is-due-for-knowles.html | WISCONSIN HOLDS PRIMARY TUESDAY Popularity Test Is Due for Knowles and LaFollette | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wood-field-and-stream-ducks-unlimited-registers-a-bullseye-by.html | Wood Field and Stream Ducks Unlimited Registers a Bullseye by Naming Kamman Central Aide | By Nelson Bryant | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/world-buddhists-to-meet-to-discuss-czech-invasion.html | World Buddhists to Meet To Discuss Czech Invasion | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/yale-eleven-relies-on-dowling-again-eli-quarterback-led-team-to-ivy.html | Yale Eleven Relies on Dowling Again Eli Quarterback Led Team to Ivy League Title in 1967 | By Deane McGowen | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/yankees-conquer-senators-twice-stottlemyre-wins-162-for-his-19th-in.html | YANKEES CONQUER SENATORS TWICE Stottlemyre Wins 162 for His 19th in First Game  Peterson 100 Victor | By George Vecsey | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/you-can-go-home-again-you-can-go-home-again.html | You Can Go Home Again  You Can Go Home Again | By Charles Marowitz | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/yugoslav-and-italian-reds-meet-to-discuss-effect-of-invasion.html | Yugoslav and Italian Reds Meet To Discuss Effect of Invasion | Special to The New York Times | RE0000726436 | 1996-06-17 | B00000449063 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/2-arab-expremiers-named-in-1967-plot.html | 2 ARAB EXPREMIERS NAMED IN 1967 PLOT | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/4-arrested-in-l-i-robbery.html | 4 Arrested in L I Robbery | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/a-ranch-is-100-and-its-owners-throw-a-party.html | A Ranch Is 100 And Its Owners Throw a Party | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/advertising-2-agencies-get-new-accounts.html | Advertising 2 Agencies Get New Accounts | By Philip H Dougherty | RE0000726449 | 1996-06-17 | B00000453541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/af-l-throws-nfl-for-loss-with-1310-edge-in-exhibitions.html | AF L Throws NFL for Loss With 1310 Edge in Exhibitions | By Sam Goldaper | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/against-mob-rule.html | Against Mob Rule | JOSEPH H AARON | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/agnew-assails-student-demonstrators-republican-says-reds-teach-some.html | Agnew Assails Student Demonstrators REPUBLICAN SAYS REDS TEACH SOME Sees White House Tolerating Climate of Permissiveness | By Homer Bigartspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/along-with-miss-america.html | Along With Miss America | By Charlotte Curtisspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/arbitration-use-backed-by-javits-he-says-laws-cant-stop.html | ARBITRATION USE BACKED BY JAVITS He Says Laws Cant Stop PublicService Strikes | By Richard Phalon | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/biafran-independence.html | Biafran Independence | FRED D PATTERSON | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/bond-prospects-still-uncertain-market-decline-continues-with-no.html | BOND PROSPECTS STILL UNCERTAIN Market Decline Continues With No Sign of Change in Costs of Borrowing BONDS PROSPECTS STILL UNCERTAIN | By Robert D Hershey Jr | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/bonds-proposed-to-aid-poor-areas-farmer-asks-us-to-offer-securities.html | BONDS PROPOSED TO AID POOR AREAS Farmer Asks US to Offer Securities to Public | By Clayton Knowles | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/books-of-the-times-a-pair-of-manysplendored-lives.html | Books of The Times A Pair of ManySplendored Lives | By Nona Balakian | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/bridge-littleknown-players-win-eastern-regional-open-pairs.html | Bridge LittleKnown Players Win Eastern Regional Open Pairs | By Alan Truscott | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/business-to-pull-belt-in-slightly-2-spending-cut-for-new-plants-and.html | BUSINESS TO PULL BELT IN SLIGHTLY 2 Spending Cut for New Plants and Equipment Estimated for Year SURTAX EFFECT IS FELT 644Billion Outlay Will Still Put Disbursements Well Ahead of 1967 | By Joseph A Loftusspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cairo-plans-preventive-defense.html | Cairo Plans Preventive Defense | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/caroline-lee-bride-of-john-t-crocker.html | Caroline Lee Bride Of John T Crocker | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/carson-and-nbc-will-meet-today-seek-to-resolve-row-over-football.html | CARSON AND NBC WILL MEET TODAY Seek to Resolve Row Over Football Time Tonight | By Robert E Dallos | RE0000726449 | 1996-06-17 | B00000453541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/casper-takes-hartford-open-with-266-record-for-season-crampton-next.html | Casper Takes Hartford Open With 266 Record for Season CRAMPTON NEXT 3 STROKES BACK Caspers 66 Includes Six Birdies as He Also Sets 68 Mark of 18 Under | By Lincoln A Werdenspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/chess-brilliancy-prize-at-aspen-awarded-to-new-yorker.html | Chess Brilliancy Prize at Aspen Awarded to New Yorker | By Al Horowitz | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/chicago-witnesses.html | Chicago Witnesses | S FRIEDMANN | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/city-is-supported-on-medicaid-veto-counsel-says-it-need-not-pay.html | CITY IS SUPPORTED ON MEDICAID VETO Counsel Says It Need Not Pay Supervising Doctors | By Martin Tolchin | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/clash-at-duclap-stirs-concern-that-attack-is-near.html | Clash at Duclap Stirs Concern That Attack Is Near | By Joseph B Treasterspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/confident-ohio-republicans-hope-to-repeat-1960.html | Confident Ohio Republicans Hope to Repeat 1960 | By Anthony Ripleyspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/conservatives-wont-run-rival-nixon-elector-slate-conservatives.html | Conservatives Wont Run Rival Nixon Elector Slate Conservatives Yielding to Plea From Nixon Leave Line Blank | By Maurice Carroll | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cuba-disputes-case-of-envoy-in-mexico.html | CUBA DISPUTES CASE OF ENVOY IN MEXICO | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cuba-starting-tv-classes.html | Cuba Starting TV Classes | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/czechs-may-act-to-block-the-exodus-of-refugees-czechs-may-bar.html | Czechs May Act to Block The Exodus of Refugees Czechs May Bar Exodus of Refugees | By Clyde H Farnsworthspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dell-offers-schizophrenic-counsel.html | Dell Offers Schizophrenic Counsel | By Dave Anderson | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/detroit-negro-companys-play-is-approved-by-toronto-critics.html | Detroit Negro Companys Play Is Approved by Toronto Critics | By Edward Cowanspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dispute-over-language-brings-on-a-school-boycott-in-suburb-of.html | Dispute Over Language Brings On a School Boycott in Suburb of Montreal | By Jay Walzspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/doublecross-seen-in-bench-choices.html | DoubleCross Seen in Bench Choices | By Sidney E Zion | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dr-h-r-blank-weds-virginia-sherwood.html | Dr H R Blank Weds Virginia Sherwood | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/drug-synthesis-opens-new-vist-as-method-could-be-used-in-making.html | DRUG SYNTHESIS OPENS NEW VIST AS Method Could Be Used in Making Specific Antibiotics | By Richard D Lyonsspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |

| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/east-river-viewers-get-many-rewards-east-river-offers-spectacles-to.html | East River Viewers Get Many Rewards East River Offers Spectacles To Patient Viewers on Shore | By McCandlish Phillips | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/editors-describe-hanois-position-disclose-document-making-bombing.html | EDITORS DESCRIBE HANOIS POSITION Disclose Document Making Bombing Halt First Step | By Harrison E Salisbury | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/egyptians-report-shelling.html | Egyptians Report Shelling | By Thomas F Bradyspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/electoral-hole-big-enough-to-push-a-president-through.html | Electoral Hole Big Enough to Push a President Through | By John A Hamilton | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/europeans-fear-us-ignores-them-moves-after-czechoslovak-invasion.html | EUROPEANS FEAR US IGNORES THEM Moves After Czechoslovak Invasion Cause Anxiety | By Anthony Lewisspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/excerpts-from-address-by-humphrey.html | Excerpts From Address by Humphrey | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/excerpts-from-the-statement-by-nixon.html | Excerpts From the Statement by Nixon | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/for-richard-nixon.html | For Richard Nixon | HENRY HINRICHSEN | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/function-of-union.html | Function of Union | SYDNEY GUREWITZ CLEMENS | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gomulka-cautions-prague-leadership.html | GOMULKA CAUTIONS PRAGUE LEADERSHIP | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gray-flannel-in-the-forefront.html | Gray Flannel in the Forefront | By Nan Ickeringill | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gunfire-erupts-at-suez-canal-gunfire-exchanged-at-suez-for-4-hours.html | Gunfire Erupts at Suez Canal Gunfire Exchanged at Suez for 4 Hours | By James Feronspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/harry-partch-concert-offers-his-unique-musical-universe.html | Harry Partch Concert Offers His Unique Musical Universe | By Theodore Strongin | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/henry-offerman.html | HENRY OFFERMAN | Spee to The NEW Yorlc res | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/humphrey-terms-campaign-a-poll-on-human-rights-charges-nixon-and.html | HUMPHREY TERMS CAMPAIGN A POLL ON HUMAN RIGHTS Charges Nixon and Wallace Strive to Exploit Fears Aroused by This Issue FATEFUL CHOICE SEEN Nominee Tells Bnai Brith Nation Must Back Justice and Wider Opportunity HUMPHREY SEES A POLL ON RIGHTS | By Max Frankelspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/impact-of-wallace-campaign-is-weighed-by-senatorial-rivals-in.html | Impact of Wallace Campaign Is Weighed by Senatorial Rivals in Missouri | By John Herbersspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/inventors-latest-to-go-on-exhibit.html | Inventors Latest To Go on Exhibit | By Stacy V Jones | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/investment-house-sets-up-fund-for-pension-clients-ventures-pension.html | Investment House Sets Up Fund For Pension Clients Ventures PENSION CLIENTS GIVEN NEW FUND | By H Erich Heinemann | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/jail-for-fathers-who-flee-urged-union-critic-of-welfare-asks-also-a.html | JAIL FOR FATHERS WHO FLEE URGED Union Critic of Welfare Asks Also a 250 Pay Minimum | By Peter Kihss | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/james-w-mgary50-an-oceanographer.html | JAMES W MGARY50 AN OCEANOGRAPHER | pecal The ew Norkmes | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/japans-economy-in-a-major-boom-gold-and-foreign-exchange-reserves.html | JAPANS ECONOMY IN A MAJOR BOOM Gold and Foreign Exchange Reserves Rising Steadily | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/key-social-projects-eluding-budget-ax.html | Key Social Projects Eluding Budget Ax | By Marjorie Hunterspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/legion-is-warned-on-lag-in-shipping-hood-sees-peril-in-reliance-on.html | LEGION IS WARNED ON LAG IN SHIPPING Hood Sees Peril in Reliance on ForeignFlag Vessels | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/leonard-bernstein-makes-final-appearance-in-venice.html | Leonard Bernstein Makes Final Appearance in Venice | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/lindsay-asserts-schools-in-city-will-open-today-union-insists.html | LINDSAY ASSERTS SCHOOLS IN CITY WILL OPEN TODAY UNION INSISTS STRIKE IS ON 5HOUR TALK HELD Shanker Says Return of Ousted Teachers Was Not Settled Lindsay Asserts Schools Will Open Today but Teacher Union Insists Strike Is On CITY HALL PARLEY GOES ON 5 HOURS Shanker Says Issue of 10 Ousted in Brooklyn Zone Was Not Resolved | By M A Farber | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/mcguire-is-still-needed.html | McGuire Is Still Needed | By Defense Department | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/meanys-support-of-chicago-police.html | Meanys Support of Chicago Police | GILBERT ABRAMSON | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/miss-bardahl-wins-gold-cup-race.html | Miss Bardahl Wins Gold Cup Race | By Parton Keesespecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/miss-robinsonduff-makes-debut.html | Miss RobinsonDuff Makes Debut | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/miss-wade-upsets-mrs-king-64-62-and-wins-us-open-tennis-title-okker.html | Miss Wade Upsets Mrs King 64 62 and Wins US Open Tennis Title OKKER AND ASHE ADVANCE TO FINAL Dutch Star Earns 14000 by Defeating Rosewall  Graebner Eliminated | By Neil Amdur | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/money-restraint-is-urged-for-us-by-imf-report-monetary-restraint.html | Money Restraint Is Urged for US By IMF Report Monetary Restraint Urged to Back Fiscal Plans | By Edwin L Dale Jrspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/mrs-kurt-a-wagemann.html | MRS KURT A WAGEMANN | lxe 1 t | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/muskie-culls-campaign-staff-from-a-nucleus-of-senate-aides.html | Muskie Culls Campaign Staff From a Nucleus of Senate Aides | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/negro-elector-selected.html | Negro Elector Selected | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/new-bishop-ready-if-dogma-changes-mugavero-sees-possibility-of-a.html | NEW BISHOP READY IF DOGMA CHANGES Mugavero Sees Possibility of a Married Clergy | By George Dugan | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/new-view-voiced-by-latin-bishops-parley-recommends-reform-within.html | NEW VIEW VOICED BY LATIN BISHOPS Parley Recommends Reform Within the Church | By Paul L Montgomeryspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/news-of-realty-town-house-plan-11-to-be-built-on-67th-st-between-2d.html | NEWS OF REALTY TOWN HOUSE PLAN 11 to Be Built on 67th St Between 2d and 3d Aves | By Glenn Fowler | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/newton-is-guilty-of-manslaughter-panthers-leader-faces-2-to-15.html | NEWTON IS GUILTY OF MANSLAUGHTER Panthers Leader Faces 2 to 15 Years in Slaying of Oakland Policeman Newton Convicted of Manslaughter in Coast Killing | By Wallace Turnerspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/nixon-stresses-commitment-to-israel-he-pledges-if-elected-a-just.html | Nixon Stresses Commitment to Israel He Pledges if Elected a Just Peace in the Mideast Nixon Stresses Israel Commitment | By Robert B Semple Jrspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/nonpro-in-the-money.html | Nonpro in the Money | Sarah Virginia Wade | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/north-shore-title-in-open-jumping-taken-by-chumbo.html | North Shore Title In Open Jumping Taken by Chumbo | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/out-of-hibernation-fur-muffs.html | Out of Hibernation Fur Muffs | By Angela Taylor | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/outlook-darkens-in-steel-industry-shipments-lag-and-orders-are.html | OUTLOOK DARKENS IN STEEL INDUSTRY Shipments Lag and Orders Are Behind Expectations | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/painters-union-ends-strike-here-contract-calls-for-wages-of-560-an.html | PAINTERS UNION ENDS STRIKE HERE Contract Calls for Wages of 560 an Hour | By Emanuel Perlmutter | RE0000726449 | 1996-06-17 | B00000453541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pamela-smith-presented.html | Pamela Smith Presented | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/personal-finance-inflation-vs-insurance-personal-finance-insurance.html | Personal Finance Inflation vs Insurance Personal Finance Insurance Plans | By Elizabeth M Fowler | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/physician-weds-reina-silverman.html | Physician Weds Reina Silverman | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pirates-defeat-mets-by-30-as-veale-outpitches-seaver.html | Pirates Defeat Mets by 30 As Veale Outpitches Seaver | By Leonard Koppettspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/politics-muskie-issues-a-call-for-reason-senator-in-texas-appeals.html | Politics Muskie Issues a Call For Reason SENATOR IN TEXAS APPEALS FOR UNITY Urges the Nation to Get Our Emotions Under Control | By Richard L Maddenspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pope-paul-foresees-bitter-days-ahead.html | POPE PAUL FORESEES BITTER DAYS AHEAD | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/potomac-alegre-wins-in-dressage.html | POTOMAC ALEGRE WINS IN DRESSAGE | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/prince-andrew-of-sherline-old-english-sheepdog-named-westchester.html | Prince Andrew of Sherline Old English Sheepdog Named Westchester Best CROWD OF 12500 SEES COMPETITION ThreeYearOld Is Selected From 2930 Dogs Wins Third Group in Week | By Walter R Fletcherspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pueblo-rumors-persist-in-seoul-but-north-korea-does-not-discuss.html | PUEBLO RUMORS PERSIST IN SEOUL But North Korea Does Not Discuss Crews Release | By Philip Shabecoffspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/purple-prune-plums-to-relish-now-and-later.html | Purple Prune Plums to Relish Now and Later | By Jean Hewitt | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pushbutton-car-of-the-future-steers-itself-seats-massage-and-doors.html | PushButton Car of the Future Steers Itself Seats Massage and Doors Give Shock to Deter Thieves | By Nan Robertsonspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/racism-persists-as-zambian-issue-mixing-of-blacks-and-whites-is.html | RACISM PERSISTS AS ZAMBIAN ISSUE Mixing of Blacks and Whites Is Almost Nonexistent | By Lawrence Fellowsspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/robert-a-burns.html | ROBERT A BURNS | Spe to The ew No mes | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/rookie-pitches-a-fourhitter-martin-and-epstein-connect.html | Rookie Pitches a FourHitter Martin and Epstein Connect | By George Vecsey | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sacrifice-of-redwoods.html | Sacrifice of Redwoods | ROGER DARIN | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/scholars-ponder-young-jews-role-panel-finds-majority-reject.html | SCHOLARS PONDER YOUNG JEWS ROLE Panel Finds Majority Reject Institutions of Judaism | By Irving Spiegelspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/seato-marks-14th-year.html | SEATO Marks 14th Year | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/shaws-lightning-captures-3race-regatta-at-noroton.html | Shaws Lightning Captures 3Race Regatta at Noroton | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sitzmark-iv-wins-stratford-sail-neumanns-40foot-sloop-best-on.html | SITZMARK IV WINS STRATFORD SAIL Neumanns 40Foot Sloop Best on Corrected Time | By John Rendel | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/south-carolina-orders-schools-in-a-county-closed.html | South Carolina Orders Schools in a County Closed | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/soviet-reports-expulsion-of-new-jersey-man-who-praised-us.html | Soviet Reports Expulsion of New Jersey Man Who Praised US | By Henry Kammspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sports-of-the-times-watching-billie-jean-work.html | Sports of The Times Watching Billie Jean Work | By Robert Lipsyte | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/students-strike-embarrasses-mexico-students-strike-embarrasses.html | Students Strike Embarrasses Mexico Students Strike Embarrasses Mexico | By Henry Ginigerspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/study-eases-fear-patent-advantage-offered-unfairly-report-discloses.html | Study Eases Fear Patent Advantage Offered Unfairly REPORT DISCLOSES POLICY ON PATENTS | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/supporters-of-shanker-regard-10-ousted-teachers-as-symbol.html | Supporters of Shanker Regard 10 Ousted Teachers as Symbol | By John Kifner | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/symposium-hears-transplant-plea-use-of-beating-hearts-urged-if.html | SYMPOSIUM HEARS TRANSPLANT PLEA Use of Beating Hearts Urged if Donors Brain Is Dead | By Harold M Schmeck Jr | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/syracuses-defenses-are-still-up-newcomers-provide-key-to-success-of.html | Syracuses Defenses Are Still Up Newcomers Provide Key to Success of Offense | By Gordon S White Jrspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/the-city-school-crisis-general-agreement-on-future-programs-not.html | The City School Crisis General Agreement on Future Programs Not Truce Called Key to Old Problems | By Fred M Hechinger | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/the-occupation-to-soviet-soldiers-is-aid-for-brothers-in-arms.html | The Occupation to Soviet Soldiers Is Aid for Brothers in Arms | By Ralph Blumenthalspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/the-schools-are-ready-food-and-buses-ready-for-pupils.html | The Schools Are Ready FOOD AND BUSES READY FOR PUPILS | By Sylvan Fox | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/theater-tivolis-life-and-soul-is-a-silent-delight-mime-show.html | Theater Tivolis Life and Soul Is a Silent Delight Mime Show Continues in Italian Tradition Danish Children Vie for OpenAir Seats | By Clive Barnesspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/theres-now-miss-black-america.html | Theres Now Miss Black America | By Judy Klemesrudspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/top-gop-leaders-pleased-with-goodell-choice.html | Top GOP Leaders Pleased With Goodell Choice | By James F Clarity | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/town-hall-hears-folkjazz-group-bill-lee-stars-as-a-bassist-and.html | TOWN HALL HEARS FOLKJAZZ GROUP Bill Lee Stars as a Bassist and Composer in Concert | JOHN S WILSON | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/tv-profile-of-mike-todd-promoter-extraordinary-flamboyance-captured.html | TV Profile of Mike Todd Promoter Extraordinary Flamboyance Captured in Sons Production But How Did Showman Raise His Capital | By Jack Gould | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/two-jazz-giants-in-dual-comeback-brubeck-and-mulligan-join-forces.html | TWO JAZZ GIANTS IN DUAL COMEBACK Brubeck and Mulligan Join Forces at Jersey Concert | By John S Wilsonspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/un-told-israel-fired-missiles-thant-reports-to-council-on-shelling.html | UN TOLD ISRAEL FIRED MISSILES Thant Reports to Council on Shelling Along Canal | By Richard J H Johnstonspecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/us-to-ask-moves-by-nato-in-wake-of-prague-crisis-seeks-new-effort.html | US TO ASK MOVES BY NATO IN WAKE OF PRAGUE CRISIS Seeks New Effort by Allies Especially to Bring Their Units to Full Strength US to Urge Moves by NATO In Response to Czech Invasion | By Peter Grosespecial to the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/victory-rallies-held-in-peking-thousands-cheer-control-claimed-by.html | VICTORY RALLIES HELD IN PEKING Thousands Cheer Control Claimed by ProMao Units | C1968 by the Globe and Mall | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/vivian-lester-roger-f-cruise-wed-in-suburbs.html | Vivian Lester Roger F Cruise Wed in Suburbs | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/war-referendum.html | War Referendum | ROBERT N ROSS | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/warning-to-soviet-urged-by-goldberg.html | WARNING TO SOVIET URGED BY GOLDBERG | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/westbury-team-triumphs-over-bethpage-in-polo-85.html | Westbury Team Triumphs Over Bethpage in Polo 85 | Special to The New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/winning-jets-set-to-open-sunday-ewbank-pleased-with-play-of-defense.html | WINNING JETS SET TO OPEN SUNDAY Ewbank Pleased With Play of Defense Against Lions | By Joseph Dursospecial To the New York Times | RE0000726449 | 1996-06-17 | B00000453541 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/110-egyptian-jews-have-left-in-1968-but-regime-is-believed-to-be.html | 110 EGYPTIAN JEWS HAVE LEFT IN 1968 But Regime Is Believed to Be Holding 200 in Prison | By Eric Pacespecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/2billion-credit-confirmed-british-pound-is-up-sharply-2billion.html | 2Billion Credit Confirmed British Pound Is Up Sharply 2BILLION GREDIT SPURS THE POUND | By Alvin Shusterspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/abstention-rejected.html | Abstention Rejected | ROBERT FREEDMAN | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/advertising-chairman-of-jwt-retiring.html | Advertising Chairman of JWT Retiring | By Philip H Dougherty | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/aid-to-extremists-of-left.html | Aid to Extremists of Left | JAMES N MILLER | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/angry-panthers-talk-of-war-and-unwrap-weapons.html | Angry Panthers Talk of War and Unwrap Weapons | By Earl Caldwellspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/art-us-19th-century-out-of-modernisms-shadow-john-f-kensett-show.html | Art US 19th Century Out of Modernisms Shadow John F Kensett Show Opens at Whitney Exhibitions Scheduled by Mount and Homer | By Hilton Kramer | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ashe-beats-okker-to-win-tennis-open-ashe-beats-okker-for-us-open.html | Ashe Beats Okker to Win Tennis Open Ashe Beats Okker for US Open Tennis Title in 2Hour40Minute Match AMERICAN SERVES 26 ACES IN 5 SETS Negro Amateur Is Winner 1412 57 63 36 63 in Forest Hills Final | By Dave Anderson | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ashes-serve-wins-the-match-while-okker-stands-and-waits.html | Ashes Serve Wins the Match While Okker Stands and Waits | By Charles Friedman | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/austrians-report-russians-at-3-czech-border-points.html | Austrians Report Russians At 3 Czech Border Points | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/bail-for-newton-sought-on-coast-panthers-score-conviction-on.html | BAIL FOR NEWTON SOUGHT ON COAST Panthers Score Conviction on Manslaughter Charge | By Wallace Turnerspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/baroness-olga-wrangel-is-dead-white-russian-generals-widow.html | Baroness Olga Wrangel Is Dead White Russian Generals Widow | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/benvenuti-told-to-defend-title-middleweight-champion-is-given-20.html | BENVENUTI TOLD TO DEFEND TITLE Middleweight Champion Is Given 20 Days to Comply | By Gerald Eskenazi | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/birthcontrol-talk-by-priest-canceled.html | BIRTHCONTROL TALK BY PRIEST CANCELED | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/books-of-the-times-tracking-down-the-killers.html | Books of The Times Tracking Down the Killers | By Thomas Lask | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/brandeis-u-gets-19million-gift-rosenstiel-grant-to-start-medical.html | BRANDEIS U GETS 19MILLION GIFT Rosenstiel Grant to Start Medical Research Center | By John H Fentonspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/bridge-john-solodar-wins-2-titles-in-asbury-park-competition.html | Bridge John Solodar Wins 2 Titles In Asbury Park Competition | By Alan Truscott | RE0000726443 | 1996-06-17 | B00000450949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/broker-60-years-in-business-broker-75-marks-60-years-of-work-in.html | Broker 60 Years in Business Broker 75 Marks 60 Years Of Work in Securities Business | By Alexander R Hammer | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/brownsville-has-school-as-usual-other-experimental-districts-also.html | BROWNSVILLE HAS SCHOOL AS USUAL Other Experimental Districts Also Fare Well in Walkout | By M A Farber | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/carson-is-victor-in-clash-on-time-nbc-cancels-program-to-follow.html | CARSON IS VICTOR IN CLASH ON TIME NBC Cancels Program to Follow Football Game | By Robert E Dallos | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/chandler-turns-down-second-spot-kentuckian-cites-civil-rights-split.html | Chandler Turns Down Second Spot KENTUCKIAN CITES CIVIL RIGHTS SPLIT Justice Hints Order to Ohio in Ballot Controversy | By Ben A Franklinspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/chicago-negroes-lauded-daley-scored-by-aide-of-us-panel.html | Chicago Negroes Lauded Daley Scored by Aide of US Panel | By Robert H Phelpsspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/chiping-h-c-kiang-59-dead-served-china-as-u-n-delegate.html | Chiping H C Kiang 59 Dead Served China as U N Delegate | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/christina-l-miller-is-betrothed-to-lieut-duncan-h-cocroft.html | Christina L Miller Is Betrothed To Lieut Duncan H Cocroft | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/columbia-asking-courts-to-dismiss-trespass-charges-400-students.html | COLUMBIA ASKING COURTS TO DISMISS TRESPASS CHARGES 400 Students Seized While Occupying Buildings on Campus Are Involved COLUMBIA SEEKS TO DROP CHARGES | By Sylvan Fox | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/conferees-vote-lowest-aid-fund-deadlock-of-congress-ends-as-foreign.html | CONFEREES VOTE LOWEST AID FUND Deadlock of Congress Ends as Foreign Authorization of 19Billion Is Set | By United Press International | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/cuba-names-building-chief.html | Cuba Names Building Chief | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/czech-film-shows-occupation-events.html | CZECH FILM SHOWS OCCUPATION EVENTS | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/de-gaulle-assails-soviet-but-backs-policy-of-detente-terms-move.html | DE GAULLE ASSAILS SOVIET BUT BACKS POLICY OF DETENTE Terms Move Against Czechs Absurd but Makes No Demands of Moscow HE TELLS OF BIAFRA AID Diplomatic Ties Are Hinted Firm Stand Is Taken on Any Student Violence De Gaulle Assails Soviet Action But Affirms Policy of Detente | By Henry Tannerspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/de-gaulles-usual-aplomb-is-marred-by-a-persistent-cough.html | De Gaulles Usual Aplomb Is Marred by a Persistent Cough | By Gloria Emersonspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/defector-tells-of-abduction.html | Defector Tells of Abduction | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dockers-turn-down-3d-offer-talks-on-new-pact-broken-off.html | Dockers Turn Down 3d Offer Talks on New Pact Broken Off | By Werner Bamberger | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/drive-on-owerri-reported.html | Drive on Owerri Reported | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/drought-destroys-starving-indian-villagers-crop.html | Drought Destroys Starving Indian Villagers Crop | By Joseph Lelyveldspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dustin-hoffman-seeking-a-ph-d-at-broadway-u.html | Dustin Hoffman Seeking a Ph D at Broadway U | By Harry Gilroy | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dwight-l-moody.html | DWIGHT L MOODY | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/east-germans-say-protest-was-held-czech-invasion-reported-to-have.html | EAST GERMANS SAY PROTEST WAS HELD Czech Invasion Reported to Have Stirred Erfurt | By Ralph Blumenthalspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/educators-learn-about-commodity-futures.html | Educators Learn About Commodity Futures | By Elizabeth M Fowler | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/end-papers.html | End Papers | WILLIAM M FREEMAN | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ethyl-will-sell-assets-of-3-units-hoerner-waldorf-is-buyer-in.html | ETHYL WILL SELL ASSETS OF 3 UNITS Hoerner Waldorf Is Buyer in 55Million Deal COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/flaws-in-presidents-peace-plan.html | Flaws in Presidents Peace Plan | JOSEPH GOLDMAN | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/for-decentralization.html | For Decentralization | JOHN CLARK | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gallery-of-clothes-that-art-inspired.html | Gallery of Clothes That Art Inspired | By Nan Ickeringill | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gambling-raids-net-11-in-mount-vernon.html | GAMBLING RAIDS NET 11 IN MOUNT VERNON | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/genesco-reports-a-record-profit-4-other-retail-chains-also-cite.html | GENESCO REPORTS A RECORD PROFIT 4 Other Retail Chains Also Cite Earnings Increases GENESCO REPORTS A RECORD PROFIT | By Isadore Barmash | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gets-69-to-lead-johnston-port-jefferson-open-golf.html | Gets 69 to Lead Johnston Port Jefferson Open Golf | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ghana-seizes-60-strikers-in-drive-to-counter-a-plot.html | Ghana Seizes 60 Strikers In Drive to Counter a Plot | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gowon-pledges-restraint.html | Gowon Pledges Restraint | By Alfred Friendly Jrspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gregory-in-paris-talks-with-north-vietnamese.html | Gregory in Paris Talks With North Vietnamese | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/hanoi-aide-praises-goldberg-on-stand.html | HANOI AIDE PRAISES GOLDBERG ON STAND | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/hofstra-hurting-at-quarterback-natales-return-to-form-key-to.html | HOFSTRA HURTING AT QUARTERBACK Natales Return to Form Key to Dutchmens Prospects | By Sam Goldaperspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/hughes-vetoes-32-bills-in-jersey-gop-to-fight-for-2-aid-plans.html | Hughes Vetoes 32 Bills in Jersey GOP to Fight for 2 Aid Plans | By Ronald Sullivanspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/humphrey-says-doves-plank-would-have-been-acceptable-humphrey-gives.html | Humphrey Says Doves Plank Would Have Been Acceptable Humphrey Gives Vietnam Plank View | By Max Frankelspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ilgwu-asks-reopening-of-wage-pacts-for-250000.html | ILGWU Asks Reopening Of Wage Pacts for 250000 | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/in-the-nation-reverting-to-form.html | In The Nation Reverting to Form | By Tom Wicker | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/issues-in-school-dispute-in-spite-of-publicly-stated-positions-move.html | Issues in School Dispute In Spite of Publicly Stated Positions Move for Decentralization May Benefit | By Fred M Hechinger | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/james-buckley-maps-strategy-on-campaign-for-senate-seat.html | James Buckley Maps Strategy On Campaign for Senate Seat | By Maurice Carroll | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/javitss-backers-open-office-here-wife-of-the-mayor-among-park-ave.html | JAVITSS BACKERS OPEN OFFICE HERE Wife of the Mayor Among Park Ave Celebrators | By Richard Phalon | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/jersey-gop-picks-stout.html | Jersey GOP Picks Stout | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/jews-are-advised-not-to-exaggerate-animosity-of-negro.html | Jews Are Advised Not to Exaggerate Animosity of Negro | By Irving Spiegelspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/jim-taylor-flatley-victims-of-final-cuts-by-teams-in-nfl.html | Jim Taylor Flatley Victims Of Final Cuts by Teams in NFL | By William N Wallace | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/johnson-names-10-to-low-income-housing-group-they-will-organize-a.html | Johnson Names 10 to Low Income Housing Group They Will Organize a Private Corporation With US Aid to Increase Production | By Neil Sheehanspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/joint-force-balks-highlands-attack-us-and-south-vietnamese-say-47.html | JOINT FORCE BALKS HIGHLANDS ATTACK US and South Vietnamese Say 47 of Enemy Died | By Douglas Robinsonspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/joseph-heller-draws-dead-bead-on-the-politics-of-gloom.html | Joseph Heller Draws Dead Bead on the Politics of Gloom | By Israel Shenker | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/july-textile-imports-double-senate-opposes-dumping-code-textile.html | July Textile Imports Double Senate Opposes Dumping Code TEXTILE IMPORTS DOUBLED IN JULY | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/jury-trial-upheld-in-misdemeanors-judge-finds-that-high-court.html | JURY TRIAL UPHELD IN MISDEMEANORS Judge Finds That High Court Decision Gives an Option to Defendants Here Option of Jury Trial Is Upheld In Misdemeanor Cases Here | By Edward C Burks | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/karafin-on-trial-in-blackmail-case.html | KARAFIN ON TRIAL IN BLACKMAIL CASE | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/kristi-wallace-will-be-married-to-howard-bradley-bloomer-3d.html | Kristi Wallace Will Be Married To Howard Bradley Bloomer 3d | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/law-enforcement-by-police.html | Law Enforcement by Police | THOMAS T SEMON | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/lubke-says-he-may-resign-before-his-term-runs-out.html | Lubke Says He May Resign Before His Term Runs Out | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/marcus-draws-15-months-on-federal-bribery-count-marcus-receives-5.html | Marcus Draws 15 Months On Federal Bribery Count MARCUS RECEIVES 5 MONTHS IN JAIL | By Barnard L Collier | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/market-place-making-market-in-bank-stocks.html | Market Place Making Market In Bank Stocks | By Robert Metz | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mayor-defends-his-city-mayor-defends-chicago.html | Mayor Defends His City Mayor Defends Chicago | By Donald Jansonspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mediator-named-to-speed-talks-on-new-contract-with-police.html | Mediator Named to Speed Talks On New Contract With Police | By Damon Stetson | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mills-1964-victor-in-10000meter-run-fails-to-qualify-for-olympic.html | Mills 1964 Victor in 10000Meter Run Fails to Qualify for Olympic Team SMITH IS WINNER WITH NELSON 2D Laris Also Captures Berth on Team as Ailing Mills Finishes in 4th Place | By Nell Amdurspecial to the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/miss-hamilton-wed-in-denver-to-monty-hoyt.html | Miss Hamilton Wed in Denver To Monty Hoyt | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/monsanto-raises-phenol-price-other-chemical-costs-to-go-up-price.html | Monsanto Raises Phenol Price Other Chemical Costs to Go Up PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/most-city-schools-shut-shanker-defying-a-writ-refuses-to-end.html | MOST CITY SCHOOLS SHUT SHANKER DEFYING A WRIT REFUSES TO END WALKOUT BOARD HAS OFFER Plan for Job Security Will Be Submitted to Union Today Most City Schools Are Shut Shanker Defying a Writ Refuses to End Walkout UNION SECURITY NOW CHIEF ISSUE 53000 Teachers Stay Out and Are Supported by the Supervisory Council | By Leonard Buder | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mothers-assail-welfare-grants-a-3-minimum-wage-also-asked-at-state.html | MOTHERS ASSAIL WELFARE GRANTS A 3 Minimum Wage Also Asked at State Hearing | By John Kifner | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/music-men-hear-varied-moderns-delegates-to-congress-here-visit.html | MUSIC MEN HEAR VARIED MODERNS Delegates to Congress Here Visit Whats Happening | By Allen Hughes | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/muskie-recalls-johnson-penalty-candidate-jokes-about-days-when.html | MUSKIE RECALLS JOHNSON PENALTY Candidate Jokes About Days When Texan Was Senator | By Richard L Maddenspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/naacp-accepts-resignation-of-rebel-chief-reed-had-tried-to-withdraw.html | NAACP Accepts Resignation of Rebel Chief Reed Had Tried to Withdraw Letter on Quitting Board Argued That Group Had Lost Touch With Negro Masses | By Thomas A Johnson | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/new-high-prices-set-for-matinees-a-mothers-kisses-to-have-tops-of-8.html | NEW HIGH PRICES SET FOR MATINEES A Mothers Kisses to Have Tops of 8 and 9 | By Sam Zolotow | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/new-party-race-all-but-canceled-with-mccarthy-out-group-will-work.html | NEW PARTY RACE ALL BUT CANCELED With McCarthy Out Group Will Work on Local Level | By Steven V Roberts | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/new-tests-detect-bogus-old-coins-counterfeiting-increases-as.html | NEW TESTS DETECT BOGUS OLD COINS Counterfeiting Increases as Collector Demand Grows | By Richard D Lyonsspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/nixon-sets-up-student-coalition-and-says-hell-heed-its-advice.html | Nixon Sets Up Student Coalition And Says Hell Heed Its Advice Appoints Rockefeller Leaders in Drive To Involve Youth in City Crises  to Ask Mayors Aid on Campuses | By Clayton Knowles | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/obscenity-fight-splits-city-of-wellesley-after-leroi-jones-play-is.html | Obscenity Fight Splits City of Wellesley After LeRoi Jones Play Is Given at High School | By J Anthony Lukasspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/observer-the-furniture-that-joined-the-family.html | Observer The Furniture That Joined the Family | By Russell Baker | RE0000726443 | 1996-06-17 | B00000450949 |

| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/p-d-nalle-fiance-of-miss-graham.html | P D Nalle Fiance Of Miss Graham | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
|---|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/pants-edge-into-spotlight-at-bergdorfs.html | Pants Edge Into Spotlight at Bergdorfs | By Bernadine Morris | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/parley-in-munich-honors-physicist-sommerfeld-theories-held-vital-to.html | PARLEY IN MUNICH HONORS PHYSICIST Sommerfeld Theories Held Vital to Mans Knowledge | By Walter Sullivanspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/peterson-pitching-one-at-a-time.html | Peterson Pitching One at a Time | By George Vecsey | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/politics-wallace-petitions-are-filed-in-albany-workers-collect.html | Politics Wallace Petitions Are Filed in Albany WORKERS COLLECT 32524 SIGNATURES Nixon Aides to Study List for Possible Challenges | By James F Clarityspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/pontiac-shows-new-mediumpriced-sporty-car-terms-model-revolutionary.html | Pontiac Shows New MediumPriced Sporty Car Terms Model Revolutionary  Safety Features Are Added in Autos for 69 | By Jerry M Flintspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/pragues-reporter-at-un-is-recalled.html | PRAGUES REPORTER AT UN IS RECALLED | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/prime-rate-cut-in-philadelphia-first-pennsylvania-banking-citys.html | PRIME RATE CUT IN PHILADELPHIA First Pennsylvania Banking Citys Largest Reduces Level OneFourth Point FLEXIBILITY IS STRESSED Seasons LoanDemand Rise Cited at National City Bank as Reason for Inaction PRIME RATE CUT IN PHILADELPHIA | By H Erich Heinemann | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/reserve-agrees-to-give-new-reports-to-congress-quarterly-financial.html | Reserve Agrees to Give New Reports to Congress Quarterly Financial Data Will Include MoneySupply Figures but Martin Omits Comment on Goals | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ribicoff-praised.html | Ribicoff Praised | GORDON KNOX | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rusk-has-no-evidence.html | Rusk Has No Evidence | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rusk-makes-plea-for-nuclear-pact-asks-senate-panel-to-back-it.html | RUSK MAKES PLEA FOR NUCLEAR PACT Asks Senate Panel to Back It Despite Czech Invasion RUSK MAKES PLEA FOR NUCLEAR PACT | By John W Finneyspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rusks-view-on-troops.html | Rusks View on Troops | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/sandra-hellman-fiancee.html | Sandra Hellman Fiancee | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/sane-plans-a-drive-on-election-issues.html | SANE PLANS A DRIVE ON ELECTION ISSUES | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |

| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/santora-scores-74-for-seniors-lead.html | SANTORA SCORES 74 FOR SENIORS LEAD | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
|---|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/school-supervisors-join-the-strike.html | School Supervisors Join the Strike | By Gene Currivan | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/scouts-after-study-decide-to-retain-shooting-program.html | Scouts After Study Decide to Retain Shooting Program | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/searchanddestroy-missions-gaining-flexibility-small-patrols-and.html | SearchandDestroy Missions Gaining Flexibility Small Patrols and Electronic Devices Now Being Used to Rout Enemy in Vietnam | By Gene Robertsspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/serious-mood-at-venice-festival-glitter-and-the-spirit-of-rivalry.html | Serious Mood at Venice Festival Glitter and the Spirit of Rivalry Yielding to Social Concern | By Renata Adlerspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ski-lift-81-wins-brighton-beach-handicap-at-aqueduct-primo-richard.html | Ski Lift 81 Wins Brighton Beach Handicap at Aqueduct PRIMO RICHARD 2D IN TURF MARATHON Grace Born 1110 Favorite Finishes Third  Cardone Gains First Victory | By Steve Cady | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/smaller-fields-loom-at-yonkers-trot-drivers-to-meet-over-dispute-on.html | SMALLER FIELDS LOOM AT YONKERS Trot Drivers to Meet Over Dispute on Use of Stalls | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/somali-raids-drive-kenya-nomads-back.html | SOMALI RAIDS DRIVE KENYA NOMADS BACK | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-army-in-action-impresses-west-soviet-forces-occupying.html | Soviet Army in Action Impresses West Soviet Forces Occupying Czechoslovakia Found Impressive by Western Experts INVASION TERMED A SMOOTH ACTION Planning and Execution Are Rated as Equal to Best NATO Capabilities | By Tad Szulcspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-irritated-by-czech-press-cautions-that-criticism-of.html | SOVIET IRRITATED BY CZECH PRESS Cautions That Criticism of Occupiers Violates Pact | By Henry Kammspecial to the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-openly-displays-its-military-equipment.html | Soviet Openly Displays Its Military Equipment | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-soldiers-ostracized-in-prague.html | Soviet Soldiers Ostracized in Prague | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-stiffening-ideological-controls-in-the-arts-and-literature.html | Soviet Stiffening Ideological Controls in the Arts and Literature | By Raymond H Andersonspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/special-soviet-envoy-meets-with-slovak-leader-kuznetsov-and-husak.html | Special Soviet Envoy Meets With Slovak Leader Kuznetsov and Husak Confer in Continuing Round of Talks on Political Situation | By Clyde H Farnsworthspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/spina-is-cleared-of-2-of-4-charges.html | SPINA IS CLEARED OF 2 OF 4 CHARGES | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/sports-of-the-times-direct-confrontation.html | Sports of The Times Direct Confrontation | By Arthur Daley | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/stocks-continue-to-show-strength-but-signs-of-profit-taking.html | STOCKS CONTINUE TO SHOW STRENGTH But Signs of Profit Taking Pressure Are Detected  Dow Touches a High VOLUME IS 1189 MILLION Gains Top Losses by 769 to 539 as Late Selling Pares Early Advance STOCKS CONTINUE TO SHOW STRENGTH | By John J Abele | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/streets-of-suez-and-port-taufiq-filled-with-rubble-of-shelling.html | Streets of Suez and Port Taufiq Filled With Rubble of Shelling | By Thomas F Bradyspecial to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/susan-b-bates-is-future-bride-of-j-h-margraf.html | Susan B Bates Is Future Bride Of J H Margraf | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/swaziland-asks-un-seat.html | Swaziland Asks UN Seat | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/theater-ordinary-man-political-play-opens-at-the-cherry-lane.html | Theater Ordinary Man Political Play Opens at the Cherry Lane | By Dan Sullivan | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/transport-notes-driver-training-course-to-replace-license.html | TRANSPORT NOTES DRIVER TRAINING Course to Replace License Suspensions in Test Here | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/treasury-bill-rate-increases-from-the-levels-set-aug-30.html | Treasury Bill Rate Increases From the Levels Set Aug 30 | Special to The New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/tv-venerable-whats-my-line-starts-new-career-arlene-francis-still.html | TV Venerable Whats My Line Starts New Career Arlene Francis Still Adorns the Panel Syndicated Show Is on Channel 9 Weeknights | By Jack Gould | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/two-are-named-to-school-board-but-one-new-member-must-prove-city.html | TWO ARE NAMED TO SCHOOL BOARD But One New Member Must Prove City Residency | By Richard Reeves | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/us-said-to-plan-pueblo-apology-south-koreans-report-bid-for-return.html | US SAID TO PLAN PUEBLO APOLOGY South Koreans Report Bid for Return of Crewmen | By Philip Shabecoffspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/violations-laid-to-first-hanover-sec-says-supervision-of-some.html | VIOLATIONS LAID TO FIRST HANOVER SEC Says Supervision of Some Salesmen Was Lax First Hanover Is Accused by SEC | By Terry Robards | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/whitecell-tests-used-in-implants-typing-held-aid-in-averting.html | WHITECELL TESTS USED IN IMPLANTS Typing Held Aid in Averting Rejections of Organs | By Harold M Schmeck Jr | RE0000726443 | 1996-06-17 | B00000450949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/why-court-panel-vetoed-3-choices-stand-on-dollinger-gomez-and.html | WHY COURT PANEL VETOED 3 CHOICES Stand on Dollinger Gomez and Warner Explained | By Sidney E Zion | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/wider-suffrage-sought-in-state-radical-eligibility-changes-are.html | WIDER SUFFRAGE SOUGHT IN STATE Radical Eligibility Changes Are Urged by Costello | By M S Handler | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/with-interior-decorating-you-gotta-be-right-the-first-time.html | With Interior Decorating You Gotta Be Right the First Time | By Virginia Lee Warren | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/wood-field-and-stream-fish-beginning-to-feed-voraciously-as-cool.html | Wood Field and Stream Fish Beginning to Feed Voraciously As Cool Weather Whets Appetite | By Nelson Bryant | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/yugoslavs-experience-new-hostility-from-the-soviet-bloc-and-suspect.html | Yugoslavs Experience New Hostility from the Soviet Bloc and Suspect Moscow Inspired It | By Paul Hofmannspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/yukica-of-boston-college-pins-hopes-on-fast-varied-offense.html | Yukica of Boston College Pins Hopes on Fast Varied Offense | By Deane McGowenspecial To the New York Times | RE0000726443 | 1996-06-17 | B00000450949 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/177000-filly-a-beguiling-loser.html | 177000 Filly a Beguiling Loser | By Steve Cady | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/310290-68-cars-recalled-by-gm-most-6cylinder-models-to-be-checked.html | 310290 68 CARS RECALLED BY GM Most 6Cylinder Models to Be Checked for Defect | By Jerry M Flintspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/34-of-foe-die-in-2-clashes.html | 34 of Foe Die in 2 Clashes | By Douglas Robinsonspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/a-tripleheader-in-the-fashion-game-sophie-jacques-tiffeau-and-ben.html | A TripleHeader in the Fashion Game Sophie Jacques Tiffeau and Ben Kahn | By Bernadine Morris | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/advertising-fcb-shifting-creative-unit.html | Advertising FCB Shifting Creative Unit | By Philip H Dougherty | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/agnew-criticizes-humphrey-record-as-soft-on-reds-he-says-the-vice.html | AGNEW CRITICIZES HUMPHREY RECORD AS SOFT ON REDS He Says the Vice President Also Errs on Inflation and Issue of Law and Order AGNEW CRITICIZES HUMPHREY RECORD | By Tom Wickerspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/allied-will-cut-ammonia-units-earnings-decline-in-quarter-will-be.html | ALLIED WILL CUT AMMONIA UNITS Earnings Decline in Quarter Will Be 6Million | By Gerd Wilcke | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/american-and-3-others-missing-for-3-weeks-on-ship-in-red-sea.html | American and 3 Others Missing For 3 Weeks on Ship in Red Sea | By Eric Pacespecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/amex-prices-slip-after-early-rise-profit-taking-breaks-six-days-of.html | AMEX PRICES SLIP AFTER EARLY RISE Profit Taking Breaks Six Days of Successive Rises | By Alexander R Hammer | RE0000726447 | 1996-06-17 | B00000452592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/an-infrared-device-is-mapping-water-temperatures.html | An Infrared Device Is Mapping Water Temperatures | By William K Stevens | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-2-no-title.html | Article 2  No Title | By Enid Nemy | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/backs-school-reform.html | Backs School Reform | PAUL LAUTER | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/ball-in-ottawa-sees-sharp.html | Ball in Ottawa Sees Sharp | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/ballet-a-great-little-arts-festival-a-variety-of-talent-at-aarhus.html | Ballet A Great Little Arts Festival A Variety of Talent at Aarhus Denmark Royal Dance Troupe Offers Zany Work | BY Clive Barnesspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bangor-asks-cab-to-study-airport-urges-rerouting-to-ease-new-york.html | BANGOR ASKS CAB TO STUDY AIRPORT Urges Rerouting to Ease New York Congestion | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bnai-brith-finds-shortage-in-aides-plans-begun-to-lure-youths-into.html | BNAI BRITH FINDS SHORTAGE IN AIDES Plans Begun to Lure Youths Into Jewish Service Jobs | By Irving Spiegelspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/board-of-trustees-of-the-ama-ousts-executive-officer.html | Board of Trustees Of the AMA Ousts Executive Officer | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/books-of-the-times-the-bars-are-never-invisible.html | Books of The Times The Bars Are Never Invisible | By Thomas Lask | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/boston-u-prospects-up-in-air-a-consistent-passer-is-needed-lucca.html | Boston U Prospects Up in Air A Consistent Passer Is Needed Lucca Counted On to Fill Gap  Rafalko Is Top Runner Both Units Experienced | By Deane McGowenspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/botein-judgeship-unit-resigns-in-bitterness-at-party-leaders.html | Botein Judgeship Unit Resigns In Bitterness at Party Leaders | By Sidney E Zion | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/boy-deals-himself-into-griffith-show.html | BOY DEALS HIMSELF INTO GRIFFITH SHOW | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/brew-moore-saxophonist-back-after-2-decades.html | Brew Moore Saxophonist Back After 2 Decades | By John S Wilson | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bridge-good-play-brings-in-contract-reached-in-the-wrong-suit.html | Bridge Good Play Brings in Contract Reached in the Wrong Suit | By Alan Truscott | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/buick-style-changes-minor-handling-called-easier.html | Buick Style Changes Minor Handling Called Easier | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/businessmen-learn-what-a-first-job-is-like.html | Businessmen Learn What a First Job Is Like | By Robert A Wright | RE0000726447 | 1996-06-17 | B00000452592 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/cairo-feels-it-gained.html | Cairo Feels It Gained | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/candor-still-in-shahn-palette.html | Candor Still in Shahn Palette | By McCandlish Phillipsspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/cernik-meets-with-kremlin-leaders-in-days-visit.html | Cernik Meets With Kremlin Leaders in Days Visit | By Henry Kammspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/channing-acquisition-target-american-general-acts-companies-take.html | Channing Acquisition Target American General Acts COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/city-opera-halts-its-rehearsals-union-wont-promise-to-play.html | CITY OPERA HALTS ITS REHEARSALS Union Wont Promise to Play Throughout Fall Season | By Allen Hughes | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/city-to-abandon-sanitation-fleet-tugs-will-be-sold-when-towing.html | CITY TO ABANDON SANITATION FLEET Tugs Will Be Sold When Towing Concern Takes Over | By Farnsworth Fowle | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/classes-are-held-in-two-demonstration-districts.html | Classes Are Held in Two Demonstration Districts | By M A Farber | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/closedcircuit-tv-makes-bow-as-art-3-cameras-and-6-monitors.html | CLOSEDCIRCUIT TV MAKES BOW AS ART 3 Cameras and 6 Monitors Constitute 15000 Iris | By Grace Glueck | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/coast-police-fire-at-panther-camp-2-are-arrested-and-ousted-from.html | COAST POLICE FIRE AT PANTHER CAMP 2 Are Arrested and Ousted From Oakland Force | By Wallace Turnerspecial to the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/columbia-cases-must-go-to-court-judge-says-charges-against-400-will.html | COLUMBIA CASES MUST GO TO COURT Judge Says Charges Against 400 Will Follow Procedure | By Martin Arnold | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/commodities-silver-futures-drop-in-profit-taking-cocoa-weakens-in.html | Commodities Silver Futures Drop in Profit Taking COCOA WEAKENS IN AN ACTIVE DAY World Sugar Prices Slide Amid Belief Parley May Be Off Indefinitely | By Elizabeth M Fowler | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/daley-is-called-dishonest.html | Daley Is Called Dishonest | By John Kifner | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/dissent-on-overreaction.html | Dissent on Overreaction | FRANCIS J CLARK | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/dr-fager-12-choice-in-100000-united-nations-handicap-in-jersey.html | Dr Fager 12 Choice in 100000 United Nations Handicap in Jersey Today COLT IS MAKING HIS GRASS DEBUT Will Carry Top Weight of 134 Pounds Against 10 Rivals at Atlantic City | By Joe Nicholsspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/drivers-criticize-yonkers-action-counsel-suggests-members-give.html | DRIVERS CRITICIZE YONKERS ACTION Counsel Suggests Members Give Stalls to Annunziato | By Louis Effratspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/economics-of-despair-presidential-candidates-are-suggesting-nothing.html | Economics of Despair Presidential Candidates Are Suggesting Nothing Can Be Done for Phillips Curve Presidential Candidates See Inflationary Dilemma | By Albert L Kraus | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/edwin-v-b-knickerbocker-new-york-teacher-50-years.html | Edwin V B Knickerbocker New York Teacher 50 Years | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/film-on-daleys-version-of-disorders-is-pressed-production-staff-is.html | Film on Daleys Version of Disorders Is Pressed Production Staff Is Reported Working 24 Hours a Day to Meet Sunday Deadline | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/for-food-airlift-to-biafra.html | For Food Airlift to Biafra | MICHAEL C LATHAM | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/france-rules-out-special-nato-talk-would-shun-such-a-meeting-on-the.html | FRANCE RULES OUT SPECIAL NATO TALK Would Shun Such a Meeting on the Czech Aftermath | By Henry Tannerspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/franklin-mlean-hospital-founder-first-director-of-chicago-clinics.html | FRANKLIN MLEAN HOSPITAL FOUNDER First Director of Chicago Clinics Dies at 80 | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/george-williamson-70-is-dead-expert-on-t-s-eliot-and-donne.html | George Williamson 70 Is Dead Expert on T S Eliot and Donne | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/geri-joseph-stirs-up-new-battle-for-democrats.html | Geri Joseph Stirs Up New Battle for Democrats | By Judith Axlerspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/gogolak-slated-to-rejoin-giants-kicker-is-due-at-opener-on-sunday.html | GOGOLAK SLATED TO REJOIN GIANTS Kicker Is Due at Opener on Sunday at Pittsburgh | By William N Wallace | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/goodell-accepts-a-seat-in-senate-representative-expects-to-be-sworn.html | GOODELL ACCEPTS A SEAT IN SENATE Representative Expects to Be Sworn In Thursday | By James F Clarityspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/grim-report-to-seato-says-communist-insurgency-grows.html | Grim Report to SEATO Says Communist Insurgency Grows | By Terence Smithspecial to the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/harry-zalkin.html | HARRY ZALKIN | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/he-unearths-roots-of-family-trees.html | He Unearths Roots of Family Trees | By Nan Ickeringill | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/hines-takes-100meter-dash-final-in-10-seconds-at-olympic-track.html | Hines Takes 100Meter Dash Final in 10 Seconds at Olympic Track Trials MATSONS 671 14 IS 3D IN SHOTPUT Woods Sets Pace at 6814  Ryun and Farrell Gain Final in 800Meter Run | By Neil Amdurspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |

| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/humphrey-hails-unity-on-vietnam-says-stand-by-candidates-raises.html | HUMPHREY HAILS UNITY ON VIETNAM Says Stand by Candidates Raises Hope on Talks Joint Statement Urged HUMPHREY HAILS UNITY ON VIETNAM | By R W Apple Jrspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
|---|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/ilgwu-asks-reopening-of-wage-pacts-for-250000.html | ILGWU Asks Reopening Of Wage Pacts for 250000 | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/incidents-along-canal.html | Incidents Along Canal | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/israel-bids-un-censure-egypt-but-council-seems-to-favor-plea-to-all.html | ISRAEL BIDS UN CENSURE EGYPT But Council Seems to Favor Plea to All for Restraint | By Drew Middletonspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/jersey-committee-recommends-site-near-mcguire-for-jetport.html | Jersey Committee Recommends Site Near McGuire for Jetport | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/johnson-asserts-raids-will-go-on-until-hanoi-acts-speaking-to.html | JOHNSON ASSERTS RAIDS WILL GO ON UNTIL HANOI ACTS Speaking to Legion He Says Alternatives Are Invading the North and Retreating GIVES SOVIET A WARNING In 2d Address He Discloses That He Cautioned Moscow on Using Force in Berlin JOHNSON ASSERTS RAIDS WILL GO ON | By Neil Sheehanspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/kennedy-back-on-capitol-hill-to-resume-duties.html | Kennedy Back on Capitol Hill to Resume Duties | By Roy Reedspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/lack-of-enzyme-linked-to-anemia-chemicals-and-deficiency-destroy.html | LACK OF ENZYME LINKED TO ANEMIA Chemicals and Deficiency Destroy Red Blood Cells | By Richard D Lyonsspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/leary-and-lindsay-police-commissioner-viewed-as-shrewd-politician.html | Leary and Lindsay Police Commissioner Viewed as Shrewd Politician Cooperating With the Mayor | By Richard Reeves | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/leary-says-police-reflect-community-in-a-swing-to-right-leary-says.html | Leary Says Police Reflect Community In a Swing to Right LEARY SAYS POLICE ECHO COMMUNITY | By Sylvan Fox | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/letelliers-142-captures-port-jefferson-benefit-golf.html | Letelliers 142 Captures Port Jefferson Benefit Golf | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/long-island-wins-in-womens-golf-new-jersey-team-is-second-and.html | LONG ISLAND WINS IN WOMENS GOLF New Jersey Team Is Second and Westchester Third | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/louis-peirez-62-a-manufacturer-maker-of-sound-equipment-for.html | LOUIS PEIREZ 62 A MANUFACTURER Maker of Sound Equipment for Educational Use Dies | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |

| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/making-moscow-pay-for-aggression.html | Making Moscow Pay for Aggression | PAUL FINDLEY | RE0000726447 | 1996-06-17 | B00000452592 |
|---|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/man-as-a-mother-is-comedys-theme.html | MAN AS A MOTHER IS COMEDYS THEME | Special to The New York TimesIRVING WARDLE | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/market-place-bermec-going-down-on-farm.html | Market Place Bermec Going Down on Farm | By Robert Metz | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mayor-signs-laws-creating-2-agencies-for-city-consumer-affairs.html | Mayor Signs Laws Creating 2 Agencies for City Consumer Affairs Department and Municipal Services Administration Set Up | By Seth S King | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mayors-role-in-school-affairs-his-aim-is-to-take-an-active-part-in.html | Mayors Role in School Affairs His Aim Is to Take an Active Part in Current Issues | By Fred M Hechinger | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mclaren-wants-more-tests-despite-success-in-canam.html | McLaren Wants More Tests Despite Success in CanAm | By John S Radosta | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/medical-unit-says-daley-report-errs.html | Medical Unit Says Daley Report Errs | By Donald Jansonspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mexican-students-call-new-protest.html | MEXICAN STUDENTS CALL NEW PROTEST | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/miss-dowling-to-be-a-bride.html | Miss Dowling To Be a Bride | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/more-home-rule-pledged-by-nixon-rockefeller-shares-platform-with.html | MORE HOME RULE PLEDGED BY NIXON Rockefeller Shares Platform With Him in White Plains as State Drive Begins MORE HOME RULE PLEDGE BY NIXON | By Robert B Semple Jrspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/muskie-in-missouri-bids-voters-stay-with-twoparty-system.html | Muskie in Missouri Bids Voters Stay With TwoParty System | By Richard L Maddenspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/new-haven-plans-to-seek-new-loan-trustees-expect-to-request.html | NEW HAVEN PLANS TO SEEK NEW LOAN Trustees Expect to Request 4Million In Court | By Robert E Bedingfield | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/nixon-camp-takes-over-willard-hotel-in-capital.html | Nixon Camp Takes Over Willard Hotel in Capital | By Nan Robertsonspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/noroton-skipper-captures-interclub-series-on-sound.html | Noroton Skipper Captures Interclub Series on Sound | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/panthers-to-seek-voice-over-police.html | Panthers to Seek Voice Over Police | By David Burnham | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/patricia-stichman-betrothed-to-ens-judson-booth-welsh.html | Patricia Stichman Betrothed To Ens Judson Booth Welsh | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/pennel-is-confident-of-olympic-vault-berth-after-overcoming-his.html | Pennel Is Confident of Olympic Vault Berth After Overcoming His Injuries | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/peter-o-crouse-to-wed-miss-katherine-keogh.html | Peter O Crouse to Wed Miss Katherine Keogh | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/police-and-protesters-deserve-each-other.html | Police and Protesters Deserve Each Other | JONATHAN J MARGOLIS | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/politics-humphrey-notes-opposition-but-doubts-his-critics-can-vote.html | Politics Humphrey Notes Opposition but Doubts His Critics Can Vote for Nixon ASSERTS MCARTHY MUST COME OVER Appeals to Senators Basic Decency and Goodwill | By Max Frankelspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/prague-assures-nation-on-rights-of-the-individual-artists-freedom.html | PRAGUE ASSURES NATION ON RIGHTS OF THE INDIVIDUAL Artists Freedom to Maintain Contacts Abroad Is Also Cited in Proclamation Prague Assures the Populace It Will Protect Personal Rights | By Clyde H Farnsworthspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/problems-found-in-use-of-substance-to-inhibit-organ-rejection.html | Problems Found in Use of Substance to Inhibit Organ Rejection | By Harold M Schmeck Jr | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/prospects-gloomy-at-lafayette-lehigh-for-winning-teams.html | Prospects Gloomy At Lafayette Lehigh For Winning Teams | By Gordon S White Jrspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rabbi-jacob-kohn-educator-on-coast.html | RABBI JACOB KOHN EDUCATOR ON COAST | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rates-rise-again-in-credit-market-corporate-prices-decline.html | RATES RISE AGAIN IN CREDIT MARKET Corporate Prices Decline 125Million Phone Issue About OneThird Sold Credit Markets Interest Rates Advance for the Second Day PRICES SHOW DIP FOR CORPORATES 125 Million New England TripleA Telephone Issue About One Third Sold | By John H Allan | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/retail-sales-in-august-rose-slightly-from-july-us-report-reflects.html | Retail Sales in August Rose Slightly From July US Report Reflects Lag in Expected Decline in Consumer Spending | By Edwin L Dale Jrspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/retailers-look-and-buy-at-2-trade-shows-two-trade-shows-draw.html | Retailers Look and Buy at 2 Trade Shows TWO TRADE SHOWS DRAW RETAILERS | By Leonard Sloane | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/robert-h-crossley.html | ROBERT H CROSSLEY | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rossellini-makes-a-film-in-old-port-of-rome-sets-of-acts-of-the.html | Rossellini Makes a Film in Old Port of Rome Sets of Acts of the Apostles Seems Like Tribal Affair He Seeks to Capture Impact of Christian Revolution | By Renata Adlerspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/russ-togs-plans-to-diversify-agrees-on-takeovers-russ-togs-plans-a.html | Russ Togs Plans to Diversify Agrees on TakeOvers RUSS TOGS PLANS A DIVERSIFICATION | By Isadore Barmash | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/salim-lewis-quits-school-board-post-lewis-quits-post-on-school.html | Salim Lewis Quits School Board Post LEWIS QUITS POST ON SCHOOL BOARD | By Robert M Smith | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/secrecy-marks-start-of-first-of-two-related-murder-trials.html | Secrecy Marks Start of First of Two Related Murder Trials | By Edward C Burksspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/senate-panel-asks-fortas-to-return.html | Senate Panel Asks Fortas to Return | By Marjorie Hunterspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/significant-tennis-step-a-view-that-it-is-tough-to-separate.html | Significant Tennis Step A View That It Is Tough to Separate Amateurs From Pros On or Off Courts | By Dave Anderson | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/soviet-reclamation-project-termed-overzealous-izvestia-says-water.html | Soviet Reclamation Project Termed Overzealous Izvestia Says Water Table in Byelorussia Was Lowered Too Much Drying Up Soil | By Raymond H Andersonspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/speeches-by-chou-and-maos-wife-indicate-anew-that-communist-china.html | Speeches by Chou and Maos Wife Indicate Anew That Communist China Is Stressing Consolidation | By Tillman Durdinspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/sports-of-the-times-not-a-very-good-year.html | Sports of The Times Not a Very Good Year | By Arthur Daley | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/stock-prices-hit-a-minor-setback-steady-opening-gives-war-to-the.html | STOCK PRICES HIT A MINOR SETBACK Steady Opening Gives War to the Markets First Dip in 7 Consecutive Sessions VOLUME IS OFF SLIGHTLY Profit Takers Are Active Declines Outpace Gains by a Ratio of 3 to 2 STOCK PRICES HIT A MINOR SETBACK | By John J Abele | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/strong-gun-curbs-pressed-by-clark-plea-to-senate-urges-arms.html | STRONG GUN CURBS PRESSED BY CLARK Plea to Senate Urges Arms Registration and Licensing | By John W Finneyspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/summary-of-proclamation.html | Summary of Proclamation | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/supervisors-bar-a-subway-strike-unions-leaders-fail-to-get.html | SUPERVISORS BAR A SUBWAY STRIKE Unions Leaders Fail to Get TwoThirds Approval | By Peter Millones | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/support-for-wallace-is-found-among-union-members-by-poll.html | Support for Wallace Is Found Among Union Members by Poll | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |

| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/suppressed-solzhenitsyn-book-will-be-published-here-today.html | Suppressed Solzhenitsyn Book Will Be Published Here Today | By Henry Raymont | RE0000726447 | 1996-06-17 | B00000452592 |
|---|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/susan-douglas-aaron-marcus-wed-in-jersey.html | Susan Douglas Aaron Marcus Wed in Jersey | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/syracuse-youths-held-as-vandals-negroes-seized-on-3d-night-of.html | SYRACUSE YOUTHS HELD AS VANDALS Negroes Seized on 3d Night of Disorders in City | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/tension-on-schools-builds-in-south.html | Tension on Schools Builds in South | By Walter Rugaberspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/tests-show-noise-causing-tension-hunter-coeds-are-used-in.html | TESTS SHOW NOISE CAUSING TENSION Hunter Coeds Are Used in Psychologists Study | By John Leo | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/the-campaign-the-politics-of-violence.html | The Campaign The Politics Of Violence | By James Reston | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/the-interim-senator.html | The Interim Senator | Charles Ellsworth Goodell | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/to-destroy-ragweed.html | To Destroy Ragweed | JULIUS BIERMAN | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/typhoon-causes-heavy-damage-in-south-vietnam.html | Typhoon Causes Heavy Damage in South Vietnam | By Joseph B Treasterspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/unionist-is-elated-says-we-have-won-on-basic-issue-of-teacher.html | UNIONIST IS ELATED Says We Have Won on Basic Issue of Teacher Ousters School Strike Is Settled Shanker Claims Victory as Classes Resume Today UNION HEAD SAYS WE HAVE WON Terms Include Full Pay for 350 Who Stayed Out in Protest Last Spring | By Leonard Buder | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/urban-institute-receives-5million-for-starting-research-into-ills.html | Urban Institute Receives 5Million for Starting Research Into Ills of Cities | By David R Jonesspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/uris-arranges-deal-for-new-theater.html | Uris Arranges Deal for New Theater | By Sam Zolotow | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/us-cancels-exhibit-for-bulgarian-trade-fair.html | US Cancels Exhibit for Bulgarian Trade Fair | By Peter Grosespecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/viscount-mills-tory-aide-dies-was-in-macmillan-cabinet-leading.html | VISCOUNT MILLS TORY AIDE DIES Was in Macmillan Cabinet  Leading Industrialist | Special to The New York Times | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/williams-equals-homer-record-as-cubs-trounce-mets-8-to-1-connects-3.html | Williams Equals Homer Record As Cubs Trounce Mets 8 to 1 Connects 3 Times for Total of 5 in Two Games to Tie Major League Mark | By Thomas Rogersspecial To the New York Times | RE0000726447 | 1996-06-17 | B00000452592 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/work-starts-on-si-docking-complex.html | Work Starts on SI Docking Complex | By George Horne | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-11 | https://www.nytimes.com/1968/09/11/archiv es/yankees-defeat-white-sox-21-and-50-for-a-2410-record-in-last-month.html | Yankees Defeat White Sox 21 and 50 for a 2410 Record in Last Month MDANIEL TAKES OPENER IN RELIEF Wins as Smith Raps First Homer of Year in 9th Verbanic Hurls Shutout | By Leonard Koppett | RE0000726447 | 1996-06-17 | B00000452592 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/12yearold-is-sort-of-nervous-as-he-enters-city-college.html | 12YearOld Is Sort of Nervous as He Enters City College | By Lawrence Van Gelder | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/3-shows-listed-on-the-weekend-one-of-them-is-a-family-affair.html | 3 Shows Listed on the Weekend One of Them Is a Family Affair | By Walter R Fletcher | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/4-chicago-errors-help-yankees-win-misplays-in-7run-6th-inning-lead.html | 4 CHICAGO ERRORS HELP YANKEES WIN Misplays in 7Run 6th Inning Lead to 72 Victory | By Leonard Koppett | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/5year-plan-urged-to-make-us-world-ski-power.html | 5Year Plan Urged to Make US World Ski Power | By Michael Strauss | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/8-knick-rookies-start-practice-young-players-are-joined-by-reed-and.html | 8 KNICK ROOKIES START PRACTICE Young Players Are Joined by Reed and Komives | By George Vecseyspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/95-killed-as-french-jet-burns-and-falls-into-sea-near-nice.html | 95 Killed as French Jet Burns And Falls Into Sea Near Nice | By United Press International | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/a-feeling-for-wallace-pervades-a-peaceful-town-in-michigan.html | A Feeling for Wallace Pervades a Peaceful Town in Michigan | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/a-list-of-cooking-schools-in-and-around-the-metropolitan-area.html | A List of Cooking Schools In and Around the Metropolitan Area | By Craig Claiborne | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/advertising-buttoning-up-the-candidates.html | Advertising Buttoning Up the Candidates | By Philip H Dougherty | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/agnew-asserts-reds-inspire-antiwar-protests-fears-that.html | Agnew Asserts Reds Inspire Antiwar Protests Fears That WellOrganized Forces Are in Conspiracy to Overthrow Government | By Nan Robertsonspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/agnew-scores-humphrey.html | Agnew Scores Humphrey | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/airconditioners-to-rise-in-price-chemical-makers-also-lift-cost-of.html | AIRCONDITIONERS TO RISE IN PRICE Chemical Makers Also Lift Cost of Basic Materials PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000726438 | 1996-06-17 | B00000450943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/arab-countries-bought-gold-treasury-says.html | Arab Countries Bought Gold Treasury Says | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/army-cadet-to-marry-victoria-a-panettiere.html | Army Cadet to Marry Victoria A Panettiere | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bacteria-may-yield-a-substance-to-inhibit-transplant-rejection.html | Bacteria May Yield a Substance To Inhibit Transplant Rejection | By Harold M Schmeck Jr | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/barbara-lewis-engaged-to-wed-james-trecker.html | Barbara Lewis Engaged to Wed James Trecker | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bnai-brith-urges-guns-registration.html | BNAI BRITH URGES GUNS REGISTRATION | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bond-issue-sold-for-philadelphia-a-school-district-markets.html | BOND ISSUE SOLD FOR PHILADELPHIA A School District Markets 30Million at 48888 Credit Markets Philadelphia Schools Sell an Issue 30MILLION SOLD AT A NEW RATING Downgrading Costs District an Estimated 1Million in Extra Interest | By John H Allan | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/books-of-the-times-of-neodadaism-and-p-g-wodehouse.html | Books of The Times Of NeoDadaism and P G Wodehouse | By Charles Poore | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bridal-planned-by-linda-clark-1962-debutante.html | Bridal Planned By Linda Clark 1962 Debutante | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bridge-difficulties-mark-43-fits-for-game-in-the-major-suits.html | Bridge Difficulties Mark 43 Fits For Game in the Major Suits | By Alan Truscott | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/britannica-buys-interest-in-london-book-house.html | Britannica Buys Interest in London Book House | By Henry Raymont | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/british-fine-art-shown-at-macys-collection-to-be-auctioned-at.html | BRITISH FINE ART SHOWN AT MACYS Collection to Be Auctioned at ParkeBernet Sept 25 | By Sanka Knox | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/brownsville-situation.html | Brownsville Situation | DAVID WEBER | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/buckley-cheered-by-vote-outlook-conservative-sees-chances-better.html | BUCKLEY CHEERED BY VOTE OUTLOOK Conservative Sees Chances Better Than ODwyer | By Maurice Carrollspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/capt-gordon-w-nelson-76-served-in-navy-33-years.html | Capt Gordon W Nelson 76 Served in Navy 33 Years | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/chess-larsende-fotis-contest-positionally-instructive.html | Chess LarsenDe Fotis Contest Positionally Instructive | By Al Horowitz | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/chicago-city-council-shelves-apology-on-convention-week.html | Chicago City Council Shelves Apology on Convention Week | By Donald Jansonspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/city-opera-talks-go-on-as-threat-to-opening-grows.html | City Opera Talks Go On as Threat To Opening Grows | By Allen Hughes | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/columbia-lifts-42-suspensions-rudd-and-30-others-excluded-columbia.html | Columbia Lifts 42 Suspensions Rudd and 30 Others Excluded Columbia Lifts 42 Suspensions Rudd and 30 Others Excluded | By Sylvan Fox | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/conservatives-name-electors-but-theyre-expected-to-balk.html | Conservatives Name Electors But Theyre Expected to Balk | By Martin Tolchin | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/dayan-is-favored-in-harriman-trot-nevele-major-picked-to-win-first.html | DAYAN IS FAVORED IN HARRIMAN TROT Nevele Major Picked to Win First Section Saturday | By Louis Effratspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/de-paula-stops-mcdermott-in-4th-round-at-felt-forum-jerseyan-floors.html | De Paula Stops McDermott in 4th Round at Felt Forum JERSEYAN FLOORS RIVAL FIVE TIMES Referee Tries to Stop Bout but Is an Instant Too Late as Knockout Blow Lands | By Gerald Eskenazi | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/dienbienphu-general-killed.html | Dienbienphu General Killed | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/direction-for-ussoviet-relations.html | Direction for USSoviet Relations | STEPHEN BORSODY | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/dr-fager-catches-advocator-at-wire-and-takes-un-handicap-by-a-neck.html | Dr Fager Catches Advocator at Wire and Takes UN Handicap by a Neck TARTAN COLT WINS FIRST GRASS RACE Topweighted at 134 Pounds He Overtakes Long Shot in Stretch of 100000 Event | By Joe Nicholsspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/edward-kaplan-teacher-fiance-of-sandy-gilden-a-psychologist.html | Edward Kaplan Teacher Fiance Of Sandy Gilden a Psychologist | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/end-papers.html | End Papers | PHYLLIS MERAS | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/exaide-in-saigon-cabinet-again-urges-wide-elections.html | ExAide in Saigon Cabinet Again Urges Wide Elections | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/excerpts-from-humphrey-text-dealing-with-crime.html | Excerpts From Humphrey Text Dealing With Crime | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/farrells-victory-a-rerun-of-plan.html | Farrells Victory a ReRun of Plan | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |

| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fletcher-bowron-is-dead-at-81-mayor-of-los-angeles-3853.html | Fletcher Bowron Is Dead at 81 Mayor of Los Angeles 3853 | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
|---|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/for-fashionable-ladies-of-any-age.html | For Fashionable Ladies  of Any Age | By Enid Nemy | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/for-humphrey.html | For Humphrey | MARY MAYER | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fordham-dean-in-state-post.html | Fordham Dean in State Post | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/foreigners-told-of-a-beating-here.html | Foreigners Told of a Beating Here | By Kathleen Teltsch | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/frogman-flees-to-denmark.html | Frogman Flees to Denmark | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fund-asks-court-to-dismiss-case-madison-says-its-sale-of-stock-was.html | FUND ASKS COURT TO DISMISS CASE Madison Says Its Sale of Stock Was Not Illegal FUND ASKS COURT TO DISMISS CASE | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fund-to-support-2-incoming-plays-theater-development-plan-aids-by.html | FUND TO SUPPORT 2 INCOMING PLAYS Theater Development Plan Aids by Buying Up Seats | By Sam Zolotow | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/g-o-p-members-block-vote-in-committee-new-meeting-is-set-gop-blocks.html | G O P Members Block Vote in Committee New Meeting Is Set GOP Blocks Committee Vote on Arms Treaty | By John W Finneyspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/gas-losses-from-atmosphere-linked-to-winds-from-2-poles.html | Gas Losses From Atmosphere Linked to Winds From 2 Poles | By John Noble Wilfordspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/gogolak-in-top-shape-at-giant-drill-12-placements-in-15-tries-good.html | Gogolak in Top Shape at Giant Drill 12 PLACEMENTS IN 15 TRIES GOOD Gogolak Rejoins Team and Splits Goal Posts From 32 to 45 Yards Out | By William N Wallacespecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/goodell-called-our-egghead-by-nixon-traces-his-years-of-development.html | Goodell Called Our Egghead by Nixon Traces His Years of Development | By Peter Kihss | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/grover-loening-early-flier-is-honored-at-capital-fete.html | Grover Loening Early Flier Is Honored at Capital Fete | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/harriman-terms-de-gaulle-wrong-criticizes-view-on-yalta-and-on-nato.html | HARRIMAN TERMS DE GAULLE WRONG Criticizes View on Yalta and on NATO and Soviet Bloc | By Anthony Lewisspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/head-of-servicemans-union-seized-on-vagrancy-charge.html | Head of Servicemans Union Seized on Vagrancy Charge | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/heavier-us-aid-asked-for-transit-ronan-cites-highway-ratio-new-rail.html | HEAVIER US AID ASKED FOR TRANSIT Ronan Cites Highway Ratio  New Rail Car Test Due | By Edward A Morrow | RE0000726438 | 1996-06-17 | B00000450943 |

| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/heavy-rain-hits-norwalk.html | Heavy Rain Hits Norwalk | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
|---|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/homosexual-assaults-in-philadelphia-jails-are-called-epidemic.html | Homosexual Assaults in Philadelphia Jails Are Called Epidemic | By Sidney E Zionspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/house-unit-paves-way-for-debates-votes-by-1614-to-suspend-equaltime.html | HOUSE UNIT PAVES WAY FOR DEBATES Votes by 1614 to Suspend EqualTime TV Rules | By John D Morrisspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/humphrey-concedes-that-gis-are-staying-but-clings-to-hope.html | Humphrey Concedes That GIs Are Staying but Clings to Hope | By R W Apple Jrspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/humphrey-terms-nixon-a-wiggler-on-crucial-issues-he-wants-to.html | HUMPHREY TERMS NIXON A WIGGLER ON CRUCIAL ISSUES He Wants to Question Rival on Law and Order Fortas and the Nuclear Treaty CHANGES DEBATE STAND Offers to Include Wallace in Move to Get Republican Into a Confrontation HUMPHREY TERMS NIXON A WIGGLER | By Max Frankelspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/illinois-central-to-get-abex-corp-parent-of-railroad-in-share.html | ILLINOIS CENTRAL TO GET ABEX CORP Parent of Railroad in Share Exchange With Value to Exceed 130Million | By Robert E Bedingfield | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/in-the-nation-u-s-senate-vs-fortas.html | In The Nation U S Senate vs Fortas | By Tom Wicker | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/india-to-create-a-new-state-from-assam-areas-hill-districts-of-garo.html | India to Create a New State From Assam Areas Hill Districts of Garo and of Khasi and Jaintia Involved Other Nearby Regions to Get Option of Joining Group | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/indian-state-to-penalize-parents-who-exceed-quota-of-3-children.html | Indian State to Penalize Parents Who Exceed Quota of 3 Children | By Joseph Lelyveldspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/israel-to-requite-15-church-groups-concludes-accords-on-sites.html | ISRAEL TO REQUITE 15 CHURCH GROUPS Concludes Accords on Sites Damaged in 1967 War | By James Feronspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/johnson-prepares-transfer-of-power-president-charts-power-transfer.html | Johnson Prepares Transfer of Power PRESIDENT CHARTS POWER TRANSFER | By Harold Galspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/johnson-proposes-bill-on-mine-safety.html | JOHNSON PROPOSES BILL ON MINE SAFETY | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/johnsons-give-dinner-for-barbados-leader.html | Johnsons Give Dinner For Barbados Leader | By Judith Axlerspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archiv es/jungle-atttack-repelled.html | Jungle Atttack Repelled | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/kings-points-chances-are-tied-to-lavinia-injuryprone-runner.html | Kings Points Chances Are Tied to Lavinia InjuryProne Runner | By Sam Goldaperspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/li-zoning-deal-is-heard-on-tape-statement-of-former-state-tax-chief.html | LI ZONING DEAL IS HEARD ON TAPE Statement of Former State Tax Chief Played at Hearing | By Francis X Clinesspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/low-cholesterol-level-of-masai-is-linked-by-research-to-liver.html | Low Cholesterol Level of Masai Is Linked by Research to Liver | By Richard D Lyonsspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/lynn-markscheffel-betrothed-to-lawrence-johnson-lewis.html | Lynn Markscheffel Betrothed To Lawrence Johnson Lewis | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/malik-hints-he-would-walk-out-if-un-council-raised-czech-issue.html | Malik Hints He Would Walk Out if UN Council Raised Czech Issue Again | By Drew Middletonspecial to the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/man-hospitalized-for-28-years-as-mentally-ill-asks-5million.html | Man Hospitalized for 28 Years As Mentally Ill Asks 5Million | By Roy R Silverspecial to the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mandrew-allows-two-hits-as-mets-set-back-cubs-1-to-0.html | MAndrew Allows Two Hits As Mets Set Back Cubs 1 to 0 | By Thomas Rogersspecial to the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/many-tanks-leave-prague-amid-signs-tension-is-easing-withdrawal-is.html | MANY TANKS LEAVE PRAGUE AMID SIGNS TENSION IS EASING Withdrawal Is Linked to Cernik Visit to Moscow and Kuznetsov Talks SOVIET TANK UNITS QUITTING PRAGUE | By Tad Szulcspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/market-place-harris-coup-for-schapiro.html | Market Place Harris Coup For Schapiro | By Robert Metz | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/melody-lawrence-is-married-to-michael-cutler-mcculloch.html | Melody Lawrence Is Married To Michael Cutler McCulloch | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/miss-virginia-schlam-affianced-to-dr-george-merriman-parks.html | Miss Virginia Schlam Affianced To Dr George Merriman Parks | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/moratorium-on-debate.html | Moratorium on Debate | EDWARD EARLY | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/moscow-concedes-world-red-split-pravda-tells-of-confusion-in.html | MOSCOW CONCEDES WORLD RED SPLIT Pravda Tells of Confusion in Fraternal Parties | By Henry Kammspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/most-of-the-10-edgy-but-refuse-to-quit.html | Most of the 10 Edgy but Refuse to Quit | By Peter Millones | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mrs-harold-h-corbin.html | MRS HAROLD H CORBIN | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mrs-schenk-is-head-of-hadassah.html | Mrs Schenk Is Head of Hadassah | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mrs-springborn-gets-jets-post-lilliss-daughter-is-elected-vice.html | MRS SPRINGBORN GETS JETS POST Lilliss Daughter Is Elected Vice President of Club | By Dave Anderson | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/music-foss-brings-his-own-baroque-variations.html | Music Foss Brings His Own Baroque Variations | By Harold C Schonberg | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/muskie-deplores-discord-on-war-asks-unity-in-us-tradition-tolerance.html | MUSKIE DEPLORES DISCORD ON WAR Asks Unity in US Tradition Tolerance of Other Views | By Clayton Knowlesspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/new-cadillac-offers-items-to-ease-life-of-driver.html | New Cadillac Offers Items to Ease Life of Driver | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/new-police-group-is-incorporated-law-and-order-measures-stressed-in.html | NEW POLICE GROUP IS INCORPORATED Law and Order Measures Stressed in Objectives | By Charles Grutzner | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/new-teachers-strike-is-called-for-tomorrow-as-union-charges-ocean.html | NEW TEACHERS STRIKE IS CALLED FOR TOMORROW AS UNION CHARGES OCEAN HILL VIOLATED AGREEMENT MELEE AT SCHOOL Donovan Calls on All to Attend Their Classes Today Teachers Strike Called for Tomorrow as Union Charges Violation of Agreement CLASSES BEGUN SCUFFLES OCCUR 10 on Ocean Hill Staff Are Prevented From Taking Up Teaching Duties | By Leonard Buder | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/novices-have-a-busy-day-at-aqueduct.html | Novices Have a Busy Day at Aqueduct | By Steve Cady | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/nuptials-for-miss-gold-and-saul-a-rothman.html | Nuptials for Miss Gold And Saul A Rothman | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/obrien-attacks-role-for-agnew-says-governor-is-delegated-to-travel.html | OBRIEN ATTACKS ROLE FOR AGNEW Says Governor Is Delegated to Travel Low Road | By Robert H Phelpsspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/observer-look-sally-look.html | Observer Look Sally Look | By Russell Baker | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/owners-oppose-city-hotel-plan-spokesmen-say-rezoning-would-lower.html | OWNERS OPPOSE CITY HOTEL PLAN Spokesmen Say Rezoning Would Lower Values | By Seth S King | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/panel-sets-date-for-fortas-vote-nomination-issue-likely-to-reach.html | PANEL SETS DATE FOR FORTAS VOTE Nomination Issue Likely to Reach Senate Floor After Key Test Next Tuesday Senate Panel Vote on Fortas Set Issue Likely to Reach Floor | By Marjorie Hunterspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/paper-logjam-appears-to-be-easing-on-wall-st-easing-in-logjam-seen.html | Paper Logjam Appears to Be Easing on Wall St EASING IN LOGJAM SEEN ON WALL ST | By Vartanig G Vartan | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/pbl-to-start-2d-season-dec-1-despite-rumors-of-early-demise.html | PBL to Start 2d Season Dec 1 Despite Rumors of Early Demise | By George Gent | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/penn-is-counting-on-z-formation-zbrzeznj-a-5foot9inch-quarterback.html | PENN IS COUNTING ON Z FORMATION Zbrzeznj a 5Foot9Inch Quarterback Hopes to Roll Team to Victory | By Gordon S White Jrspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/personal-finance-benefits-may-await-the-taxpayers-who-make-use-of-a.html | Personal Finance Benefits May Await the Taxpayers Who Make Use of a New Approach Personal Finance | By Elizabeth M Fowler | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/poised-czechoslovak-premier.html | Poised Czechoslovak Premier | Oldrich CernikSpecial to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/politics-wallace-accuses-nixon-of-courting-south-while-supporting.html | Politics Wallace Accuses Nixon of Courting South While Supporting Civil Rights MAKES OPEN BID TO COUNTER MOVE Assails Nominees Ties With Eastern Establishment | By Roy Reedspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/proxmire-agrees-to-martins-plan-accepts-reserve-conception-of.html | PROXMIRE AGREES TO MARTINS PLAN Accepts Reserve Conception of Quarterly Reports Proxmire Agrees to a Proposal On New Set of Reserve Reports | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/redfaced-policeman-launches-12-trial-balloons-for-safety.html | RedFaced Policeman Launches 12 Trial Balloons for Safety | By Bill Kovach | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/relaxed-patterson-is-ready-for-ellis.html | Relaxed Patterson Is Ready for Ellis | By Mike Katzspecial to the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/rhodesian-official-quits-cabinet-in-rift-on-apartheid-plan.html | Rhodesian Official Quits Cabinet in Rift On Apartheid Plan | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/rome-and-athens-assure-belgrade-assert-they-wont-revive-their-old.html | ROME AND ATHENS ASSURE BELGRADE Assert They Wont Revive Their Old Grievances | By Paul Hofmannspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/sec-calls-insider-cases-beneficial-to-public-a-rise-in-data-to.html | SEC Calls Insider Cases Beneficial to Public A Rise in Data to Investors Is Forecast S E C SEES RISE IN DATA TO PUBLIC | By Terry Robardsspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/sports-of-the-times-this-is-your-life-v-l.html | Sports of The Times This Is Your Life V L | By Robert Lipsyte | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/state-maps-new-college-setup.html | State Maps New College Setup | By Fred M Hechinger | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/archives/stewart-reports-on-rumanian-visit.html | STEWART REPORTS ON RUMANIAN VISIT | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/supervisors-gain-2-transit-pacts-but-subway-union-is-still-without.html | SUPERVISORS GAIN 2 TRANSIT PACTS But Subway Union Is Still Without a Contract | By Emanuel Perlmutter | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/swaziland-joins-un.html | Swaziland Joins UN | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/syracuse-unrest-is-laid-to-police-constant-pressure-brought.html | SYRACUSE UNREST IS LAID TO POLICE Constant Pressure Brought Disorders Say Negroes | By Thomas A Johnsonspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/talmadge-defeats-negro-opponent-in-georgia-vote.html | Talmadge Defeats Negro Opponent in Georgia Vote | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/tayninh-repels-big-enemy-force-2d-drive-in-month-on-city-of-200000.html | TAYNINH REPELS BIG ENEMY FORCE 2d Drive in Month on City of 200000 Is Hurled Back TAYNINH REPELS BIG ENEMY FORCE | By Gene Robertsspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/the-pueblo-talks-termed-delicate-us-officials-believe-theyre-at.html | THE PUEBLO TALKS TERMED DELICATE US Officials Believe Theyre at Most Critical Point | By Peter Grosespecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/theater-skin-of-our-teeth-updated-chichester-fete-now-in-seventh.html | Theater Skin of Our Teeth Updated Chichester Fete Now in Seventh Season | By Clive Barnesspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/they-make-toys-lead-a-double-life.html | They Make Toys Lead a Double Life | By Joan Cook | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/transport-notes-name-the-trains-jersey-offers-500-prize-for.html | TRANSPORT NOTES NAME THE TRAINS Jersey Offers 500 Prize for Commuter Car Label | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/trudeau-assails-a-french-mission-asserts-paris-sent-an-agent-to.html | TRUDEAU ASSAILS A FRENCH MISSION Asserts Paris Sent an Agent to Agitate in Manitoba | By Jay Walzspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/tv-review-chekhov-life-on-cbs-gielgud-starred.html | TV Review Chekhov Life on CBS  Gielgud Starred | By Jack Gould | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/two-policemen-shot-in-brooklyn-ambush-2-policemen-shot-in-a-new.html | Two Policemen Shot In Brooklyn Ambush 2 POLICEMEN SHOT IN A NEW AMBUSH | By Albin Krebs | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/two-top-officials-of-conglomerates-fight-us-inquiry-2-conglomerates.html | Two Top Officials Of Conglomerates Fight US Inquiry 2 CONGLOMERATES FIGHT US STUDY | By William D Smith | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/u-s-aides-concede-budget-gimmicks-us-aides-concede-gimmicks-in.html | U S Aides Concede Budget Gimmicks US Aides Concede Gimmicks in Budget Cutting | By Edwin L Dale Jrspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/unrest-in-france-clouds-the-outlook-for-schools.html | Unrest in France Clouds the Outlook for Schools | By John L Hessspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/urges-holding-up-action-till-soviets-intentions-become-more-clear.html | Urges Holding Up Action Till Soviets Intentions Become More Clear Nixon Backs Nuclear Treaty but Urges Senate to Delay Action | By Robert B Semple Jrspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-cuts-its-debt-to-foreign-banks-130million-loan-by-swiss-national.html | US CUTS ITS DEBT TO FOREIGN BANKS 130Million Loan by Swiss National Is Outstanding Reserve Bank Says COOMBS IS CONFIDENT Progressive Calming of the International Monetary Exchanges Is Cited US CUTS ITS DEBT TO FOREIGN BANKS | By H Erich Heinemann | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-demands-israel-and-uar-heed-un.html | US DEMANDS ISRAEL AND UAR HEED UN | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-panel-proposes-connecticut-valley-as-greenbelt-area-125000-acres.html | US Panel Proposes Connecticut Valley As GreenBelt Area 125000 ACRES DUE FOR CONSERVATION | By William Bordersspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/vanderstock-sets-world-record-of-488-seconds-in-400meter-hurdles.html | Vanderstock Sets World Record of 488 Seconds in 400Meter Hurdles Trial FARRELL IS FIRST IN 800METER RUN Ryun Falters in Stretch Bell and Kutchinski Also Gain Olympic Berths | By Neil Amdurspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/victories-on-battlefield-claimed-by-both-sides-at-talks-in-paris.html | Victories on Battlefield Claimed By Both Sides at Talks in Paris | Special to The New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/warren-resignation.html | Warren Resignation | SHERWOOD ANGELSON | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/white-uaw-men-turn-to-wallace-michigan-sampling-shows-evidence-of.html | WHITE UAW MEN TURN TO WALLACE Michigan Sampling Shows Evidence of Shift | By Joseph A Loftusspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/wirtz-visits-banks-school-for-unemployed-school-run-by-bank-that.html | Wirtz Visits Banks School for Unemployed School Run by Bank That Trains Unemployed Is Visited by Wirtz | By Robert A Wright | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/wood-field-and-stream-past-performance-is-no-guarantee-for-success.html | Wood Field and Stream Past Performance Is No Guarantee for Success in Tuna Fishing | By Nelson Bryantspecial To the New York Times | RE0000726438 | 1996-06-17 | B00000450943 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/1200-at-concert-of-indian-works-ensemble-plays-shankar-in-evenings.html | 1200 AT CONCERT OF INDIAN WORKS Ensemble Plays Shankar in Evenings Highlight | ROBERT SHELTON | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/3-aiding-soldiers-in-texas-are-convicted-of-vagrancy.html | 3 Aiding Soldiers in Texas Are Convicted of Vagrancy | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/5-black-panthers-held-in-brooklyn-one-is-reputed-leader-of-group-on.html | 5 BLACK PANTHERS HELD IN BROOKLYN One Is Reputed Leader of Group on East Coast | By Sidney E Zion | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/50-police-join-hunt-in-brooklyn-sniping-50-policemen-join-the.html | 50 Police Join Hunt In Brooklyn Sniping 50 Policemen Join the Manhunt in Crown Heights Sniping | By Murray Schumach | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/a-mile-of-red-acetate-parades-up-65th-street.html | A Mile of Red Acetate Parades Up 65th Street | By Grace Glueck | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/aaa-scores-cut-in-highway-funds.html | AAA SCORES CUT IN HIGHWAY FUNDS | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/advertising-something-out-of-the-stars.html | Advertising Something Out of the Stars | By Philip H Dougherty | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/agnew-retracts-charge-humphrey-is-soft-on-reds-concedes-error-in.html | AGNEW RETRACTS CHARGE HUMPHREY IS SOFT ON REDS Concedes Error in Choice of Words Recalling the Witch Hunts of McCarthy Era DENIES MOVE BY NIXON VicePresidential Nominee Acts After Rebuttal by Two Leaders of GOP Agnew Retracts Charge Thai Humphrey Is Soft on Communism | By Homer Bigartspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/americans-fly-nigerian-relief-airlift.html | Americans Fly Nigerian Relief Airlift | By Alfred Friendly Jrspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/amex-prices-resume-upward-trend.html | Amex Prices Resume Upward Trend | By William M Freeman | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/amputees-will-flexes-artificial-arm-amputees-will-flexes-artificial.html | Amputees Will Flexes Artificial Arm Amputees Will Flexes Artificial Arm | By William K Stevensspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/anarchy-on-the-march.html | Anarchy on the March | ELINOR ANDERBERG | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/art-greatest-moderns-54-paintings-make-up-matisse-to-miro-show-of.html | Art Greatest Moderns 54 Paintings Make Up Matisse to Miro Show of InterAmerican Council | By Hilton Kramer | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/athletes-petition-board-to-give-mills-chance.html | Athletes Petition Board To Give Mills Chance | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/bar-man-is-first-in-yonkers-trot-scores-by-1-34-lengths-over-beau.html | BAR MAN IS FIRST IN YONKERS TROT Scores by 1 34 Lengths Over Beau Diller and Pays 9 | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/battle-rages-around-tayninh-planes-strike-foe-on-outskirts.html | Battle Rages Around Tayninh Planes Strike Foe on Outskirts Thousands of Civilians Seek Safety at Headquarters of the Cao Dai Sect | By Gene Robertsspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/bonn-envoy-vows-bigger-nato-role-birrenbach-and-us-agree-on.html | BONN ENVOY VOWS BIGGER NATO ROLE Birrenbach and US Agree on European Support | By Peter Grosespecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/books-of-the-times-complicity-and-consequences.html | Books of The Times Complicity and Consequences | By John Leonard | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/braun-lazard-tie-for-lead-in-golf-card-77s-at-southward-ho-in.html | BRAUN LAZARD TIE FOR LEAD IN GOLF Card 77s at Southward Ho in Seniors Tourney | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/bridal-held-for-judith-nowak.html | Bridal Held for Judith Nowak | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/bridge-solodar-demonstrates-skill-in-learning-italian-system.html | Bridge Solodar Demonstrates Skill In Learning Italian System | By Alan Truscott | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/budget-head-sees-rise-of-7billion-zwick-implies-extension-of-surtax.html | BUDGET HEAD SEES RISE OF 7BILLION Zwick Implies Extension of Surtax Will Be Needed  Calls War Real Question BUDGET HEAD SEES RISE OF 7BILLION | By Edwin L Dale Jrspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/burns-calls-mccarthys-backers-key-to-victory-democratic-leader.html | Burns Calls McCarthys Backers Key to Victory Democratic Leader Predicts Close Race in State Humphrey Has to Do More to Win Them He Says | By Steven V Roberts | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/car-sales-for-68-still-outpace-67-4-makers-report.html | Car Sales for 68 Still Outpace 67 4 Makers Report | By Jerry M Flintspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/catholic-u-acts-on-17-dissenters-orders-study-of-procedure-in-birth.html | CATHOLIC U ACTS ON 17 DISSENTERS Orders Study of Procedure in Birth Curb Dispute | By John D Morrisspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/chemical-prices-continue-to-rise-dow-raises-its-charges-for-several.html | CHEMICAL PRICES CONTINUE TO RISE Dow Raises Its Charges for Several Products Chemical Prices Continue to Advance | By Gerd Wilcke | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/church-council-adopts-a-code-to-bar-discrimination-in-buying.html | Church Council Adopts a Code To Bar Discrimination in Buying | By George Duganspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/city-opera-opening-off-indefinitely.html | City Opera Opening Off Indefinitely | By Allen Hughes | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/city-tax-refund.html | City Tax Refund | Mrs RICHARD J SOLOMON | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/coach-at-post-inherits-talent-anile-to-build-attack-on-carr-passes.html | Coach at Post Inherits Talent Anile to Build Attack on Carr Passes to Wupper Ace End | By Sam Goldaperspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/cocoa-futures-decline-sharply-prices-react-to-recent-rise-with-drop.html | COCOA FUTURES DECLINE SHARPLY Prices React to Recent Rise With Drop of Cent a Pound | By Elizabeth M Fowler | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/columbia-faculty-would-allow-protests-but-forbid-disruption.html | Columbia Faculty Would Allow Protests but Forbid Disruption | By Sylvan Fox | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/conlon-objects-to-tape-as-coerced-testimony-exstate-tax-chief.html | Conlon Objects to Tape as Coerced Testimony ExState Tax Chief Fighting Use of Record as Evidence in L I Bribery Trial | By Francis X Clinesspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/connecticut-park-is-called-certain-udall-predicts-success-for.html | CONNECTICUT PARK IS CALLED CERTAIN Udall Predicts Success for 4State Green Belt Plan | By William Bordersspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/credit-markets-prices-of-bonds-inch-up-slightly.html | Credit Markets Prices of Bonds Inch Up Slightly | By John H Allan | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/crowell-collier-bids-to-acquire-g-schirmer-inc-publisher-with.html | Crowell Collier Bids to Acquire G Schirmer Inc Publisher With Diversified Holdings Seeks to Expand Into the Music Business | By Harry Gilroy | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/czech-police-deny-there-were-political-arrests-liberal-writers.html | Czech Police Deny There Were Political Arrests Liberal Writers Returning From Sojourns Abroad Those Who Stayed Behind Emerge From Hiding | By Tad Szulcspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/daley-film-will-go-on-95-tv-stations.html | DALEY FILM WILL GO ON 95 TV STATIONS | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/danes-fear-grain-glut.html | Danes Fear Grain Glut | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/directory-to-dining-in-city-and-suburb.html | Directory to Dining In City and Suburb | By Craig Claiborne | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/disputed-by-leaders.html | Disputed by Leaders | By Marjorie Hunterspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/drug-study-finds-costs-excessive-a-burden-on-aged-us-panel-also.html | DRUG STUDY FINDS COSTS EXCESSIVE A BURDEN ON AGED US Panel Also Criticizes Research Marketing and Prescription Practices DRUG STUDY FINDS COSTS EXCESSIVE | By Harold M Schmeck Jrspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/fighting-near-cambodia.html | Fighting Near Cambodia | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/film-studios-all-over-italy-feasting-on-spaghetti-westerns.html | Film Studios All Over Italy Feasting on Spaghetti Westerns | By Renata Adlerspecial to the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/for-careful-voting.html | For Careful Voting | HERBERT J DE VARCO | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/forgiving-of-foes-hinted-by-peking-press-article-says-people-should.html | FORGIVING OF FOES HINTED BY PEKING Press Article Says People Should Be Given Way Out | By Tillman Durdinspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/foster-original-sells-for-4500-manuscript-of-a-minor-song-auctioned.html | FOSTER ORIGINAL SELLS FOR 4500 Manuscript of a Minor Song Auctioned Among Letters | By Sanka Knox | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/frances-harte-is-wed-in-capital.html | Frances Harte Is Wed in Capital | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/frederickson-back-on-the-bench.html | Frederickson Back on the Bench | By William N Wallace | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/french-broadcasting-still-censored-despite-reforms-pledge-by-de.html | French Broadcasting Still Censored Despite Reforms Pledge by de Gaulle Government | By Gloria Emersonspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/gelber-explains-the-cuban-thing-his-play-about-castro-era.html | Gelber Explains The Cuban Thing His Play About Castro Era | By Lewis Funke | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/george-mdonald.html | GEORGE MDONALD | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/goldstrands-67-leads-by-stroke-goosie-is-next-with-palmer-and-6.html | GOLDSTRANDS 67 LEADS BY STROKE Goosie Is Next With Palmer and 6 Others at 69 | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/goodell-becomes-junior-senator-from-new-york.html | Goodell Becomes Junior Senator From New York | By Richard L Maddenspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/gop-is-warned-on-wallace-vote-duryea-sees-racial-riots-if-he-wins.html | GOP IS WARNED ON WALLACE VOTE Duryea Sees Racial Riots if He Wins 20 of Ballots | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/gun-curb-debate-opens-in-senate-amendments-are-criticized-as.html | GUN CURB DEBATE OPENS IN SENATE Amendments Are Criticized as Lessening Control | By John W Finneyspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/guy-f-atkinson-builder-is-dead-contractor-93-completed-huge-dam.html | GUY F ATKINSON BUILDER IS DEAD Contractor 93 Completed Huge Dam Only Last Year | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/harry-s-davega-80-owned-store-chain.html | HARRY S DAVEGA 80 OWNED STORE CHAIN | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/hogan-seeks-curb-on-trial-by-jury-asks-court-writ-to-bar-it-in.html | HOGAN SEEKS CURB ON TRIAL BY JURY Asks Court Writ to Bar It in Misdemeanor Cases | By Robert E Tomasson | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/holub-guerriero-in-lead.html | Holub Guerriero in Lead | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/humphrey-urges-senate-act-now-on-nuclear-pact-sees-risk-in-nixon.html | HUMPHREY URGES SENATE ACT NOW ON NUCLEAR PACT Sees Risk in Nixon Plan to Delay Approval of Treaty to Halt Weapon Spread HUMPHREY URGES ACTION ON TREATY | By Max Frankelspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/humphreys-dilemma-a-natural-talker-he-finds-himself-boxed-in-by.html | Humphreys Dilemma A Natural Talker He Finds Himself Boxed In by Johnson on 2 Key Issues | By Robert H Phelpsspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/italian-reds-chief-asks-troop-pullout.html | ITALIAN REDS CHIEF ASKS TROOP PULLOUT | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/javits-sees-arab-bellicosity-and-soviet-as-perils-in-mideast.html | Javits Sees Arab Bellicosity And Soviet as Perils in Mideast | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/johnsons-role-in-race-defined-aide-distinguishes-policy-statement.html | JOHNSONS ROLE IN RACE DEFINED Aide Distinguishes Policy Statement From Stand Taken by Humphrey JOHNSONS ROLE IN RACE DEFINED | By Neil Sheehanspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/korvette-ending-a-2year-lag-planning-28-new-stores-by-71-korvette.html | Korvette Ending a 2Year Lag Planning 28 New Stores by 71 KORVETTE PLANS 28 NEW STORES | By Isadore Barmash | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/leonid-l-kipnis-68-a-movie-producer.html | LEONID L KIPNIS 68 A MOVIE PRODUCER | SPECIAL TO THE NEW YORK TIMES | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/london-play-views-verlaine-rimbaud.html | LONDON PLAY VIEWS VERLAINE RIMBAUD | Special to The New York TimesIRVING VrARD LE | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/longshore-talks-will-start-again-mediators-calling-meeting-as.html | LONGSHORE TALKS WILL START AGAIN Mediators Calling Meeting as Deadline Nears | BY Werner Bamberger | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/lorillard-backs-a-new-loews-bid-revised-terms-raise-value-at-least.html | LORILLARD BACKS A NEW LOEWS BID Revised Terms Raise Value at Least 50Million LORILLARD BACKS A NEW LOEWS BID | By Alexander R Hammer | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/mapping-service-studied-by-panel-satellite-may-cover-3-states-for.html | MAPPING SERVICE STUDIED BY PANEL Satellite May Cover 3 States for Transportation Unit | By Farnsworth Fowle | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/market-place-the-rumor-mill-is-still-turning.html | Market Place The Rumor Mill Is Still Turning | BY Robert Metz | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/mayors-efforts-on-schools-fail-strike-due-today-state-help-asked.html | MAYORS EFFORTS ON SCHOOLS FAIL STRIKE DUE TODAY STATE HELP ASKED Allen Meets Board for FactFinding New Talks Set Mayors Efforts on Schools Fail as City Hall Talks Break Up Strike Due Today STATE AID ASKED IN TEACHER ISSUE Commissioner Allen Confers With Board Here After Hurrying From Albany | By Leonard Buder | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/medicaid-fees-for-supervisory-doctors.html | Medicaid Fees for Supervisory Doctors | BRIAN P LIPTON MD | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/migrants-from-rural-areas-in-brazil-flooding-into-a-railroad-town.html | Migrants From Rural Areas in Brazil Flooding Into a Railroad Town Just Outside Rio | By Juan de Onisspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/miralgo-first-by-4-lengths-in-rouge-dragon-hurdle-at-aqueduct-lake.html | Miralgo First by 4 Lengths in Rouge Dragon Hurdle at Aqueduct LAKE DELAWARE TAKES 2D PLACE Favorite Prevails Despite Bumping in the Stretch  Penny Mart Wins Dash | By Joe Nichols | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/miss-parnell-patten-fiancee-of-david-stearns-hagerman.html | Miss Parnell Patten Fiancee Of David Stearns Hagerman | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/money-conditions-display-new-ease-broad-range-of-indicators-points.html | MONEY CONDITIONS DISPLAY NEW EASE Broad Range of Indicators Points Toward Expansion in the Latest Week FUNDS POUR INTO BANKS Flood Results From a Drain of Cash From Treasury Reserve  Sells Bills MONEY CONDITIONS DISPLAY NEW EASE | By H Erich Heinemann | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/most-of-local-board-agree-on-ousters.html | Most of Local Board Agree on Ousters | By M A Farber | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/muskie-considers-nixon-misleading-says-he-uses-city-lawyer-skills.html | MUSKIE CONSIDERS NIXON MISLEADING Says He Uses City Lawyer Skills to Woo Voters | By Clayton Knowlesspecial to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/navy-officer-weds-miss-caroline-funk.html | Navy Officer Weds Miss Caroline Funk | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/new-track-shoes-could-spike-record.html | New Track Shoes Could Spike Record | By Frank Litsky | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/nixon-scores-us-method-of-enforcing-integration-nixon-scores.html | Nixon Scores US Method Of Enforcing Integration Nixon Scores Federal Method For Spurring School Integration | By Robert B Semple Jrspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/norman-steinmetz-fund-exchairman.html | NORMAN STEINMETZ FUND EXCHAIRMAN | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/northeastern-appears-strong-but-picture-at-tufts-is-cloudy.html | Northeastern Appears Strong But Picture at Tufts Is Cloudy | By Deane McGowenspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/oklahoma-faces-close-election-as-bellmon-battles-monroney-former.html | Oklahoma Faces Close Election As Bellmon Battles Monroney Former Governor a Close Ally of Nixon Terms 3Term Democratic Senator Rubber Stamp for Administration | By John Herbersspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/oldsmobile-offers-pushbutton-ashtray-in-69-models.html | Oldsmobile Offers PushButton Ashtray in 69 Models | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/once-fashionable-spa-of-karlovy-vary-recalls-its-past-elegant.html | Once Fashionable Spa of Karlovy Vary Recalls Its Past Elegant Hotels Have Become Sanitariums for the Workers | By Thomas J Hamiltonspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/paris-denies-aide-agitated-in-canada.html | PARIS DENIES AIDE AGITATED IN CANADA | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/paula-shepatin-boston-alumna-becomes-bride.html | Paula Shepatin Boston Alumna Becomes Bride | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pba-condemns-new-police-group-acts-bringing-discredit-on-the.html | PBA CONDEMNS NEW POLICE GROUP Acts Bringing Discredit on the Department Assailed at Annual Meeting Upstate PBA Condemns the Law Enforcement Group | By David Burnhamspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/perry-masons-tv-foe-dead-of-cancer-left-antismoking-film.html | Perry Masons TV Foe Dead of Cancer Left Antismoking Film | By Robert E Dallos | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pga-leaders-accept-sponsors-proposal-for-committee-to-run-pro-tour.html | PGA Leaders Accept Sponsors Proposal for Committee to Run Pro Tour REPLY OF PLAYERS TO PLAN AWAITED New Unit Including 3 Pros Would Set Tour Policy Palmer Proposal Rejected | By Lincoln A Werdenspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/phone-call-balks-speech-by-dubcek-but-excerpts-inoffensive-to.html | PHONE CALL BALKS SPEECH BY DUBCEK But Excerpts Inoffensive to Soviet Are Broadcast Partys Phone Call Heads Off Speech by Dubcek | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/players-plan-69-countermove-on-baseball-pension-plan-pact.html | Players Plan 69 CounterMove On Baseball Pension Plan Pact | By Leonard Koppett | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/politics-wallace-is-said-to-be-hurting-humphrey-more-than-nixon-in.html | Politics Wallace Is Said to Be Hurting Humphrey More Than Nixon in Jersey DEMOCRATS FEAR STATE GOP SWEEP Jersey AFLCIO Readies Aid for Vice President | By Ronald Sullivanspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/program-for-solving-school-crisis.html | Program for Solving School Crisis | GEORGE CHARNEY | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/railtonmileage-shows-a-38-rise-truck-tonnage-rises-31-from-yearago.html | RAILTONMILEAGE SHOWS A 38 RISE Truck Tonnage Rises 31 From YearAgo Level | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/rhinoceroses-and-elephants-are-among-the-war-victims-in-south.html | Rhinoceroses and Elephants Are Among the War Victims in South Vietnam | By Douglas Robinsonspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/robert-b-menapace-74-dies-latin-loan-bank-finance-chief.html | Robert B Menapace 74 Dies Latin Loan Bank Finance Chief | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/rusk-at-yale-asks-an-end-of-myths.html | RUSK AT YALE ASKS AN END OF MYTHS | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/sam-dembow-jr-dies-at-78-in-movie-field-since-1913.html | Sam Dembow Jr Dies at 78 In Movie Field Since 1913 | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/scaasi-shines-by-night.html | Scaasi Shines by Night | By Bernadine Morris | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/schenley-chief-giving-away-50-million-rosenstiel-plans-50million.html | Schenley Chief Giving Away 50 Million ROSENSTIEL PLANS 50MILLION GIFTS | By Leonard Sloane | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/school-aide-is-out-on-the-east-side-local-superintendent-loses-post.html | SCHOOL AIDE IS OUT ON THE EAST SIDE Local Superintendent Loses Post After Protest | By David Bird | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/seagren-vaults-17-feet-9-inches-for-a-world-record-at-us-track.html | Seagren Vaults 17 Feet 9 Inches for a World Record at US Track Trials 200METER MARK BROKEN BY CARLOS Smith Finishes Second but Record Is Jeopardized by Use of NewType Shoe | By Neil Amdurspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/sec-bids-to-ease-its-lawenforcement-burden-sec-is-seeking-to-ease.html | SEC Bids to Ease Its LawEnforcement Burden SEC IS SEEKING TO EASE BURDENS | By Terry Robards | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/shields-and-mrs-baris-capture-medal-in-prowoman-tourney.html | Shields and Mrs Baris Capture Medal in ProWoman Tourney | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/soviet-said-to-cut-us-missile-lead-institute-in-london-assays.html | SOVIET SAID TO CUT US MISSILE LEAD Institute in London Assays Worlds Military Forces | By Alvin Shusterspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/spheres-of-influence-or-spheres-of-domination-.html | Spheres of Influence or Spheres of Domination | By James Reston | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/sports-of-the-times-a-grounded-daredevil.html | Sports Of The Times A Grounded Daredevil | By Arthur Daley | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/state-legislators-get-a-look-at-whats-despoiling-hudson-river.html | State Legislators Get a Look at Whats Despoiling Hudson River | By Charles Grutznerspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/stock-prices-dip-in-brisk-trading-decline-sets-in-from-start-and.html | STOCK PRICES DIP IN BRISK TRADING Decline Sets In From Start and Stocks Close Session Near the Lowest Levels MAJOR INDICATORS SLIP Sharp Rise in BigBlock Turnover Helps to Raise Volume to 3Week High STOCK PRICES DIP IN BRISK TRADING | By John J Abele | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/t-v-review-serling-play-parallels-senator-dodd-case.html | T V Review Serling Play Parallels Senator Dodd Case | By Jack Gould | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/technique-triumphs-in-dance-program.html | TECHNIQUE TRIUMPHS IN DANCE PROGRAM | ANNA KISSELGOFF | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/thalidomide-effects-are-linked-to-acids-in-molecule-of-drug.html | Thalidomide Effects Are Linked To Acids in Molecule of Drug | By Richard D Lyonsspecial to the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/the-credibility-gap.html | The Credibility Gap | CURTIS MICHEL | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/the-names-ellis-maam-e11is.html | The Names Ellis Maam E11is | By Michael Katzspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/touch-regained-by-model-cadet-hunter-after-a-rest-wins-2-events-at.html | TOUCH REGAINED BY MODEL CADET Hunter After a Rest Wins 2 Events at Piping Rock | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/trudeau-renews-just-society-vow-speech-from-throne-opens-canadian.html | TRUDEAU RENEWS JUST SOCIETY VOW Speech From Throne Opens Canadian Parliament | By Jay Walzspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/tv-time-for-debates.html | TV Time for Debates | J F REILLY | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/us-denounces-soviet-invasion-in-un-as-violation-of-charter.html | US Denounces Soviet Invasion In UN as Violation of Charter | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/utilizing-railroads.html | Utilizing Railroads | SANDERS A KAHN | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/wageprice-spiral-called-damaging.html | WAGEPRICE SPIRAL CALLED DAMAGING | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/wallace-backers-called-rightists-37-candidates-for-electors-listed.html | WALLACE BACKERS CALLED RIGHTISTS 37 Candidates for Electors Listed by Bnai Brith Unit | By Peter Kihss | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/wallace-outtalks-milwaukee-jeerers.html | Wallace OutTalks Milwaukee Jeerers | By Roy Reedspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/we-can-do-things-without-picking-up-signs.html | We Can Do Things Without Picking Up Signs | By Judy Klemesrudspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating Fishing Reports | PARTON KEESE | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/west-germany-appoints-chief-of-armed-forces.html | West Germany Appoints Chief of Armed Forces | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/william-b-strait.html | WILLIAM B STRAIT | Special to The New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/zionist-deplores-black-extremists.html | Zionist Deplores Black Extremists | By Irving Spiegelspecial To the New York Times | RE0000726450 | 1996-06-17 | B00000453542 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/2-slain-and-2-shot-in-escape-attempt-by-3-on-thruway.html | 2 Slain and 2 Shot In Escape Attempt By 3 on Thruway | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/3-for-juice-roll-coffee-and-silence.html | 3 for Juice Roll Coffee  and Silence | By Virginia Lee Warren | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/4-bench-nominees-chosen-in-bronx-bipartisan-backing-given-to-civil.html | 4 BENCH NOMINEES CHOSEN IN BRONX Bipartisan Backing Given to Civil Court Candidates | By Charles Grutzner | RE0000726446 | 1996-06-17 | B00000452591 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/5-snap-lap-mark-in-canam-trials-donohue-at-11635-mph-sets.html | 5 SNAP LAP MARK IN CANAM TRIALS Donohue at 11635 MPH Sets Bridgehampton Pace | By John Radostaspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/a-first-play-due-for-opening-oct-8-ballad-of-john-ogilvie-by-priest.html | A FIRST PLAY DUE FOR OPENING OCT 8 Ballad of John Ogilvie by Priest Set for Blackfriars | By Sam Zolotow | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/a-most-unusual-strike-breadandbutter-issues-transcended-by.html | A Most Unusual Strike BreadandButter Issues Transcended By Educational and Racial Concerns | By Damon Stetson | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/acquisition-set-by-general-host-planning-to-buy-600000-shares-of.html | ACQUISITION SET BY GENERAL HOST Planning to Buy 600000 Shares of Armour COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/ad-agency-is-dropped-in-humphrey-campaign.html | Ad Agency Is Dropped In Humphrey Campaign | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/agnew-deplores-demonstrations-says-he-wants-to-drop-the-issue-of.html | AGNEW DEPLORES DEMONSTRATIONS Says He Wants to Drop the Issue of Communism | By Homer Bigartspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/allegheny-steel-increases-prices-chemical-producers-also-announce.html | ALLEGHENY STEEL INCREASES PRICES Chemical Producers Also Announce New Charges ALLEGHENY STEEL INCREASES PRICES | By Gerd Wilcke | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/anna-asch-and-leonard-saari-to-wed-in-pennsylvania-oct-18.html | Anna Asch and Leonard Saari To Wed in Pennsylvania Oct 18 | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/antiques-tile-plaques-from-austria-on-view-at-metropolitan.html | Antiques Tile Plaques From Austria on View at Metropolitan | By Marvin D Schwartz | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/appointments-to-the-supreme-court.html | Appointments to the Supreme Court | LEWIS MAYERS | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/arrives-in-pittsburgh.html | Arrives in Pittsburgh | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/bloc-demands-punishment.html | Bloc Demands Punishment | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/bold-comedienne-is-speaking-sexual-pictures-rusty-warren-in-bow.html | Bold Comedienne Is Speaking Sexual Pictures Rusty Warren in Bow Here Uses Varied Approach Star of Party Records at the Latin Quarter | By Dan Sullivan | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/books-of-the-times-ouch.html | Books of The Times Ouch | By Thomas Lask | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/bridge-lightner-topranked-early-star-celebrates-75th-birthday.html | Bridge Lightner TopRanked Early Star Celebrates 75th Birthday | By Alan Truscott | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/brooke-wants-nixon-to-specify-how-he-would-spur-integration-brooke.html | Brooke Wants Nixon to Specify How He Would Spur Integration BROOKE PRESSING NIXON ON SCHOOLS | By Robert B Semple Jrspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/bucknell-strong-in-running-backs-bisons-hope-offensive-depth-will.html | BUCKNELL STRONG IN RUNNING BACKS Bisons Hope Offensive Depth Will Provide Winning Year | By Gordon S White Jrspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/cardigan-bay-will-seek-1million-mark-today.html | Cardigan Bay Will Seek 1Million Mark Today | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/chapter-closes-for-rente-pinay-chapter-closes-for-rente-pinay.html | Chapter Closes for Rente Pinay CHAPTER CLOSES FOR RENTE PINAY | By John L Hessspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/chevalier-80-gets-tribute-at-the-lido.html | CHEVALIER 80 GETS TRIBUTE AT THE LIDO | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/church-unit-hits-death-penalty-protestant-council-upholds-birth.html | CHURCH UNIT HITS DEATH PENALTY Protestant Council Upholds Birth Control Support | By George Duganspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/city-asks-court-to-jail-shanker-2d-strike-begins-million-pupils-out.html | CITY ASKS COURT TO JAIL SHANKER 2D STRIKE BEGINS Million Pupils Out of School  Scattered Disorders Bring 8 Arrests Here MCOY TURNS TO STATE Urges That Allen Declare His District a Ward Both Sides Adamant City Moves to Jail Shanker as Second School Strike Begins A MILLION PUPILS REMAIN AT HOME Sporadic Disorders Erupt  McCoy Urges State to Make District a Ward | By Leonard Buder | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/city-opera-cancels-2-programs-as-contract-dispute-continues.html | City Opera Cancels 2 Programs As Contract Dispute Continues | By Allen Hughes | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/clark-declares-foes-of-fortas-play-politics-and-oppose-rights.html | Clark Declares Foes of Fortas Play Politics and Oppose Rights | By Benjamin Wellesspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/clothes-that-are-midway-between-far-out-and-blah.html | Clothes That Are Midway Between Far Out and Blah | By Judy Klemesrud | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/connolly-and-hall-capture-us-olympic-team-berths-for-4th-time.html | Connolly and Hall Capture US Olympic Team Berths for 4th Time LINDGREN BEATEN AT 5000 METERS Flowers Fails to Get Place as Davenport Captures Hurdles Day Is Victor | By Neil Amdurspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/czech-professor-quits-his-post-for-a-fellowship-at-columbia.html | Czech Professor Quits His Post For a Fellowship at Columbia | By Henry Raymont | RE0000726446 | 1996-06-17 | B00000452591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/czechs-reimpose-press-censorship-as-bloc-insisted-assembly-also.html | CZECHS REIMPOSE PRESS CENSORSHIP AS BLOC INSISTED Assembly Also Backs New Police Measures in Moves to Fulfill Moscow Accord CERNIK SOLEMN IN TALK Premier Warns That Force May Be Used to Assure Peace and Order CZECHS REIMPOSE PRESS CENSORSHIP | By Tad Szulcspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/diaz-inaugurates-seven-olympic-sites.html | DIAZ INAUGURATES SEVEN OLYMPIC SITES | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/doar-is-appointed-to-the-school-board-doar-is-appointed-to-school.html | Doar Is Appointed To the School Board DOAR IS APPOINTED TO SCHOOL BOARD | By Seth S King | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/east-german-aide-hails-invasion-role.html | EAST GERMAN AIDE HAILS INVASION ROLE | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/economist-sees-new-rate-drops-credit-markets-rate-drop-foreseen.html | Economist Sees New Rate Drops Credit Markets Rate Drop Foreseen | By John H Allan | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/excerpts-from-speech-by-czechoslovak-premier.html | Excerpts From Speech by Czechoslovak Premier | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/f-webster-browne.html | F WEBSTER BROWNE | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fcc-rebukes-nbc-in-huntleylivestock-case.html | FCC Rebukes NBC in HuntleyLivestock Case | By Harold Galspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fernando-po-a-tropical-jewel-awaits-its-day.html | Fernando Po a Tropical Jewel Awaits Its Day | By Alfred Friendly Jrspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fighting-bitter-near-tayninh-an-allied-force-attacks-in-dmz.html | Fighting Bitter Near Tayninh AN ALLIED FORCE ATTACKS IN DMZ | By Gene Robertsspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/financing-needed-for-boston-arm-companies-cautious-because-they.html | FINANCING NEEDED FOR BOSTON ARM Companies Cautious Because They Doubt Market Size | By William K Stevens | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/financing-of-jets-and-profit-squeeze-pose-airline-woes-financing.html | Financing of Jets And Profit Squeeze Pose Airline Woes FINANCING WOES SEEN FOR AIRLINES | By H Erich Heinemann | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/former-director-of-usia-wins-colby-college-award.html | Former Director of USIA Wins Colby College Award | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fortas-refuses-to-appear-again-in-senate-inquiry-gives-no-specific.html | FORTAS REFUSES TO APPEAR AGAIN IN SENATE INQUIRY Gives No Specific Reason Panel Is Told Justice Got 15000 in Lecture Fees FORTAS REFUSES TO APPEAR AGAIN | By Marjorie Hunterspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/garland-takes-slim-lead-after-two-races-in-shields-class-title.html | Garland Takes Slim Lead After Two Races in Shields Class Title Sailing SYKES BROTHERS ARE RUNNERSUP Defenders Win Second Race but Trail by 34 Point as Garland Totals Eight | By John Rendelspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/georgia-eleven-plays-tennessee-college-opener-today-is-on-tv-vols.html | GEORGIA ELEVEN PLAYS TENNESSEE College Opener Today Is on TV  Vols Are Favored | By Steve Cadyspecial to the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/grambling-scholarship-goes-to-white-athlete.html | Grambling Scholarship Goes to White Athlete | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hal-phyfe-dies-in-florida-retired-photographer-76.html | Hal Phyfe Dies in Florida Retired Photographer 76 | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/harassment-in-chicago.html | Harassment in Chicago | THOMAS S HARPER MD | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hard-rock-wins-friends-in-usia-40-overseas-officials-hear-group-at.html | HARD ROCK WINS FRIENDS IN USIA 40 Overseas Officials Hear Group at Fillmore East | By Louis Calta | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/harney-cards-67-for-137-to-tie-with-art-wall-in-kemper-open.html | Harney Cards 67 for 137 to Tie With Art Wall in Kemper Open | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/helicopter-blade-study.html | Helicopter Blade Study | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hogan-said-to-bar-freeing-of-students.html | Hogan Said to Bar Freeing of Students | By Sylvan Fox | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hughes-defeated-on-aid-programs-legislators-override-veto-to-give.html | HUGHES DEFEATED ON AID PROGRAMS Legislators Override Veto to Give Cities Less Money | By Ronald Sullivanspecial to the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/humphrey-scores-the-same-nixon-sees-a-deal-with-thurmond-on-fortas.html | HUMPHREY SCORES THE SAME NIXON Sees a Deal With Thurmond on Fortas  Also Chides Opponent on Atom Pact Humphrey Criticizes The Same Nixon | By Max Frankelspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hussein-says-proisrael-policy-of-us-may-prevent-settlement-kings.html | Hussein Says ProIsrael Policy Of US May Prevent Settlement Kings Criticism Reflection of Resentment Over Statements of Nixon and Humphrey | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/j-e-t-lange-sharon-hadary-wed-in-capital.html | J E T Lange Sharon Hadary Wed in Capital | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |

| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/javits-doubts-antisemitic-link-to-opposition-to-fortass-shift.html | Javits Doubts AntiSemitic Link To Opposition to Fortass Shift | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
|---|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/jesse-h-blair-dies-led-mission-society.html | JESSE H BLAIR DIES LED MISSION SOCIETY | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/jews-cautioned-on-vote-reform-rabbi-appeals-for-support-of-law-over.html | JEWS CAUTIONED ON VOTE REFORM Rabbi Appeals for Support of Law Over Violence | By Irving Spiegelspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/judicial-endorsements.html | Judicial Endorsements | ABRAHAM ENGELMAN | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/judith-ann-white-becomes-affianced.html | Judith Ann White Becomes Affianced | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/karel-ancerl-plans-to-settle-in-canada-and-conduct-there.html | Karel Ancerl Plans To Settle in Canada And Conduct There | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/koosman-victor-as-mets-win-20-rookie-equals-shutout-record-victory.html | Koosman Victor as Mets Win 20 ROOKIE EQUALS SHUTOUT RECORD Victory Over Pirates Is His 18th  Mets Notch 67th Triumph a Team Mark | By George Vecsey | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/labor-found-split-on-the-election-leaders-not-carrying-their.html | LABOR FOUND SPLIT ON THE ELECTION Leaders Not Carrying Their Members for Humphrey | By Joseph A Loftusspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/larkin-buffalo-player-dies-after-drill-at-rangers-camp.html | Larkin Buffalo Player Dies After Drill at Rangers Camp | By Gerald Eskenazispecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/marcus-in-handcuffs-is-taken-to-prison-to-begin-his-sentence.html | Marcus in Handcuffs Is Taken To Prison to Begin His Sentence | By Edward Ranzal | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/marie-yadzinski-violinist-makes-debut-at-town-hall.html | Marie Yadzinski Violinist Makes Debut at Town Hall | A H | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/market-place-analysts-assay-harris-outlook.html | Market Place Analysts Assay Harris Outlook | By Robert Metz | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/marston-l-hamlin-patent-attorney.html | MARSTON L HAMLIN PATENT ATTORNEY | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/museum-to-display-70-italian-frescoes.html | Museum to Display 70 Italian Frescoes | By Harry Gilroy | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/n-f-l-campaign-starts-tonight.html | N F L Campaign Starts Tonight | By William N Wallace | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/navy-will-release-30000-reservists-up-to-a-year-early-navy-to.html | Navy Will Release 30000 Reservists Up to a Year Early NAVY TO RELEASE 30000 MEN EARLY | By United Press International | RE0000726446 | 1996-06-17 | B00000452591 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/new-device-is-aid-to-breathing-wide-variety-of-ideas-covered-by.html | New Device Is Aid to Breathing Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/new-police-group-maintains-stand-to-continue-efforts-despite-pba.html | NEW POLICE GROUP MAINTAINS STAND To Continue Efforts Despite PBA Expulsion Threat | By David Burnham | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/nirvana-captures-horse-show-title.html | NIRVANA CAPTURES HORSE SHOW TITLE | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/nixon-rejects-charge.html | Nixon Rejects Charge | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/north-korea-at-20th-year-still-seems-stable-dictatorship-of-kim-ii.html | North Korea at 20th Year Still Seems Stable Dictatorship of Kim II Sung Appears Unchallenged Nation Remains Aloof | By Phillip Shabecoffspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/nuclear-power-plant-for-westport.html | Nuclear Power Plant for Westport | WILLIAM J COOPER | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/odwyer-assails-javits-on-hate-says-in-syracuse-senator-backs-those.html | ODWYER ASSAILS JAVITS ON HATE Says in Syracuse Senator Backs Those So Appealing | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/palmer-backs-dissident-pros-seeks-active-role-in-players-new-group.html | Palmer Backs Dissident Pros Seeks Active Role in Players New Group GOLFERS BUOYED BY STARS ACTION It Follows PGA Rejection of His Plan for OneYear Joint Operation of Tour | By Lincoln A Werdenspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/patsy-gullotta.html | PATSY GULLOTTA | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/patterson-chances-slim-today.html | Patterson Chances Slim Today | By Anthony Lewisspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/peshe-r-cantor-student-is-wed.html | Peshe R Cantor Student Is Wed | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/politics-pennsylvania-is-found-leaning-to-nixon-with-clark-ahead.html | Politics Pennsylvania Is Found Leaning to Nixon With Clark Ahead for Senate HUMPHREYS CAMP SEES UPHILL FIGHT Both Parties Speculating on Which Wallace Will Hurt | By Warren Weaver Jrspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/prague-hopeful-one-day-and-despairing-the-next.html | Prague Hopeful One Day and Despairing the Next | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/quartet-fuses-jazz-with-rock-and-keeps-dance-floor-moving.html | Quartet Fuses Jazz With Rock And Keeps Dance Floor Moving | By John S Wilson | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/queen-of-the-stage-wins-silver-blaze-just-kidding-next-in-aqueduct.html | Queen of the Stage Wins Silver Blaze JUST KIDDING NEXT IN AQUEDUCT DASH Phippss Filly Baeza Up Scores by 1 12 Lengths 5 in Beldame Today | By Joe Nichols | RE0000726446 | 1996-06-17 | B00000452591 |

| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/queens-parents-defy-busing-plan-hire-own-vehicle-to-send-30-to.html | QUEENS PARENTS DEFY BUSING PLAN Hire Own Vehicle to Send 30 to Another School | By Gene Currivan | RE0000726446 | 1996-06-17 | B00000452591 |
|---|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/ribicoffs-gop-rival-assails-his-war-views-may-asserts-the.html | Ribicoffs GOP Rival Assails His War Views May Asserts the Connecticut Senator Drifts to Left Scores Peace at Any Price Idea in Backing Johnson | By William Bordersspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/russells-papers-being-catalogued-microfilming-of-documents-proceeds.html | RUSSELLS PAPERS BEING CATALOGUED Microfilming of Documents Proceeds in Canada | By Edward Cowanspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/russias-aims-in-czech-moves.html | Russias Aims in Czech Moves | RUDY BERGMAN | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/safety-bars-urged-on-sides-of-autos.html | SAFETY BARS URGED ON SIDES OF AUTOS | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/sharp-rise-is-noted-in-seized-marijuana.html | SHARP RISE IS NOTED IN SEIZED MARIJUANA | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/shell-even-play-dice-to-teach-boys-to-read.html | Shell Even Play Dice to Teach Boys to Read | By Joan Cook | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/show-to-assist-adoption-unit-in-new-jersey.html | Show to Assist Adoption Unit In New Jersey | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/six-accused-of-defrauding-city-of-240000-in-youth-funds-6-held-for.html | Six Accused of Defrauding City Of 240000 in Youth Funds 6 HELD FOR FRAUD IN YOUTH FUNDS | By Michael T Kaufman | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/skirmishes-near-duclap.html | Skirmishes Near Duclap | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/soviet-says-foes-keep-czech-posts-charges-rightists-remain-in.html | SOVIET SAYS FOES KEEP CZECH POSTS Charges Rightists Remain in Responsible Positions | By Henry Kammspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/sports-of-the-times-heaven-help-the-working-man.html | Sports of The Times Heaven Help the Working Man | By Robert Lipsyte | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/state-education-commissioner-hears-both-sides-in-school-dispute.html | State Education Commissioner Hears Both Sides in School Dispute DISTRICT SPURNED QUIET TRANSFERS City School Board Said Last Spring It Would Move the Disputed Teachers DISTRICT SPURNED QUIET TRANSFERS | By M A Farber | RE0000726446 | 1996-06-17 | B00000452591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/stocks-rebound-for-small-gains-12-of-the-15-mostactive-issues-rise.html | STOCKS REBOUND FOR SMALL GAINS 12 of the 15 MostActive Issues Rise Blue Chips Show a Mixed Trend VOLUME POSTS DECLINE Flow of Big Blocks Again Heavy DowJones Index Registers 156 Advance STOCKS REBOUND FOR SMALL GAINS | By John J Abele | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/strength-appears-in-copper-futures-rise-reflects-new-demand-from-in.html | STRENGTH APPEARS IN COPPER FUTURES Rise Reflects New Demand From Industrial Users | By Elizabeth M Fowler | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/strike-is-marked-by-some-violence-crowd-tries-unsuccessfully-to.html | STRIKE IS MARKED BY SOME VIOLENCE Crowd Tries Unsuccessfully to Storm Police Station | By Bill Kovach | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/summit-thrift-shop-to-reopen-monday.html | Summit Thrift Shop To Reopen Monday | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/susan-stafford-plans-nuptials.html | Susan Stafford Plans Nuptials | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/swedish-socialists-gain-ground-as-election-nears.html | Swedish Socialists Gain Ground as Election Nears | By Anthony Lewisspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/swingwing-plan-fading-for-supersonic-transport-swingwing-plan-for.html | SwingWing Plan Fading For Supersonic Transport SWINGWING PLAN FOR PLANE FADES | By Richard Witkin | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/test-shows-drinkeffect-on-the-mind-a-clue-is-found-to-drunkenness.html | Test Shows DrinkEffect On the Mind A CLUE IS FOUND TO DRUNKENNESS | By Richard D Lyonsspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/the-notion-is-to-own-your-own-shows-display-chances-to-own-your-own.html | The Notion Is to Own Your Own Shows Display Chances to Own Your Own Business | By William M Freeman | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/to-work-for-reform.html | To Work for Reform | MARION J LEVY Jr | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/tommy-armour-golfer-dead-won-many-major-open-events.html | Tommy Armour Golfer Dead Won Many Major Open Events | Special to The York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/topics-the-message-of-czechoslovakia.html | Topics The Message of Czechoslovakia | By Anthony Eden | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/tv-urban-fragments.html | TV Urban Fragments | By Jack Gould | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/wall-street-weighing-reports-mgm-blocks-may-be-for-sale-holdings-of.html | Wall Street Weighing Reports MGM Blocks May Be for Sale Holdings of Edgar Bronfman and Time Inc Mentioned Talks Now Under Way WALL ST WEIGHS REPORT ON MGM | By Leonard Sloane | RE0000726446 | 1996-06-17 | B00000452591 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/walter-merritt-lawyer-88-dies-represented-hatters-who-fought.html | WALTER MERRITT LAWYER 88 DIES Represented Hatters Who Fought Danbury Boycott | Special to the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/when-2-decorators-decide-to-redecorate-their-own-rooms.html | When 2 Decorators Decide to Redecorate Their Own Rooms | By Rita Reif | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/wide-dock-strike-possible-monday-ila-head-threatens-it-if-boston.html | WIDE DOCK STRIKE POSSIBLE MONDAY ILA Head Threatens It if Boston Halt Continues | By Werner Bamberger | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/william-c-detlef-exaide-of-the-daily-mirror-dead.html | William C Detlef ExAide Of The Daily Mirror Dead | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/yanks-top-senators-42-21-for-8-in-row-20th-victory-goes-to.html | Yanks Top Senators 42 21 for 8 in Row 20TH VICTORY GOES TO STOTTLEMYRE Bahnsen Gains His 16th in Second Game  Streak Is Clubs Longest Since 64 | By Joseph Dursospecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/yugoslav-press-criticizes-us-relents-on-soviet-sees-american.html | Yugoslav Press Criticizes US Relents on Soviet Sees American Hesitancy in Face of Pressure by Hawks to Revive the Cold War | BY Paul Hofmannspecial To the New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/zambian-chief-refuses-o-a-u-vice-presidency-kaunda-takes-action.html | Zambian Chief Refuses O  A  U  Vice Presidency Kaunda Takes Action Because Delegates at Parley Attack His Backing of Biafra | Special to The New York Times | RE0000726446 | 1996-06-17 | B00000452591 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/-a-mockery.html | A MOCKERY | HILDEGARDE WALWORTH | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/-and-the-prohumphrey-labor-chiefs-are-worried.html |  And the ProHumphrey Labor Chiefs Are Worried | A H RASKIN | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/-come-on-lets-stop-a-minute-to-see-snooks.html |  Come On Lets Stop A Minute To See Snooks | By Ray Stark | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/-ernani-is-staged-in-san-francisco-46th-opera-season-begins-kurt.html | ERNANI IS STAGED IN SAN FRANCISCO 46th Opera Season Begins Kurt Adler Honored | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/-it-looks-like-a-cold-winter.html |  It Looks Like A Cold Winter | DREW MIDDLETON | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/-keeping-the-figure-vital.html | Keeping the Figure Vital | By James R Mellow | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/-pretty-good-racket.html | PRETTY GOOD RACKET | MAURICE B PLASSE | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/-satisfying.html | SATISFYING | JOHN F EICHENBERGER | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/151-lawyers-urge-quick-senate-action-on-seating-fortas.html | 151 Lawyers Urge Quick Senate Action On Seating Fortas | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-black-man-says-charlie-doesnt-even-know-his-daily-racism-is-a.html | A black man says Charlie Doesnt Even Know His Daily Racism Is a Sick Joke Racism is a sick joke | By Bob Teague | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-negro-minister-freed-in-vermont-faced-adultery-charge-and-attack.html | A NEGRO MINISTER FREED IN VERMONT Faced Adultery Charge and Attack by Night Riders | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-new-ailment-jet-fatigue.html | A New Ailment  Jet Fatigue | RICHARD D LYONS | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-new-military-game-along-the-suez.html | A New Military Game Along the Suez | JAMES FERON | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-pole-sets-the-pace-pole-sets-pace.html | A Pole Sets the Pace Pole Sets Pace | By Raymond Ericson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-power-struggle-overwhelms-new-yorks-schools.html | A Power Struggle Overwhelms New Yorks Schools | FRED M HECHINGER | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-problem-called-tradition.html | A Problem Called Tradition | By Clive Barnes | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-sense-of-the-past.html | A Sense Of the Past | By Herman Ausubel | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-very-own-thing-in-harlem.html | A Very Own Thing in Harlem | By Grace Glueck | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/abra-prentice-is-married-in-chicago-she-is-bride-of-jon-s-anderson.html | Abra Prentice Is Married in Chicago She Is Bride of Jon S Anderson  Both Are Journalists | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/adirondack-odyssey-on-foot.html | Adirondack Odyssey On Foot | By Robert F Hall | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/afroamerican-program-is-established-by-cornell.html | AfroAmerican Program Is Established by Cornell | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/agnew-enters-swinging.html | Agnew Enters Swinging | HOMER BIGART | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/airline-runaround.html | AIRLINE RUNAROUND | F P DONATELLI JR | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/alicandri-geldmacher.html | Alicandri Geldmacher | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/all-because-of-boris-karloff.html | All Because of Boris Karloff | By Judy Stone | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/all-quiet-on-anzio-beach-hotels-rise-on-war-ruins.html | All Quiet on Anzio Beach  Hotels Rise on War Ruins | By Robert Deardorff | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/allie-b-adams-married-i-to-onathan-fuerbnnoer.html | allie B Adams Married I To onathan Fuerbnnoer | SlCal to The Nev York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/allies-kill-400-in-battles-in-dmz-and-other-areas-400-of-foe-killed.html | Allies Kill 400 in Battles In DMZ and Other Areas 400 OF FOE KILLED IN DAY OF BATTLES | By Joseph B Treaster | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/american-legion-hawkish-on-war-urges-maximum-military-effort-if.html | AMERICAN LEGION HAWKISH ON WAR Urges Maximum Military Effort if Paris Talks Fail | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/an-erstwhile-jew-is-lonely-in-aden-convert-to-islam-asserts-he-is.html | AN ERSTWHILE JEW IS LONELY IN ADEN Convert to Islam Asserts He Is Now Flat Broke | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/and-the-women-behind-them-the-women-behind-them.html | And the Women Behind Them The Women Behind Them | By Ray Pierre Corsini | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/another-opinion.html | Another Opinion | Fortas and Obscenity | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/arms-to-israel.html | Arms to Israel | Prof MAURICE LIEBERMAN | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/arthur-g-sells-74-dead-won-ba-after-retirement.html | Arthur G Sells 74 Dead Won BA After Retirement | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York TlrneJ | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-8-no-title.html | Article 8  No Title | Sptl to The ew York mes | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Tmes | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/as-the-egyptians-see-it.html | As the Egyptians See It | THOMAS F BRADY | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/at-age-60-a-quick-change-to-an-equal-job.html | At Age 60 a Quick Change to an Equal Job | By Robert E Bedingfield | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/at-columbia-the-reformers-make-their-pitch.html | At Columbia the Reformers Make Their Pitch | FMH | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/at-the-roof-of-the-world.html | At the Roof of the World | By Jonathan Spence | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/auction-set-in-suburbs.html | Auction Set in Suburbs | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ball-off-to-brussels-tonight-for-annual-nato-review.html | Ball Off to Brussels Tonight For Annual NATO Review | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/barbara-p-larkin-bride-of-john-w-franklin-jr.html | Barbara P Larkin Bride Of John W Franklin Jr | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |

| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/barcelona-village-is-all-spain.html | Barcelona Village Is All Spain | By Ed Christopherson | RE0000726463 | 1996-06-17 | B00000458749 |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/barry-b-byrne-to-wed-lesley-carlisle-park.html | Barry B Byrne to Wed Lesley Carlisle Park | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/basking-stock-analysts-catch-a-chill-basking-stock-analysts-catch-a.html | Basking Stock Analysts Catch a Chill Basking Stock Analysts Catch a Chill | By Vartanig G Vartan | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/belgraders-take-defensive-steps-reservists-get-training-secret.html | BELGRADERS TAKE DEFENSIVE STEPS Reservists Get Training Secret Radio Set Up | By Paul Hofmann | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bettyjane-etherington-to-marry.html | BettyJane Etherington to Marry | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/biedermeier-interior-biedermeier.html | Biedermeier Interior Biedermeier | By Jp Bauke | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/big-tuna-caught-in-tournament-lose-everything-but-awesome-dignity.html | Big Tuna Caught in Tournament Lose Everything but Awesome Dignity | By Nelson Bryant | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/black-panthers-angry-men-at-war-with-society.html | Black Panthers Angry Men At War With Society | THOMAS A JOHNSON | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/blackmail-trial-of-reporter-is-on-philadelphian-is-accused-of.html | BLACKMAIL TRIAL OF REPORTER IS ON Philadelphian Is Accused of Shaking Down Sources | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/blackmail-unlimited.html | Blackmail Unlimited | By Allen J Hubin | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bonn-gets-a-touch-of-the-shivers.html | Bonn Gets a Touch of the Shivers | DAVID BINDER | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/boom-boom-keeping-a-sharp-eye-on-his-men-new-ranger-coach-demands.html | Boom Boom Keeping a Sharp Eye on His Men New Ranger Coach Demands Respect and He Gets It | By Gerald Eskenazi | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/boozer-to-start-against-chiefs-boozer-to-start-against-chiefs.html | Boozer to Start Against Chiefs Boozer to Start Against Chiefs | By Dave Anderson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/boston-how-to-get-less-law-and-order.html | Boston How to Get Less Law and Order | By James Reston | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bridal-held-in-jersey-for-elizabeth-a-green.html | Bridal Held in Jersey For Elizabeth A Green | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bridge-in-a-squeeze-a-bad-break-can-be-a-good-deal.html | Bridge In a squeeze a bad break can be a good deal | By Alan Truscott | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/briles-of-cards-halts-astros-80-posts-18th-triumph-with-8hitter.html | BRILES OF CARDS HALTS ASTROS 80 Posts 18th Triumph With 8Hitter  McCarver Star | By United Press International | RE0000726463 | 1996-06-17 | B00000458749 |

| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/british-aircraft-forms-us-unit.html | British Aircraft Forms US Unit | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/brown-brothers-at-age-150-grows-with-care-brown-brothers-150-is.html | Brown Brothers at Age 150 Grows With Care Brown Brothers 150 Is Growing With Care | By H Erich Heinemann | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/calimafde-captures-trophy-in-greenwich-cove-sailing.html | Calimafde Captures Trophy In Greenwich Cove Sailing | Special to THE NEW YORK TIMES | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/candace-s-loomis-is-married-to-peter-lake-in-oyster-bay.html | Candace S Loomis Is Married To Peter Lake in Oyster Bay | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/cardigan-bay-wins-goes-over-million-cardigan-bay-35-passes-1000000.html | Cardigan Bay Wins Goes Over Million CARDIGAN BAY 35 PASSES 1000000 | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/carlsen-gains-lead-in-star-class-series.html | CARLSEN GAINS LEAD IN STAR CLASS SERIES | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/carol-cruikshank-becomes-a-bride.html | Carol Cruikshank Becomes a Bride | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/carolynn-s-blanchard-i-wed-to-benton-ashby.html | Carolynn S Blanchard i Wed to Benton Ashby | teal to The New York ll rnes | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/castle-gardens-aeronauts.html | Castle Gardens Aeronauts | HOWARD H WEHMANN | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/charles-hh-weikel-of-bethlehem-steel.html | CHARLES HH WEIKEL OF BETHLEHEM STEEL | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/chicago-is-facing-shift-in-council-oneman-onevote-ruling-may-bring.html | CHICAGO IS FACING SHIFT IN COUNCIL OneMan OneVote Ruling May Bring Realignment | Special to the New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/chicagos-negroes-gain-some-jobs.html | Chicagos Negroes Gain Some Jobs | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/chinese-reds-condemn-those-young-people-who-idle-away-their-time.html | Chinese Reds Condemn Those Young People Who Idle Away Their Time Planning Early Marriage | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/christina-s-lee-garland-alumna-will-be-married.html | Christina S Lee Garland Alumna Will Be Married | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/cigarette-campaign-is-aimed-at-mlady.html | Cigarette Campaign Is Aimed at MLady | By Philip H Dougherty | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/city-to-supersede-ocean-hill-board-until-crisis-ends-allen-orders.html | CITY TO SUPERSEDE OCEAN HILL BOARD UNTIL CRISIS ENDS Allen Orders Temporary Suspension Dismissed Teachers Transferred | By M A Farber | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/classes-to-begin-at-u-of-illinois-tension-pervades-campus-after.html | CLASSES TO BEGIN AT U OF ILLINOIS Tension Pervades Campus After Mondays Protest | By Donald Janson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/coast-guards-memorial-today-honors-men-lost-in-18-sinking.html | Coast Guards Memorial Today Honors Men Lost in 18 Sinking | By Werner Bamberger | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/college-president-resigns.html | College President Resigns | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/columbia-parents-urge-freeing-all-150-at-campus-meeting-ask-for.html | COLUMBIA PARENTS URGE FREEING ALL 150 at Campus Meeting Ask for Full Student Amnesty | By Murray Schumach | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/computer-helps-plan-on-subway-model-is-used-to-simulate-system-of.html | COMPUTER HELPS PLAN ON SUBWAY Model Is Used to Simulate System of the Future | By William K Stevens | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/confessions-of-a-professor-caught-in-a-revolution-confessions-of-a.html | Confessions of a Professor Caught in a Revolution Confessions of a professor caught in a revolution | By Amitai Etzioni | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/conservationists-on-coast-ask-moratorium-on-freeway-plan.html | Conservationists on Coast Ask Moratorium on Freeway Plan | By Lawrence E Davies | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/controversial-granatelli-car-to-race-at-trenton-sept-22.html | Controversial Granatelli Car To Race at Trenton Sept 22 | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cordiers-appointment.html | Cordiers Appointment | HELEN H SHOTWELL | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/criticism-of-foul-intellectuals-directed-at-chinas-red-guard.html | Criticism of Foul Intellectuals Directed at Chinas Red Guard | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/crocodile-cult-spurred-by-find-egyptians-unearth-breeding-house-of.html | CROCODILE CULT SPURRED BY FIND Egyptians Unearth Breeding House of Pharoahs Time | By Eric Pace | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cuban-exiles-in-miami-take-part-in-us-politics-for-first-time.html | Cuban Exiles in Miami Take Part in US Politics for First Time | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cynthia-schneider-to-be-wed-to-richard-denenberg-on-li.html | Cynthia Schneider to Be Wed To Richard Denenberg on LI | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/czech-aide-opens-brno-fair-warns-of-difficulties-ahead.html | Czech Aide Opens Brno Fair Warns of Difficulties Ahead | By Thomas J Hamilton | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/czechoslovak-team-going-to-olympics-as-difficulties-of-occupation.html | Czechoslovak Team Going to Olympics as Difficulties of Occupation Ease 14 ATHLETES SET TO LEAVE TODAY | By Thomas J Hamilton | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dale-mccarty-is-bride-of-donald-dinunzio.html | Dale McCarty Is Bride Of Donald DiNunzio | Special to The lew York Times | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dalzell-ursone.html | Dalzell  Ursone | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dark-psychological-weather.html | Dark Psychological Weather | By Guy Davenport | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dec-7-nuptials-for-edith-wier-1963-debutante.html | Dec 7 Nuptials For Edith Wier 1963 Debutante | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/decline-is-found-in-air-fatalities-67-called-the-safest-year-in-air.html | DECLINE IS FOUND IN AIR FATALITIES 67 Called the Safest Year in Airline History | By Edward Hudson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dig-it-or-forget-it-digging-soul.html | Dig It or Forget It Digging Soul | By Robert Berkvist | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/disclosure-what-next-major-role-is-taken-by-timely-disclosure.html | Disclosure What Next Major Role Is Taken By Timely Disclosure | By Terry Robards | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dispirited-democrats-are-seeking-a-unifying-force-in-state.html | Dispirited Democrats Are Seeking a Unifying Force in State | By Martin Tolchin | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dockers-reject-new-wage-offer-38canhour-raise-turned-down-talks-go.html | DOCKERS REJECT NEW WAGE OFFER 38canHour Raise Turned Down  Talks Go On Today | By Emanuel Perlmutter | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dont-kick-it-fix-it-dont-kick-it-fix-it.html | Dont Kick It Fix It Dont Kick It Fix It | By Donal Henahan | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dr-arthur-getman-state-educator-81.html | DR ARTHUR GETMAN STATE EDUCATOR 81 | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dubcek-cautions-nation-on-clashes-with-bloc-forces-in-tv-address-he.html | DUBCEK CAUTIONS NATION ON CLASHES WITH BLOC FORCES In TV Address He Urges Peace and Order to Save Liberalizing Program | By Tad Szulc | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/earl-freeman-to-wed-miss-judith-a-appel.html | Earl Freeman to Wed Miss Judith A Appel | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/economic-brakes-start-to-show-signs-of-taking-hold-gently-the-week.html | Economic Brakes Start to Show Signs of Taking Hold  Gently The Week in Finance | By Thomas E Mullaney | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ellis-nose-broken-retains-title-decision-over-patterson-angers.html | Ellis Nose Broken Retains Title Decision Over Patterson Angers Crowd of 25000 in Stockholm | By Anthony Lewis | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/eric-davis-fiance-of-grace-itarrmkn.html | Eric Davis Fiance Of Grace Itarrmkn | 1elal to The New Yot | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/evans-sets-world-400meter-record-in-us-trials-clocking-is-044.html | EVANS SETS WORLD 400METER RECORD IN US TRIALS CLOCKING IS 044 | By Neil Amdur | RE0000726463 | 1996-06-17 | B00000458749 |

| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fair-to-middling.html | FAIR TO MIDDLING | CARL F HOVDE | RE0000726463 | 1996-06-17 | B00000458749 |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fights-over-fortas-and-nuclear-spread.html | Fights Over Fortas And Nuclear Spread | JOHN W FINNEY | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/final-of-state-golf-tourney-to-be-shown-on-delayed-tv.html | Final of State Golf Tourney To Be Shown on Delayed TV | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fisheye-view-of-a-new-panama-canal.html | FishEye View of a New Panama Canal | JOHN NOBLE WILFORD | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/floating-hotel-plan-studied-to-foster-antarctic-tourism.html | Floating Hotel Plan Studied to Foster Antarctic Tourism | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/foliage-beckons-rail-fans.html | Foliage Beckons Rail Fans | By Ward Allan Howe | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/football-debut-of-tartan-turf-softens-opener-for-tennessee.html | Football Debut of Tartan Turf Softens Opener for Tennessee | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/for-reading.html | For Reading | By Jack D Savercool | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ford-seeks-an-image-at-tests-in-bonneville.html | Ford Seeks an Image At Tests in Bonneville | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/france-general-de-gaulle-does-his-thing.html | France General de Gaulle Does His Thing | HENRY TANNER | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/freeman-us-rider-has-plans-for-comeback-in-1976-olympics.html | Freeman US Rider Has Plans For Comeback in 1976 Olympics | By Ed Corrigan | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fribay-night-fights.html | FRIbAY NIGHT FIGHTS | By the ActT Ed Z | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gamely-captures-81850-beldame-by-nose-at-big-a-gamely-captures.html | Gamely Captures 81850 Beldame By Nose at Big A GAMELY CAPTURES 81850 BELDAME | By Joe Nichols | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gang-war-takes-jumper-laurels-jenkins-aboard-victor-at-locust.html | GANG WAR TAKES JUMPER LAURELS Jenkins Aboard Victor at Locust Valley Event | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gen-hershey-gets-idea-from-marine-chance-meeting-in-jersey-leads-to.html | GEN HERSHEY GETS IDEA FROM MARINE Chance Meeting in Jersey Leads to Draft Talks | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/george-g-quirk.html | GEORGE G QUIRK | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/getting-lottas-loot-lottas-loot.html | Getting Lottas Loot Lottas Loot | By Iola S Haverstick | RE0000726463 | 1996-06-17 | B00000458749 |

| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gibney-reggo.html | Gibney Reggo | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gilligan-ohio-bid-lagging-in-funds-senate-candidate-a-dove-awaits.html | GILLIGAN OHIO BID LAGGING IN FUNDS Senate Candidate a Dove Awaits Union Support | By Joseph A Loftus | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gm-developing-new-safety-seat-has-builtin-shoulder-belts-may-be-in.html | GM DEVELOPING NEW SAFETY SEAT Has BuiltIn Shoulder Belts  May Be in Use in 1971 | By Jerry M Flint | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/goodby-columbus.html | GOODBY COLUMBUS | RICHARD ROTH | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/graduates-weigh-impact-of-draft-schools-far-from-empty-but-wait-for.html | GRADUATES WEIGH IMPACT OF DRAFT Schools Far From Empty but Wait for January | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/greek-law-aiding-foreign-concerns-tax-exemptions-are-used-to.html | GREEK LAW AIDING FOREIGN CONCERNS Tax Exemptions Are Used to Attract Businesses | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/greeliwigh-high-triumphsby-450-mills-scores-3-touchdowns-against.html | GREEliWIGH HIGH TRIUMPHSBY 450 Mills Scores 3 Touchdowns Against Bullard Haven | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/griffin-rebukes-nixon-for-stand-opposing-a-filibuster-on-fortas.html | Griffin Rebukes Nixon for Stand Opposing a Filibuster on Fortas | By Marjorie Hunter | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/group-7-speedballs-roar-in-canam-today-and-the-skys-the-limit.html | Group 7 Speedballs Roar in CanAm Today And the Skys the Limit | By John S Radosta | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gun-runner-840-takes-division-of-e-roland-harriman-trot-at-yonkers.html | Gun Runner 840 Takes Division of E Roland Harriman Trot at Yonkers ADAM EDEN WINS SECOND DIVISION | By Sam Goldaper | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/handy-slocum.html | Handy  Slocum | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/happy-marriage-marriage.html | Happy Marriage Marriage | By Anne Fremantle | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hauser-dirkes-win-sailing-on-cow-bay.html | HAUSER DIRKES WIN SAILING ON COW BAY | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/health-gains-in-korea-tools-used-by-us-for-peace-there-could-serve.html | Health Gains in Korea Tools Used by US for Peace There Could Serve Same Goals in Vietnam | By Howard A Rusk Md | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/helen-c-davis-smith-68-wed.html | Helen C Davis Smith 68 Wed | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/high-fidelity-fighting-for-its-identity.html | High Fidelity Fighting for Its Identity | By Theodore Strongin | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/his-cuban-thing-his-cuban-thing.html | His Cuban Thing His Cuban Thing | By Jack Gelber | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/his-first-irish-water-spaniel-proves-to-be-leader-of-clan.html | His First Irish Water Spaniel Proves to Be Leader of Clan | By Walter R Fletcher | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hofstra-defeats-gettysburg-26-to-10-as-tuttle-passes-for-3.html | Hofstra Defeats Gettysburg 26 to 10 as Tuttle Passes for 3 Touchdowns WILLIAMS IS STAR IN RUNNING GAME | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/how-black-do-you-have-to-be-how-black-do-you-have-to-be.html | How Black Do You Have To Be How Black Do You Have To Be | ELLEN HOLLY | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/how-to-succeed-in-budgetcutting-without-really-crying.html | How to Succeed in BudgetCutting Without Really Crying | EDWIN L DALE Jr | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hulme-gains-pole-position-for-canadianamerican-challenge-cup-race.html | Hulme Gains Pole Position for CanadianAmerican Challenge Cup Race Today MLAREN TO START FROM NO 2 SPOT | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/human-resources-fiscal-chief-barred.html | Human Resources Fiscal Chief Barred | By Murray Illson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/humphrey-finds-little-to-cheer-about.html | Humphrey Finds Little to Cheer About | MAX FRANKEL | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/humphrey-stumps-in-fight-of-life-seeks-support-of-unions-to-attack.html | HUMPHREY STUMPS IN FIGHT OF LIFE Seeks Support of Unions to Attack Nixon and GOP as Inciting to Division | By Max Frankel | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hydroplane-racing-exacts-heavy-toll-gardner-a-former-fighter-pilot.html | Hydroplane Racing Exacts Heavy Toll Gardner a Former Fighter Pilot Is Latest Fatality | By Parton Keese | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/i-c-c-will-consider-code-for-train-service-proposed-rules-for.html | I C C Will Consider Code for Train Service Proposed Rules for Passenger Runs to Be Debated | By Edward C Burks | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/if-there-is-a-moral-draw-it-the-met-off-and-running.html | If There Is a Moral Draw It The Met Off and Running | By Harold C Schonberg | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/in-the-nation-no-more-wallaces.html | In The Nation No More Wallaces | By Tom Wicker | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/inept-foreign-aid.html | Inept Foreign Aid | CARROLL H SCHUTZE | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/injury-nearly-halted-cardigan-bay-millionaire-standardbred.html | Injury Nearly Halted Cardigan Bay Millionaire Standardbred | By Louis Effrat | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/insurers-are-jittery-about-new-planes-insurers-jittery-over-new.html | Insurers Are Jittery About New Planes Insurers Jittery Over New Aircraft | By H J Maidenberg | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/is-it-time-for-a-ride-on-airlines.html | Is It Time For a Ride On Airlines | By John J Abele | RE0000726463 | 1996-06-17 | B00000458749 |

| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/is-yalta-still-in-effect.html | Is Yalta Still in Effect | VIOREL VIRGIL TILEA | RE0000726463 | 1996-06-17 | B00000458749 |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/it-all-seems-familiar-and-it-is.html | It All Seems Familiar and It Is | By Jack Gould | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/it-may-sound-like-vienna-but-its-outer-space.html | It May Sound Like Vienna But Its Outer Space | By Raymond Ericson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/italian-bishops-back-birth-policy-but-ask-patience-of-priests-in.html | ITALIAN BISHOPS BACK BIRTH POLICY But Ask Patience of Priests in Applying Encyclical | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/its-hard-for-prague-to-give-up-hope.html | Its Hard for Prague To Give Up Hope | TAD SZULC | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/jane-m-van-rensselaer-is-married.html | Jane M Van Rensselaer Is Married | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/janis-bingay-is-bride.html | Janis Bingay Is Bride | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/javits-links-vietnam-to-soviets-rape-of-prague-urges-ending-asian.html | Javits Links Vietnam to Soviets Rape of Prague Urges Ending Asian Conflict to Meet Threat of Danger in European Crisis | By Bill Kovach | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/jeanne-boylan-to-be-the-bride-of-robert-wilson-3d-surgeon.html | Jeanne Boylan to Be the Bride Of Robert Wilson 3d Surgeon | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/john-c-thaxter.html | JOHN C THAXTER | Special to The lew York Ttme s | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/john-condon.html | JOHN CONDON | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/johnson-barring-jets-for-israelis-he-wants-talks-with-soviet-on-a.html | JOHNSON BARRING JETS FOR ISRAELIS He Wants Talks With Soviet on a Mideast Settlement and Arms Limitations | By Neil Sheehan | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/joyce-licht-is-affianced.html | Joyce Licht Is Affianced | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/judeospanish-dictionary-compiled-by-a-bulgarian.html | JudeoSpanish Dictionary Compiled by a Bulgarian | By Israel Shenker | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/julie-ludlam-smith-becomes-a-bride-married-in-oyster-bay-to-william.html | Julie Ludlam Smith Becomes a Bride Married in Oyster Bay to William Winthrop Hoyt | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/june-sonnekalb-becomes-bride.html | June Sonnekalb Becomes Bride | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/junior-championship-ends-in-tie.html | Junior Championship Ends In Tie | By Al Horowitz | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/katharine-rieke-to-be-the-bride-of-james-lawson.html | Katharine Rieke To Be the Bride Of James Lawson | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/katherine-a-johnson-is-married.html | Katherine A Johnson Is Married | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/katherine-bitter-is-engaged-to-tyler-bradsfreef-phillips.html | Katherine Bitter Is Engaged To Tyler Bradsfreef Phillips | Special to The New York Wlmel | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/katherine-perls-is-wed-amid-calders-and-chagalls-daughter-of-dealer.html | Katherine Perls Is Wed Amid Calders and Chagalls Daughter of Dealer Is Married to Peter F Rousmaniere | By Charlotte Curtis | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/kaunda-weighing-zambia-vote-date-constitution-says-election-must.html | KAUNDA WEIGHING ZAMBIA VOTE DATE Constitution Says Election Must Occur by January | By Lawrence Fellows | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/kelly-larchmont-wins-sail-titile-gains-world-tempest-class-laurels.html | KELLY LARCHMONT WINS SAIL TITILE Gains World Tempest Class Laurels in Michigan | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/ken-kesey.html | Ken Kesey | LEO HAMALIAN | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/kroschmichaelis-ll.html | KroschMichaelis ll | to The ew ork tmee | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/lame-ducks-pose-council-problem-maneuvering-is-expected-for-top.html | LAME DUCKS POSE COUNCIL PROBLEM Maneuvering Is Expected for Top City Posts | By Seth S King | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/lament-for-the-tailormade-man-tailormade-man-cont.html | Lament for the tailormade man Tailormade man Cont | By Marylin Bender | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/laura-gleason-married-to-charles-coe-edgar.html | Laura Gleason Married To Charles Coe Edgar | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/laurie-sajor-is-wed.html | Laurie Sajor Is Wed | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/law-the-misdemeanor-catastrophe.html | Law The Misdemeanor Catastrophe | mSIDNEY E ZION | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/lets-have-a-little-respect-around-here.html | Lets Have a Little Respect Around Here | HENDRIK HERTZBERG | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT C GILMORE | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | A B EDWARDS | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ERIC B SHEARER | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/like-marie-antoinette.html | Like Marie Antoinette | By Mario Puzo | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/liver-of-a-baboon-strains-the-blood-of-ailing-woman.html | Liver of a Baboon Strains the Blood Of Ailing Woman | Dispatch of The Times London | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/lucie-ling-fiancee-of-guy-campbell-3d.html | Lucie Ling Fiancee Of Guy Campbell 3d | peeal to Th New York Times I | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/lutz-roscoe.html | Lutz Roscoe | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/maddox-praises-wallace-courage-introduces-a-real-friend-of-mine-to.html | MADDOX PRAISES WALLACE COURAGE Introduces a Real Friend of Mine to Georgia Crowd | By Roy Reed | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/mahler-mozart-miaskovsky-menotti-put-it-all-in-a-box.html | Mahler Mozart Miaskovsky Menotti Put It All in a Box | By Leo Haber | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/mail-how-to-avoid-kennedy-airport.html | Mail How to Avoid Kennedy Airport | ARTHUR S HARRIS JR | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/man-changing-man-changing-man.html | Man Changing Man Changing Man | By Robert S Morison | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/margaret-b-bright-affianced-to-william-mudd-walker-2d.html | Margaret B Bright Affianced To William Mudd Walker 2d | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/margaret-fahnestock-plans-to-wed.html | Margaret Fahnestock Plans to Wed | to The ew York Tlmz | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/margaret-mikesell-wed-to-w-k-tabb.html | Margaret Mikesell Wed to W K Tabb | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/marguerite-murray-4-prospective-bride.html | Marguerite Murray 4 Prospective Bride | c lal to The New York | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/marjorie-phyfe-bride-in-englewood.html | Marjorie Phyfe Bride in Englewood | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/mary-ann-patricia-mahoney-wed.html | Mary Ann Patricia Mahoney Wed | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/mary-mcnichols-wed.html | Mary McNichols Wed | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/mary-s-hanes-1966-debutante-will-be-married.html | Mary S Hanes 1966 Debutante Will Be Married | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/massachusetts-eleven-pick-to-repeat.html | Massachusetts Eleven Pick to Repeat | By Michael Strauss | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/massachusetts-u-cites-student-aid.html | MASSACHUSETTS U CITES STUDENT AID | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/mine-union-hopes-to-avert-a-strike-president-vows-everything-he-can.html | MINE UNION HOPES TO AVERT A STRIKE President Vows Everything He Can Do for Pact | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/miss-elizabeth-c-reavis-betrothed.html | Miss Elizabeth C Reavis Betrothed | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/miss-margaret-tanis-plans-winter-wedding.html | Miss Margaret Tanis Plans Winter Wedding | peal to The New York Tdmes | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/miss-susan-c-clark-is-engaged.html | Miss Susan C Clark Is Engaged | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |

| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-suzanne-smith-is-married-in-tacoma-to-christopher-cluett.html | Miss Suzanne Smith Is Married In Tacoma to Christopher Cluett | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-wood-is-bride-of-robert-bodine-jr.html | Miss Wood Is Bride Of Robert Bodine Jr | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mlain-defeats-athletics-54-for-30th-victory-rally-in-9th-wins.html | MLAIN DEFEATS ATHLETICS 54 FOR 30TH VICTORY RALLY IN 9TH WINS | By Leonard Koppett | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/moody-with-67-for-206-takes-oneshot-lead-in-kemper-open-moody.html | Moody With 67 for 206 Takes OneShot Lead in Kemper Open MOODY CAPTURES GOLF LEAD ON 206 | By Lincoln A Werden | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/more-freedom-for-theologians.html | More Freedom for Theologians | MICHAEL F VALENTE | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mothers-in-newark-remain-in-building.html | MOTHERS IN NEWARK REMAIN IN BUILDING | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mrs-jane-mariash-rewed.html | Mrs Jane Mariash Rewed | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mrs-kay-norton-sylvester-wed-at-home-to-dr-john-w-boland.html | Mrs Kay Norton Sylvester Wed At Home to Dr John W Boland | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mrs-owens-has-child.html | Mrs Owens Has Child | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/muskie-praises-economic-gains-of-the-last-8-years.html | Muskie Praises Economic Gains of the Last 8 Years | By Clayton Knowles | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/myopic.html | MYOPIC | DOREEN H SEIDLER 69 | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nasser-says-egypt-finishes-first-stage-of-her-rearming.html | Nasser Says Egypt Finishes First Stage Of Her Rearming | By Thomas F Brady | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nat-turner.html | Nat Turner | KENNETH W SCOTT | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/national-societies-to-meet.html | National Societies To Meet | By David Lidman | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/national-sovereignty-bar-to-world-peace.html | National Sovereignty Bar to World Peace | EMERY REVES | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/native-ferns-are-hardy-perennials.html | Native Ferns Are Hardy Perennials | By F Gordon Foster | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/negro-rise-noted-on-draft-boards-number-has-tripled-since-beginning.html | NEGRO RISE NOTED ON DRAFT BOARDS Number Has Tripled Since Beginning of Last Year | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-books-for-the-numismatist.html | New Books for the Numismatist | By Thomas V Haney | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-products-for-the-home.html | New Products For the Home | By Bernard Gladstone | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-techniques-and-concepts-in-medicine-saved-eisenhower.html | New Techniques and Concepts In Medicine Saved Eisenhower | By Harold M Schmeck Jf | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-york-the-democrats-are-in-poor-shape.html | New York The Democrats Are in Poor Shape | RICHARD REEVES | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-york-theme-in-twoman-show.html | New York Theme In TwoMan Show | By Jacob Deschin | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nigerian-leaders-plan-for-peace-try-to-prepare-the-people-stress.html | NIGERIAN LEADERS PLAN FOR PEACE Try to Prepare the People  Stress Unity and Pride | By Alfred Friendly Jr | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/niki-dabrowska-wed-to-rancher-sumner-gerard.html | Niki Dabrowska Wed to Rancher Sumner Gerard | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nixon-proposes-rural-aid-to-arrest-moves-to-cities-nixon-proposes.html | Nixon Proposes Rural Aid To Arrest Moves to Cities NIXON PROPOSES AID TO FARM AREAS | By Robert B Semple Jr | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nixons-man-in-dixie-nixons-man-in-dixie.html | Nixons Man in Dixie Nixons man in Dixie | By Robert Sherrill | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/no-biz-like-showhorse-biz.html | No Biz Like ShowHorse Biz | By David Dempsey | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nuptials-for-barbara-lee-onthank.html | Nuptials for Barbara Lee Onthank | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nuptials-for-linda-sue-gilmore.html | Nuptials for Linda Sue Gilmore | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/oakland-terminal-dedicated.html | Oakland Terminal Dedicated | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/observer-taking-us-down-the-low-road.html | Observer Taking Us Down the Low Road | By Russell Baker | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/obviously-the-sightline-was-hardly-a-problem.html | Obviously the Sightline Was Hardly a Problem | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/only-one-airport-is-open-in-biafra-uli-field-reported-shut-as.html | ONLY ONE AIRPORT IS OPEN IN BIAFRA Uli Field Reported Shut as Federal Troops Move Up | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ottawa-accuses-paris-aide-anew-reports-rossillon-contacts-with.html | OTTAWA ACCUSES PARIS AIDE ANEW Reports Rossillon Contacts With Quebec Separatists | By Jay Walz | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/our-faces-our-secret-at-venice-our-faces-our-secret.html | Our Faces Our Secret At Venice Our Faces Our Secret | By Renata Adler | RE0000726463 | 1996-06-17 | B00000458749 |

| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pacific-8-simpson-faces-roadblock.html | Pacific 8 Simpson Faces Roadblock | By Bill Becker | RE0000726463 | 1996-06-17 | B00000458749 |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/panmunjom-is-ready-if-pueblo-crew-is-released-but-there-is-no.html | Panmunjom Is Ready if Pueblo Crew Is Released But There Is No Indication That 82 Surviving Members Will Be Freed Soon | By Philip Shabecoff | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/panthers-treading-softly-are-winning-over-negroes-on-coast.html | Panthers Treading Softly Are Winning Over Negroes on Coast | By Earl Caldwell | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/paper-packer.html | Paper Packer | By William N Wallace | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/paper-partner.html | Paper Partner | By Dick Schaap | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/penn-state-best-in-east-again-kwalick-tight-end-and-campbell-back.html | Penn State Best in East Again Kwalick Tight End and Campbell Back to Lead Attack | By Gordon S White Jr | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pirates-triumph-over-mets-by-60-clemente-cracks-2-homers-as-veale.html | PIRATES TRIUMPH OVER METS BY 60 Clemente Cracks 2 Homers as Veale Hurls 8Hitter | By George Vecsey | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/playboy-of-the-western-world.html | Playboy of the Western World | By Marshall Sprague | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/policy-of-toughness.html | Policy of Toughness | DV GALLERY | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/political-advance-man-plan-and-fret-political-advance-mans-lot-plan.html | Political Advance Man Plan and Fret Political Advance Mans Lot Plan and Worry | By R W Apple Jr | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/political-imbalance-is-foreseen-if-sex-of-offspring-is-controlled.html | Political Imbalance Is Foreseen If Sex of Offspring Is Controlled | By Jane E Brody | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/politics-agnew-asserts-busing-of-children-uproots-them-from.html | Politics Agnew Asserts Busing of Children Uproots Them From Neighborhoods WARNS NEGROES ON BREAKING LAW | By Homer Bigart | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pollution-a-river-valley-may-be-reborn.html | Pollution A River Valley May Be Reborn | WILLIAM BORDERS | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/port-rebirth-seen-in-san-francisco-officials-optimistic-as-city.html | PORT REBIRTH SEEN IN SAN FRANCISCO Officials Optimistic as City Prepares to Take Over | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/power-of-the-press.html | Power of the Press | Baltimore Tom Brown | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/presidency-johnson-plans-for-a-smooth-transition.html | Presidency Johnson Plans For A Smooth Transition | HAROLD GAL | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/prices-up-moderately-on-amex-and-counter.html | Prices Up Moderately On Amex and Counter | By William M Freeman | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/public-apathy-creating-crisis-in-church-of-england-public.html | Public Apathy Creating Crisis in Church of England Public Indifference to Religion Bringing About a Crisis in Church of England | By Edward B Fiske | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pueblo-affair-is-someone-trying-to-say-something.html | Pueblo Affair Is Someone Trying to Say Something | PETER GROSE | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/radicals-to-hold-columbia-rallies-campus-movement-faces-variety-of.html | RADICALS TO HOLD COLUMBIA RALLIES Campus Movement Faces Variety of Problems | By John Kifner | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rags-to-riches.html | Rags to riches | By Patricia Peterson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ray-kennedy.html | Ray Kennedy | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/readers-report.html | Readers Report | By Martin Levin | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/recordings-took-jazz-out-of-the-ghetto.html | Recordings Took Jazz Out of the Ghetto | By John S Wilson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/reflections-of-discontent.html | Reflections of Discontent | By W G Rogers | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/republican-runs-ahead-in-gallup-poll-4331-a-slight-decline-gallup.html | Republican Runs Ahead in Gallup Poll 4331 a Slight Decline GALLUP POLL GIVES NIXON 4331 LEAD | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-1-no-title.html | Review 1  No Title | HOLGER LUNDBERGH | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-2-no-title.html | Review 2  No Title | MARY LYNNE BIRD | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-3-no-title.html | Review 3  No Title | MARSHALL SPRAGUE | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-4-no-title.html | Review 4  No Title | WARREN CHAPPELL | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-5-no-title.html | Review 5  No Title | HOWARD LISS | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/reviewer-with-ears.html | REVIEWER WITH EARS | IRWIN SILBER | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ridgefield-wins-130.html | Ridgefield Wins 130 | Special to The New York mes | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rockefeller-finds-nixon-ahead-now-says-large-crowds-indicate-people.html | ROCKEFELLER FINDS NIXON AHEAD NOW Says Large Crowds Indicate People Want a Change | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rogers-sculpture.html | ROGERS SCULPTURE | LEONARD BACON | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/romney-suggests-a-bid-for-senate-he-might-take-nixon-post-or-a.html | ROMNEY SUGGESTS A BID FOR SENATE He Might Take Nixon Post or a Foundation Role | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ross-millers-have-child.html | Ross Millers Have Child | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/round-of-fiestas-keeps-taos-lively.html | Round of Fiestas Keeps Taos Lively | By John V Young | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/roxanne-mccormick-is-wed-in-vermont.html | Roxanne McCormick Is Wed in Vermont | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/russian-physicians-get-good-results-with-electrosleep.html | Russian Physicians Get Good Results With Electrosleep | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sailors-turn-back-bulls-eleven-3120.html | SAILORS TURN BACK BULLS ELEVEN 3120 | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sally-i-gray-bride-of-richard-fleming.html | Sally I Gray Bride Of Richard Fleming | Special the to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/schisgals-life-schisgal-looks-at-life.html | Schisgals Life Schisgal Looks at Life | By Lewis Funke | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/school-divorce-studied-in-bronx-local-board-would-keep-doors-open.html | SCHOOL DIVORCE STUDIED IN BRONX Local Board Would Keep Doors Open During Strike | By Val Adams | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/schwab-mrs-sofferman-victors-in-prowoman-golf.html | Schwab Mrs Sofferman Victors in ProWoman Golf | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/scientists-oppose-manisbad-view-montagu-in-group-criticizing.html | SCIENTISTS OPPOSE MANISBAD VIEW Montagu in Group Criticizing LorenzArdrey Pessimism | By Henry Raymont | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/scientists-weigh-nuclear-effects-but-conference-in-vermont-reaches.html | SCIENTISTS WEIGH NUCLEAR EFFECTS But Conference in Vermont Reaches No Agreement | By John H Fenton | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/seeking-benedict-arnolds-gold-in-canada.html | Seeking Benedict Arnolds Gold in Canada | CQUES COULON | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/september-care-for-herbs.html | September Care For Herbs | By Gertrude B Fiertz | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/setting-the-record-straight-on-the-history-of-the-negro.html | Setting the Record Straight On the History of the Negro | By Robert Shelton | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/settle-in-israel-americans-urged-zionist-leader-asks-help-in.html | SETTLE IN ISRAEL AMERICANS URGED Zionist Leader Asks Help in Building Jewish State | By Irving Spiegel | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/shakespeare-fete-ends-28th-season.html | Shakespeare Fete Ends 28th Season | By Robert Windeler | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sheila-a-shanahan-wed-in-greenwich.html | Sheila A Shanahan Wed in Greenwich | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sheila-johnson-is-bride-of-john-r-macneille-3d.html | Sheila Johnson Is Bride Of John R MacNeille 3d | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/shepherd-loeper.html | Shepherd  Loeper | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/shields-takes-international-class-race-in-larchmont-postseason.html | Shields Takes International Class Race in Larchmont Postseason Sailing STRAUS CAPTURES RHODES19 EVENT | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/shore-takes-lead-in-lightning-sailing.html | SHORE TAKES LEAD IN LIGHTNING SAILING | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/six-lean-to-humphrey-with-six-indefinite-in-times-survey-study.html | Six Lean to Humphrey With Six Indefinite in Times Survey Study Finds Nixon Is Leading in 30 States and Wallace in Eight | By Warren Weaver Jr | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sniping-across-the-atlantic.html | Sniping Across the Atlantic | ANTHONY LEWIS | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/something-different-different-shrubs.html | SOMETHING DIFFERENT Different Shrubs | By Edwin D Carpenter | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/southampton-gems-stolen-from-homes.html | SOUTHAMPTON GEMS STOLEN FROM HOMES | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/soviet-is-critical-of-indonesian-red-guerrillas-pravda-warns-time.html | Soviet Is Critical of Indonesian Red Guerrillas Pravda Warns Time Isnt Ripe for Communist Takeovers in Developing Countries | By Raymond H Anderson | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/spain-to-permit-student-groups-free-organizing-is-provided-but.html | SPAIN TO PERMIT STUDENT GROUPS Free Organizing Is Provided but Extent Is Undisclosed | By Richard Eder | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/speaking-of-books-the-book-of-common-prayer.html | SPEAKING OF BOOKS The Book of Common Prayer | By Brigid Brophy | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sports-of-the-times-the-lombardi-mystique.html | Sports of The Times The Lombardi Mystique | By Arthur Daley | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/springfield-armory-sets-its-sights-on-tourists.html | Springfield Armory Sets Its Sights on Tourists | By George Cable Wright | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/st-louis-seeks-technology-industries.html | St Louis Seeks Technology Industries | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/stamford-wedding-for-susan-cookman.html | Stamford Wedding For Susan Cookman | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/steelers-underdogs-today-steelers-underdogs-today.html | Steelers Underdogs Today Steelers Underdogs Today | By William N Wallace | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/stores-note-brisk-sales-of-clothing.html | Stores Note Brisk Sales Of Clothing | By Herbert Koshetz | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/students-selected-by-a-lottery-begin-college-in-capital.html | Students Selected By a Lottery Begin College in Capital | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sulphur-near-supplydemand-parity.html | Sulphur Near SupplyDemand Parity | By Gerd Wilcke | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/summer-in-new-york.html | SUMMER IN NEW YORK | LILLIAN Z BRIER | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/susan-thomas-chief-savors-effects-of-merger-with-genesco.html | Susan Thomas Chief Savors Effects of Merger With Genesco | By Isadore Barmash | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/swaziland-application-revives-problem-of-ministates-in-un.html | Swaziland Application Revives Problem of Ministates in UN | By Sam Pope Brewer | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sykes-brothers-gain-lead-in-national-shields-class-title-series.html | Sykes Brothers Gain Lead in National Shields Class Title Series FINAL TWO RACES SCHEDULED TODAY | By John Rendel | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/table-of-expected-electoral-votes.html | Table of Expected Electoral Votes | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/tamil-federal-party-quits-the-government-in-ceylon.html | Tamil Federal Party Quits The Government in Ceylon | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/tennessee-passes-in-final-seconds-tie-georgia-1717-tennessee-ties-l.html | Tennessee Passes In Final Seconds Tie Georgia 1717 TENNESSEE TIES l GEORGA 17 TO 1 7 | By Steve Cady | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/thai-students-emerge-as-a-potent-political-force.html | Thai Students Emerge as a Potent Political Force | By Terence Smith | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-arcadian-vision-of-john-f-kensett.html | The Arcadian Vision Of John F Kensett | By Hilton Kramer | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-battle-of-chicago-from-the-delegates-side-delegates-side-at.html | The Battle Of Chicago From the Delegates Side DELEGATES SIDE At this convention the oldtime humor of it all soon began to sour | By Arthur Miller | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-battle-of-chicago-from-the-yippies-side-yippies-side-the.html | The Battle Of Chicago From the Yippies Side YIPPIES SIDE The Yippies said they were staging a Festival of Life in Chicago | By Tom Buckley | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-corporation-gap-corporation.html | The Corporation Gap Corporation | By Robert Lekachman | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-dilemma-of-munich-is-still-with-us-the-dilemma-of-munich-is.html | The Dilemma Of Munich Is Still With Us The dilemma of Munich is still with us | By H R TrevorRoper | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-french-have-a-word-for-it-charmant.html | The French Have a Word for It Charmant | By Didier Delaunoy | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-future-of-organ-replants.html | The Future Of Organ Replants | HAROLD M SCHMECK Jr | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-new-wallace-is-a-national-candidate-.html | The New Wallace Is a National Candidate | BEN A FRANKLIN | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-poor-too-live-on-north-shore.html | The Poor Too Live on North Shore | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-republicans-smell-victory.html | The Republicans Smell Victory | JOHN HERBERS | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-staples-sing-to-the-sinners.html | The Staples Sing to the Sinners | By Michael Lydon | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-world-as-a-prison-the-world.html | The World As A Prison The World | By Harrison E Salisbury | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/to-involve-independents.html | To Involve Independents | JOHN BARTLETT | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/to-stuff-a-cabbage-to-stuff-a-cabbage.html | To stuff a cabbage To stuff a cabbage | By Craig Claiborne | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/too-soon-to-demand-a-war-and-peace-too-soon-to-demand.html | Too Soon To Demand a War and Peace Too Soon To Demand | By Donal Henahan | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/toujours-lamour.html | Toujours LAmour | By Marian Engel | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/toy-poodle-gets-dog-show-award-marlaine-picked-in-field-of-1029-at.html | TOY POODLE GETS DOG SHOW AWARD Marlaine Picked in Field of 1029 at Emmaus Event | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/treetops-hotel-not-a-bit-posh-but-it-attracts-a-posh-clientele.html | Treetops Hotel Not a Bit Posh But It Attracts a Posh Clientele | By Paul D Zimmerman | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/typhoid-outbreak-reported-by-cuba.html | TYPHOID OUTBREAK REPORTED BY CUBA | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/u-of-texas-plans-lectures-on-negro.html | U OF TEXAS PLANS LECTURES ON NEGRO | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/uncumbers-undoing.html | Uncumbers Undoing | By Christopher Koch | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/us-camps-being-turned-over-to-vietnamese-saigon-troops-now-control.html | US Camps Being Turned Over to Vietnamese Saigon Troops Now Control 4 Special Forces Posts in YearOld Experiment | By Gene Roberts | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/vast-development-plan-is-urged-for-midcanada.html | Vast Development Plan Is Urged for MidCanada | By Edward Cowan | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/vietnam-heats-up-as-a-campaign-issue.html | Vietnam Heats Up as a Campaign Issue | HERBERT MITGANG | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/virginia-bank-floats-a-new-branch.html | Virginia Bank Floats a New Branch | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |

| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/virginia-tuite-bride-of-ronald-d-roth.html | Virginia Tuite Bride Of Ronald D Roth | pcea Io The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/w-a-rossiter-is-fiance-of-miss-selina-r-grew.html | W A Rossiter Is Fiance Of Miss Selina R Grew | Special to the New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/want-fidelity-or-furniture-want-fidelity-or-furniture.html | Want Fidelity Or Furniture Want Fidelity  Or Furniture | By John Steele | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/war-of-nerves.html | WAR OF NERVES | ROBERT AMTER | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/ward-doherty.html | Ward  Doherty | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/waterways-to-the-thousand-islands-foliage display.html | Waterways to the Thousand Islands Foliage Display | By Arthur Davenport | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/wedding-planned-by-deborah-mayne.html | Wedding Planned By Deborah Mayne | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/welfare-baffles-elizabeth.html | Welfare Baffles Elizabeth | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/what-about-those-drug-prices.html | What About Those Drug Prices | H M S Jr | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/what-causes-a-renaissance-can-one-be-arranged.html | What Causes a Renaissance Can One Be Arranged | WALTER SULLIVAN | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/what-no-balcony-for-romeo.html | What No Balcony for Romeo | JOSEPH PAPP | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/whats-so-funny.html | Whats so funny | By Alice Shabecoff | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/when-good-friends-get-together.html | When good friends get together | By Barbara Plumb | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/where-are-todays-giuseppe-verdis.html | Where Are Todays Giuseppe Verdis | By Robert T Jones | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/which-guevara.html | Which Guevara | BERT LIPPMAN | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/why-dont-the-women-talk-back-why-dont-the-women-talk-back.html | Why Dont the Women Talk Back Why Dont the Women Talk Back | By Walter Kerr | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/will-charles-lloyd-save-jazz-for-the-masses.html | Will Charles Lloyd Save Jazz for the Masses | By Martin Williams | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/women-militant-in-west-germany-leftists-throw-tomatoes-in-drive-for.html | WOMEN MILITANT IN WEST GERMANY Leftists Throw Tomatoes in Drive for Wider Rights | By David Binder | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/wrong-market.html | WRONG MARKET | DONALD MARKS | RE0000726463 | 1996-06-17 | B00000458749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/yanks-top-senators-for-9th-in-row-41-and-gain-tie-for-3d-yankees.html | Yanks Top Senators For 9th in Row 41 And Gain Tie for 3d YANKEES WIN 41 GAIN TIE FOR 3D | By Joseph Durso | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/your-ears-belong-to-lisa-your-ears-belong-to-lisa.html | Your Ears Belong To Lisa Your Ears Belong to Lisa | By Hans Fantel | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/youth-held-in-death-of-2-in-upstate-hotel-blaze.html | Youth Held in Death of 2 in Upstate Hotel Blaze | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-15 | https://www.nytimes.com/1968/09/15/archiv es/youths-blood-exchanged.html | Youths Blood Exchanged | Special to The New York Times | RE0000726463 | 1996-06-17 | B00000458749 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/a-bit-of-karachi-brooklyn.html | A Bit of Karachi Brooklyn | By Lisa Hammel | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/a-rare-souffle.html | A Rare Souffle | GEORGE GENT | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/advertising-give-and-take-for-bb-do.html | Advertising Give and Take for BB DO | By Philip H Dougherty | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/afghan-captures-35th-best-award-mrs-porters-ch-holly-hill-beats-943.html | AFGHAN CAPTURES 35TH BEST AWARD Mrs Porters Ch Holly Hill Beats 943 Reading Rivals | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/agnew-promises-curbs-on-dissent-would-set-up-guidelines-to-limit.html | AGNEW PROMISES CURBS ON DISSENT Would Set Up Guidelines to Limit Confrontations | By Homer Bigartspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/alice-niintzer-bride-of-a-lawyer.html | Alice NIintzer Bride of a Lawyer | Special to The Nw York Tim | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/an-antiisrael-front-is-planned-by-arabs-nasser-tells-party.html | An AntiIsrael Front Is Planned by Arabs Nasser Tells Party | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/apaphoenix-troupe-loses-federal-funds.html | APAPhoenix Troupe Loses Federal Funds | By Louis Calta | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/art-museum-designed-by-mies-is-opened-in-berlin.html | Art Museum Designed by Mies Is Opened in Berlin | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/arthurw-weber-i-of-gorning-glass-head-of-states-engineering.html | ARTHURW WEBER i OF GORNING GLASS Head of States Engineering Examiners Dead at 58 | Special to The New York Times i | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/austrian-party-criticizes-soviet-charges-it-ignores-wishes-of.html | AUSTRIAN PARTY CRITICIZES SOVIET Charges It Ignores Wishes of Comrades in West | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/baltimore-gives-muskie-big-hello-democrat-rides-in-parade-crowd-put.html | BALTIMORE GIVES MUSKIE BIG HELLO Democrat Rides in Parade  Crowd Put at 500000 | By Clayton Knowlesspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bank-consortium-names-president-american-overseas-nearing-actuality.html | BANK CONSORTIUM NAMES PRESIDENT American Overseas Nearing Actuality Picks Stunzi BANK CONSORTIUM NAMES PRESIDENT | By H Erich Heinemann | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/barbara-lang-ved-to-ernest-l-stern.html | Barbara Lang Ved To Ernest L Stern | Special to Tile New York Tlme | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/belgrade-seeks-paris-backing-on-ties-to-market.html | Belgrade Seeks Paris Backing on Ties to Market | By Paul Hofmannspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bethpage-led-by-shapiro-tops-brookville-in-polo-74.html | Bethpage Led by Shapiro Tops Brookville in Polo 74 | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/big-waste-found-in-russian-steel-soviet-scientist-says-loss-equals.html | BIG WASTE FOUND IN RUSSIAN STEEL Soviet Scientist Says Loss Equals Italys Total Output BIG WASTE FOUND IN RUSSIAN STEEL | By Raymond H Andersonspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/blasss-2hitter-downs-mets-30-pirate-also-bats-in-2-runs-on-way-to.html | BLASSS 2HITTER DOWNS METS 30 Pirate Also Bats In 2 Runs On Way to 16th Victory | By George Vecsey | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/books-of-the-times-fake.html | Books of The Times Fake | By Thomas Lask | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bridge-exotic-device-leads-to-slam-with-declarer-void-in-trump.html | Bridge Exotic Device Leads to Slam With Declarer Void in Trump | By Alan Truscott | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/brown-improved-on-offense-but-worried-about-defense.html | Brown Improved on Offense But Worried About Defense | By Deane McGowenspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/brownsville-negroes-see-need-for-district-board.html | Brownsville Negroes See Need for District Board | By Thomas A Johnson | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/buddhism-luring-indias-outcasts-former-untouchables-hope-to-escape.html | BUDDHISM LURING INDIAS OUTCASTS Former Untouchables Hope to Escape Caste System | By Joseph Lelyveldspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/campaign-takes-odwyer-from-slum-to-garden-party-campaign-trail.html | Campaign Takes ODwyer From Slum to Garden Party Campaign Trail Takes ODwyer From a Slum to a Garden Party | By Maurice Carroll | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/canada-ponders-economic-report-but-proposal-for-checking-inflation.html | CANADA PONDERS ECONOMIC REPORT But Proposal for Checking Inflation by Tariff Cuts Is Apparently Overlooked | By Edward Cowanspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/carolina-schools-reopening-under-plan-favored-by-whites.html | Carolina Schools Reopening Under Plan Favored by Whites | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/cernik-reassures-country-on-press-he-tells-czechoslovaks-that-new.html | CERNIK REASSURES COUNTRY ON PRESS He Tells Czechoslovaks That New Censorship Law Will Have Room for Criticism CERNIK REASSURES NATION ON PRESS | By Clyde H Farnsworthspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/chess-2-soviet-grandmasters-vie-for-the-right-to-seek-title.html | Chess 2 Soviet Grandmasters Vie For the Right to Seek Title | By Al Horowitz | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/columbia-wonders-if-more-changes-are-needed-columbia-approaches-its.html | Columbia Wonders If More Changes Are Needed Columbia Approaches Its New Term Wondering If Changes Will Satisfy Dissidents HAS KIRKS LEAVING MADE DIFFERENCE This and Other Questions on Campus Draw a Variety of Replies in Survey | By J Anthony Lukas | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/coop-city-to-get-the-first-of-60000-residents.html | Coop City to Get the First of 60000 Residents | By Joseph P Fried | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/cordier-says-door-is-open-to-rudd-and-30-others.html | Cordier Says Door Is Open to Rudd and 30 Others | By Michael Stern | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/czechs-remember-a-cruel-morning-poem-to-the-dead-is-read-by-a.html | CZECHS REMEMBER A CRUEL MORNING Poem to the Dead Is Read by a Soldier in Prague | By Tad Szulcspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/daleys-tv-film-shows-convention-week-clashes-daley-gives-film.html | Daleys TV Film Shows Convention Week Clashes Daley Gives Film Version of Clashes | By Donald Jansonspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/deborah-hess-brandeis-junior-married-on-l-i-.html | Deborah Hess Brandeis Junior Married on L I | Specdal to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/discontent-indicates-surge-to-nixon-and-votes-for-wallace.html | Discontent Indicates Surge to Nixon and Votes for Wallace | By Sydney H Schanbergspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/donohue-takes-second-race-of-canam-series-at-bridgehampton-engine.html | Donohue Takes Second Race of CanAm Series at Bridgehampton ENGINE TROUBLES PLAGUE FAVORITES McLaren and Hulme Are Forced Out Donohue Gains Series Lead | By John S Radostaspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/dr-allen-can-act-on-own-initiative-state-education-chief-has-broad.html | DR ALLEN CAN ACT ON OWN INITIATIVE State Education Chief Has Broad Powers in Disputes | By Peter Kihss | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/economist-sees-bears-on-the-run-in-1969-economist-sees-bears-on-run.html | Economist Sees Bears on the Run in 1969 Economist Sees Bears on Run in 1969 | By Vartanig G Vartan | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/edward-moore-3d-diesaboard-yacht.html | EDWARD MOORE 3D DIESABOARD YACHT | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ellis-with-3-injuries-will-rest-patterson-nurses-his-hurt-pride.html | Ellis With 3 Injuries Will Rest Patterson Nurses His Hurt Pride | By Michael Katzspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/fairleigh-is-defeated-103-by-english-soccer-team.html | Fairleigh Is Defeated 103 By English Soccer Team | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/federal-bar-group-elects.html | Federal Bar Group Elects | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/filipino-leaders-call-banks-safe-move-to-assure-depositors-as-run.html | FILIPINO LEADERS CALL BANKS SAFE Move to Assure Depositors as Run Swamps Manila FILIPINO LEADERS CALL BANKS SAFE | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/film-fete-specials-range-from-horses-to-hippies.html | Film Fete Specials Range From Horses to Hippies | By Vincent Canby | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/for-anything-from-fluke-to-frogs-legs-the-market-thats-a-world-of.html | For Anything From Fluke to Frogs Legs the Market Thats a World of Fish | By Craig Claiborne | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/for-peace-in-vietnam.html | For Peace in Vietnam | SEYMOUR HALPERN | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/geoffrions-weightwatching-formula-for-rangers-skate-until-it-hurts.html | Geoffrions WeightWatching Formula for Rangers Skate Until It Hurts | By Gerald Eskenazispecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/giants-down-steelers-3420-in-errorfilled-game-morrison-scores-two.html | Giants Down Steelers 3420 in ErrorFilled Game MORRISON SCORES TWO TOUCHDOWNS Tarkenton Passes for Tallies After Kickoff Returns by Blye Set Them Up | By William N Wallacespecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/gomulka-wins-rivals-support-for-polands-role-in-invasion.html | Gomulka Wins Rivals Support For Polands Role in Invasion | By Jonathan Randalspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/grahams-stranger-wins.html | Grahams Stranger Wins | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/grain-accord-threatened-by-fears-of-a-wheat-glut-export-nations-set.html | Grain Accord Threatened By Fears of a Wheat Glut Export Nations Set Emergency Session Today in Australia in Hopes of Saving Agreement and Minimum Prices | By Edwin L Dale Jrspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/great-dane-best-in-587dog-field-ch-reggens-madasl-wins-sackets.html | GREAT DANE BEST IN 587DOG FIELD Ch Reggens MadasL Wins Sackets Harbor Prize | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/huge-gas-reserves-found-by-italy-in-adriatic-sea.html | Huge Gas Reserves Found By Italy in Adriatic Sea | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/humphrey-book-calls-campaign-a-moment-of-truth-for-rights.html | Humphrey Book Calls Campaign A Moment of Truth for Rights | By Henry Raymont | RE0000726448 | 1996-06-17 | B00000452595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/humphrey-scored.html | Humphrey Scored | GRETCHEN HALZHAUSEN | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/humphrey-urges-jets-for-israel-in-apparent split-with-johnson-in.html | Humphrey Urges Jets for Israel In Apparent Split With Johnson In Apparent Split With Johnson Humphrey Calls for the Sale of Jets to Israel | By Max Frankelspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/idle-dice-scores-at-locust-valley-wins- green-jumper-division-in.html | IDLE DICE SCORES AT LOCUST VALLEY Wins Green Jumper Division in Only His Second Show | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/james-cash-penneys-luster-golden-at-93- james-cash-penneys-luster-is.html | James Cash Penneys Luster Golden at 93 James Cash Penneys Luster Is Still Golden at 93 | By Isadore Barmash | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/jazz-avantgarde-offered-by-2-groups-at- town-hall.html | Jazz AvantGarde Offered By 2 Groups at Town Hall | JOHN S WILSON | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/jets-defeat-chiefs-2019-namath-throws-2- scoring-passes-hits-maynard.html | Jets Defeat Chiefs 2019 NAMATH THROWS 2 SCORING PASSES Hits Maynard on Key Plays  2 Field Goals for Turner  Defense Stands Out | By Dave Andersonspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/john-tookerdies-ship-salvager-73- supervised-raising-of-liner.html | JOHN TOOKERDIES SHIP SALVAGER 73 Supervised Raising of Liner Normandie Here in 1943 | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/lecarreauxs-8-ball-triumphs-in-offshore- powerboat-race.html | Lecarreauxs 8 Ball Triumphs In OffShore Powerboat Race | By Parton Keesespecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/longshore-talks-broken-off-again-ila-aides- told-to-report-impasse.html | LONGSHORE TALKS BROKEN OFF AGAIN ILA Aides Told to Report Impasse to Members | By Edward A Morrow | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/lynn-korda-bride-of-lules-b-kroll.html | Lynn Korda Bride Of lules B Kroll | Special to The New Yrk Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/millionaire-weds-hawaii-ehoolirl.html | Millionaire Weds Hawaii ehoolirl | Special to The Ne Yok Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/miss-christine-grillith-married-f-to-cpi- ames-o-heyworth-jr.html | Miss Christine Grillith Married f To CpI ames O Heyworth Jr | SpecJal ta he New York mes | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/miss-mary-ann-stern-is-married.html |  Miss Mary Ann Stern Is Married | Special to le New York TIme | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/myopia-wins-in-polo-87.html | Myopia Wins in Polo 87 | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archiv es/nancy-ryerson-1964-debutante-to-wed-in- may.html | Nancy Ryerson 1964 Debutante To Wed in May | SpecZl tO The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |

| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/nell-leonard-a-boston-lawyer-and-trustee-o-colby-70-dies.html | Nell Leonard a Boston Lawyer And Trustee o Colby 70 Dies | pclltl to The Ne York Times | RE0000726448 | 1996-06-17 | B00000452595 |
|---|---|---|---|---|---|---|
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/new-house-is-likely-to-be-more-conservative-fiscally-and-more.html | New House Is Likely to Be More Conservative Fiscally and More Inclined to Decentralize Programs | By John Herbersspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/new-leaf-at-columbia.html | New Leaf at Columbia | RONNE I COOPER | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/nixon-then-and-now-nixon-then-and-now-contrast-with-1960-campaign.html | Nixon Then and Now Nixon Then and Now Contrast With 1960 Campaign Is Marked | By Harrison E Salisburyspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/oldtime-starfilled-benefit-to-close-capitol-theater-tonight.html | OldTime StarFilled Benefit to Close Capitol Theater Tonight | By Bosley Crowther | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ox-ridge-is-98-victor-over-fairfield-polo-team.html | Ox Ridge Is 98 Victor Over Fairfield Polo Team | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/paley-park-praised.html | Paley Park Praised | ARTHUR JACOBY | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/palmer-gets-67-for-276-and-wins-kemper-open-by-4-shots-crampton.html | Palmer Gets 67 for 276 and Wins Kemper Open by 4 Shots CRAMPTON WALL SHARE 2D PLACE Moody in 3Way Tie at 281  Palmer Shoots Eagle Five Birdies in Round | By Lincoln A Werdenspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/parties-in-arkansas-ask-clerics-to-take-pivotal-election-posts.html | Parties in Arkansas Ask Clerics to Take Pivotal Election Posts | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/personal-finance-many-sources-supply-student-loans-but-rules-of.html | Personal Finance Many Sources Supply Student Loans But Rules of Lenders Vary Widely FAMILY FINANCE EDUCATION LOANS | By Robert J Cole | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/pfizer-plans-irish-plant.html | Pfizer Plans Irish Plant | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/politics-obrien-tells-voters-not-to-back-humphrey-rivals-on-basis.html | Politics OBrien Tells Voters Not to Back Humphrey Rivals on Basis of Bigotry CONCERN VOICED OVER RACIAL FEAR Humphrey Aide Says Nixon Is Evading the Issues | By Benjamin Wellesspecial to the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/portuguese-are-anxious-about-salazars-future-ailing-premier-79-is.html | Portuguese Are Anxious About Salazars Future Ailing Premier 79 Is Due to Leave Hospital Soon Sense of Urgency Is Evident in Talk of a Successor | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/princeton-panel-backed-by-goheen-urges-admission-of-coeds.html | Princeton Panel Backed by Goheen Urges Admission of Coeds | By James F Clarity | RE0000726448 | 1996-06-17 | B00000452595 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/racing-returns-to-belmont-today-more-scents-to-head-field-of-12-in.html | RACING RETURNS TO BELMONT TODAY More Scents to Head Field of 12 in Stymie  36 Days Slated for Meeting | By Joe Nichols | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/racism-and-antisemitism-in-the-school-crisis.html | Racism and AntiSemitism in the School Crisis | By Fred M Hechinger | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/reorganized-episcopal-diocese-proposed-to-end-parochialism.html | Reorganized Episcopal Diocese Proposed to End Parochialism Reorganized Episcopal Diocese Proposed to End Parochialism | By George Dugan | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/russell-contends-czech-trials-loom.html | RUSSELL CONTENDS CZECH TRIALS LOOM | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ryun-and-patrick-pace-six-qualifiers-for-1500meter-final-in-us.html | Ryun and Patrick Pace Six Qualifiers for 1500Meter Final in US Trials LIQUORI ADVANCES TO TODAYS ROUND Patrick Runs Fastest Heat in SemiFinals of Tests for Olympic Berths | By Neil Amdurspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/saint-laurent-has-a-new-name-for-madison-ave-rive-gauche.html | Saint Laurent Has a New Name for Madison Ave  Rive Gauche | By Bernadine Morris | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/segregation-in-the-north.html | Segregation in the North | ARNOLD ROSENBERG | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/senate-action-upheld.html | Senate Action Upheld | EDWARD J MOSHER | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/six-held-in-nyack-in-racial-outbreak.html | SIX HELD IN NYACK IN RACIAL OUTBREAK | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/socialists-urge-defeat-of-nixon-humphrey-half-heartedly-approved-as.html | SOCIALISTS URGE DEFEAT OF NIXON Humphrey Half  Heartedly Approved as Only Choice | By Emanuel Perlmutter | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/socialists-win-in-swedish-vote-big-margin-seen-serious-threat-to.html | SOCIALISTS WIN IN SWEDISH VOTE BIG MARGIN SEEN Serious Threat to 36Year Rule Dissolves as Party Gains on Left and Right OPPOSITION LACKS UNITY Soviet Invasion of Prague Was Also Factor Working in Favor of Erlander SOCIALISTS WIN IN SWEDISH VOTE | By Anthony Lewisspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/south-vietnamese-kill-114-in-2-clashes-near-danang-114-of-foe.html | South Vietnamese Kill 114 In 2 Clashes Near Danang 114 OF FOE KILLED SOUTH OF DANANG | By Joseph B Treasterspecial to the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/sports-of-the-times-the-losers.html | Sports of The Times The Losers | By Robert Lipsyte | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/st-pauls-cathedral-loses-its-scaffolding.html | St Pauls Cathedral Loses Its Scaffolding | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/state-may-revise-laws-on-welfare-legislature-panel-to-seek-massive.html | STATE MAY REVISE LAWS ON WELFARE Legislature Panel to Seek Massive Changes in 69 | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/steel-market-upturn-predicted-but-orders-continue-to-dawdle.html | Steel Market Upturn Predicted But Orders Continue to Dawdle | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/strenuous-week-ahead-for-bonds-taxexempt-offerings-will-top.html | STRENUOUS WEEK AHEAD FOR BONDS TaxExempt Offerings Will Top 556Million and Set a New High for Sales HIGHER RATES ARE SEEN World Bank and Fanny May Set Separate Placements of 250Million Each STRENUOUS WEEK AHEAD FOR BONDS | By John H Allan | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/study-gives-gop-net-gain-of-3-to-7-in-governorships-survey-of.html | STUDY GIVES GOP NET GAIN OF 3 TO 7 IN GOVERNORSHIPS Survey of Campaigns Finds Party Could Hold Office in 29 or in 33 States GOP MAY SCORE IN GOVERNORSHIPS | By Warren Weaver Jrspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/survey-finds-blacks-own-most-harlem-stores-58-negro-proprietorship.html | Survey Finds Blacks Own Most Harlem Stores 58 Negro Proprietorship Found in Two Areas  30 Belong to Jews | By Irving Spiegel | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/sykes-brothers-win-shields-sail-score-28-12-points-in-five-races.html | SYKES BROTHERS WIN SHIELDS SAIL Score 28 12 Points in Five Races  Whiton Jr Is 2d | By John Rendelspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/taubfischer.html | TaubFischer | Special to The ew York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/teachers-rebuff-dr-allens-plea-to-end-walkout-donovan-orders.html | TEACHERS REBUFF DR ALLENS PLEA TO END WALKOUT Donovan Orders Opening of All Schools in City but Union Will Not Comply LONG STRIKE PREDICTED Shanker Sees It Surpassing Last Years 14Day Halt  Million Pupils Affected Teachers Union Rebuffs Dr Allens Plea to End the Strike Against Schools in City DONOVAN ORDERS REOPENING TODAY Shanker Says Classrooms Wont Be Manned and Predicts Long Walkout | By Leonard Buder | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/theater-an-unhappy-london-season-beggars-opera-staged-by-toby.html | Theater An Unhappy London Season Beggars Opera Staged by Toby Richardson Good Acting Redeems Some Poor Writing | By Clive Barnesspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/third-negro-general-gets-his-star-3d-negro-general-awarded-his-star.html | Third Negro General Gets His Star 3D NEGRO GENERAL AWARDED HIS STAR | By Douglas Robinsonspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tireless-education-chief.html | Tireless Education Chief | James Edward Allen Jr | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tv-action-is-sought-on-traffic-safety.html | TV ACTION IS SOUGHT ON TRAFFIC SAFETY | Speela to Te New Nozk Times | RE0000726448 | 1996-06-17 | B00000452595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tv-phyllis-diller-new-nbc-hostess-rowan-and-martin-and-carson-first.html | TV Phyllis Diller New NBC Hostess Rowan and Martin and Carson First Guests Comedienne Presides Over Variety Show | J | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tv-review-cbs-offers-concert-by-barbra-streisand.html | TV Review CBS Offers Concert by Barbra Streisand | By Jack Gould | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/unusual-features-mark-arrangement-for-british-credit-details-emerge-on.html | Unusual Features Mark Arrangement For British Credit DETAILS EMERGE ON BRITISH CREDIT | Special to The New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/wallace-race-a-traveling-show-songs-spiels-fun-and-prospect-of.html | Wallace Race a Traveling Show Songs Spiels Fun and Prospect of Violence | By Roy Reedspecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/welsh-balk-at-idea-of-commuting-to-work-new-concerns-fail-to-entice.html | Welsh Balk at Idea of Commuting to Work New Concerns Fail to Entice Miners From Old Ways | By John M Leespecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/yanks-win-10th-in-row-3run-4th-beats-senators-by-32-peterson-gains.html | Yanks Win 10th in Row 3RUN 4TH BEATS SENATORS BY 32 Peterson Gains His 12th Victory With Relief Help From McDaniel in 7th | By Joseph Dursospecial To the New York Times | RE0000726448 | 1996-06-17 | B00000452595 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/2-big-maneuvers-started-by-nato-land-exercise-was-shifted-from-site.html | 2 BIG MANEUVERS STARTED BY NATO Land Exercise Was Shifted From Site at Czech Line | By David Binder | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/2-johnson-aides-refuse-to-testify-on-fortas-issue-invoke-executive.html | 2 JOHNSON AIDES REFUSE TO TESTIFY ON FORTAS ISSUE Invoke Executive Privilege Allott Says Justice Helped Them in Drafting a Law | By Fred P Graham | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/250million-bond-issue-is-set-by-world-bank-to-yield-640-credit.html | 250Million Bond Issue Is Set By World Bank to Yield 640 Credit Markets 250Million Bond Issue Is Set by World Bank | By John H Allan | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/27025-see-waxhaw-brave-27560-win-as-belmont-meet-opens-grace-born.html | 27025 See Waxhaw Brave 27560 Win as Belmont Meet Opens GRACE BORN TAKES STYMIE HANDICAP | By Joe Nichols | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/3-humphrey-problems-he-faces-ways-of-getting-crowds-johnsons-role.html | 3 Humphrey Problems He Faces Ways of Getting Crowds Johnsons Role and Own Rhetoric | By Max Frankel | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/a-summary-of-humphrey-panels-report-on-crime.html | A Summary of Humphrey Panels Report on Crime | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/aclu-scores-chicago-film-on-the-disorders-as-distortion.html | ACLU Scores Chicago Film On the Disorders as Distortion | By Donald Janson | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/advertising-politics-out-of-series-lineup.html | Advertising Politics Out of Series LineUp | By Philip H Dougherty | RE0000726445 | 1996-06-17 | B00000452590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/advisers-abound-in-school-dispute-many-negotiators-working-openly.html | ADVISERS ABOUND IN SCHOOL DISPUTE Many Negotiators Working Openly and Privately | By Emanuel Perlmutter | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/agnew-in-writing-clarifies-views-on-the-lawandorder-issue.html | Agnew in Writing Clarifies Views on the LawandOrder Issue | By Homer Bigart | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/asking-to-look-ringing-the-bell-wanting-to-look.html | Asking to Look Ringing the Bell Wanting to Look | By Rita Reif | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/bing-directs-scene-behind-the-scenes-at-the-met.html | Bing Directs Scene Behind the Scenes at the Met | By McCandlish Phillips | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/books-of-the-times-going-native.html | Books of The Times Going Native | By Roger Jellinek | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/botein-to-resign-court-post-jan-1-chief-of-appellate-division-here.html | BOTEIN TO RESIGN COURT POST JAN 1 Chief of Appellate Division Here Will Head Law Firm After 27 Years on Bench | By Sidney E Zion | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/bridge-teamoffour-matches-gain-in-favor-over-duplicate-play.html | Bridge TeamofFour Matches Gain In Favor Over Duplicate Play | By Alan Truscott | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/campaign-on-tv.html | Campaign on TV | DONALD G HERZBERG | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/canada-is-rebuffed-by-debre-on-charge.html | CANADA IS REBUFFED BY DEBRE ON CHARGE | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/catholic-marital-court-decried.html | Catholic Marital Court Decried | By Edward B Fiske | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/chrysler-raises-69-prices-by-89-us-panel-calls-auto-rise-manifestly.html | CHRYSLER RAISES 69 PRICES BY 89 US Panel Calls Auto Rise Manifestly Excessive | By Jerry M Flint | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/coalition-for-peace.html | Coalition for Peace | Mrs DOROTHY DURAND | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/colored-cricketer-joins-british-s-african-tour.html | Colored Cricketer Joins British S African Tour | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/columbias-appeasement.html | Columbias Appeasement | JOAN EVANISH | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/computers-a-hit-at-brno-trade-fair.html | Computers a Hit at Brno Trade Fair | By Thomas J Hamilton | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/core-adopts-a-constitution-backing-black-power.html | CORE Adopts a Constitution Backing Black Power | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/crime-expert-tells-new-jersey-hearing-mafia-sabotaged-the.html | Crime Expert Tells New Jersey Hearing Mafia Sabotaged the Referendum on Secaucus Harness Track | By Ronald Sullivan | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/discount-rate-on-treasury-bills-declines-to-average-of-5218.html | Discount Rate on Treasury Bills Declines to Average of 5218 | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/dissident-democrats-organizing-as-a-permanent-power-in-party.html | Dissident Democrats Organizing as a Permanent Power in Party | By Steven V Roberts | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/economists-back-pragues-reform-11-experts-rebut-russian-press.html | ECONOMISTS BACK PRAGUES REFORM 11 Experts Rebut Russian Press Criticisms of Czech ProfitOriented Shifts | By Clyde H Farnsworth | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/eleanor-c-rimai-prospective-bride.html | Eleanor C Rimai Prospective Bride | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/erie-democrats-endorse-odwyer-county-leader-accepts-split-with.html | ERIE DEMOCRATS ENDORSE ODWYER County Leader Accepts Split With Humphrey Ticket | By Peter Kihss | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/executives-list-counseling-woes-duplicity-laid-to-concerns-that.html | EXECUTIVES LIST COUNSELING WOES Duplicity Laid to Concerns That Advertise Services | By Robert A Wright | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/extax-collector-accused-of-stealing-yorktowns-funds.html | ExTax Collector Accused of Stealing Yorktowns Funds | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/facsimile-edition-of-caxton-ovid-to-appear-here-and-in-london.html | Facsimile Edition of Caxton Ovid To Appear Here and in London | By Harry Gilroy | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/federal-agency-is-accused-of-laxity-in-control-of-pesticides.html | Federal Agency Is Accused of Laxity in Control of Pesticides | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/fighting-is-sharp-in-tayninh-region-26-enemy-soldiers-killed-in.html | FIGHTING IS SHARP IN TAYNINH REGION 26 Enemy Soldiers Killed in Clash Southeast of City | By Bernard Weinraub | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/fine-sophomore-prospects-buoy-pitts-chances-for-good-season.html | Fine Sophomore Prospects Buoy Pitts Chances for Good Season | By Gordon S White Jr | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/flow-of-czechoslovaks-into-austria-rises-again-some-there-who.html | Flow of Czechoslovaks Into Austria Rises Again Some There Who Intended to Go Home Are Wavering Fear for Dubcek Voiced | By Paul Hofmann | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/focus-on-domestic-issues.html | Focus on Domestic Issues | GEORGE E AGREE | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/frank-j-fitzpatrick-i.html | FRANK J FITZPATRICK I | SIaJ to The eq York mes | RE0000726445 | 1996-06-17 | B00000452590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/frederic-f-van-de-water-dies-author-and-book-reviewer-77.html | Frederic F Van de Water Dies Author and Book Reviewer 77 | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/freed-huk-exchief-pays-marcos-a-visit.html | FREED HUK EXCHIEF PAYS MARCOS A VISIT | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/futures-in-cocoa-rise-their-limit-spot-month-of-september-proves.html | FUTURES IN COCOA RISE THEIR LIMIT Spot Month of September Proves Only Exception | By Elizabeth M Fowler | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ge-machinists-salute-buckley-they-indicate-concern-over-waning.html | GE MACHINISTS SALUTE BUCKLEY They Indicate Concern Over Waning Police Authority | By Martin Tolchin | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/german-science-is-fleeing-cities-more-space-is-needed-for-wests.html | GERMAN SCIENCE IS FLEEING CITIES More Space Is Needed for Wests Growing Research | By Walter Sullivan | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/giant-city-hall-rally-backs-teachers-striking-teachers-are-backed.html | Giant City Hall Rally Backs Teachers Striking Teachers Are Backed In Huge City Hall Demonstration | By Maurice Carroll | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/glamour-brigade-troops-to-opera-opening-maria-callas-gets-salute-of.html | Glamour Brigade Troops to Opera Opening Maria Callas Gets Salute of Bravas From the Crowd | By Charlotte Curtis | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/greek-regime-says-it-will-free-political-prisoners-on-monday-greece.html | Greek Regime Says It Will Free Political Prisoners on Monday GREECE WILL SET POLITICIANS FREE | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/gulf-western-buys-into-pan-am-16-million-shares-of-stock-were.html | GULF  WESTERN BUYS INTO PAN AM 16 Million Shares of Stock Were Purchased Officer Says as Investment | By Clare M Reckert | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/hanoi-reports-rise-in-women-doctors.html | HANOI REPORTS RISE IN WOMEN DOCTORS | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/harrelson-of-mets-to-get-operation-on-knee-in-october.html | Harrelson of Mets To Get Operation On Knee in October | By George Vecsey | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/henry-sondheimer-is-fiance-of-miss-judith-ann-mcconnell.html | Henry Sondheimer Is Fiance Of Miss Judith Ann McConnell | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/holy-cross-boasts-experience-good-defense-but-slow-backs.html | Holy Cross Boasts Experience Good Defense but Slow Backs | By Deane McGowen | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/humphrey-urges-massive-us-aid-to-combat-grime-blueprint-drafted-by.html | HUMPHREY URGES MASSIVE US AID TO COMBAT GRIME Blueprint Drafted by Panel Would Help Police Courts and Correctional Units | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/hunted-magistrate-killed-by-israelis.html | HUNTED MAGISTRATE KILLED BY ISRAELIS | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/i-rosalie-manning-93-i-srrlnr-leaderi.html | I ROSALIE MANNING 93 I srrLNr LEADERI | fecla to The New No mes J | RE0000726445 | 1996-06-17 | B00000452590 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/in-the-nation-looking-them-over-in-the-npl.html | In The Nation Looking Them Over in the NPL | By Tom Wicker | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/industrial-production-off-1-in-august-drop-in-iron-and-steel-output.html | Industrial Production Off 1 in August Drop in Iron and Steel Output Blamed Manufacturing and Trade Inventories Rose by 600Million in July | By Eileen Shanahan | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/japanese-joining-hunt-foruranium.html | JAPANESE JOINING HUNT FORURANIUM | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/japanese-shipbuilding-dominates-the-world-market-japanese-ships.html | Japanese Shipbuilding Dominates the World Market JAPANESE SHIPS FIRST IN MARKET | By Philip Shabecoff | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/john-j-grogan-union-chief-dies-exhoboken-mayor-a-vice-president-of.html | JOHN J GROGAN UNION CHIEF DIES ExHoboken Mayor a Vice President of AFLCIO | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/judith-l-hurwitz-to-wed-nov-7-.html | Judith L Hurwitz to Wed Nov 7 | Special to le 24ew York Xtmes | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/kaunda-addressing-un-unit-weeps-over-white-oppression.html | Kaunda Addressing UN Unit Weeps Over White Oppression | By Gloria Emerson | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/knicks-sign-reed-but-bellamy-balks-kramer-seeks-job.html | Knicks Sign Reed But Bellamy Balks Kramer Seeks Job | By Michael Strauss | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/latin-lands-troubled-by-challenge-of-u-s-business-penetration-seek.html | Latin Lands Troubled by Challenge of U S Business Penetration Seek a New Stance | By Juan de Onis | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/lindsays-role.html | Lindsays Role | JOSEPH ALTSCHULER | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/local-press-is-told-by-pravda-to-print-news-not-features.html | Local Press Is Told By Pravda to Print News Not Features | By Raymond H Anderson | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/magnetic-field-seen-by-unaided-eye-magnetic-field-is-seen-unaided.html | Magnetic Field Seen by Unaided Eye Magnetic Field Is Seen Unaided With Release of Barium Cloud | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/market-place-fund-managers-greet-new-era.html | Market Place Fund Managers Greet New Era | By Robert Metz | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/market-resumes-its-upward-trek-some-reports-suggest-that-an.html | MARKET RESUMES ITS UPWARD TREK Some Reports Suggest That an Expected Slowdown Will Not Develop | By John J Abele | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/miss-blish-to-wed.html | Miss Blish to Wed | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/monetary-policy-cited-by-reserve-open-market-committee-eased.html | MONETARY POLICY CITED BY RESERVE Open Market Committee Eased Restraint in June | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |

| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/mrs-cedric-r-crowelli.html | MRS CEDRIC R CROWELLI | Speatld te The New York rnes I | RE0000726445 | 1996-06-17 | B00000452590 |
|---|---|---|---|---|---|---|
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/mrs-dempsey-scores-79-for-cross-county-medal.html | Mrs Dempsey Scores 79 For Cross County Medal | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/muskie-asks-for-party-unity-will-campaign-in-city-today.html | Muskie Asks for Party Unity Will Campaign in City Today | By Clayton Knowles | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/nancy-lynne-310-wins-at-yonkers-filly-scores-by-5-lengths-in-new.html | NANCY LYNNE 310 WINS AT YONKERS Filly Scores by 5 Lengths in New York Sire Stake | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/narcotics-laxity-alleged-by-nixon-he-blames-the-democrats-visits.html | NARCOTICS LAXITY ALLEGED BY NIXON He Blames the Democrats Visits Boyhood Home and Hails Youth Support | By Robert B Semple Jr | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/navy-to-release-593-air-reserves-men-were-called-up-after-seizure.html | NAVY TO RELEASE 593 AIR RESERVES Men Were Called Up After Seizure of the Pueblo | By Benjamin Welles | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/new-flu-vaccine-speeded-to-avert-epidemic-in-winter.html | New Flu Vaccine Speeded to Avert Epidemic in Winter | By Jane E Brody | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/newsprint-price-up-5-a-ton-at-one-producer-others-silent.html | Newsprint Price Up 5 a Ton At One Producer Others Silent | By William M Freeman | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/night-life-returns-to-prague-but-its-costly-and-melancholy.html | Night Life Returns to Prague But Its Costly and Melancholy | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/observer-football-at-the-crossroads.html | Observer Football at the Crossroads | By Russell Baker | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ohrbachs-pays-its-seasonal-homage-to-the-haute-couture.html | Ohrbachs Pays Its Seasonal Homage to the Haute Couture | By Marylin Bender | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/opera-adriana-lecouvreur-at-met-tebaldi-in-title-role-on-opening.html | Opera Adriana Lecouvreur at Met Tebaldi in Title Role on Opening Night | By Raymond Ericson | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/orly-cassy-i-or_mr-uolror-6z.html | ORLY  CASSy I ORMR uolroR 6z | pil to The New York Times I | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/party-cancellations-dim-diplomatic-social-scene.html | Party Cancellations Dim Diplomatic Social Scene | By Judith Axler | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/peking-indicates-cut-in-schooling-model-program-of-9-years-is.html | PEKING INDICATES CUT IN SCHOOLING Model Program of 9 Years Is Widely Publicized | By Tillman Durdin | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/politics-meany-says-labor-will-fight-swing-to-wallace-among-union.html | Politics Meany Says Labor Will Fight Swing to Wallace Among Union Members AFLCIO PLANS EDUCATION DRIVE | By Damon Stetson | RE0000726445 | 1996-06-17 | B00000452590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/progress-is-made-in-teacher-talks-as-strike-goes-on-union-agrees.html | PROGRESS IS MADE IN TEACHER TALKS AS STRIKE GOES ON Union Agrees With Allen Peace Plan but Insists on 4 Job Guarantees | By Leonard Buder | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/radical-students-see-cordier-denounce-militaristic-policy-radicals.html | Radical Students See Cordier Denounce Militaristic Policy Radicals at Columbia Call on Cordier | By Sylvan Fox | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/response-by-company.html | Response by Company | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ryun-takes-1500meter-final-in-349-at-trials-patrick-out-of-olympics.html | Ryun Takes 1500Meter Final in 349 at Trials Patrick Out of Olympics SLOW PACE HELPS KANSAS ACE RALLY | By Neil Amdur | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/salazars-condition-desperate-relapse-leaves-him-in-a-coma.html | Salazars Condition Desperate Relapse Leaves Him in a Coma | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/sanitationmens-rooms-likened-to-siberia-by-delury-on-tour.html | Sanitationmens Rooms Likened To Siberia by DeLury on Tour | By David Bird | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/senate-votes-ban-on-interstate-mail-order-sales-of-ammunition.html | Senate Votes Ban on Interstate Mail Order Sales of Ammunition | By John W Finney | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/shift-of-capital-aids-us-position-commerce-official-reveals-inflow.html | SHIFT OF CAPITAL AIDS US POSITION Commerce Official Reveals Inflow in Private Sector | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/slur-on-minh-withdrawn.html | Slur On Minh Withdrawn | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/smalltown-iowa-is-worried-over-crime.html | SmallTown Iowa Is Worried Over Crime | By Douglas E Kneeland | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/snell-gives-jets-pact-ultimatum-plans-to-stay-out-of-next-game-if.html | SNELL GIVES JETS PACT ULTIMATUM Plans to Stay Out of Next Game if Terms Not Met | By William N Wallace | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/spina-trial-is-delayed.html | Spina Trial Is Delayed | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/sports-of-the-times-notsoinstant-replay.html | Sports of The Times NotSoInstant Replay | By Arthur Daley | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/stamped-with-a-u-theres-a-reason.html | Stamped With a U Theres a Reason | By Enid Nemy | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/stony-brook-post-filled.html | Stony Brook Post Filled | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/style-lifts-sales-of-boys-wear-store-aids-sales-for-boys-wear.html | Style Lifts Sales of Boys Wear STORE AIDS SALES FOR BOYS WEAR | By Leonard Sloane | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/thant-again-urges-us-bombing-halt.html | THANT AGAIN URGES US BOMBING HALT | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |

| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/the-mozart-violin-sonatas-endless-variety-subtlety-beauty.html | The Mozart Violin Sonatas  Endless Variety Subtlety Beauty | By Harold C Schonberg | RE0000726445 | 1996-06-17 | B00000452590 |
|---|---|---|---|---|---|---|
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/theater-musical-month-of-sundays.html | Theater Musical Month of Sundays | By Clive Barnes | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/thieus-offer-of-post-to-big-minh-stirs-new-speculation.html | Thieus Offer of Post to Big Minh Stirs New Speculation | By Douglas Robinson | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/tigers-assure-tie-for-pennant-by-routing-yankees-91-with-early.html | Tigers Assure Tie for Pennant by Routing Yankees 91 With Early Assault NEW YORK STREAK IS SNAPPED AT 10 | By Joseph Durso | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/traffic-commissioner-barnes-61-dies-after-being-stricken-on-job.html | Traffic Commissioner Barnes 61 Dies After Being Stricken on Job Henry A Barnes Citys Irascible Traffic Commissioner Under Two Mayors Dies at the Office at 61 | By Martin Arnold | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/tv-review-laughin-team-back-with-a-nixon-line.html | TV Review  LaughIn Team Back With a Nixon Line | By Jack Gould | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/us-maps-an-interim-rise-in-force-in-west-germany-us-maps-a-rise-for.html | US Maps an Interim Rise in Force in West Germany US MAPS A RISE FOR NATO FORCE | By William Beecher | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/us-panel-terms-chrysler-price-rise-excessive.html | US Panel Terms Chrysler Price Rise Excessive | By Edwin L Dale Jr | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/us-seeks-to-bar-rejected-erotic-ad-from-mail.html | US Seeks to Bar Rejected Erotic Ad From Mail | By Edward Ranzal | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/voter-for-nixon.html | Voter for Nixon | JOHN CARL BOWERS | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/wallace-studies-no-2-prospects-says-he-wants-a-man-on-the-ticket.html | WALLACE STUDIES NO 2 PROSPECTS Says He Wants a Man on the Ticket Like Hoover | By Roy Reed | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/webb-quits-as-head-of-space-agency-notes-soviet-lead-webb-quits.html | Webb Quits as Head Of Space Agency Notes Soviet Lead WEBB QUITS POST AS HEAD OF NASA | By Neil Sheehan | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/white-house-denies-a-decision-on-jets.html | WHITE HOUSE DENIES A DECISION ON JETS | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/wood-field-and-stream-those-who-would-preserve-the-hudson-urged-to.html | Wood Field and Stream Those Who Would Preserve the Hudson Urged to Make Their Voices Ring | By Nelson Bryant | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/work-analysts-test-ranger-input.html | Work Analysts Test Ranger InPut | By Gerald Eskenazi | RE0000726445 | 1996-06-17 | B00000452590 |
| 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/yale-freshmen-told-reason-must-prevail.html | Yale Freshmen Told Reason Must Prevail | Special to The New York Times | RE0000726445 | 1996-06-17 | B00000452590 |

| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/4day-parley-held-by-soviet-and-india.html | 4DAY PARLEY HELD BY SOVIET AND INDIA | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
|---|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/5-riders-chosen-for-3day-squad-plumb-heads-group-that-goes-to.html | 5 RIDERS CHOSEN FOR 3DAY SQUAD Plumb Heads Group That Goes to Mexico Sunday | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/56-defend-police-in-chicago-strife-views-vary-by-age-politics-and.html | 56 DEFEND POLICE IN CHICAGO STRIFE Views Vary by Age Politics and Race in Gallup Poll | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-long-season-of-atonement-comes-to-an-end-a-pennant-makes-up-for.html | A Long Season of Atonement Comes to an End A Pennant Makes Up for Last Years Tiger Failure Victory Awaited All Summer Long in Detroit | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-slur-on-us-troops.html | A Slur on US Troops | JAMES M McPHERSON | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-summery-day-keeps-fall-clothes-in-closets.html | A Summery Day Keeps Fall Clothes in Closets | By Enid Nemy | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-summit-meeting-lyndon-johnsons-last-gamble.html | A Summit Meeting Lyndon Johnsons Last Gamble | By James Reston | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/advertising-talk-aplenty-on-magazine-day.html | Advertising Talk Aplenty on Magazine Day | By Philip H Dougherty | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/aflcio-moves-to-aid-minorities-job-program-announced-urban.html | AFLCIO MOVES TO AID MINORITIES Job Program Announced Urban Department Set Up | By Damon Stetson | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/agnew-declares-peace-is-top-aim-in-texas-he-views-war-as.html | AGNEW DECLARES PEACE IS TOP AIM In Texas He Views War as Politically Mismanaged | By Homer Bigartspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/alfred-frueh-88-cartoonist-dead-artist-for-the-new-yorker-focused.html | ALFRED FRUEH 88 CARTOONIST DEAD Artist for The New Yorker Focused on Theater | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/bank-of-america-will-reorganize-onebank-holding-concern-set-in.html | BANK OF AMERICA WILL REORGANIZE OneBank Holding Concern Set in Expansion Place BANK OF AMERICA WILL REORGANIZE | By Robert D Hershey Jr | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/benvenuti-beats-hernandez-in-10round-nontitle-fight-at-toronto.html | Benvenuti Beats Hernandez in 10Round Nontitle Fight at Toronto CHAMPION GIVES TOP PERFORMANCE Chuvalo Stops Brown in 3d Sparks Outpoints Durelle in a TripleHeader | By Gerald Eskenazispecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/big-gains-posted-in-cocoa-futures-lifeofcontract-highs-are-made-by.html | BIG GAINS POSTED IN COCOA FUTURES LifeofContract Highs Are Made by All Deliveries | By Elizabeth M Fowler | RE0000726444 | 1996-06-17 | B00000452589 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/books-of-the-times-the-widening-gyre.html | Books of The Times The Widening Gyre | By Christopher LehmannHaupt | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/brandt-assures-berlin.html | Brandt Assures Berlin | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/bridge-weaktwo-bid-opener-sends-rivals-into-precarious-game.html | Bridge Weaktwo Bid Opener Sends Rivals Into Precarious Game | By Alan Truscott | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/britain-screens-censored-movies-foes-of-controls-view-sex-and.html | BRITAIN SCREENS CENSORED MOVIES Foes of Controls View Sex and Sadism Sequences | By Lloyd Garrisonspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/british-exports-climbed-to-new-high-in-august-imports-fell-sharply.html | British Exports Climbed To New High in August Imports Fell Sharply  Pound Rises on Word of Improvement BRITISH EXPORTS SOAR TO RECORD | By Lloyd Garrisonspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/british-film-censor.html | British Film Censor | John TrevelyanSpecial to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/buckley-invites-300-to-lunch-but-only-14-attend-candidate-seems.html | Buckley Invites 300 to Lunch but Only 14 Attend Candidate Seems Unruffled Despite Size of Audience During Visit to Troy | By Bill Kovachspecial to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/busy-pace-shown-in-housing-starts-annual-rate-of-15-million-units.html | BUSY PACE SHOWN IN HOUSING STARTS Annual Rate of 15 Million Units Is Reported for August Matching July PERSONAL INCOME RISES Manufacturing Companies Post Best Profit Margins of the Last 2 Years | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/chandler-suggests-a-mr-big-decides-for-wallace.html | Chandler Suggests a Mr Big Decides for Wallace | By Joseph A Loftusspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/chiles-drought-worsens-strife-over-reforms-freis-rural-program-seen.html | Chiles Drought Worsens Strife Over Reforms Freis Rural Program Seen at a Crisis After 4 Years Landlords Call for a Halt in Expropriations of Land | By Juan de Onissspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/cooke-supports-marriage-panel-bishop-cool-to-suggestion-to-end.html | COOKE SUPPORTS MARRIAGE PANEL Bishop Cool to Suggestion to End Church Courts | By Edward B Fiske | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/czechs-reforms-erode-bloc-pact-economic-shifts-loosen-comecon.html | CZECHS REFORMS ERODE BLOC PACT Economic Shifts Loosen Comecon Alliance | By Clyde H Farnsworthspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dance-joffrey-ballet-gets-the-city-centers-silver-jubilee.html | Dance Joffrey Ballet Gets the City Centers Silver Jubilee Celebration Off to a Happy Start 5Week Season Starts the 25th Anniversary Viva Vivaldi as Usual Is CurtainRaiser | By Clive Barnes | RE0000726444 | 1996-06-17 | B00000452589 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/decentralization-snags-inevitable-trend-is-seen-as-slowed-by-issue.html | Decentralization Snags Inevitable Trend Is Seen as Slowed By Issue of Pacts Enforceability | By Fred M Hechinger | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dick-tiger-staging-comeback-to-fight-depaula-here-oct-25.html | Dick Tiger Staging Comeback To Fight DePaula Here Oct 25 | By Sam Goldaper | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/donald-c-rarick-of-steelworkers-opponent-of-abel-for-union.html | DONALD C RARICK OF STEELWORKERS Opponent of Abel for Union Presidency Is Dead at 49 | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dr-cordier-rules-out-any-demands-by-students-at-columbia.html | Dr Cordier Rules Out Any Demands by Students at Columbia | By Sylvan Fox | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/drug-salesmen-scored-in-senate-panel-cites-bulletin-calling-the.html | DRUG SALESMEN SCORED IN SENATE Panel Cites Bulletin Calling the Elderly Crocks | By Harold M Schmeck Jrspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/du-pont-official-forecasts-gains-3d-quarter-rise-will-equal-seconds.html | DU PONT OFFICIAL FORECASTS GAINS 3d Quarter Rise Will Equal Seconds Treasurer Says Official of du Pont Forecasts Gains | By Gerd Wilckespecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dubcek-said-to-plan-moscow-visit-soon-dubcek-is-said-to-be-planning.html | Dubcek Said to Plan Moscow Visit Soon Dubcek Is Said to Be Planning a Flight to Moscow This Week | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/east-german-regime-broadens-compulsory-military-training.html | East German Regime Broadens Compulsory Military Training | By David Binderspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/elizabeth-ann-wire-is-engaged-to-ralph-rohrer-whittaker-3d.html | Elizabeth Ann Wire Is Engaged To Ralph Rohrer Whittaker 3d | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/film-festival-capricious-summer-satire-by-czech-opens-lincoln.html | Film Festival Capricious Summer Satire by Czech Opens Lincoln Center Series Movie on Resort Life Directed by Menzel | By Renata Adler | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/film-fete-draws-a-capacity-crowd-but-need-to-raise-150000-places.html | FILM FETE DRAWS A CAPACITY CROWD But Need to Raise 150000 Places Future in Doubt | By Vincent Canby | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/films-to-be-shown-over-catv-here-win-a-test-in-court.html | Films to Be Shown Over CATV Here Win a Test in Court | By Robert E Tomasson | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/for-decentralization-experiment.html | For Decentralization Experiment | AGNES E MEYER | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/fortas-approved-by-senate-panel-filibuster-looms-committee-vote-is.html | FORTAS APPROVED BY SENATE PANEL FILIBUSTER LOOMS Committee Vote Is 116 Possible Obstacle Arises Over Fund for Seminar FORTAS APPROVED BY SENATE PANEL | By Fred P Grahamspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/gabriel-l-kaplan-served-gop-here-aide-of-republican-county-unit-in.html | GABRIEL L KAPLAN SERVED GOP HERE Aide of Republican County Unit in 40s Is Dead | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/hamilton-college-gets-campus-mate.html | Hamilton College Gets Campus Mate | By Joseph T Herzbergspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/hans-lobert-ballplayer-dead-manager-of-the-phillies-in-1942.html | Hans Lobert Ballplayer Dead Manager of the Phillies in 1942 | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/haughton-nears-1million-mark-horses-driven-by-star-this-year-have.html | HAUGHTON NEARS 1MILLION MARK Horses Driven by Star This Year Have Won 972088 | By Louis Effratspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/humphrey-hailed-upstate-aides-call-it-best-day-yet-humphrey-is.html | Humphrey Hailed Upstate Aides Call It Best Day Yet Humphrey Is Hailed on Swing Upstate | By Max Frankelspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/humphrey-rebuts-students-on-war-booed-at-a-college-upstate-he.html | HUMPHREY REBUTS STUDENTS ON WAR Booed at a College Upstate He Replies With Lecture | By R W Apple Jrspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/inquiry-on-crime-invited-in-jersey-attorney-general-of-state.html | INQUIRY ON CRIME INVITED IN JERSEY Attorney General of State Seeking to Head Inquiry on Corruption Charges INQUIRY ON CRIME INVITED IN JERSEY | By Ronald Sullivanspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/israel-frees-five-arabs.html | Israel Frees Five Arabs | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/israelis-subject-jordanian-city-to-light-shelling-as-reprisal-amman.html | Israelis Subject Jordanian City To Light Shelling as Reprisal Amman Reports 3 Wounded in Action Following Arab Attack on the Town of Beit Shean | By James Feronspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/johnson-denounces-chrysler-price-rise-as-inflation-peril.html | Johnson Denounces Chrysler Price Rise As Inflation Peril | By Edwin L Dale Jrspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/judy-bond-dispute-still-in-style-judy-bond-fight-remains-in-style.html | Judy Bond Dispute Still in Style JUDY BOND FIGHT REMAINS IN STYLE | By Isadore Barmash | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/kennedy-will-appear-with-vice-president.html | Kennedy Will Appear With Vice President | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/leaders-of-african-nations-close-5th-meeting-reelect-secretary.html | Leaders of African Nations Close 5th Meeting Reelect Secretary General After 6Ballot Struggle Parley in Algiers Also Votes Resolution on Nigeria | By Alfred Friendly Jrspecial to the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/lisbon-considers-chiefs-successor-new-york-doctor-to-treat-salazar.html | LISBON CONSIDERS CHIEFS SUCCESSOR New York Doctor to Treat Salazar Near Death | By Richard Ederspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/log-export-amendment.html | Log Export Amendment | WAYNE MORSEMARK HATFIELD | RE0000726444 | 1996-06-17 | B00000452589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/lomenzo-upholds-wallace-petitions.html | LOMENZO UPHOLDS WALLACE PETITIONS | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/market-place-fund-managers-as-competitors.html | Market Place Fund Managers As Competitors | By Robert Metzspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/marquess-of-cholmondeley-85-served-in-edward-viiis-reign.html | Marquess of Cholmondeley 85 Served in Edward VIIIs Reign | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mayor-whelan-to-run-again.html | Mayor Whelan to Run Again | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mcoy-declines-to-reinstate-100-defies-donovan-school-strike.html | MCOY DECLINES TO REINSTATE 100 DEFIES DONOVAN School Strike Continues as Shanker Calls for Talks to End the Impasse BITTERNESS IS GROWING Ocean Hill Action Dims Hope of an Early Settlement 53000 Teachers Out McCoy Defies Donovans Order to Reinstate 100 Teachers in Ocean Hill Dispute SHANKER APPEALS FOR NEGOTIATIONS Union Leader Says Efforts Should Be Pressed to End School Impasse | By Leonard Buder | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/media-assailed-for-using-bad-news.html | Media Assailed for Using Bad News | By George Gent | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/menzel-says-czech-film-is-still-free.html | Menzel Says Czech Film Is Still Free | By Harry Gilroy | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mets-turn-two-cub-mistakes-into-runs-on-way-to-32-victory.html | Mets Turn Two Cub Mistakes Into Runs on Way to 32 Victory | By Leonard Koppett | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mexican-festival-romps-into-town-tony-aguilar-leads-troupe-through.html | MEXICAN FESTIVAL ROMPS INTO TOWN Tony Aguilar Leads Troupe Through Paces at Garden | B L COLLIER | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/militants-power-cited-by-negroes-leaders-tell-legislators-of-black.html | MILITANTS POWER CITED BY NEGROES Leaders Tell Legislators of Black Panthers Rule | By Charles Grutzner | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/miss-gail-goebel-prospective-bride.html | Miss Gail Goebel Prospective Bride | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/missing-plank.html | Missing Plank | LEO W SCHRADER | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mistaken-identity-of-portrait-baffles-garden-city-group.html | Mistaken Identity Of Portrait Baffles Garden City Group | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-clement-leads-way-in-matchplay-golf-event.html | Mrs Clement Leads Way In MatchPlay Golf Event | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-day-shares-golf-lead-at-83-mrs-bartol-ties-in-first-round-of.html | MRS DAY SHARES GOLF LEAD AT 83 Mrs Bartol Ties in First Round of Wheeler Event | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-kenneth-keating-68-wife-of-appeals-judge-dies.html | Mrs Kenneth Keating 68 Wife of Appeals Judge Dies | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-nesbitt-mrs-choate-win-senior-bestball-event.html | Mrs Nesbitt Mrs Choate Win Senior BestBall Event | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-tracy-with-76-leads-by-stroke-in-jersey-golf.html | Mrs Tracy With 76 Leads By Stroke in Jersey Golf | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nedrick-young-54-defied-blacklist-writer-who-won-oscar-for-defiant.html | NEDRICK YOUNG 54 DEFIED BLACKLIST Writer Who Won Oscar for Defiant Ones Dies | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/new-decision-due-on-4day-trading-exchange-officials-to-meet.html | NEW DECISION DUE ON 4DAY TRADING Exchange Officials to Meet Tomorrow on Shutdowns NEW DECISION DUE ON 4DAY TRADING | By Vartanig G Vartan | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/new-rules-broaden-ranks-of-eligibles-for-federal-juries-us-courts.html | New Rules Broaden Ranks of Eligibles For Federal Juries US COURTS WIDEN JUROR ELIGIBILITY | By Edward Ranzal | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/news-of-realty-uniroyal-to-build-1500acre-complex-to-rise-in.html | NEWS OF REALTY UNIROYAL TO BUILD 1500Acre Complex to Rise in Middlebury Conn | By Franklin Whitehouse | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nine-plead-guilty-in-rigging-of-bids-contractors-admit-setting.html | NINE PLEAD GUILTY IN RIGGING OF BIDS Contractors Admit Setting Prices in Utility Pacts | By John Sibley | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nixon-sees-a-plot-by-rivals-in-south-reports-collusion-by-forces-of.html | NIXON SEES A PLOT BY RIVALS IN SOUTH Reports Collusion by Forces of Humphrey and Wallace to Block GOP Victory NIXON SEES A PLOT BY RIVALS IN SOUTH | By Robert B Semple Jrspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nixon-suggests-budget-overhaul-reappraisal-is-on-now-scranton-to-to.html | NIXON SUGGESTS BUDGET OVERHAUL Reappraisal Is On Now Scranton to Tour Europe | By E W Kenworthyspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nuptials-set-by-anne-stroud-and-teodoro-luis-menocal.html | Nuptials Set by Anne Stroud And Teodoro Luis Menocal | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nytronics-seeking-montreal-concern-companies-take-merger-actions.html | Nytronics Seeking Montreal Concern COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/oconnor-dismisses-a-party-plea-to-quit-oconnor-rejects-a-plea-to.html | OConnor Dismisses A Party Plea to Quit OCONNOR REJECTS A PLEA TO RESIGN | By Martin Tolchin | RE0000726444 | 1996-06-17 | B00000452589 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/odwyer-offered-support-by-party-democratic-campaign-unit-to-give.html | ODWYER OFFERED SUPPORT BY PARTY Democratic Campaign Unit to Give Financial Backing | By Richard L Maddenspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/olympic-track-coach-lauds-team-jordan-calls-the-us-squad-for-games.html | Olympic Track Coach Lauds Team Jordan Calls the US Squad for Games Greatest Ever | By Neil Amdurspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/opera-nilsson-and-konya-head-turandot-at-met-seasons-2d-program-is.html | Opera Nilsson and Konya Head Turandot at Met Seasons 2d Program Is Conducted by Mehta Gabriella Tucci Sings Liu With Charm | By Harold C Schonberg | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/pippin-oil-given-to-museum.html | Pippin Oil Given to Museum | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/police-actions-scored.html | Police Actions Scored | J B PIDDINGTON | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/politics-muskie-addresses-police-chiefs-senior-citizens-and-labor.html | Politics Muskie Addresses Police Chiefs Senior Citizens and Labor Men Here SAYS GOP VICTORY COULD END GAINS Candidate Warns Against an Emotional Basis for Vote | By Clayton Knowles | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/president-appeals-to-party-in-texas-to-back-humphrey-president.html | President Appeals To Party in Texas To Back Humphrey PRESIDENT URGES AID TO HUMPHREY | By Neil Sheehanspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/problems-of-affluence-policy-makers-are-facing-a-dilemma-to-slow-or.html | Problems of Affluence Policy Makers Are Facing a Dilemma  To Slow or Speed Growth of Economy PROBLEMS COME WITH AFFLUENCE | By Albert L Kraus | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/producers-review-newsprint-pricing-newsprint-producers-weighing.html | Producers Review Newsprint Pricing Newsprint Producers Weighing Action in Wake of a Price Rise | By William M Freeman | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/red-parties-to-meet-next-week-in-budapest-to-plan-world-talks.html | Red Parties to Meet Next Week In Budapest to Plan World Talks | By Alvin Shusterspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/resurgent-opposition-spurs-interest-in-thai-vote-party-head-says.html | Resurgent Opposition Spurs Interest in Thai Vote Party Head Says People Are Fed Up With Regime Election Due in February | By Terence Smithspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/sec-aide-fights-lower-fees-for-brokers-not-on-big-board-official-of.html | SEC Aide Fights Lower Fees For Brokers Not on Big Board OFFICIAL OF SEC OPPOSES FEE PLAN | By Eileen Shanahanspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/senate-unit-backs-atom-curb-pact-new-delay-seen-democratic-leaders.html | SENATE UNIT BACKS ATOM CURB PACT NEW DELAY SEEN Democratic Leaders Likely to Put Off Final Action if Ratification Is in Doubt GOP HINTS OPPOSITION Questions Treatys Ability to Prevent Proliferation of Nuclear Weapons ATOM PACT VOTED BY SENATE PANEL | By John W Finneyspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |

| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/six-black-panthers-plead-in-shooting.html | SIX BLACK PANTHERS PLEAD IN SHOOTING | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
|---|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/snell-and-jets-reach-impasse-but-fullback-chooses-to-play.html | Snell and Jets Reach Impasse But Fullback Chooses to Play | By William N Wallace | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/soviet-is-warned-on-west-germany-us-britain-france-give-bonn.html | SOVIET IS WARNED ON WEST GERMANY US Britain France Give Bonn Assurance on Any Russian Use of Force West Warns Soviet on Using Force in Germany | By Benjamin Wellesspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/sports-of-the-times-high-olympic-hopes.html | Sports of The Times High Olympic Hopes | By Arthur Daley | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/stevenson-in-challenge-to-daley-says-illinois-party-must-reform.html | Stevenson in Challenge to Daley Says Illinois Party Must Reform | By Donald Jansonspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/stocks-continue-to-push-upward-advances-exceed-losses-730586-as.html | STOCKS CONTINUE TO PUSH UPWARD Advances Exceed Losses 730586 as Averages Show Small Gains TRADING PACE QUICKENS MostActive Stocks Evenly Divided Among Declines and Losses for Day STOCKS CONTINUE TO PUSH UPWARD | By John J Abele | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/student-charges-antinasser-plot-tells-parley-he-was-asked-to.html | STUDENT CHARGES ANTINASSER PLOT Tells Parley He Was Asked to Foment Disorders | By Thomas F Bradyspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/taylor-law-change-asked.html | Taylor Law Change Asked | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/texas-party-nominates-wallace-at-last-of-the-national-conventions.html | Texas Party Nominates Wallace at Last of the National Conventions Wallace Is Nominated by Texas Party | By Roy Reedspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/the-american-indian-part-of-city-and-yet-.html | The American Indian Part of City and Yet | By Judy Klemesrud | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/thieu-warns-against-peace-plans-diverging-from-saigon-line.html | Thieu Warns Against Peace Plans Diverging From Saigon Line | By Joseph B Treasterspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/ticket-prices-up-for-dear-world-second-increase-announced-in.html | TICKET PRICES UP FOR DEAR WORLD Second Increase Announced in Advance of Opening | By Sam Zolotow | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/tigers-top-yanks-and-win-first-flag-in-23-years-sparma-standout-in.html | Tigers Top Yanks and Win First Flag in 23 Years SPARMA STANDOUT IN 2TO1 VICTORY He Replaces Injured Wilson and Pitches FiveHitter Werts Single Decides | By Joseph Dursospecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/to-deal-with-city-employes-strikes.html | To Deal With City Employes Strikes | LEON M LABES | RE0000726444 | 1996-06-17 | B00000452589 |

| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/train-derailments-reported-growing.html | TRAIN DERAILMENTS REPORTED GROWING | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
|---|---|---|---|---|---|---|
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/trinity-deep-and-experienced-wesleyans-eleven-is-improved.html | Trinity Deep and Experienced Wesleyans Eleven Is Improved | By Deane McGowenspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/turbocar-makes-only-eastern-appearance-sunday-at-trenton.html | Turbocar Makes Only Eastern Appearance Sunday at Trenton | By John S Radosta | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/tv-review-diahann-carroll-seen-in-nbcs-julia.html | TV Review Diahann Carroll Seen in NBCs Julia | By Jack Gould | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/two-allied-units-battered-by-foe-losses-in-south-vietnamese-and.html | TWO ALLIED UNITS BATTERED BY FOE Losses in South Vietnamese and Marine Forces Heavy | By Douglas Robinsonspecial To the New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/us-teacher-who-criticized-zambian-aide-told-to-leave.html | US Teacher Who Criticized Zambian Aide Told to Leave | Special to The New York Times | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/wagner-expects-to-extend-streak-most-starters-back-from-1967s.html | WAGNER EXPECTS TO EXTEND STREAK Most Starters Back From 1967s Unbeaten Eleven | By Thomas Rogers | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/wall-st-firms-curbed-sharply-paperwork-problems-cause-big-board.html | WALL ST FIRMS CURBED SHARPLY Paperwork Problems Cause Big Board Restrictions on 44 Member Concerns WALL ST FIRMS CURBED SHARPLY | By Terry Robards | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/wirtz-asserts-nixon-is-trying-to-tiptoe-to-evade-big-issues.html | Wirtz Asserts Nixon Is Trying To Tiptoe to Evade Big Issues | By Peter Millones | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/with-this-furniture-who-needs-a-decorator.html | With This Furniture Who Needs a Decorator | By Rita Reif | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/world-bank-floats-250million-credit-markets-250million-world-bank.html | World Bank Floats 250Million Credit Markets 250Million World Bank Issue Sells Quickly ACTIVITY IS BRISK IN OTHER SECTORS Many TaxExempt Offerings Are Placed but Results Fail to Show Pattern | By John H Allan | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/young-jockey-takes-325-ride.html | Young Jockey Takes 325 Ride | By Steve Cady | RE0000726444 | 1996-06-17 | B00000452589 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/60million-complex-to-serve-passenger-ships-at-one-midtown-site-port.html | 60Million Complex to Serve Passenger Ships at One Midtown Site Port Authority to Build Huge Terminal for Liners | By Farnsworth Fowle | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/75000-in-grants-to-spur-art-test-union-with-new-technology-is-aim.html | 75000 IN GRANTS TO SPUR ART TEST Union With New Technology Is Aim of Program | By Grace Glueck | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/a-hostess-regrets-you-cant-have-your-sauce-and-eat-it-too.html | A Hostess Regrets You Cant Have Your Sauce and Eat It Too | By Craig Claiborne | RE0000726451 | 1996-06-17 | B00000453543 |

| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/a-showdown-looms-on-cleaver-lecture.html | A SHOWDOWN LOOMS ON CLEAVER LECTURE | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
|---|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/a-soviet-space-mission-stirs-world-conjecture-lovell-says-zond-5.html | A Soviet Space Mission Stirs World Conjecture Lovell Says Zond 5 Passed Moon and Is Returning | By Raymond H Anderson | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/a-tableware-shop-periscope-included.html | A Tableware Shop Periscope Included | By Rita Reif | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/advertising-about-interpublics-financing.html | Advertising About Interpublics Financing | By Philip H Dougherty | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/advisers-propose-more-catv-in-city-10-systems-suggested-for-area.html | ADVISERS PROPOSE MORE CATV IN CITY 10 Systems Suggested for Area With Pay Programs | By Robert E Dallos | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/agnew-tells-montana-crowd-democrats-are-lax-on-crime.html | Agnew Tells Montana Crowd Democrats Are Lax on Crime | By Homer Bigart | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/allen-reenters-city-school-crisis-on-mayors-plea-commissioner.html | ALLEN REENTERS CITY SCHOOL CRISIS ON MAYORS PLEA Commissioner Hurries Here to Deal With Problem of Ocean Hill Stand | By Leonard Buder | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/april-in-paris-ball-gets-a-new-name.html | April in Paris Ball Gets a New Name | By Charlotte Curtis | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/art-gallery-welcomed-to-east-side.html | Art Gallery Welcomed To East Side | By Sanka Knox | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/att-profit-dip-linked-to-10-tax-total-falls-to-93c-a-share-in.html | ATT PROFIT DIP LINKED TO 10 TAX Total Falls to 93c a Share in Latest Three Months Operating Revenue Up | By Gene Smith | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/austria-seeks-to-allay-fears-reoccupation-worries-draw-klaus-pledge.html | AUSTRIA SEEKS TO ALLAY FEARS Reoccupation Worries Draw Klaus Pledge on Neutrality | By Paul Hofmann | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/b52s-intensifying-strikes-on-the-dmz-to-hamper-infiltration.html | B52s Intensifying Strikes on the DMZ to Hamper Infiltration | By Douglas Robinson | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/bernstein-wins-ovation-in-bonn-philharmonic-ends-concert-to.html | BERNSTEIN WINS OVATION IN BONN Philharmonic Ends Concert to Thunderous Applause | By Ralph Blumenthal | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/bissier-exhibition-starts-on-coast.html | BISSIER EXHIBITION STARTS ON COAST | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/black-panther-says-police-in-newark-planted-pistol.html | Black Panther Says Police In Newark Planted Pistol | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bond-market-easily-absorbs-several-taxexempt-issues-credit-markets.html | Bond Market Easily Absorbs Several TaxExempt Issues Credit Markets TaxExempt Slate Heavy | By John H Allan | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/books-of-the-times-to-adolescence-with-love-and-squalor.html | Books of The Times To Adolescence  With Love and Squalor | By Charles Poore | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bridge-jacoby-transfer-bids-gain-favor-with-young-experts.html | Bridge Jacoby Transfer Bids Gain Favor With Young Experts | By Alan Truscott | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/briefing-nixon.html | Briefing Nixon | ELEANOR MCGREGOR | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/britain-raises-army-pay-by-7-to-stimulate-recruitment-lag.html | Britain Raises Army Pay by 7 To Stimulate Recruitment Lag | By Lloyd Garrison | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/britons-denounce-south-africa-for-barring-colored-cricketer.html | Britons Denounce South Africa For Barring Colored Cricketer | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bye-and-large-21-and-rum-customer-brown-jug-choices.html | Bye and Large 21 And Rum Customer Brown Jug Choices | By Louis Effrat | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/capital-priests-are-disciplined-cardinal-imposes-sanctions-in-rift.html | CAPITAL PRIESTS ARE DISCIPLINED Cardinal Imposes Sanctions in Rift on Birth Control | By John D Morris | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/casework-found-no-poverty-cure-upstate-relief-study-calls-money-key.html | CASEWORK FOUND NO POVERTY CURE Upstate Relief Study Calls Money Key to Solution | By Maurice Carroll | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/census-combing-trentons-slums-missing-poor-are-object-of-hunt-by.html | CENSUS COMBING TRENTONS SLUMS Missing Poor Are Object of Hunt by Volunteers | By Nan Robertson | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/challenge-to-the-church-young-catholic-priests-are-disputing.html | Challenge to the Church Young Catholic Priests Are Disputing Assumptions Regarded as Sacrosanct | By Edward B Fiske | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/chess-fischer-awaiting-call-to-join-us-team-for-the-olympiad.html | Chess Fischer Awaiting Call to Join US Team for the Olympiad | By Al Horowitz | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/clark-and-hoover-differ-on-police-before-us-panel-attorney-general.html | CLARK AND HOOVER DIFFER ON POLICE BEFORE US PANEL Attorney General Warns of Illegalities  Head of FBI Cites Goading in Chicago | By Fred P Graham | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/coast-democrats-stressing-liaison-say-humphrey-aides-pledge-to.html | COAST DEMOCRATS STRESSING LIAISON Say Humphrey Aides Pledge to Improve Coordination | By Gladwin Hill | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/conferees-back-school-riot-curb-compromise-seeks-to-stem-flow-of.html | CONFEREES BACK SCHOOL RIOT CURB Compromise Seeks to Stem Flow of Federal Help to Students in Disorders | By Marjorie Hunter | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/czech-writers-protest.html | Czech Writers Protest | By Tad Szulc | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/dance-varied-program-robert-joffrey-troupe-offers-moves-pas-de.html | Dance Varied Program Robert Joffrey Troupe Offers Moves Pas de Deesses and The Clowns | By Anna Kisselgoff | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/djilas-going-to-princeton-as-visiting-faculty-member.html | Djilas Going to Princeton As Visiting Faculty Member | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/egypt-pledges-response.html | Egypt Pledges Response | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/eight-composers-offer-new-works-some-double-as-performers-at-town.html | EIGHT COMPOSERS OFFER NEW WORKS Some Double as Performers at Town Hall Program | By Allen Hughes | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/emma-roberts.html | EMMA ROBERTS | pecll to The New YI ttmes | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/exgov-wallace-certified-for-ballot-in-connecticut.html | ExGov Wallace Certified For Ballot in Connecticut | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/expanded-subway-plans-urged-by-the-5-borough-presidents-and-lindsay.html | Expanded Subway Plans Urged by the 5 Borough Presidents and Lindsay CITY FOR WIDENING SUBWAY PLANNING | By Seth S King | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/faa-to-hold-hearings.html | FAA to Hold Hearings | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/faces-of-czechs-reflect-their-history.html | Faces of Czechs Reflect Their History | By James T Wooten | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/fans-hail-shepherds-victory-at-dog-fixture-in-puerto-rico.html | Fans Hail Shepherds Victory At Dog Fixture in Puerto Rico | By Walter R Fletcher | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/federal-subsidy-for-ships-is-uncut-budget-mandate-does-not-affect.html | FEDERAL SUBSIDY FOR SHIPS IS UNCUT Budget Mandate Does Not Affect 11 New Vessels | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/for-men-who-dare.html | For Men Who Dare | By Bernadine Morris | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/fowler-dedicates-mint-at-philadelphia-site.html | Fowler Dedicates Mint At Philadelphia Site | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/franklin-studebaker-riley-of-automobile-family-77t.html | Franklin Studebaker Riley Of Automobile Family 77t | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/french-education-reform-is-withstanding-tests-faure-victory-seems.html | French Education Reform Is Withstanding Tests Faure Victory Seems Sure Militants Ask Boycott | By Henry Tanner | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/gain-for-ecumenism-seen.html | Gain for Ecumenism Seen | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/gilbert-rangers-flashy-wing-looking-for-a-35goal-season.html | Gilbert Rangers Flashy Wing Looking for a 35Goal Season | By Gerald Eskenazi | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/gun-control-bill-passed-in-senate-interstate-sales-of-shotguns.html | GUN CONTROL BILL PASSED IN SENATE Interstate Sales of Shotguns Rifles and Ammunition Are Curbed  Vote Is 7017 | By John W Finney | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hanoi-rewords-bombing-stand-but-us-finds-no-basic-change.html | Hanoi Rewords Bombing Stand But US Finds No Basic Change | By Anthony Lewis | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hempstead-gets-park-aid.html | Hempstead Gets Park Aid | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hughes-approves-inquiry-in-jersey-grand-jury-investigation-of-crime.html | HUGHES APPROVES INQUIRY IN JERSEY Grand Jury Investigation of Crime in State Authorized | By Ronald Sullivan | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/humphrey-appeals-for-prompt-action-on-nuclear-treaty-humphrey.html | Humphrey Appeals For Prompt Action On Nuclear Treaty HUMPHREY PLEADS FOR NUCLEAR PACT | By Rw Apple Jr | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hyde-again-backs-suspension-of-equaltime-rule-for-election.html | Hyde Again Backs Suspension Of EqualTime Rule for Election | By George Gent | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/in-the-nation-collusion-with-mr-big.html | In The Nation Collusion With Mr Big | By Tom Wicker | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/india-arrests-2000-to-head-off-a-general-strike-of-government.html | India Arrests 2000 to Head Off a General Strike of Government Employes Today | By Joseph Lelyveld | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/irevwalter-j-plimmer-is-dead-l-b-roadwayctor-turned-priest.html | IRevWalter J Plimmer Is Dead l B roadwayctor Turned Priest | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/irish-hotelier-denies-chicago-police-charge.html | Irish Hotelier Denies Chicago Police Charge | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/iron-ruler-defeats-captains-gig-by-neck-in-jerome-at-belmont-duel.html | Iron Ruler Defeats Captains Gig by Neck in Jerome at Belmont DUEL HIGHLIGHTS 58800 HANDICAP | By Joe Nichols | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/irving-c-reynolds-led-dairy-food-uniti.html | IRVING C REYNOLDS LED DAIRY FOOD UNITi | Spe to The New York lnes I | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/israeli-cabinet-action-viewed-as-curb-on-dayan.html | Israeli Cabinet Action Viewed as Curb on Dayan | By James Feron | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/john-metten-94-shipbuilder-dies-selfeducated-engineer-had-led-naval.html | JOHN METTEN 94 SHIPBUILDER DIES SelfEducated Engineer Had Led Naval Architects | Ip to The ork n | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/johnson-parley-with-war-allies-a-possibility-white-house-says.html | Johnson Parley With War Allies A Possibility White House Says | By Neil Sheean | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/johnson-portrait.html | Johnson Portrait | ROBERT Vr KING | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/judge-forbids-slogan-buttons-at-panther-hearing-in-brooklyn.html | Judge Forbids Slogan Buttons At Panther Hearing in Brooklyn | By David Bird | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/judith-keenan-engaged-to-wed-carl-r-stewart.html | Judith Keenan Engaged to Wed Carl R Stewart | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/kennedy-aide-shuns-humphrey-campaign-role-smith-turns-down-request.html | Kennedy Aide Shuns Humphrey Campaign Role Smith Turns Down Request to Serve as Fund Raiser | By Martin Tolchin | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/koosman-fails-in-bid-for-19th-as-cubs-subdue-mets-by-72.html | Koosman Fails in Bid for 19th As Cubs Subdue Mets by 72 | By Leonard Koppett | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/labor-federation-supports-humphrey-and-warns-against-votes-for.html | Labor Federation Supports Humphrey and Warns Against Votes for Wallace | By Damon Stetson | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/last-trace-of-slavery-in-southern-yemen-erased-fall-of-sheiks-and.html | Last Trace of Slavery in Southern Yemen Erased Fall of Sheiks and Sultans Results in the Liberation of Africans Descendants | By Eric Pace | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/leeway-for-juries-is-urged-in-conscience-cases-freund-of-harvard.html | Leeway for Juries Is Urged in Conscience Cases Freund of Harvard Suggests Flexibility on Acquittal | By Israel Shenker | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/liquor-concern-will-shift-its-officers-after-oct-1-schenley-is.html | Liquor Concern Will Shift Its Officers After Oct 1 Schenley Is Planning to Shift Its Top Management | By Leonard Sloane | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/loans-are-signed-for-guinean-mine-180million-operation-set-for.html | LOANS ARE SIGNED FOR GUINEAN MINE 180Million Operation Set for Bauxite Production | By Gerd Wilcke | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/lucius-battle-goes-to-cairo-for-monuments-ceremony.html | Lucius Battle Goes to Cairo For Monuments Ceremony | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/malaysia-reacts-strongly.html | Malaysia Reacts Strongly | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/manila-asserts-rights-to-sabah-new-law-declares-state-is-part-of.html | MANILA ASSERTS RIGHTS TO SABAH New Law Declares State Is Part of Philippines | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/market-place-shares-of-ina-heavily-traded.html | Market Place Shares of INA Heavily Traded | By John J Abele | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mascarenhas-de-moraes-t-led-rlrazils-force-in-war.html | Mascarenhas de Moraes t Led rlrazils Force in War | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mayor-lays-down-the-law-on-welfare-protests-angrily-orders-police.html | Mayor Lays Down the Law on Welfare Protests Angrily Orders Police and Social Service Chiefs to Make Necessary Arrests | By Bill Kovach | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mccarthy-relaxes-reflects-and-jests-mccarthy-relaxes-reflects-and.html | McCarthy Relaxes Reflects and Jests McCarthy Relaxes Reflects and Jests | By Gloria Emerson | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/medicaid-fees-to-supervisors-attacked-again-state-welfare-board.html | Medicaid Fees to Supervisors Attacked Again State Welfare Board Urges Revoking of Rule Giving Payments to Doctors | By Emanuel Perlmutter | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/met-deficit-cut-by-half-in-year-35million-can-be-borne-says-operas.html | MET DEFICIT CUT BY HALF IN YEAR 35Million Can Be Borne Says Operas President | By Richard Phalon | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/microdot-maps-vare-takeover-merger-plan-would-involve-93million-in.html | MICRODOT MAPS VARE TAKEOVER Merger Plan Would Involve 93Million in Stock | By Clare M Reckert | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/miss-strat-as-sings-in-boheme-return.html | MISS STRAT AS SINGS IN BOHEME RETURN | THEODORE STRONGIN | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/more-negro-and-puerto-rican-firemen-in-city-urged-by-booth-to-curb.html | More Negro and Puerto Rican Firemen in City Urged by Booth to Curb Slum Violence | By Charles Grutzner | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/moscow-charges-a-czechoslovak-economist-opposes-the-party-line.html | Moscow Charges a Czechoslovak Economist Opposes the Party Line | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mrs-somervell-leading-with-79-mrs-choate-one-shot-back-in-us-senior.html | MRS SOMERVELL LEADING WITH 79 Mrs Choate One Shot Back in US Senior Golf | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/msgr-john-m-kelly-editor-of-weekly-49.html | MSGR JOHN M KELLY EDITOR OF WEEKLY 49 | i   Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mugavero-backs-ocean-hill-idea-noble-effort-bishop-says-but-urges.html | MUGAVERO BACKS OCEAN HILL IDEA Noble Effort Bishop Says but Urges Due Process | By Gene Currivan | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/muskie-discerns-wish-for-change-he-tries-to-convince-voters.html | MUSKIE DISCERNS WISH FOR CHANGE He Tries to Convince Voters Democrats Will Provide It | By Steven V Roberts | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/negro-hospital-executives-establish-new-organization.html | Negro Hospital Executives Establish New Organization | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/new-ocean-hill-staff-found-a-cause.html | New Ocean Hill Staff Found a Cause | By M A Farber | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/news-of-realty-st-george-sold-brooklyn-landmark-shifts-hands-once.html | NEWS OF REALTY ST GEORGE SOLD Brooklyn Landmark Shifts Hands Once Again | By Glenn Fowler | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/nixon-gives-hint-of-summit-move-indicates-if-he-is-elected-meetings.html | NIXON GIVES HINT OF SUMMIT MOVE Indicates if He Is Elected Meetings With Russians Might Solve Problems | By Robert B Semple Jr | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/observer-the-humphrey-nixon-wallace-administration.html | Observer The Humphrey Nixon Wallace Administration | By Russell Baker | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/off-broadway-housing-shortage-leads-to-plans-for-new-stages.html | Off Broadway Housing Shortage Leads to Plans for New Stages | By Sam Zolotow | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/okun-expecting-economy-to-slow-down-economic-brake-is-still.html | Okun Expecting Economy to Slow Down ECONOMIC BRAKE IS STILL EXPECTED | By Eileen Shanahan | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/old-man-in-macao.html | Old Man in Macao | R A | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/overreaction-compared.html | Overreaction Compared | RUTH D GREENTHAL | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/patrick-lane-to-wed-martha-e-carpenter.html | Patrick Lane to Wed Martha E Carpenter | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/personal-finance-growth-in-portable-insurance-policies-for-group.html | Personal Finance Growth in Portable Insurance Policies For Group Plans Is Seen in Near Future | By Elizabeth M Fowler | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/poland-protests-over-shot-fired-at-freighter-in-miami.html | Poland Protests Over Shot Fired at Freighter in Miami | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/policy-eased-last-year.html | Policy Eased Last Year | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/politics-house-republican-leaders-stress-a-drive-for-seats-in.html | Politics House Republican Leaders Stress a Drive for Seats in Marginal Areas SEEK TO INSURE A NIXON VICTORY | By John Herbers | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/pomps-tad-wins-in-hunter-class.html | POMPS TAD WINS IN HUNTER CLASS | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/presidium-member-in-prague-assailed-by-east-germans.html | Presidium Member In Prague Assailed By East Germans | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/primerate-cut-of-12-point-made-move-by-minneapolis-bank-to-6-is.html | PRIMERATE CUT OF 12 POINT MADE Move by Minneapolis Bank to 6 Is Biggest So Far | By Robert D Hershey Jr | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/reforming-electoral-process.html | Reforming Electoral Process | JONATHAN B BINGHAM | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/robert-molyneux-1-edited-coic-strips1.html | ROBERT MOLYNEUX 1 EDITED COIC STRIPS1 | Special to TI lew York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archiv es/roberts-nominated-for-bronx-district-attorney-three-parties-endorse.html | Roberts Nominated for Bronx District Attorney Three Parties Endorse Him to Succeed Dollinger | By Thomas P Ronan | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/rocket-explodes-on-launching-communications-satellite-lost.html | Rocket Explodes on Launching Communications Satellite Lost | By William K Stevens | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/ronald-k-mmaster.html | RONALD K MMASTER | peer it to Tte ew Yorlt mes | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/rutgers-to-stiffen-policy-on-controlling-protests.html | Rutgers to Stiffen Policy On Controlling Protests | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/says-reserve-action-may-be-forced-curb-by-reserve-called-possible.html | Says Reserve Action May Be Forced CURB BY RESERVE CALLED POSSIBLE | By H Erich Heinemann | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/scranton-leaves-for-europe-on-nixon-factfinding-tour.html | Scranton Leaves for Europe On Nixon FactFinding Tour | By M S Handler | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/slovaks-ban-a-weekly.html | Slovaks Ban a Weekly | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/sports-of-the-times-one-old-man.html | Sports of The Times One Old Man | By Robert Lipsyte | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/stark-is-basking-in-funny-girl-sun-film-on-the-motherinlaw-of.html | STARK IS BASKING IN FUNNY GIRL SUN Film on the MotherinLaw of Producer Opens | By Vincent Canby | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/student-rebels-disrupt-columbias-registration-student-rebels.html | Student Rebels Disrupt Columbias Registration Student Rebels Disrupt Columbias Registration | By Sylvan Fox | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/teaneck-combats-racial-tension-clash-of-white-and-negro-youths.html | TEANECK COMBATS RACIAL TENSION Clash of White and Negro Youths Spurs Changes | By Walter H Waggoner | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/tents-are-pitched-in-times-square-for-benefit.html | Tents Are Pitched in Times Square for Benefit | By Enid Nemy | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/thant-appoints-gussing-for-mission-to-nigeria.html | Thant Appoints Gussing For Mission to Nigeria | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/the-spotlights-on-stage-9.html | The Spotlights on Stage 9 | By Joan Cook | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/theater-lovers-and-other-strangers-at-atkinson-4-revuestyle.html | Theater Lovers and Other Strangers at Atkinson 4 RevueStyle Playlets Open the Season | By Clive Barnes | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/to-adhere-to-agreements.html | To Adhere to Agreements | CHRLS M SHAPI | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/touring-golf-pros-reported-in-agreement-with-sponsors-on-new-plan.html | Touring Golf Pros Reported in Agreement With Sponsors on New Plan ATTORNEY SILENT ON PACTS DETAILS | By Lincoln A Werden | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/troubles-listed-in-swingwing-jet-boeing-official-ties-problem-to.html | TROUBLES LISTED IN SWINGWING JET Boeing Official Ties Problem to Stability and Weight | By Richard Witkin | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/trudeau-dissociates-canada.html | Trudeau Dissociates Canada | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/tv-review-the-outsider-shown-on-nbc-network.html | TV Review  The Outsider Shown on NBC Network | By Jack Gould | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/two-lawyers-join-staff-of-democratic-committee.html | Two Lawyers Join Staff Of Democratic Committee | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/u-s-delays-reply-to-soviet-atom-bid-us-delays-reply-on-nuclear.html | U S Delays Reply To Soviet Atom Bid US DELAYS REPLY ON NUCLEAR TALKS | By Benjamin Welles | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/un-exhorts-foes-in-mideast-anew-council-bids-arab-states-and-israel.html | UN EXHORTS FOES IN MIDEAST ANEW Council Bids Arab States and Israel Observe Truce | By Drew Middleton | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/upsalas-concern-juggling-players-to-fill-positions.html | Upsalas Concern Juggling Players To Fill Positions | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-neurologist-says-salazar-may-survive.html | US Neurologist Says Salazar May Survive | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-panel-urges-wide-state-power-over-federal-aid-untied-grants.html | US PANEL URGES WIDE STATE POWER OVER FEDERAL AID  Untied Grants Suggested to Be Spent as the Local Governments See Fit | By Edwin L Dale Jr | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-riders-are-selected-for-dressage-at-olympics.html | US Riders Are Selected For Dressage at Olympics | Special to The New York Times | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-trade-abroad-seen-on-rise-us-trade-abroad-seen-improving.html | US Trade Abroad Seen on Rise US TRADE ABROAD SEEN IMPROVING | By Brendan Jones | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/w-stuart-powers-officeri-0t-life-circulation-co-68.html | W Stuart Powers Officeri 0t Life Circulation Co 68 | i Sp ecJtl t4 The New York XtmeJ | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/wallace-taunts-nixon-to-debate-says-he-will-tell-the-nation-of.html | WALLACE TAUNTS NIXON TO DEBATE Says He Will Tell the Nation of Republicans Record | By Roy Reed | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/westchester-home-rule-plan-with-weighted-voting-upheld.html | Westchester Home Rule Plan With Weighted Voting Upheld | By Joseph Novitski | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/who-was-fumbler-maynard-or-giants-who-dropped-jets-top-receiver.html | Who Was Fumbler Maynard or Giants Who Dropped Jets Top Receiver | By Dave Anderson | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/william-j-kelly.html | WILLIAM J KELLY | Special tO The New Yzk Tmes | RE0000726451 | 1996-06-17 | B00000453543 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/williams-worries-about-offensive-unit-amherst-troubled-by.html | Williams Worries About Offensive Unit Amherst Troubled by DeEmphasis | By Deane McGowen | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/wood-field-and-stream-a-light-rod-provides-plenty-of-action-but.html | Wood Field and Stream A Light Rod Provides Plenty of Action but Fails to Land Big Bass | By Nelson Bryant | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/yanks-and-tigers-set-back-by-rain-mclain-seeking-no-31-will-face.html | YANKS AND TIGERS SET BACK BY RAIN McLain Seeking No 31 Will Face Stottlemyre Today | By Joseph Durso | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/youths-take-over-a-columbia-hall-hundreds-defy-an-order-from-the.html | YOUTHS TAKE OVER A COLUMBIA HALL Hundreds Defy an Order From the University | By John Kifner | RE0000726451 | 1996-06-17 | B00000453543 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/16billion-in-aid-passed-by-house-large-cut-scored-16billion-aid.html | 16Billion in Aid Passed by house Large Cut Scored 16BILLION AID PASSED BY HOUSE | By Felix Belair Jrspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/177000-filly-victor-at-last.html | 177000 Filly Victor at Last | By Michael Strauss | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/6-israeli-soldiers-killed-in-ambush.html | 6 ISRAELI SOLDIERS KILLED IN AMBUSH | Special To The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/6-killed-in-india-in-strike-clashes-3000-more-jailed-in-protest-of.html | 6 KILLED IN INDIA IN STRIKE CLASHES 3000 More Jailed in Protest of Government Employes | By Joseph Lelyveldspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/a-directory-to-dining-in-city.html | A Directory to Dining in City | By Craig Claiborne | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/a-new-cold-war-feared-by-thant-un-chief-in-speech-sees-setback-in.html | A NEW COLD WAR FEARED BY THANT UN Chief in Speech Sees Setback in Soviet Invasion of Czechoslovakia A NEW GOLD WAR FEARED BY THANT | By Drew Middletonspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/abstaining-on-humphrey.html | Abstaining on Humphrey | RICHARD ISAAC | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/advertising-senate-candidates-square-off.html | Advertising Senate Candidates Square Off | By Philip H Dougherty | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/after-5-months-of-paris-talks-us-negotiators-keep-hoping.html | After 5 Months of Paris Talks US Negotiators Keep Hoping | By Anthony Lewisspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/agnew-tells-labor-its-humphrey-drive-may-violate-law.html | Agnew Tells Labor Its Humphrey Drive May Violate Law | By Homer Bigartspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/alcoholics-group-reports-41-stop-habit-on-joining.html | Alcoholics Group Reports 41 Stop Habit on Joining | Special To The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/allies-are-uncovering-enemys-war-supplies-at-a-faster-rate.html | Allies Are Uncovering Enemys War Supplies at a Faster Rate | By Douglas Robinsonspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/allies-impose-curbs-to-deter-west-berlin-leftists.html | Allies Impose Curbs to Deter West Berlin Leftists | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/amex-prices-rise-in-active-session-index-adds-12c-to-2994-gainers.html | AMEX PRICES RISE IN ACTIVE SESSION Index Adds 12c to 2994  Gainers Top Losers | By William M Freeman | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/an-import-show-complete-with-chamber-music.html | An Import Show Complete With Chamber Music | By Marylin Bender | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/analysts-ask-opendoor-disclosure-policy.html | Analysts Ask OpenDoor Disclosure Policy | By Terry Robards | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/armenians-to-show-jerusalem-treasure-armenian-church-to-show.html | Armenians to Show Jerusalem Treasure ARMENIAN CHURCH TO SHOW TREASURE | By James Feronspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/army-and-cabinet-purges-bolster-yemeni-chief-premier-alamri-acts.html | Army and Cabinet Purges Bolster Yemeni Chief Premier alAmri Acts Swiftly After Mutiny by Troops Lull in Civil War Also Helps  New Fighting Expected | By Eric Pacespecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/arthur-genet-58-brinks-head-dies-president-was-also-chief-executive.html | ARTHUR GENET 58 BRINKS HEAD DIES President Was Also Chief Executive and Chairman | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/at-un-soviet-argument-is-termed-obsolete-envoys-doubt-that-bonn-is.html | At UN Soviet Argument Is Termed Obsolete Envoys Doubt That Bonn Is a Threat as Nazis Were When the Charter Was Written | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bach-as-seen-in-his-2d-wifes-memories.html | Bach as Seen in His 2d Wifes Memories | ALLEN HUGHES | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/beard-wins-stay-in-obscenity-trial.html | BEARD WINS STAY IN OBSCENITY TRIAL | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bellamy-signs-a-65000-contract-with-the-knicks.html | Bellamy Signs a 65000 Contract With the Knicks | By Sam Goldaper | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bermuda-diver-finds-ancient-sunken-gold.html | Bermuda Diver Finds Ancient Sunken Gold | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bonn-calmed-by-allies.html | Bonn Calmed by Allies | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bonn-to-seek-closer-ties-with-yugoslavia-on-trade.html | Bonn to Seek Closer Ties With Yugoslavia on Trade | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/books-of-the-times-deathlight-and-disgrace.html | Books of The Times DeathLight and Disgrace | By John Leonard | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/boy-15-commits-suicide-on-stamford-school-roof.html | Boy 15 Commits Suicide On Stamford School Roof | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bridal-for-suzanne-rose-bloom.html | Bridal for Suzanne Rose Bloom | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bridge-reconstructing-rivals-hand-solves-a-declarers-problem.html | Bridge Reconstructing Rivals Hand Solves a Declarers Problem | By Alan Truscott | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/carol-ann-cohen-becomes-engaged.html | Carol Ann Cohen Becomes Engaged | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/chevrolet-adds-liquid-tire-chain-and-headlight-spray-on-some-cars.html | Chevrolet Adds Liquid Tire Chain and Headlight Spray on Some Cars | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/city-school-crisis-deepens-as-board-gets-new-rebuff-ocean-hill-unit.html | CITY SCHOOL CRISIS DEEPENS AS BOARD GETS NEW REBUFF Ocean Hill Unit Turns Down Invitation to Meet and Says It Will File Suit SUSPENSION IS FOUGHT Mayor Asks Allen to Take Action Before Weekend in Resolving Impasse City School Crisis Deepens as Board Is Rebuffed on Meeting by Ocean Hill Unit LOCAL AIDES PLAN ACTION IN COURT Oliver Says Brooklyn Group Will File a Federal Suit Against Suspension | By Leonard Buder | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/cleaver-is-barred-from-state-ballot.html | CLEAVER IS BARRED FROM STATE BALLOT | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/cordier-shows-up-at-a-student-rally-cordier-shows-up-at-a-columbia.html | Cordier Shows Up At a Student Rally Cordier Shows Up at a Columbia Rally | By Sylvan Fox | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/credit-markets-fanny-may-sells-250million-bond-offering.html | Credit Markets Fanny May Sells 250Million Bond Offering | By John H Allan | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/czechoslovak-federalism-is-gaining.html | Czechoslovak Federalism Is Gaining | By Clyde H Farnsworthspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/de-kooning-back-in-netherlands-artist-on-first-visit-since-26-feels.html | DE KOONING BACK IN NETHERLANDS Artist on First Visit Since 26 Feels Really at Home | By Henry Raymontspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/decorators-project-to-make-the-homes-in-ghettos-livable.html | Decorators Project To Make The Homes in Ghettos Livable | By Virginia Lee Warren | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/democrats-offered-gop-aid-after-5-bolt-party-in-georgia.html | Democrats Offered GOP Aid After 5 Bolt Party in Georgia | By Walter Rugaberspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/desertions-rise-in-vietnam-army-first-half-of-1968-brings-sharp.html | DESERTIONS RISE IN VIETNAM ARMY First Half of 1968 Brings Sharp Change in Trend | By William Beecherspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/discipline-for-police.html | Discipline for Police | Mrs M E EDKINS | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ellen-louise-baird-is-married-to-r-w-stark-jr-stockbroker.html | Ellen Louise Baird Is Married To R W Stark Jr Stockbroker | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/eshkol-is-the-victor-in-party-struggle.html | Eshkol Is the Victor in Party Struggle | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/excerpts-from-rickovers-criticism-of-pentagon.html | Excerpts From Rickovers Criticism of Pentagon | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/film-festival-report-on-the-party-and-the-guests-nemec-directs.html | Film Festival Report on the Party and the Guests Nemec Directs Study of Pretense and Fear | RENATA ADLER | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/flaws-conceded-in-ifr-room-here-but-rival-unionist-denies-4.html | FLAWS CONCEDED IN IFR ROOM HERE But Rival Unionist Denies 4 NearCollisions Aloft Daily | By Edward Hudson | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/flexibility-key-to-herbie-mann-world.html | Flexibility Key to Herbie Mann World | By John S Wilson | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/for-city-purchase-of-controlled-buildings.html | For City Purchase of Controlled Buildings | LEONARD GREENSPAN | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/foreign-minister-in-prague-resigns-on-soviet-demand-hajek-is-last.html | FOREIGN MINISTER IN PRAGUE RESIGNS ON SOVIET DEMAND Hajek Is Last of Officials Whose Dismissal Was Asked After 5Nation Invasion FOREIGN MINISTER QUITS IN PRAGUE | By Tad Szulcspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/german-opposes-revaluing-mark-central-bank-director-sees-no.html | GERMAN OPPOSES REVALUING MARK Central Bank Director Sees No Economic Case GERMAN OPPOSES REVALUING MARK | By H Erich Heinemannspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/giants-are-giving-backs-equal-time-minniear-and-blye-get-chance-to.html | Giants Are Giving Backs Equal Time Minniear and Blye Get Chance to Run With Old Pros Eagles Will Provide Another Test for System Sunday | By William N Wallace | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/grave-consequences-seen.html | Grave Consequences Seen | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/greatswamp-bill-going-to-johnson.html | GREATSWAMP BILL GOING TO JOHNSON | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/harlems-white-population-harlems-white-population-of-8000-found.html | Harlems White Population Harlems White Population of 8000 Found Living in Harmony With Blacks | By Earl Caldwell | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/hills-lead-200000-team-golf-with-62-palmer-nicklaus-trail-by-2.html | Hills Lead 200000 Team Golf With 62 PALMER NICKLAUS TRAIL BY 2 SHOTS 4 Duos Tied at 65 in Event Played at Two Courses  Spray Graham Post 66 | By Lincoln A Werdenspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/hungary-uneasy-on-invasion-role-kadar-is-silent-and-press-is.html | HUNGARY UNEASY ON INVASION ROLE Kadar Is Silent and Press Is Restrained on Prague | By Alvin Shusterspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/husak-plans-shift.html | Husak Plans Shift | By Thomas J Hamiltonspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/illness-disrupts-met-rigoletto-guarrera-fills-in-for-macneil.html | Illness Disrupts Met Rigoletto Guarrera Fills In for MacNeil | By Raymond Ericson | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/insurer-is-sought-by-dow-chemical-talks-with-hartford-fire-involve.html | INSURER IS SOUGHT BY DOW CHEMICAL Talks With Hartford Fire Involve Stock Swap Put at About 836Million | By H J Maidenberg | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/jumpoff-taken-by-sans-marque-gelding-wins-open-class-at-eastern.html | JUMPOFF TAKEN BY SANS MARQUE Gelding Wins Open Class at Eastern States Show | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/kennedy-hails-humphrey-jeers-mar-rally-in-boston-kennedy-hails.html | Kennedy Hails Humphrey Jeers Mar Rally in Boston KENNEDY HAILS HUMPHREY RACE | By Max Frankelspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/kennedy-to-limit-campaigning-he-will-concentrate-effort-for-ticket.html | Kennedy to Limit Campaigning He Will Concentrate Effort for Ticket Within Bay State Several Staff Aides Are to Have Roles on National Level | By R W Apple Jrspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/loans-to-business-by-big-banks-rise-weeks-gain-is-one-of-the.html | LOANS TO BUSINESS BY BIG BANKS RISE Weeks Gain Is One of the Largest in Many Months LOANS TO BUSINESS BY BIG BANKS RISE | By Robert D Hershey Jr | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/lovers-authors-sell-film-rights-250000-minimum-will-be-paid-by-abc.html | LOVERS AUTHORS SELL FILM RIGHTS 250000 Minimum Will Be Paid by ABC Affiliate | By Sam Zolotow | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/malays-suspend-ties-to-filipinos-also-end-smuggling-accord-in.html | MALAYS SUSPEND TIES TO FILIPINOS Also End Smuggling Accord in Dispute Over Sabah | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/market-advances-as-trading-soars-prices-show-wide-increase-in-first.html | MARKET ADVANCES AS TRADING SOARS Prices Show Wide Increase in First Hour of Session but Weaken by Close DOW EDGES AHEAD 093 1791MillionShare Volume Is the Seventh Highest in Exchanges History MARKET ADVANCES AS VOLUME SOARS | By John J Abele | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/market-place-stock-weighs-in-and-price-soars.html | Market Place Stock Weighs In And Price Soars | By Robert Metz | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/masters-mates-and-pilots-swear-in-3-top-officials.html | Masters Mates and Pilots Swear in 3 Top Officials | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mclain-wins-no-31-despite-mantles-535th-career-homer-detroit.html | McLain Wins No 31 Despite Mantles 535th Career Homer DETROIT PITCHER CHECKS YANKS 62 Mantle Surpasses Foxx for 3d Place on Homer List  Cash Connects Twice | By Joseph Dursospecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/medicare-hospitalization-costs-raised-10-cohen-announces.html | Medicare Hospitalization Costs Raised 10 Cohen Announces | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mexican-army-seizes-national-university-to-end-agitation-by.html | Mexican Army Seizes National University to End Agitation by Students ARMY IN MEXICO OCCUPIES CAMPUS | By Henry Ginigerspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/midwest-board-backs-fixed-fee-sec-told-to-weigh-total-impact-of.html | MIDWEST BOARD BACKS FIXED FEE SEC Told to Weigh Total Impact of Shift in System MIDWEST BOARD BACKS FIXED FEE | By Eileen Shanahanspecial to the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/minority-criticized.html | Minority Criticized | ROSA F SWARTZ | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/miraculous-gain-seen-by-eisenhower-doctor.html | Miraculous Gain Seen By Eisenhower Doctor | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/montclair-banking-on-defense-and-placekicking-of-rodgers.html | Montclair Banking on Defense And PlaceKicking of Rodgers | By Gordon S White Jrspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mrs-choate-mrs-mason-regain-titles-wins-us-senior-golf.html | Mrs Choate Mrs Mason Regain Titles Wins US Senior Golf | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mrs-dempsey-gains-final.html | Mrs Dempsey Gains Final | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mrs-doppelt-is-victor.html | Mrs Doppelt Is Victor | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/music-cavalleria-and-pagliacci-teamed-again-familiar-pair-begins.html | Music Cavalleria and Pagliacci Teamed Again Familiar Pair Begins City Opera Season Corsaro Directs Both  Staging Effective | By Harold C Schonberg | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/muskie-denounces-republican-record-on-financial-policy.html | Muskie Denounces Republican Record On Financial Policy | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nancy-ann-saperstein-is-bride.html | Nancy Ann Saperstein Is Bride | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nato-allies-doubt-russians-will-move-into-west-germany-nato-allies.html | NATO Allies Doubt Russians Will Move Into West Germany NATO Allies Doubt a Soviet Move Against Bonn | By Benjamin Wellesspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/news-of-realty-land-sale-fought-sol-g-atlas-plans-action-to-block.html | NEWS OF REALTY LAND SALE FOUGHT Sol G Atlas Plans Action to Block 27Million Deal | By Thomas W Ennis | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/newton-companion-bailed.html | Newton Companion Bailed | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nicb-consensus-no-69-recession-brimmer-cautious-brimmer-asks.html | NICB Consensus No 69 Recession Brimmer Cautious BRIMMER ASKS MODERATE POLICY | By Brendan Jones | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nixon-promises-to-heed-dissent-in-making-policy-says-hed-look-for.html | NIXON PROMISES TO HEED DISSENT IN MAKING POLICY Says Hed Look for Officials of Widely Diverse Views Including Democrats CONCEPT OF PRESIDENCY Candidate Asserts a Leader Must Direct and Inspire Not Administer Trivia NIXON PROMISES TO HEED DISSENT | By E W Kenworthy | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/odwyer-gets-aid-of-stephen-smith-kennedy-inlaw-have-a-key-role-had.html | ODWYER GETS AID OF STEPHEN SMITH Kennedy InLaw Have a Key Role Had Rejected Cal to Help Humphrey ODWYER GETS AID OF STEPHEN SMITH | By James F Clarity | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/on-civil-disobedience.html | On Civil Disobedience | RICHARD TELLER | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/panels-optimistic-economists-see-growth-in-1969.html | Panels Optimistic ECONOMISTS SEE GROWTH IN 1969 | By Vartanig G Vartan | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/peruvian-crafts-in-jungle-setting.html | Peruvian Crafts In Jungle Setting | By Charlotte Curtis | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/poles-are-informed-of-exchange-halt.html | POLES ARE INFORMED OF EXCHANGE HALT | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/politics-humphrey-given-little-hope-of-winning-texas-as-drive-lacks.html | Politics Humphrey Given Little Hope of Winning Texas as Drive Lacks Leader SPEAKER OF HOUSE DECLINES OFFER Vice President Is Estimated Running Third in State | By Warren Weaver Jrspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/president-rebuts-war-critics-anew-speaks-at-a-ceremony-for-5-medal.html | PRESIDENT REBUTS WAR CRITICS ANEW Speaks at a Ceremony for 5 Medal of Honor Winners | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/pressure-rising-on-relief-agency-it-is-warned-by-clients-and-angry.html | PRESSURE RISING ON RELIEF AGENCY It Is Warned by Clients and Angry Staff Members | By Bill Kovach | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/radical-movement-at-columbia-begins-to-revive.html | Radical Movement at Columbia Begins to Revive | By John Kifner | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rate-cuts-effect-on-futures-slight-silver-is-almost-unchanged-in.html | RATE CUTS EFFECT ON FUTURES SLIGHT Silver Is Almost Unchanged in Moderate Trading | By Elizabeth M Fowler | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/reagan-in-talks-is-cool-to-ticket-aiding-local-republicans-in.html | REAGAN IN TALKS IS COOL TO TICKET Aiding Local Republicans in Midwest He Ignores Nixon | By Douglas E Kneelandspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/reconciliation-is-urged.html | Reconciliation Is Urged | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/reuss-panel-asks-monetary-shift-immediate-review-is-urged-by.html | REUSS PANEL ASKS MONETARY SHIFT Immediate Review Is Urged by Congressional Unit REUSS PANEL ASKS MONETARY SHIFT | By Edwin L Dale Jrspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rickover-assails-torpid-pentagon-says-its-size-blocks-action.html | RICKOVER ASSAILS TORPID PENTAGON Says Its Size Blocks Action Contends Officials Are Blinded by Own Power RICKOVER ASSAILS TORPID PENTAGON | By John W Finneyspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rightist-weekly-runs-hitlers-picture-again.html | Rightist Weekly Runs Hitlers Picture Again | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/robert-kennedys-account-of-missile-crisis-sold-for-1million.html | Robert Kennedys Account of Missile Crisis Sold for 1Million | By Harry Gilroy | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rockefeller-bids-un-act-on-soviet-calls-threat-to-germany-grave.html | ROCKEFELLER BIDS UN ACT ON SOVIET Calls Its Threat to Germany Grave Danger to Peace | By Lawrence E Daviesspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ronan-willing-to-expand-subway-plans-and-happy-city-pays.html | Ronan Willing to Expand Subway Plans and Happy City Pays | By Seth S King | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rum-customer-wins-little-brown-jug-taking-two-heats-easily-victory.html | Rum Customer Wins Little Brown Jug Taking Two Heats Easily VICTORY IN EVENT 3D FOR HAUGHTON Adios Waverly Takes First Heat  Bye and Large 25 Goes Off Stride at Start | By Louis Effratspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/san-francisco-to-honor-adler-25-years-at-opera.html | San Francisco to Honor Adler 25 Years at Opera | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/school-crisis-plan.html | School Crisis Plan | ALFRED T VOGEL | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/scientists-seek-new-telescopes-panel-urges-greater-use-of-technical.html | SCIENTISTS SEEK NEW TELESCOPES Panel Urges Greater Use of Technical Advances | By John Noble Wilford | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/seaver-outpitches-ryan.html | Seaver Outpitches Ryan | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/shanker-favors-larger-decentralized-units.html | Shanker Favors Larger Decentralized Units | By Peter Kihss | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/sills-vows-inquiry-that-will-wipe-out-uproar-on-crime.html | Sills Vows Inquiry That Will Wipe Out Uproar on Crime | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/smoke-bombs-expel-900-at-theater-here-smoke-drives-900-out-of.html | Smoke Bombs Expel 900 at Theater Here SMOKE DRIVES 900 OUT OF THEATER | By Robert D McFadden | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/sooners-fear-strength-of-irish.html | Sooners Fear Strength of Irish | By Steve Cady | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/soviet-reasserts-right.html | Soviet Reasserts Right | By Henry Kammspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/sports-ofthe-times-making-the-wrong-call.html | Sports ofThe Times Making the Wrong Call | By Arthur Daley | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/survival-rate-up-for-most-cancers-study-finds-outlook-grim-in-lung.html | SURVIVAL RATE UP FOR MOST CANCERS Study Finds Outlook Grim in Lung Malignancies | By Jane E Brody | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/teachers-rights.html | Teachers Rights | COOPER D PONTON | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/the-dance-incubus-erika-goodman-lends-poignancy-to-role-of-insane.html | The Dance Incubus Erika Goodman Lends Poignancy to Role of Insane Child in Work by Arpino | By Clive Barnes | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/the-screen-launching-pad-for-barbra-streisand-she-makes-film-bow-in.html | The Screen Launching Pad for Barbra Streisand She Makes Film Bow in Funny Girl Story of Fanny Brice Opens at the Criterion | By Renata Adler | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/the-tyranny-of-the-minorities.html | The Tyranny of the Minorities | By James Reston | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/triumphs-in-jersey.html | Triumphs in Jersey | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/truant-boy-11-committed-to-an-institution-for-up-to-18-months.html | Truant Boy 11 Committed to an Institution for Up to 18 Months | By Sidney E Zion | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/trudeau-tells-critics-canada-would-honor-nato-obligation.html | Trudeau Tells Critics Canada Would Honor NATO Obligation | By Jay Walzspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ulbricht-meeting-with-soviet-envoy-on-bonn-militarism-worries.html | Ulbricht Meeting With Soviet Envoy on Bonn Militarism Worries Berlin | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/us-judicial-conference-adopts-recommendations-on-the-issue-of-free.html | US Judicial Conference Adopts Recommendations on the Issue of Free Press and Fair Trial | By Edward Ranzal | RE0000726457 | 1996-06-17 | B00000455116 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/vertol-testing-facilities-are-dedicated-by-boeing.html | Vertol Testing Facilities Are Dedicated by Boeing | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/violinpiano-duo-presents-an-allbrahms-program.html | ViolinPiano Duo Presents An AllBrahms Program | THEODORE STRONGIN | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/wallaces-rally-fills-vast-arena-15000-pay-to-enter-hall-in-alabama.html | WALLACES RALLY FILLS VAST ARENA 15000 Pay to Enter Hall in Alabama Then Give More | By Roy Reedspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | THOMAS ROGERS | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/wheat-exporting-nations-plan-to-keep-an-agreement-in-effect.html | Wheat Exporting Nations Plan To Keep an Agreement in Effect | Special to The New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/white-house-aide-and-gm-officials-meet-on-car-prices.html | White House Aide And GM Officials Meet on Car Prices | By Jerry M Flintspecial To the New York Times | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/why-neither-side-has-yielded-ocean-hill-and-union-each-sees-its.html | Why Neither Side Has Yielded Ocean Hill and Union Each Sees Its Basic Power Threatened | By Fred M Hechinger | RE0000726457 | 1996-06-17 | B00000455116 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/1068-daily-double-recorded-at-belmont-park-payoff-3d-biggest-here.html | 1068 Daily Double Recorded at Belmont Park PAYOFF 3D BIGGEST HERE THIS SEASON 25  Length Hurdle Winner Disqualified  Top Knight Futurity Favorite Today | By Joe Nichols | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/5-pacesetting-men-test-skill-at-tablesetting.html | 5 PaceSetting Men Test Skill at TableSetting | By Judy Klemesrud | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/68-fermi-award-winner-is-named.html | 68 Fermi Award Winner Is Named | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/7210-dodge-trucks-face-recall-for-safety-defects.html | 7210 Dodge Trucks Face Recall for Safety Defects | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/a-company-throws-a-party.html | A Company Throws a Party | By Lisa Hammel | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/a-dutch-merchant-thrives-in-czech-market-trader-thrives-in-czech.html | A Dutch Merchant Thrives in Czech Market TRADER THRIVES IN CZECH MARKET | By Clyde H Farnsworthspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/a-little-4letter-word-stops-presses-at-hunter.html | A Little 4Letter Word Stops Presses at Hunter | By Peter Millones | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/abraham-kruman.html | ABRAHAM KRUMAN | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/alfred-callahan-jr-is-fiance-of-miss-sarah-schumacher.html | Alfred Callahan Jr Is Fiance Of Miss Sarah Schumacher | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/americans-injure-14-allies.html | Americans Injure 14 Allies | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/andrew-morimoto-a-graphic-designer.html | ANDREW MORIMOTO A GRAPHIC DESIGNER | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/antiques-quillwork-sconce-stirring-excitement-18thcentury-example.html | Antiques QuillWork Sconce Stirring Excitement 18thCentury Example Reminder of Elegance Intricate Craftsmanship Characteristic of Era | By Marvin D Schwartz | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/arnold-rivkin-dies-aide-of-world-bank.html | ARNOLD RIVKIN DIES AIDE OF WORLD BANK | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/art-craftsmen-of-peru-exhibition-of-small-prehispanic-objects-is.html | Art Craftsmen of Peru Exhibition of Small PreHispanic Objects Is WellDisplayed at the Guggenheim | By John Canaday | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/austrian-appeal-is-directed-at-soviet.html | Austrian Appeal Is Directed at Soviet | By Paul Hofmannspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/ballet-brunilda-ruiz-returns-to-the-joffrey-troupe-dances-the-lead.html | Ballet Brunilda Ruiz Returns to the Joffrey Troupe Dances the Lead Role in Pas des Deesses Scott Barnard Makes Auspicious Debut | By Clive Barnes | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bewitched-gains-horse-show-title-bejians-mount-wins-when-rival.html | BEWITCHED GAINS HORSE SHOW TITLE Bejians Mount Wins When Rival Concedes Jumpoff | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bonn-scrutinizes-rightists-party-minister-to-seek-ban-if-it-is.html | BONN SCRUTINIZES RIGHTISTS PARTY Minister to Seek Ban if It Is Proved Undemocratic | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/books-of-the-times-the-usable-past.html | Books of The Times The Usable Past | By Thomas Lask | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bridge-defender-must-often-assume-partner-holds-missing-honor.html | Bridge Defender Must Often Assume Partner Holds Missing Honor | By Alan Truscott | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/briton-named-to-new-post-in-un-for-administration.html | Briton Named to New Post in UN for Administration | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/broadway-revue-signs-18-writers-satirical-show-to-be-first-by.html | BROADWAY REVUE SIGNS 18 WRITERS Satirical Show to Be First by Kermit Bloomgarden | By Sam Zolotow | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cancer-of-cervix-is-linked-to-virus-cancer-of-cervix-is-linked-to.html | Cancer of Cervix Is Linked to Virus CANCER OF CERVIX IS LINKED TO VIRUS | By Jane E Brody | RE0000726456 | 1996-06-17 | B00000455115 |

| Date | URL | Title | Author | Reg Number | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/centralized-schools.html | Centralized Schools | Prof MARION J LEVY Jr | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/city-approves-2d-ave-subway-and-11-other-new-transit-lines-a-2d-ave.html | City Approves 2d Ave Subway And 11 Other New Transit Lines A 2D AVE SUBWAY APPROVED BY CITY | By Seth S King | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/city-opera-offers-puccinis-trittico.html | CITY OPERA OFFERS PUCCINIS TRITTICO | RAYMOND ERICSON | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/city-reinstates-ocean-hill-board-and-its-teachers-warns-it-will.html | CITY REINSTATES OCEAN HILL BOARD AND ITS TEACHERS Warns It Will Move Against Anyone Interfering With Operation of Schools LINDSAY LAUDS ACTION Calls It a Reasonable Basis for Ending Impasse New Talks Sought City Reinstates Ocean Hill Board and Its Teachers in Effort to End School Strike MAYOR APPLAUDS BROOKLYN ACTION Calls It Reasonable Basis for Ending Impasse  New Talks Sought | By Leonard Buder | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cleaver-to-give-talk-at-berkeley-regents-policy-will-permit-black.html | CLEAVER TO GIVE TALK AT BERKELEY Regents Policy Will Permit Black Panther to Speak | By Gladwin Hillspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/comments-sought-on-sec-letters-several-forms-of-disclosure.html | COMMENTS SOUGHT ON SEC LETTERS Several Forms of Disclosure Considered by Commission | By Eileen Shanahanspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/company-scores-dock-union-here-forwarder-accuses-ila-of-action-to.html | COMPANY SCORES DOCK UNION HERE Forwarder Accuses ILA of Action to Close It Down | By George Horne | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/con-ed-is-accused-in-bidrigging-case-con-ed-accused-of-aiding.html | Con Ed Is Accused In BidRigging Case Con Ed Accused of Aiding Rigged Bids | By John Sibley | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cordier-applies-un-experience-to-columbia-job-effort-to-unite.html | Cordier Applies UN Experience to Columbia Job Effort to Unite Campus Uses Diplomacy and Contacts Talks With Students Recall Efforts at Secretariat | By Kathleen Teltsch | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cranfield-cues-in-with-a-run-of-81.html | Cranfield Cues In With a Run of 81 | By Thomas Rogers | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/credit-markets-bonds-register-another-modest-advance.html | Credit Markets Bonds Register Another Modest Advance | By Robert D Hershey Jr | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/device-lets-pilots-foresee-invisible-air-turbulence-wide-variety-of.html | Device Lets Pilots Foresee Invisible Air Turbulence Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/diane-sullivan-and-richard-feder-are-planning-to-marry-on-oct-19.html | Diane Sullivan and Richard Feder Are Planning to Marry on Oct 19 | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/domestic-sugar-registers-a-gain-world-market-off-slightly-after.html | DOMESTIC SUGAR REGISTERS A GAIN World Market Off Slightly After Profit Taking | By Elizabeth M Fowler | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/dubcek-puts-off-visit-to-moscow-postponement-of-new-talks-ascribed.html | DUBCEK PUTS OFF VISIT TO MOSCOW Postponement of New Talks Ascribed to Disagreement Over Normalization Visit to Moscow Postponed by Dubcek | By Tad Szulcspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/elements-of-a-power-struggle-in-portugal-still-appear-to-be-quite.html | Elements of a Power Struggle in Portugal Still Appear to Be Quite Muted | By Richard Ederspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/end-papers.html | End Papers | MURRAY ILl SON | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/exdefense-minister-is-detained-in-greece.html | ExDefense Minister Is Detained in Greece | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/film-festival-the-red-and-the-white-hungariansoviet-film-on-people.html | Film Festival The Red and the White HungarianSoviet Film on People and War Story Set on Fringes of the 1917 Revolution | By Howard Thompson | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/fowler-declares-proven-policies-transcend-politics-fowler-stresses.html | Fowler Declares Proven Policies Transcend Politics FOWLER STRESSES PROVEN POLICIES | By John H Allan | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/gabriel-farrell-82-taught-blind-exhead-of-perkins-school-also-a.html | GABRIEL FARRELL 82 TAUGHT BLIND ExHead of Perkins School Also a Clergyman Dies | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/german-city-of-fairs-a-showcase-for-reds-visitors-to-leipzig-find-a.html | German City of Fairs A Showcase for Reds Visitors to Leipzig Find a Devotion to the Dollar | By Ralph Blumenthalspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/giants-and-jets-are-favored-in-games-on-the-road-tomorrow.html | Giants and Jets Are Favored in Games on the Road Tomorrow | By Dave Anderson | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/goodwin-quits-as-generals-coach.html | Goodwin Quits as Generals Coach | By Sam Goldaper | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/head-start-plan-praised-in-report-staff-aides-in-a-longterm-study.html | HEAD START PLAN PRAISED IN REPORT Staff Aides in a LongTerm Study Find Intelligence Levels of Poor Lifted HEAD START PLAN PRAISED IN REPORT | By Joseph A Loftusspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/hills-post-7underpar-65-and-retain-lead-in-team-golf-on-127-casper.html | Hills Post 7UnderPar 65 and Retain Lead in Team Golf on 127 CASPER BREWER COMBINE FOR 62 Trail Leaders by 3 Strokes  Four Duos Tied at 131 in 200000 PGA Event | By Lincoln A Werdenspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/hollywood-is-preparing-a-broad-film-classification-system.html | Hollywood Is Preparing a Broad Film Classification System | By Robert Windelerspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/humphrey-extols-the-virtues-of-rustic-life-in-plea-to-farmers.html | Humphrey Extols the Virtues of Rustic Life In Plea to Farmers Candidate Scorns CityBred Rival | By R W Apple Jrspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/humphrey-loses-plea-on-protest-rebuffed-on-bid-for-inquiry-into.html | HUMPHREY LOSES PLEA ON PROTEST Rebuffed on Bid for Inquiry Into Disruptions at Rallies | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/humphrey-prods-nixon-to-engage-in-direct-debate-he-accuses-his.html | HUMPHREY PRODS NIXON TO ENGAGE IN DIRECT DEBATE He Accuses His Opponent of Compromise and Evasion on Human Rights Issues HUMPHREY PRODS NIXON ON DEBATE | By Max Frankelspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/hungary-defends-economic-reforms-like-czechs.html | Hungary Defends Economic Reforms Like Czechs | By Alvin Shusterspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/ickx-breaks-leg-in-crash-while-practicing-for-race.html | Ickx Breaks Leg in Crash While Practicing for Race | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/industries-report-is-denied-by-swede.html | INDUSTRIES REPORT IS DENIED BY SWEDE | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/j-grant-glassco-63-is-dead-led-canada-government-study.html | J Grant Glassco 63 Is Dead Led Canada Government Study | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/javits-questions-nixon-priorities-senator-sees-necessity-for-people.html | JAVITS QUESTIONS NIXON PRIORITIES Senator Sees Necessity for People Like Me | By Richard Phalonspecial to the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/jerusalem-sodom-jordan-tells-un.html | JERUSALEM SODOM JORDAN TELLS UN | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/jesuits-will-add-to-school-staffs-more-in-order-to-be-made.html | JESUITS WILL ADD TO SCHOOL STAFFS More in Order to Be Made Available for Teaching | By George Dugan | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/john-p-stanton-45-mercedes-official.html | JOHN P STANTON 45 MERCEDES OFFICIAL | | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/johnson-relaxes-at-ranch-figure-on-medals-clarified.html | Johnson Relaxes at Ranch Figure on Medals Clarified | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/kidnapped-boy-7-is-safe-in-chicago-two-men-and-woman-held-ransom.html | KIDNAPPED BOY 7 IS SAFE IN CHICAGO Two Men and Woman Held Ransom Demand Foiled | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/liberal-party-selection-of-judges.html | Liberal Party Selection of Judges | EDWARD A MORRISON | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/lois-ann-kehrli-engaged-to-wed-a-music-student.html | Lois Ann Kehrli Engaged to Wed A Music Student | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |

| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/marines-landed-within-the-dmz-push-southward-110-of-foe-reported.html | MARINES LANDED WITHIN THE DMZ PUSH SOUTHWARD 110 of Foe Reported Killed in Second Drive of Week Against Zone Buildup U S CASUALTIES LIGHT Operation Marks Departure in American Tactics 500 Rifles Uncovered DRIVE BY MARINES KILLS 110 OF ENEMY | By United Press International | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/market-edges-up-as-volume-drops-at-close-710-stocks-rise-as-628.html | MARKET EDGES UP AS VOLUME DROPS At Close 710 Stocks Rise as 628 Fall  Indexes Advance After Decline DOW AVERAGE GAINS 044 Airline Issues Continue in Buoyant Pattern Which Was Begun Last Week MARKET EDGES UP AS VOLUME DROPS | By John J Abele | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/market-place-funds-differ-on-stock-value.html | Market Place Funds Differ On Stock Value | By Robert Metz | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/marylands-votes-for-mahoney-may-settle-3way-senate-race.html | Marylands Votes for Mahoney May Settle 3Way Senate Race | By John Herbersspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mayors-aides-booed-at-brooklyn-rally-on-strike-1000-teachers-and.html | Mayors Aides Booed at Brooklyn Rally on Strike 1000 Teachers and Parents on Hand to Air Gripes Over School Crisis | By Val Adams | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mets-top-phils-32-54-seaver-gains-15th-victory-koonce-triumphs-in.html | Mets Top Phils 32 54 Seaver Gains 15th Victory KOONCE TRIUMPHS IN SECOND CONTEST Victor in Relief as Mets Overcome 4Run Deficit  Seaver Yields 8 Hits | By George Vecseyspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mickey-mouse-shirts-found-in-enemy-cache.html | Mickey Mouse Shirts Found in Enemy Cache | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/militant-negro-plans-return-to-us.html | Militant Negro Plans Return to US | By Thomas A Johnson | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/miniature-poodle-best-at-specialty.html | MINIATURE POODLE BEST AT SPECIALTY | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/miss-diana-j-gribbon-is-wed-to-john-motzin-washington.html | Miss Diana J Gribbon Is Wed To John Motz in Washington | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/miss-mulreany-wed-in-jersey.html | Miss Mulreany Wed in Jersey | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/moscow-asks-bloc-buildup-moscow-urging-buildup-by-bloc.html | Moscow Asks Bloc Buildup MOSCOW URGING BUILDUP BY BLOC | By Henry Kammspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/motive-in-bombing-of-synagogue-called-personal-police-say-queens.html | Motive in Bombing of Synagogue Called Personal Police Say Queens Explosion That Injured 2 Had No Racial Overtones | By Irving Spiegel | RE0000726456 | 1996-06-17 | B00000455115 |

| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mrs-bariss-duo-wins-jersey-golf-alpine-player-and-orlian-lead-mixed.html | MRS BARISS DUO WINS JERSEY GOLF Alpine Player and Orlian Lead Mixed Foursomes | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
|---|---|---|---|---|---|---|
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mrs-dempsey-triumphs-over-mrs-clement-5-and-4.html | Mrs Dempsey Triumphs Over Mrs Clement 5 and 4 | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/muskie-traces-war-to-1954-decision-senator-presses-attack-in-kansas.html | Muskie Traces War to 1954 Decision SENATOR PRESSES ATTACK IN KANSAS Shuns a Defensive Position on Vietnam and Crime | By Steven V Robertsspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/nixon-is-hailed-in-philadelphia-reception-termed-greater-by-far.html | NIXON IS HAILED IN PHILADELPHIA Reception Termed Greater by Far Than Humphreys  Candidate Is Elated Nixon Is Hailed in Philadelphia Reception Greater Than Rivals | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/nixons-crime-policy.html | Nixons Crime Policy | KATHLEEN LESCHHORN | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/nvf-co-to-seek-sharon-steel-operating-at-deficit-companies-plan.html | NVF Co to Seek Sharon Steel Operating at Deficit COMPANIES PLAN MERGER ACTIONS | By Robert A Wright | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/oas-head-scores-foreign-aid-slash.html | OAS HEAD SCORES FOREIGN AID SLASH | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/oboyle-asks-support-on-birth-stand.html | OBoyle Asks Support on Birth Stand | By John D Morrisspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/oncetorn-is-201-off-to-good-start.html | OnceTorn IS 201 Off to Good Start | By Michael Stern | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/orders-advance-for-hard-goods-total-rises-15-in-august-to-27billion.html | ORDERS ADVANCE FOR HARD GOODS Total Rises 15 in August to 27Billion Despite Dip Registered for Steel TRANSPORT WORK GAINS New Data Rounding Out Key Economic Signs Suggest No Slowdown Due Yet | By Edwin L Dale Jrspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/panel-considered-in-labor-disputes-3-leading-mediators-would-enter.html | PANEL CONSIDERED IN LABOR DISPUTES 3 Leading Mediators Would Enter City Contract Talks | By Damon Stetson | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/plans-for-lytton-outlined-by-chief-troubled-holding-company-for.html | PLANS FOR LYTTON OUTLINED BY CHIEF Troubled Holding Company for Savings Units Sets 3Way Consolidation PLANS FOR LYTTON OUTLINED BY CHIEF | By Vartanig G Vartan | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/play-based-on-watch-and-ward-showing-in-londons-west-end.html | Play Based on Watch and Ward Showing in Londons West End | Special to The New York TimesIRVING WARDLE | RE0000726456 | 1996-06-17 | B00000455115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/politics-agnew-charges-a-credibility-gap-governor-vows-policy-of.html | Politics Agnew Charges a Credibility Gap GOVERNOR VOWS POLICY OF TRUTH In San Francisco He Says the Public Is Misled | By Homer Bigartspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/price-rises-set-for-brass-items-increase-on-rod-and-shapes-first.html | PRICE RISES SET FOR BRASS ITEMS Increase on Rod and Shapes First Since May 1967 | By William M Freeman | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/pro-golf-accord-seems-unlikely-pga-has-shut-the-door-apg-leaders.html | PRO GOLF ACCORD SEEMS UNLIKELY PGA Has Shut the Door APG Leaders Charge | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/problem-is-seen-in-cloth-imports-but-presidents-aide-rejects-any.html | PROBLEM IS SEEN IN CLOTH IMPORTS But Presidents Aide Rejects Any Overall Protection | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/queens-community-for-decentralization.html | Queens Community for Decentralization | ARNOLD OSTWALD | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/rail-tonmileage-rises-6-per-cent-truck-tonnage-up-73-from-yearago.html | RAIL TONMILEAGE RISES 6 PER CENT Truck Tonnage Up 73 From YearAgo Level | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/red-sox-beat-yanks-43-mantle-smashes-home-run-no-536-yastrzemski.html | Red Sox Beat Yanks 43 MANTLE SMASHES HOME RUN NO 536 Yastrzemski Also Connects and Gets Three Hits to Raise Average to 306 | By Leonard Koppett | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/reinaldo-herrera-weds-in-caracas.html | Reinaldo Herrera Weds in Caracas | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/role-of-hunting-in-wildlife-conservation.html | Role of Hunting in Wildlife Conservation | ROBERT M LEE | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/roulette-wheels-are-silent-at-feast.html | Roulette Wheels Are Silent at Feast | By Charles Grutzner | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/russians-confirm-flight-of-zond-5-around-the-moon-soviet-confirms-a.html | Russians Confirm Flight of Zond 5 Around the Moon SOVIET CONFIRMS A FLIGHT TO MOON | By Raymond H Andersonspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/ryan-ltv-aerospace-in-talks-discussions-tentative-merger-weighed-by.html | Ryan LTV Aerospace in Talks Discussions Tentative MERGER WEIGHED BY RYAN AND LTV | By Clare M Reckert | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/schickele-offers-a-nobach-concert.html | SCHICKELE OFFERS A NOBACH CONCERT | ALLEN HUGHES | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/school-reforms-approved-in-paris-cabinet-votes-bill-to-give.html | SCHOOL REFORMS APPROVED IN PARIS Cabinet Votes Bill to Give Autonomy to Universities | By Henry Tannerspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/singers-from-camp-a-surprising-treat.html | SINGERS FROM CAMP A SURPRISING TREAT | ROBERT SHELTON | RE0000726456 | 1996-06-17 | B00000455115 |

| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/sophomores-slated-to-play-top-roles-in-football-today-syracuse.html | Sophomores Slated to Play Top Roles in Football Today SYRACUSE RELIES ON NEWTON BACK Michigan State Choice Over Orange  McNallen Is at Quarterback for Navy | By Steve Cady | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/soviet-travelers-checks-to-be-sold-for-hard-money.html | Soviet Travelers Checks To Be Sold for Hard Money | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/sports-of-the-times-the-great-white-hope.html | Sports of The Times The Great White Hope | By Robert Lipsyte | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/stanley-boxer-stone-carvings-on-view-painter-gives-his-first.html | Stanley Boxer Stone Carvings on View Painter Gives His First Sculpture Exhibition Other Current Shows Are Summarized | By Hilton Kramer | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/stephen-smith-supports-humphrey.html | Stephen Smith Supports Humphrey | By Bill Kovach | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/students-battle-mexican-police-several-hurt-on-2d-day-of-clashes-at.html | STUDENTS BATTLE MEXICAN POLICE Several Hurt on 2d Day of Clashes at Institute | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/study-finds-defoliants-change-vietnam-ecology-but-permanent-damage.html | Study Finds Defoliants Change Vietnam Ecology But Permanent Damage Is Termed Doubtful by US Agriculture Official | By Douglas Robinsonspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/taos-indians-are-seeking-land-taken-in-06-tribe-wants-region-in-new.html | Taos Indians Are Seeking Land Taken in 06 Tribe Wants Region in New Mexico for Religious Privacy Intrusion by Visitors Will Profane Rites Leaders Believe | By Marjorie Hunterspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/tension-in-mexico-produces-a-dialogue-of-the-deaf.html | Tension in Mexico Produces a Dialogue of the Deaf | By Henry Ginigerspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/the-queen-elizabeth-2-attempts-to-mix-traditional-and-modern.html | The Queen Elizabeth 2 Attempts To Mix Traditional and Modern | By Lloyd Garrisonspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/the-trick-to-outfitting-5-rooms-on-800.html | The Trick to Outfitting 5 Rooms on 800 | By Rita Reif | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/topics-the-new-courts-are-everybodys-business.html | Topics The New Courts Are Everybodys Business | By Edward S Greenbaum | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/trading-stamps-bounce-back-industry-expects-further-gains-trading.html | Trading Stamps Bounce Back Industry Expects Further Gains TRADING STAMPS MAKE COMEBACK | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/tv-review-the-name-of-the-game-begins-run-on-nbc.html | TV Review The Name of the Game Begins Run on NBC | By George Gent | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/two-czechs-killed-by-polish-soldier.html | TWO CZECHS KILLED BY POLISH SOLDIER | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/unions-plan-drive-opposing-wallace-among-members.html | Unions Plan Drive Opposing Wallace Among Members | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/wallace-favors-review-of-judges-would-bar-life-terms-and-put-court.html | WALLACE FAVORS REVIEW OF JUDGES Would Bar Life Terms and Put Court in Its Place | By Roy Reedspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/wallace-shadow-causes-nixon-to-consider-a-3d-party-appeal.html | Wallace Shadow Causes Nixon to Consider a 3d Party Appeal | By Robert B Semple Jrspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/west-berliners-reassured-by-mayor-on-soviet-threat-he-cites-allied.html | West Berliners Reassured By Mayor on Soviet Threat He Cites Allied Guarantees MAYOR REASSURES WEST BERLINERS | Special to The New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/writer-on-hitler-fails-to-see-press-session-with-bezymensky-in.html | WRITER ON HITLER FAILS TO SEE PRESS Session With Bezymensky in Frankfurt Canceled | By Henry Raymontspecial To the New York Times | RE0000726456 | 1996-06-17 | B00000455115 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/-it-isnt-a-mirage-theyre-seeing-says-george-wallace-george-wallace-.html | It Isnt a Mirage Theyre Seeing Says George Wallace George Wallace in California | By Kenneth Lamott | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/-participation-in-vogue-with-european-business.html | Participation in Vogue With European Business | By John M Lee | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/-the-richard-nixon-show-on-tv-lets-candidate-answer-panels.html | The Richard Nixon Show on TV Lets Candidate Answer Panels Questions | By E W Kenworthy | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/-third-evolution-seen-in-vending-machines.html | Third Evolution Seen In Vending Machines | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/15000-pledged-in-trot-fund-drive-scholarship-plan-seeks-250000.html | 15000 Pledged in Trot Fund Drive SCHOLARSHIP PLAN SEEKS 250000 | By Louis Effrat | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/2-boat-builders-push-new-items-evirude-stressing-efficiency-johnson.html | 2 BOAT BUILDERS PUSH NEW ITEMS Evirude Stressing Efficiency Johnson Adds to Power | By Parton Keese | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/2-students-skip-mbas-for-profits.html | 2 Students Skip MBAs For Profits | By Robert A Wright | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/21-drivers-to-compete-in-grand-prix-today-rindt-of-austria-gains.html | 21 Drivers to Compete in Grand Prix Today RINDT OF AUSTRIA GAINS POLE SPOT | By John S Radosta | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/25-injured-in-a-32vehicle-chain-collision-on-the-jersey-turnpike-25.html | 25 Injured in a 32Vehicle Chain Collision on the Jersey Turnpike 25 HURT IN TANGLE OF TURNPIKE CARS | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/3-patrolmen-shot-in-bayonne-holdup.html | 3 PATROLMEN SHOT IN BAYONNE HOLDUP | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/6-are-attendants-of-miss-lindley-at-her-wedding.html | 6 Are Attendants Of Miss Lindley At Her Wedding | lleiil to The New Tork Tlm | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-black-forest-of-many-colors.html | A Black Forest of Many Colors | By Lois OConnor | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-challenge-to-eros-in-an-envelope.html | A Challenge to Eros in an Envelope | SIDNEY E ZION | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-conflict-with-no-easy-solution.html | A Conflict With No Easy Solution | FRED M HECHINGER | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-journey-into-yesterday-on-the-island-of-lamu-off-kenyas-coast.html | A Journey Into Yesterday on the Island of Lamu Off Kenyas Coast | By Vivian C Radosta | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-man-at-the-bar.html | A Man At the Bar | By Charles E Wyzanski Jr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-misbegotten-series-everything-but-the-violence-is-synthetic-in.html | A Misbegotten Series Everything but the Violence Is Synthetic In the World Club Soccer Championship | By Brian Glanville | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-roman-holiday-in-the-frascati-wine-country.html | A Roman Holiday in the Frascati Wine Country | By Robert Deardorff | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-taxing-matter.html | A TAXING MATTER | MRS V HOLGATE | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-transplant-law-is-gaining-favor-model-statute-on-donation-under.html | A TRANSPLANT LAW IS GAINING FAVOR Model Statute on Donation Under Study by States | By Harold M Schmeck Jr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-veteran-keeps-eye-on-ranges.html | A Veteran Keeps Eye On Ranges | By John J Abele | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/abroad-new-threats-to-west-germany.html | Abroad New Threats to West Germany | HARRY SCHWARTZ | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/africa-a-love-of-discussion-but-little-action.html | Africa A Love of Discussion but Little Action | ALFRED FRIENDLY JR | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/african-students-find-us-industry-formidable.html | African Students Find US Industry Formidable | By Brendan Jones | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/after-10-months-southern-yemen-has-made-little-progress.html | After 10 Months Southern Yemen Has Made Little Progress | By Eric Pace | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/agnew-says-republican-ticket-has-no-plan-for-ending-war-agnew-says.html | Agnew Says Republican Ticket Has No Plan for Ending War Agnew Says GOP Has No Plan for Ending War in Vietnam | By Homer Bigart | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/amex-prices-and-counter-show-gains.html | Amex Prices And Counter Show Gains | By William M Freeman | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/amid-change-old-westbury-still-enjoys-gracious-living.html | Amid Change Old Westbury Still Enjoys Gracious Living | By Enid Nemy | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/amy-ruth-waclstreicher-is-bide-of-tom-lubenskr.html | Amy Ruth Waclstreicher Is Bide of Tom Lubenskr | pcal to The New York Tmes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/an-age-rich-in-poverty.html | An Age Rich in Poverty | By Harvey Gardner | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ana-schedules-1969-convention.html | ANA Schedules 1969 Convention | By Thomas V Haney | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/anne-burroughs-attended-by-8-at-marriage-to-bruce-babcock.html | Anne Burroughs Attended by 8 At Marriage to Bruce Babcock | pelJ to 1e New Yr2c Imes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/anne-paffen-bride-of-george-crile-3d-200-attend-nuptials-for.html | Anne Paffen Bride of George Crile 3d 200 Attend Nuptials for Stepdaughter of Joseph Alsop i | SpeLI to The New York lme | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/another-pricing-drama-for-automobile-industry-the-week-in-finance.html | Another Pricing Drama for Automobile Industry The Week in Finance | By Thomas E Mullaney | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/arms-and-relief-for-biafra-grow-airlift-operations-resulting-in.html | ARMS AND RELIEF FOR BIAFRA GROW Airlift Operations Resulting in Substantial Increase | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/army-eleven-routs-the-citadel-3414-army-vanquishes-the-citadel-3414.html | Army Eleven Routs The Citadel 3414 ARMY VANQUISHES THE CITADEL 3414 | By Steve Cady | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/art-and-politics-all-the-old-questions-return.html | Art and Politics All the Old Questions Return | By Hilton Kramer | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/as-old-as-human-cruelty.html | As Old as Human Cruelty | By Kenneth B Clark | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/back-in-politics-kennedy-ruffled-jeers-at-humphrey-rally-first-for.html | BACK IN POLITICS KENNEDY RUFFLED Jeers at Humphrey Rally  First for the Senator | By John H Fenton | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ballet-brunilda-ruiz-returns-to-the-joffrey-troupe-dances-the-lead.html | Ballet Brunilda Ruiz Returns to the Joffrey Troupe Dances the Lead Role in Pas des Deesses | By Clive Barnes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/barbara-gage-fiancee-of-william-coogan-3d.html | Barbara Gage Fiancee Of William Coogan 3d | 1 to n ew YorX zn | RE0000726460 | 1996-06-17 | B00000455119 |

| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/barry-gottehrers-job-is-to-cool-it-barry-gottehrers-job-is-to-cool.html | Barry Gottehrers Job Is To Cool It Barry Gottehrers job is to cool it | By Nicholas Pileggi | RE0000726460 | 1996-06-17 | B00000455119 |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bay-shore-defeats-riverhead-by-2520.html | BAY SHORE DEFEATS RIVERHEAD BY 2520 | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/biafra-as-political-entity.html | Biafra as Political Entity | ULF HIMMELSTRAND | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/biological-theater.html | BIOLOGICAL THEATER | MORDECAI GORELIK | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/birchers-in-texas-head-wallace-bid.html | Birchers in Texas Head Wallace Bid | By Martin Waldron | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/black-visits-laos-on-goodwill-trip-ends-reassurance-mission-with.html | BLACK VISITS LAOS ON GOODWILL TRIP Ends Reassurance Mission With Saigon Visit Today | By Terence Smith | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/blacks-get-guide-for-negotiations-manual-counsels-leaders-to-stress.html | BLACKS GET GUIDE FOR NEGOTIATIONS Manual Counsels Leaders to Stress Community Links | By M S Handler | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/blessed-bravos.html | BLESSED BRAVOS | PAUL MILIKIN | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/board-will-meet-with-union-today-on-school-crisis-hopes-to-win.html | BOARD WILL MEET WITH UNION TODAY ON SCHOOL CRISIS Hopes to Win Support From Shanker on Plan to End Strike by Teachers | By Leonard Buder | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/brecht-and-bravery.html | Brecht And Bravery | ALBERT SILVERSTEIN | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bridal-next-sunday-for-vivian-reubens.html | Bridal Next Sunday For Vivian Reubens | Special to The lew ork limes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bridge-do-not-ignore-the-flashingyellow-bid.html | Bridge Do not ignore the flashingyellow bid | By Alan Truscott | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/broken-thumb-no-joy-to-a-pianist.html | Broken Thumb No Joy to a Pianist | By Raymond Ericson | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/buckley-says-us-tires-of-long-binge.html | BUCKLEY SAYS US TIRES OF LONG BINGE | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bucknell-defeats-davidson-22-to-13.html | BUCKNELL DEFEATS DAVIDSON 22 TO 13 | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/business-pace-is-swift-in-the-pittsburgh-area.html | Business Pace Is Swift In the Pittsburgh Area | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/business-voting-yes-in-its-plans-to-use-capital-businesses-vote-yes.html | Business Voting Yes in Its Plans To Use Capital Businesses Vote Yes On Capital | By Vartanig G Vartan | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/c-w-post-downs-northeastern-passes-by-carr-lead-to-2822-opening.html | C W POST DOWNS NORTHEASTERN Passes by Carr Lead to 2822 Opening Victory | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/call-him-flash-merrick-call-him-flash-merrick.html | Call Him Flash Merrick Call Him Flash Merrick | By Walter Kerr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cardinal-konig-urges-a-dialogue-with-nonbelievers-including.html | Cardinal Konig Urges a Dialogue With Nonbelievers Including Communists | By Paul Hofmann | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/carl-todt-jr-weds-judith-richardson.html | Carl Todt Jr Weds Judith Richardson | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/carol-stone-s-married.html | Carol Stone s Married | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/catherine-otis-bride-in-princeton.html | Catherine Otis Bride in Princeton | Secal to The New Ork limes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cernik-declares-bloc-will-begin-exit-in-few-days-czech-premier-says.html | CERNIK DECLARES BLOC WILL BEGIN EXIT IN FEW DAYS Czech Premier Says Nation Will Be Told How Long Other Forces Will Stay | By Tad Szulc | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/chuvalo-born-2000-years-too-late-tries-again-as-ring-gladiator.html | Chuvalo Born 2000 Years Too Late Tries Again as Ring Gladiator | By Dave Anderson | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/city-acting-to-reform-its-youth-detention-facilities.html | City Acting to Reform Its Youth Detention Facilities | By Kathleen Teltsch | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/city-opera-madama-butterfly-enriched-by-corsaros-staging.html | City Opera Madama Butterfly Enriched by Corsaros Staging | ALLEN HUGHES | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/city-unrest-puzzles-the-cattle-country-spurs-hard-line.html | City Unrest Puzzles the Cattle Country Spurs Hard Line | By Sydney H Schanberg | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/college-president-resigns.html | College President Resigns | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/columbia-faculty-leaders-strive-for-new-approach-to-students.html | Columbia Faculty Leaders Strive for New Approach to Students | By Murray Schumach | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/columbia-jeered-in-tenant-march-institutional-expansion-is-scored.html | COLUMBIA JEERED IN TENANT MARCH Institutional Expansion Is Scored by Neighbors | By David Bird | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/columbias-radicals-face-a-changed-foe.html | Columbias Radicals Face a Changed Foe | JOHN KENE | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/combileary.html | CombiLeary | epecal to The New York Tmes | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/connecticu-t-bridal-i-for-laur___ee-p__aatrono-.html | Connecticu t Bridal I For Lauree Paatrono | SIecal to lhe New York Imes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/consumer-called-key-to-1969-growth.html | Consumer Called Key to 1969 Growth | By Herbert Koshetz | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/container-revolution-hailed-by-many-feared-by-others.html | Container Revolution Hailed by Many Feared by Others | By George Horne | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/culps-one-hitter-down-yanks-20-white-gets-single-in-7th-red-sox-ace.html | CULPS ONE HITTER DOWN YANKS 20 White Gets Single in 7th Red Sox Ace Faces Only 29 Men Wins No 15 | By Leonard Koppett | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/czech-party-letter-is-scored-in-poland.html | CZECH PARTY LETTER IS SCORED IN POLAND | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/czech-show-at-riverside.html | Czech Show at Riverside | By Jacob Deschin | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/czechoslovakia-a-spirit-of-independence-despite-the-russians.html | Czechoslovakia A Spirit of Independence Despite the Russians | TAD SZULC | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/defendants-get-switchboard-aid-roundtheclock-operation-helps.html | DEFENDANTS GET SWITCHBOARD AID RoundtheClock Operation Helps Oakland Negroes | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/delaware-routs-hofstra-35-to-0-dimuzio-passes-for-two-touchdowns.html | DELAWARE ROUTS HOFSTRA 35 TO 0 DiMuzio Passes for Two Touchdowns Runs for One | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/delay-by-kennedy-on-cuba-reported-krock-book-tells-of-cia-warnings.html | DELAY BY KENNEDY ON CUBA REPORTED Krock Book Tells of CIA Warnings on Missiles | By Felix Belair Jr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/democrats-facing-trouble-in-illinois.html | Democrats Facing Trouble in Illinois | By Donald Janson | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/democrats-in-michigan-worried-by-a-writein-mccarthy-drive.html | Democrats in Michigan Worried By a WriteIn McCarthy Drive | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/desert-wind-best-in-field-of-1737-afghan-hound-captures-top-prize.html | DESERT WIND BEST IN FIELD OF 1737 Afghan Hound Captures Top Prize at Ox Ridge Show | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/designer-who-is-redesigning-his-career.html | Designer Who Is Redesigning His Career | By Gladwin Hill | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/detroits-courts-criticized-on-riot-michigan-law-review-says.html | DETROITS COURTS CRITICIZED ON RIOT Michigan Law Review Says Constitution Was Violated | By Anthony Ripley | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/direction-signs.html | DIRECTION SIGNS | B Z PAULSHOCK MD | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/dirty-gertie.html | Dirty Gertie | PAUL REIF | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/donizettis-sly-offbeat-daughter.html | Donizettis Sly Offbeat Daughter | By Raymond Ericson | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/dorn-the-dbiain.html | DOrN THE DBIAIN | Mrs DANmrlVhLLga | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/dr-kenneth-w-nill-to-wed-barbara-gale-hummel-dec-28.html | Dr Kenneth W Nill to Wed Barbara Gale Hummel Dec 28 | Special to The New Nok lmes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/eddies-story.html | Eddies Story | By Ross MacDonald | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/el-paso-fete-marks-end-of-a-border-tiff.html | El Paso Fete Marks End of a Border Tiff | By W Thetford Leviness | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/election-changes-favored-in-poll-electoral-college-and-state.html | ELECTION CHANGES FAVORED IN POLL Electoral College and State Primaries Are Opposed | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/elizabeh-hooke-.html | Elizabeh Hooke | ealll to The New k Tlmee | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/embattled-montevideo-hopes-tourist-season-will-end-riots.html | Embattled Montevideo Hopes Tourist Season Will End Riots | By Malcolm W Browne | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/emerson-as-source.html | Emerson as Source | FRANcIs lrA YF | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/enemy-assaults-outpost.html | Enemy Assaults Outpost | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/england-on-foot.html | England On Foot | By D C Goddard | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/enid-l-fraser-married-to-george-w-robinson.html | Enid L Fraser Married To George W Robinson | cal to The t York mes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/european-assessment-of-us-czech-policy.html | European Assessment of US Czech Policy | M SCHICK Arlington | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/exotic-specimens-exotic-specimens.html | Exotic Specimens Exotic Specimens | By Stephen Spender | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/fit-for-heroes.html | FIT FOR HEROES | CLARK SAVAGE Jr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/for-a-policy-of-peace.html | For a Policy of Peace | ROBERT McGEEHA3I | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/for-nuclear-treaty.html | For Nuclear Treaty | PAUL SIMON | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fortas-and-court-scored-in-senate-4-on-judiciary-panel-urge.html | FORTAS AND COURT SCORED IN SENATE 4 on Judiciary Panel Urge Rejection of Nomination as 11 Back the Justice | By Marjorie Hunter | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fortas-record-reviewed.html | Fortas Record Reviewed | CHARLES REMBAR | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/four-seasons-in-the-marsh.html | Four Seasons In the Marsh | By Thomas Foster | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/french-to-purify-water-with-ozone-4-million-in-paris-suburbs.html | FRENCH TO PURIFY WATER WITH OZONE 4 Million in Paris Suburbs Affected by 1969 Plan | By Walter Sullivan | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/gabriele-granacher-wed.html | Gabriele Granacher Wed | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/genius.html | GENIUS | Dr N MORTON FYBISH | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/get-out-the-best-silver-get-out-the-best-silver.html | Get out the best silver Get out the best silver | By Craig Claiborne | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/golf-to-honor-williams-knoll-pro.html | Golf to Honor Williams Knoll Pro | By Sam Goldaper | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/goodell-to-walk-streets-in-effort-to-widen-appeal-patterns-his.html | Goodell to Walk Streets in Effort to Widen Appeal Patterns His Approach to Post on Rockefeller Example by Going to People | By Richard L Madden | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/grand-prix-grid.html | Grand Prix Grid | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/greece-an-exercise-in-futility.html | Greece An Exercise in Futility | GRAHAM HOVEY | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/greenwich-wins-in-upset-22-to-16-breaks-stamford-catholics.html | GREENWICH WINS IN UPSET 22 TO 16 Breaks Stamford Catholics RegularSeason Streak | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/gronauer-team-captures-westchester-caddie-event.html | Gronauer Team Captures Westchester Caddie Event | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/halfway-house-for-mentally-ill-li-group-plans-residence-to-speed.html | HALFWAY HOUSE FOR MENTALLY ILL LI Group Plans Residence to Speed Rehabilitation | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/hallie-flanagan.html | HALLIE FLANAGAN | SHIRLEY RICH | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/herb-fair-planned-in-mount-kisco.html | Herb Fair Planned in Mount Kisco | Special to The ew ork Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/humphrey-shuns-plea-he-disavow-johnson-on-war-vice-president.html | HUMPHREY SHUNS PLEA HE DISAVOW JOHNSON ON WAR Vice President Optimistic as He Decides to Follow Own Style in Stressing Peace | By Max Frankel | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/humphreys-view-theres-nowhere-to-go-but-up.html | Humphreys View Theres Nowhere To Go but Up | MAX FRANKEL | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/illinois-atom-smasher-to-provide-5000-jobs.html | Illinois Atom Smasher To Provide 5000 Jobs | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/in-brief.html | In Brief | ALAN A STONE | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/in-the-nation-evil-on-washington-street.html | In The Nation Evil on Washington Street | BY Tom Wicker | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/irish-on-top-4521-hanratty-sets-pace-in-rout-of-oklahoma-before.html | IRISH ON TOP 4521 Hanratty Sets Pace in Rout of Oklahoma Before 59097 | By Michael Strauss | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/irwin-and-douglass-lead-in-team-golf-two-duos-share-pga-golf-lead.html | Irwin and Douglass Lead in Team Golf TWO DUOS SHARE PGA GOLF LEAD | By Lincoln A Werden | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/is-sibelius-in-or-out.html | Is Sibelius In or Out | By Robert T Jones | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/israelis-reassess-strategic-plans-defense-chiefs-find-little-change.html | ISRAELIS REASSESS STRATEGIC PLANS Defense Chiefs Find Little Change Gloomy on Peace | By James Feron | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jersey-expands-its-rights-agency-new-chief-pledges-more-aggressive.html | JERSEY EXPANDS ITS RIGHTS AGENCY New Chief Pledges More Aggressive Program | By Walter H Waggoner | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jerusalem-planning-to-develop-park-for-sciencebased-industry-hebrew.html | Jerusalem Planning to Develop Park for ScienceBased Industry Hebrew University Will Play an Important Role in New Governmental Venture | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jets-are-favored-to-beat-patriots-both-clubs-at-top-strength-at.html | JETS ARE FAVORED TO BEAT PATRIOTS Both Clubs at Top Strength at Birmingham Today | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/johnson-panel-to-seek-trade-of-aides.html | Johnson Panel to Seek Trade of Aides | By Neil Sheehan | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/johnsonbohaboy.html | JohnsonBohaboy | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jorge-guillen.html | Jorge Guillen | EDMUND L KING | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/karen-elaine-keiler-is-betrothed.html | Karen Elaine Keiler Is Betrothed | pecJ to The ew YoTk TLes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kersonbuckley-peotl-to.html | KersonBuckley peotl tO | Th New York Irns | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kings-point-sinks-gettysburg-268-lavinia-cappadona-score-twice-each.html | KINGS POINT SINKS GETTYSBURG 268 Lavinia Cappadona Score Twice Each for Mariners | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/knowlesmorris.html | KnowlesMorris | SpecZal to rle New York ZImes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kwangsi-clashes-said-to-be-brutal-losing-maoist-faction-says-50000.html | KWANGSI CLASHES SAID TO BE BRUTAL Losing Maoist Faction Says 50000 Died on One Side | By Tillman Durdin | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/law-held-key-issue-in-school-dispute.html | Law Held Key Issue in School Dispute | By Sidney E Zion | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lehigh-overwhelms-drexel-team-5921.html | LEHIGH OVERWHELMS DREXEL TEAM 5921 | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RL AUTE | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JONATHAN H PINCLI | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | EDWARD LINN | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | SEYMOUR KRIM | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Rabbi ARNOLD JACOB WOLF | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lively-fall-walk-on-a-ghost-railway.html | Lively Fall Walk on a Ghost Railway | By Michael Strauss | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/long-beach-acts-to-ease-tensions-panel-of-police-officers-and-negro.html | LONG BEACH ACTS TO EASE TENSIONS Panel of Police Officers and Negro Leaders Set Up | By Roy R Silver | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/looking-forward-to-not-getting-all-wrought-up-this-season-thank-you.html | Looking Forward to Not Getting All Wrought Up This Season Thank You | By John Canaday | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lure-of-vermonts-big-mess-of-nothing.html | Lure of Vermonts Big Mess of Nothing | By Tony Bland | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/magic-becomes-reality-when-aspen-leaves-cover-the-rockies.html | Magic Becomes Reality When Aspen Leaves Cover the Rockies | By John V Young | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/maher-is-small-man-with-a-giant-role.html | Maher Is Small Man With a Giant Role | By William N Wallace | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mail-keeping-up-with-the-jones-act.html | Mail Keeping Up With the Jones Act | LINCOLN DIAMANT | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/maos-wife-keeps-control-of-arts-rules-cultural-area-despite.html | MAOS WIFE KEEPS CONTROL OF ARTS Rules Cultural Area Despite Lessened Political Role | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/margot-ladewig-and-david-miles-broker-are-wed.html | Margot Ladewig And David Miles Broker Are Wed | Speeal to The ew Yrk Ans | RE0000726460 | 1996-06-17 | B00000455119 |

| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/marriage-at-vornado-is-mended.html | Marriage At Vornado Is Mended | By Isadore Barmash | RE0000726460 | 1996-06-17 | B00000455119 |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mary-e-fawcett-will-be-married-in-akron-oct-5.html | Mary E Fawcett Will Be Married In Akron Oct 5 | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mary-gross-married-70-weston-adams-iti.html | Mary  Gross Married  70 Weston Adams Iti | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mary-t-barnes-63-debutante-married-to-david-howard-blair.html | Mary T Barnes 63 Debutante Married to David Howard Blair | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mary-victoria-leiter-is-betrothed.html | Mary Victoria Leiter Is Betrothed | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/may-sutton-bundy-still-holds-court.html | May Sutton Bundy Still Holds Court | By Bill Becker | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mdiq.html | MDIQ | SHERMAN MELLINKOFF | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/medicine-when-we-alter-genes-and-society.html | Medicine When We Alter Genes  and Society | ROBERT REINHOLD | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/merdingercase.html | MerdingerCase | 1lLl to The New YGrk Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/met-to-produce-color-videotape-regular-performance-to-be-recorded.html | MET TO PRODUCE COLOR VIDEOTAPE Regular Performance to Be Recorded by Japanese | By Allen Hughes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mets-are-set-back-by-phillies-4-to-3-phillies-victors-over-mets-4.html | Mets Are Set Back By Phillies 4 to 3 PHILLIES VICTORS OVER METS 4 TO 3 | By George Vecsey | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mexico-awaiting-olympic-throngs.html | Mexico Awaiting Olympic Throngs | By Henry Giniger | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mexico-frees-250-others-are-seized.html | MEXICO FREES 250 OTHERS ARE SEIZED | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mich-state-beats-syracuse-by-1410-63488-see-spartans-rally-on.html | MICH STATE BEATS SYRACUSE BY 1410 63488 See Spartans Rally on Gorund in Second Half After Sluggish Start | By Deane McGowen | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/microquakes-hit-japanese-town-matsushiro-rumblings-play-key-role-in.html | MICROQUAKES HIT JAPANESE TOWN Matsushiro Rumblings Play Key Role in Forecasts | By Robert Reinhold | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mines-to-be-closed.html | Mines to Be Closed | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/ministers-available-to-new-zealanders-at-any-time-of-day.html | Ministers Available To New Zealanders At Any Time of Day | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/mirror-of-the-past.html | Mirror of the past | By Rita Reif | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-charlotte-s-miller-wed-i-to-carl-forsythe-3d-lawyer.html | Miss Charlotte S Miller Wed i To Carl Forsythe 3d Lawyer | aposhe Nw York Tm4 s | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-jennifer-marx-is-betrothed.html | Miss Jennifer Marx Is Betrothed | Seclal 1o The New Yok Tlrat | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-joanne-lograsso-engaged.html | Miss Joanne LoGrasso Engaged | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-ruisi-engaged-to-walter-brander.html | Miss Ruisi Engaged To Walter Brander | SPeal t Tht New York Tme | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/more-arms-for-israel.html | More Arms for Israel | KENNETH WARE STEIN | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-allen-joins-our-crowd-she-joins-our-crowd.html | Mrs Allen Joins Our Crowd She Joins Our Crowd | By Lewis Funke | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-j-osgood-nichols.html | MRS J OSGOOD NICHOLS | pecal to The New Yort Imes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/myth-destroyed.html | Myth Destroyed | DALE BENNETT ROBBINS lr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nancy-harmel-becomes-bride.html | Nancy Harmel Becomes Bride | Specl to The Naw Tork limes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nancy-ward-neubauer-is-affianced.html | Nancy Ward Neubauer Is Affianced | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/national-dog-week-is-slated-to-salute-mans-best-friend.html | National Dog Week Is Slated to Salute Mans Best Friend | By Walter R Fletcher | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/negro-wins-state-primary-on-coast.html | Negro Wins State Primary on Coast | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/new-york-city.html | New York City | PAUL V HIGGINS | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/new-yorkers-star-at-aspen-open.html | New Yorkers Star at Aspen Open | By Al Horowitz | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/next-year-or-so-in-jerusalem.html | Next Year Or So In Jerusalem | By Grace Glueck | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nickerson-sees-a-rising-tax-load-dennison-is-facing-a-similar.html | NICKERSON SEES A RISING TAX LOAD Dennison Is Facing a Similar Problem in Suffolk | By Agis Salpukas | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nixon-visits-negro-slum-and-warns-white-suburbs-suburbia-hears-a.html | Nixon Visits Negro Slum And Warns White Suburbs SUBURBIA HEARS A NIXON WARNING | By Robert B Semple Jr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/not-a-chance.html | NOT A CHANCE | JAMES LOWELL EVERS | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/notre-dame-and-penn-state-elevens-win-openers-navy-loses-316.html | NOTRE DAME AND PENN STATE ELEVENS WIN OPENERS NAVY LOSES 316 | By Gordon S White Jr | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nuptials-for-stanley-rand-3d-and-suzanne-victoria-spencer.html | Nuptials for Stanley Rand 3d And Suzanne Victoria Spencer | peclal to The lew York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/observer-the-outrage-drain.html | Observer The Outrage Drain | By Russell Baker | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/odwyer-discerns-white-backlash-says-school-crisis-has-also-brought.html | ODWYER DISCERNS WHITE BACKLASH Says School Crisis Has Also Brought AntiSemitism | By Thomas P Ronan | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/oh-it-all-rings-so-true-to-life-arthur.html | Oh It All Rings So True to Life Arthur | By Israel Horovitz | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/oil-and-computers-a-happy-symbiosis.html | Oil and Computers A Happy Symbiosis | By William D Smith | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/on-seeing-2001-a-second-time.html | On Seeing 2001 a Second Time | By John Russell Taylor | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/one-arrest-is-made-in-an-egyptian-plot.html | ONE ARREST IS MADE IN AN EGYPTIAN PLOT | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/opposition-clarified.html | Opposition Clarified | DAVID W COMEY | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ossining-defeats-peekskill-by-267-horace-greeley-fox-lane-register.html | OSSINING DEFEATS PEEKSKILL BY 267 Horace Greeley Fox Lane Register Victories | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/our-prisons-are-criminal-not-one-of-them-really-does-its-job-and.html | Our Prisons Are Criminal  Not one of them really does its job  and the worst of them practice oldfashioned barbarity | By Bruce Jackson | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/out-of-80-rookies-only-6-make-the-team-the-pro-football-countdown.html | Out of 80 Rookies Only 6 Make the Team The pro football countdown | By Gary Cartwright | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ox-ridge-polo-club-faces-fairfields-team-today.html | Ox Ridge Polo Club Faces Fairfields Team Today | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ozark-patrician.html | Ozark Patrician | By Andrew Hacker | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/panmunjom-talk-just-drones-on-278th-session-like-others-shows.html | PANMUNJOM TALK JUST DRONES ON 278th Session Like Others Shows Little But Invective | By Charles Mohr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/passionate-people.html | Passionate People | RING LARDNER Jr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/peace-is-restored-on-somali-border-egal-seeks-tribal-unity.html | PEACE IS RESTORED ON SOMALI BORDER Premier Egal Seeks Tribal Unity by Negotiation | By Lawrence Fellows | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/penn-charter-triumphs-257-over-lawrenceville-eleven.html | Penn Charter Triumphs 257 Over Lawrenceville Eleven | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |

| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/peter-finch-a-loner-on-the-loose.html | Peter Finch A Loner On the Loose | By Enid Nemy | RE0000726460 | 1996-06-17 | B00000455119 |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/pictures-to-dance-and-to-act-by-pictures-to-dance-and-to-ct-bf.html | Pictures To Dance And to Act By Pictures to Dance and to ct Bf | By Hilton Kramer | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/pipsqueaks-sound-like-nilsson.html | Pipsqueaks Sound Like Nilsson | By Harold C Schonberg | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/plan-to-curb-tax-stirs-california-property-levy-restriction-on.html | PLAN TO CURB TAX STIRS CALIFORNIA Property Levy Restriction on Ballot in November | By Gladwin Hill | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/policeman-tried-in-mafia-murders-he-is-accused-of-supplying-guns.html | POLICEMAN TRIED IN MAFIA MURDERS He Is Accused of Supplying Guns for the Underworld | By Morris Kaplan | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/politics-muskie-shifts-oratorical-style-from-speaking-softly-to-tub.html | Politics Muskie Shifts Oratorical Style From Speaking Softly to Tub Thumping SENATOR BEGINS TO SLASH AT FOES | By Steven V Roberts | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/poorly-executed-idea.html | POORLY EXECUTED IDEA | MR AND MRS J K METZGER | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/portugal-how-to-wake-up-after-salazar.html | Portugal How to Wake Up After Salazar | CHARDEDER | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/praise-and-pans-for-tom-ohorgan.html | Praise  and Pans  for Tom OHorgan | ANN WEISS | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/praise-for-peru.html | PRAISE FOR PERU | HAROLD F WALTON | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/presidential-race-nixons-view-its-not-in-the-bag-not-yet.html | Presidential Race Nixons View Its Not in the Bag  Not Yet | ROBERT B SEMPLE Jr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/presidents-hopes-for-summit-recede-johnsons-hopes-for-summit-now.html | Presidents Hopes For Summit Recede Johnsons Hopes for Summit Now Dim | By Benjamin Welles | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/pricing-of-chemicals-reaches-consumer-impact-when-price-of.html | Pricing of Chemicals Reaches Consumer Impact When Price Of Chemicals Rise | By Gerd Wilcke | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/private-flying-air-traffic-blues-us-proposals-to-restrict-flights.html | PRIVATE FLYING AIR TRAFFIC BLUES US Proposals to Restrict Flights at 5 Busy Airports Stir Industry Concern | By Richard Haitch | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/quaint-fishing-village.html | QUAINT FISHING VILLAGE | CHARLES REICHMAN | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/quiet-morning-turned-into-hectic-one-by-leaping-tailwalking.html | Quiet Morning Turned Into Hectic One by Leaping TailWalking Bluefish | By Nelson Bryant | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/race-tension-eases-in-salisbury-md.html | RACE TENSION EASES IN SALISBURY MD | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/race-the-third-party-in-the-school-crisis.html | Race The Third Party in the School Crisis | STEVEN V ROBERTS | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/raffertycranston-senate-fight-on-coast-heats-up.html | RaffertyCranston Senate Fight on Coast Heats Up | By Lawrence E Davies | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/randy-s-nathanson-is-wed-in-suburbs.html | Randy S Nathanson Is Wed in Suburbs | Special To The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/readers-report.html | Readers Report | By Martin Levin | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/recollections-of-a-past-master-a-past-master.html | Recollections Of A Past Master A Past Master | By Arthur Schlesinger Jr | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/religion-discipline-for-priests-on-birth-control.html | Religion Discipline for Priests On Birth Control | EDWARD B FISKE | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/reno-nuptials-for-lisa-t-ericson.html | Reno Nuptials for Lisa T Ericson | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-1-no-title.html | Review 1  No Title | PAUL SHOWERS | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-2-no-title.html | Review 2  No Title | ALEXANDER COLEMAN | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-3-no-title.html | Review 3  No Title | JEAN GARDNER | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-4-no-title.html | Review 4  No Title | KATE MCQUADE | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-5-no-title.html | Review 5  No Title | NINA MACNAB | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-6-no-title.html | Review 6  No Title | N MACN | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-7-no-title.html | Review 7  No Title | AILEEN PIPPETT | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-8-no-title.html | Review 8  No Title | GEORGE A WOODS | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/revolt-of-states-seen-by-wallace-he-says-if-he-isnt-elected-they.html | REVOLT OF STATES SEEN BY WALLACE He Says if He Isnt Elected They Will Seize Schools to Halt Desegregation | By Roy Reed | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rhodesia-new-turn-in-britains-rebel-colony.html | Rhodesia New Turn in Britains Rebel Colony | ANTHONY LEWIS | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rich-cast-of-characters-characters.html | Rich Cast of Characters Characters | By Anne Fremantle | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rite-of-passage.html | Rite of Passage | By Sol Yurick | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/robert-cowen-to-wed-leslie-j-oppenheimer.html | Robert Cowen to Wed Leslie J Oppenheimer | dlpLl ta The New iok me i | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/role-for-democrats.html | Role for Democrats | EUGENE J KOLB | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rosh-hashanah-to-begin-tonight-jews-to-mark-the-year-5729-on-the.html | ROSH HASHANAH TO BEGIN TONIGHT Jews to Mark the Year 5729 on the Hebrew Calendar | By Irving Spiegel | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/russia-at-home-crackdown-on-the-intellectuals.html | Russia At Home Crackdown On the Intellectuals | RAYMOND H ANDERSON | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rutgers-routs-lafayette-377-for-first-openinggame-victory-since.html | Rutgers Routs Lafayette 377 for First OpeningGame Victory Since 1961 PASSING ATTACK SPARKS SCARLET | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/science-whats-the-score-in-the-space-race.html | Science Whats the Score In the Space Race | JOHN NOBLE WILFORD | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/september-a-special-time-of-each-year.html | September  A Special Time of Each Year | By Philip H Dougherty | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/shine-on-junie-moon-shine-on-junie-moon.html | Shine On Junie Moon Shine On Junie Moon | By A H Weiler | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/slider-is-the-pitch-that-put-falling-batting-averages-on-the-skids.html | Slider Is the Pitch That Put Falling Batting Averages on the Skids | By Joseph Durso | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/smashing-black.html | Smashing black | By Patricia Peterson | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/socialists-the-swedes-may-have-some-lessons-to-teach.html | Socialists The Swedes May Have Some Lessons to Teach | ANTHONY LEWIS | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/solution-for-seaside-erosion.html | Solution For Seaside Erosion | By Robert S Jonas | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/some-apples-for-the-beatles.html | Some Apples For The Beatles | By Paul Nelson | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/son-to-mrs-kent-collins.html | Son to Mrs Kent Collins | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/south-vietnamese-gives-advice-for-eisenhower.html | South Vietnamese Gives Advice for Eisenhower | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/soviet-lunar-craft-is-said-to-reenter-earth-atmosphere-reentry.html | Soviet Lunar Craft Is Said to Reenter Earth Atmosphere REENTRY HINTED FOR SOVIET CRAFT | By United Press International | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/soviet-scientists-silent.html | Soviet Scientists Silent | By Raymond H Anderson | RE0000726460 | 1996-06-17 | B00000455119 |

| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/speaking-of-books-autobiography-of-a-schizophrenic-girl.html | SPEAKING OF BOOKS Autobiography of a Schizophrenic Girl | By Frank Conroy | RE0000726460 | 1996-06-17 | B00000455119 |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/spirit-of-1774-lives-on-in-acton.html | Spirit of 1774 Lives On in Acton | By Paula Cronin | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/sports-of-the-times-a-look-behind-the-scenes.html | Sports of The Times A Look Behind the Scenes | By Arthur Daley | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/squirrels-starving-in-smokies-area.html | SQUIRRELS STARVING IN SMOKIES AREA | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/sssshhhhh-miss-rona-might-hear-miss-rona.html | Sssshhhhh Miss Rona Might Hear Miss Rona | By John Hallowell | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/starvation-in-biafra-symptoms-like-those-of-the-victims-in-nigerian.html | Starvation in Biafra Symptoms Like Those of the Victims In Nigerian Dispute Are Described | By Howard A Rusk Md | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/steel-plant-communities-for-wallace.html | Steel Plant Communities for Wallace | By Joseph A Loftus | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/steinkraus-expects-us-riders-to-win-close-olympic-victory.html | Steinkraus Expects US Riders To Win Close Olympic Victory | By Ed Corrigan | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/students-disrupt-german-book-fair-cohnbendt-leads-protest-on.html | STUDENTS DISRUPT GERMAN BOOK FAIR CohnBendt Leads Protest on PeacePrize Award | By Henry Raymont | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/students-split-on-school-strike-some-like-being-out-but-majority.html | Students Split on School Strike Some Like Being Out But Majority Want Classes to Resume | By Edward C Burks | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/study-uncovers-hidden-aspects-of-analyst-life-what-does-an-analyst.html | Study Uncovers Hidden Aspects Of Analyst Life What Does an Analyst Of Stocks Do After 5 | By Terry Robards | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/susan-wallace-67-debutante-affianced-to-john-linton-green.html | Susan Wallace 67 Debutante Affianced to John Linton Green | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/susanna-terrell-bride-of-stuarf-saunders-jr.html | Susanna Terrell Bride Of Stuarf Saunders Jr | SaJ to The e Nerk Tmes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tactic-for-humphrey.html | Tactic for Humphrey | KIRK BOND | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tariff-walls.html | Tariff Walls | GEORGE SINGLETON | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-house-that-hud-built-architecture.html | The House That HUD Built Architecture | By Ada Louise Huxtable | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-live-one-at-hotels-and-restaurants-is-music-the-live-one-at.html | The Live One at Hotels and Restaurants Is Music The Live One at Restaurants Is Music | By Alexander R Hammer | RE0000726460 | 1996-06-17 | B00000455119 |

| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-man-in-the-middle.html | The Man in the Middle | By J Kirk Sale | RE0000726460 | 1996-06-17 | B00000455119 |
|---|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-negros-stake-in-americas-future-the-negros-stake-in-americas.html | The Negros Stake In Americas Future The Negros stake in Americas future | By Nathan Glazer | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-painter-meets-the-ballet.html | The Painter Meets the Ballet | By Clive Barnes | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-price-of-objectivity.html | The Price of Objectivity | By Jack Gould | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-question-what-kind-of-government-do-we-want.html | The Question What Kind of Government Do We Want | By James Reston | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-site-of-irelands-great-battle-of-the-boyne.html | The Site of Irelands Great Battle of the Boyne | By Daniel M Madden | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-spread-of-power.html | The Spread of Power | By Joseph Kraft | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-stakes-are-large-in-the-fortas-dispute.html | The Stakes Are Large In the Fortas Dispute | FRED P GRAHAM | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-unknown-war-in-the-sudan-the-unknown-war-in-the-sudan.html | The Unknown War in the Sudan The unknown war in the Sudan | By Lawrence Fellows | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/the-who-oldie-but-goldie.html | The Who Oldie But Goldie | By Michael Lydon | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/there-not-18-inches-away-stood-an-enchanting-blonde-there-stood-a.html | There Not 18 Inches Away Stood an Enchanting Blonde There Stood a Blonde | By James G Harris | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/things-past.html | Things Past | L Rr FtmNAT D Westfield | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/thomas-j-callahan.html | THOMAS J CALLAHAN | SDecta I to Ttte ew York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/tokyo-socialists-fall-on-evil-days-party-convention-collapses-in.html | TOKYO SOCIALISTS FALL ON EVIL DAYS Party Convention Collapses in Fight Over Leadership | By Philip Shabecoff | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/tokyo-swan-lake-of-ballet-theater-is-loudly-praised.html | Tokyo Swan Lake Of Ballet Theater Is Loudly Praised | By Philip Shabecoff | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/top-knight-takes-belmont-futurity-by-6-lengths-colt-pays-320.html | TOP KNIGHT TAKES BELMONT FUTURITY BY 6 LENGTHS COLT PAYS 320 | By Joe Nichols | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/tracking-down-a-legend-in-panama.html | Tracking Down a Legend in Panama | By Peter Mygatt | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archiv es/tripe.html | TRIPE | GARY VENA | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tulips-are-terrific-for-springtime-tulips-are-terrific.html | Tulips Are Terrific For Springtime Tulips Are Terrific | By Rhoda S Tarantino | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/twa-wins-award-of-1376million-hughes-is-assessed-triple-damages.html | TWA WINS AWARD OF 1376MILLION Hughes Is Assessed Triple Damages  Court Must Approve the Amount | By Leonard Sloane | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/two-un-issues-on-human-rights.html | Two UN Issues On Human Rights | By David Lidman | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/twohat-debate-begins-in-suffolk-gop-favors-dual-posts-for.html | TWOHAT DEBATE BEGINS IN SUFFOLK GOP Favors Dual Posts for Officeholders | By Francis X Clines | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/u-s-marines-are-meeting-little-opposition-in-push-out-of-dmz.html | U S Marines Are Meeting Little Opposition in Push Out of DMZ | By Joseph B Treaster | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/u-s-mideast-again-the-issue-of-military-aid-to-israel.html | U S Mideast Again the Issue of Military Aid to Israel | BENJAMIN WELLES | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/unconventional.html | UNCONVENTIONAL | FRED A SONDERMANN | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/us-assurances-sought.html | US Assurances Sought | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wallace-forces-in-connecticut-hold-candidate-can-win-state.html | Wallace Forces in Connecticut Hold Candidate Can Win State | By William Borders | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wallaces-view-surprise-i-might-take-it-all.html | Wallaces View Surprise I Might Take It All | ROY REED | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/warren-quinn-to-marry-miss-tamara-lockwood.html | Warren Quinn to Marry Miss Tamara Lockwood | pectal t The N York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wars-boost-ephemeral.html | Wars Boost Ephemeral | By Philip Shabecoff | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/west-german-rightists-to-meet-in-berlin-despite-soviet-threat.html | West German Rightists to Meet In Berlin Despite Soviet Threat | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/where-will-they-work-where-will-they-work.html | Where Will They Work Where Will They Work | By Renata Adler | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/whos-afraid-of-the-big-bad-world.html | Whos afraid of the big bad world | By Carole Klein | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wilenssellg.html | WilensSellg | 3pel to rmo Hew TOaE XAmee | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/with-any-electric-drill.html | With Any Electric Drill | By Bernard Gladstone | RE0000726460 | 1996-06-17 | B00000455119 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/with-the-rangers-in-ontario-how-a-team-works-to-put-its-dreams-on.html | With the Rangers in Ontario How a Team Works to Put Its Dreams on Ice The Boomers Bark Carries a Bite | By Gerald Eskenazi | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/witness-startles-blackmail-trial-says-exaide-of-official-in.html | WITNESS STARTLES BLACKMAIL TRIAL Says ExAide of Official in Philadelphia Was Involved | Special to The New York Times | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/woody-this-is-your-dream-life.html | Woody This Is Your Dream Life | By Judy Stone | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/written-with-a-hose-written-with-a-hose.html | Written With a Hose Written With a Hose | By W H Gass | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/young-cops-with-a-soul.html | Young Cops With a Soul | By Judy Stone | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/youth-is-arrested-in-a-rock-slaying-charged-with-bludgeoning-2.html | YOUTH IS ARRESTED IN A ROCK SLAYING Charged With Bludgeoning 2 Queens Men One Fatally | By Robert M Smith | RE0000726460 | 1996-06-17 | B00000455119 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/1000-attend-rite-for-greek-church-1million-edifice-to-rise-in.html | 1000 ATTEND RITE FOR GREEK CHURCH 1Million Edifice to Rise in Astoria Parish | By George Dugan | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/2-avianca-planes-139-aboard-hijacked-and-flown-to-cuba.html | 2 Avianca Planes 139 Aboard Hijacked and Flown to Cuba | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/23d-session-of-un-assembly-opens-tomorrow.html | 23d Session of UN Assembly Opens Tomorrow | By Sam Pope Brewerspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/5-a-week-for-each-child-is-asked-of-city-by-union-child-allowance.html | 5 a Week for Each Child Is Asked of City by Union CHILD ALLOWANCE SOUGHT BY UNION | By Peter Kihss | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/a-port-for-business-planes.html | A Port for Business Planes | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/a-start-on-cities-of-quality-and-style.html | A Start on Cities of Quality and Style | By Ada Louise Huxtable | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/advertising-smoking-out-happy-people.html | Advertising Smoking Out Happy People | By Philip H Dougherty | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/aldie-belle-takes-horse-show-title-at-west-springfield.html | Aldie Belle Takes Horse Show Title At West Springfield | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/and-now-puccis-to-sleep-on.html | And Now Puccis to Sleep On | By Rita Reif | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/andretti-takes-rage-at-trenton-mccluskeys-auto-is-second-in-200mile.html | ANDRETTI TAKES RAGE AT TRENTON McCluskeys Auto Is Second in 200Mile Contest | By Michael Straussspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/anna-karina-stars-in-anticlerical-story-3-other-movies-shown-over.html | Anna Karina Stars in Anticlerical Story 3 Other Movies Shown Over the Weekend | By Renata Adler | RE0000726455 | 1996-06-17 | B00000455114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/apathy-evident-on-salazar-issue-interest-in-succession-slim-on.html | APATHY EVIDENT ON SALAZAR ISSUE Interest in Succession Slim on Farms and in Slums | By Richard Ederspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/archbishop-backs-johnson-on-war-lucey-of-san-antonio-links-policy.html | ARCHBISHOP BACKS JOHNSON ON WAR Lucey of San Antonio Links Policy to Papal Program | By Neil Sheehanspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/arctic-oil-hunt-cheers-canadians-arctic-oil-search-cheers-canadians.html | Arctic Oil Hunt Cheers Canadians ARCTIC OIL HUNT CHEERS CANADIANS | By Edward Cowanspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/belgradesofia-tension-rises.html | BelgradeSofia Tension Rises | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/boheme-tests-strength-of-companys-back-bench.html | Boheme Tests Strength Of Companys Back Bench | ROBERT SHERMAN | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/bridge-endplay-eliminates-a-guess-and-makes-slam-a-certainty.html | Bridge Endplay Eliminates a Guess And Makes Slam a Certainty | By Alan Truscott | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/briton-delivers-letter-to-queen-describing-the-plight-of-starving.html | Briton Delivers Letter to Queen Describing the Plight of Starving Children in Biafra | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/bruins-637-rout-of-pitt-led-by-substitute-who-passes-for-4-scores.html | Bruins 637 Rout of Pitt Led by Substitute Who Passes for 4 Scores | By Bill Beckerspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/capital-gets-stol-shuttle.html | Capital Gets STOL Shuttle | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/caprice-victor-off-greenwich.html | Caprice Victor Off Greenwich | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/cassavetess-faces.html | Cassavetess Faces | RENATA ADLER | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/central-parks-new-era-fun-for-everyone-central-parks-new-era-fun.html | Central Parks New Era Fun for Everyone Central Parks New Era Fun for All Amid the Litter | By Tom Buckley | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/charming-manon-acting-and-staging-given-by-city-opera.html | Charming Manon Acting and Staging Given by City Opera | PETER G DAVIS | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/chess-a-stubborn-black-defense-leads-eventually-to-victory.html | Chess A Stubborn Black Defense Leads Eventually to Victory | By Al Horowitz | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/city-opera-offers-four-cast-changes-in-the-magic-flute.html | City Opera Offers Four Cast Changes In The Magic Flute | By Theodore Strongin | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/communist-parley-today.html | Communist Parley Today | By Alvin Shusterspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/community-control-in-dc-schools.html | Community Control in DC Schools | JEANNE WALTON | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/conventionalmortgage-rates-rose-at-slowed-pace-in-august.html | ConventionalMortgage Rates Rose at Slowed Pace in August ConventionalMortgage Rates Rose at Slowed Pace in August | By Eileen Shanahanspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/cornell-may-alter-its-rotc-program.html | CORNELL MAY ALTER ITS ROTC PROGRAM | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/crisis-is-overcome-by-joffrey-ballet.html | CRISIS IS OVERCOME BY JOFFREY BALLET | DON McDONAGH | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/democrats-report-humphrey-leads-in-polls-in-3-of-4-states.html | Democrats Report Humphrey Leads in Polls in 3 of 4 States | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/eaglet-is-victor-in-ensign-class.html | EAGLET IS VICTOR IN ENSIGN CLASS | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/elizabeth-riggs-to-be-married.html | Elizabeth Riggs To Be Married | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/end-papers.html | End Papers | T L | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/enemy-strategy-in-vietnam-a-puzzle-us-officials-in-saigon-puzzled.html | Enemy Strategy in Vietnam a Puzzle US Officials in Saigon Puzzled By Enemys Goals and Tactics | By Bernard Weinraubspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/exchild-wonder-plays-jazz-piano-barry-miles-21-in-concert-with-own.html | EXCHILD WONDER PLAYS JAZZ PIANO Barry Miles 21 in Concert With Own Compositions | By John S Wilson | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/feat-may-stir-pressure-for-a-more-ambitious-early-us-mission-feat.html | Feat May Stir Pressure for a More Ambitious Early US Mission Feat May Put New Pressure on US | By John Noble Wilford | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/foe-slays-pws-refusing-to-flee-vietcong-said-to-have-shot-20-who.html | FOE SLAYS PWS REFUSING TO FLEE Vietcong Said to Have Shot 20 Who Chose to Stay in Raided Compound Vietcong Kill 20 of Their Men Who Refuse to Quit P W Camp | By Douglas Robinsonspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/frances-center-gains-in-senate-gaullists-also-add-a-seat-in-limited.html | FRANCES CENTER GAINS IN SENATE Gaullists Also Add a Seat in Limited Election | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/giants-set-back-eagles-3425-as-linemen-block-3-extrapoint-attempts.html | Giants Set Back Eagles 3425 as Linemen Block 3 ExtraPoint Attempts LOSERS COMPLETE ONLY FOUR PASSES Tarkenton Directs Giants DriveLockhart Races 72 Yards After Interception | By William N Wallacespecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/greyhound-best-at-goshen-show-farrells-4yearold-gains-award-among.html | GREYHOUND BEST AT GOSHEN SHOW Farrells 4YearOld Gains Award Among 1132 Dogs | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/harvard-legal-expert-considers-priorities-on-law-and-order.html | Harvard Legal Expert Considers Priorities on Law and Order | By Israel Shenkerspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/heidis-4th-reprise.html | Heidis 4th Reprise | HOWARD THOMPSON | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/humphrey-in-ohio-sees-hope-despite-dim-outlook-by-r-w-apple-jr.html | Humphrey in Ohio Sees Hope Despite Dim Outlook By R W APPLE Jr HUMPHREY VISITS THREE OHIO CITIES | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/humphreys-election-bet-he-counts-on-shaming-or-scaring-voters-into.html | Humphreys Election Bet He Counts on Shaming or Scaring Voters Into Keeping the Democrats | By Max Frankelspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/hundreds-seized-in-mexico-clashes-one-killed-and-dozens-hurt-during.html | HUNDREDS SEIZED IN MEXICO CLASHES One Killed and Dozens Hurt During a Night of Fighting by Students and Police Students and Police Clash Throughout Mexico City | By Henry Ginigerspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/industry-assays-psychiatry-industry-works-with-psychiatry.html | Industry Assays Psychiatry INDUSTRY WORKS WITH PSYCHIATRY | By Douglas W Cray | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/j-e-nesland-fiance-of-barbara-j-sturm.html | J E Nesland Fiance Of Barbara J Sturm | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/javits-makes-stops-in-two-conservative-areas-picnickers-on-staten.html | Javits Makes Stops in Two Conservative Areas Picnickers on Staten Island Prove Less Cordial Than Those Up Bathway | By Barnard L Collier | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/jets-trounce-patriots-4731-after-crane-blocks-punt-in-games-key.html | Jets Trounce Patriots 4731 After Crane Blocks Punt in Games Key Play SMOLINSKI SCORES WITH LOOSE BALL Widens Jet Lead to 2717 in 3d Period After Patriots Tally on Interception | By Dave Andersonspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/jews-mark-start-of-the-year-5729-rosh-hashanah-sermons-call-for.html | JEWS MARK START OF THE YEAR 5729 Rosh haShanah Sermons Call for Spiritual Renewal | By Irving Spiegel | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/jews-serving-in-war-mark-rosh-hashanah.html | Jews Serving in War Mark Rosh haShanah | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/juilliard-starts-school-of-drama-new-4year-program-leads-to-a-bfa.html | JUILLIARD STARTS SCHOOL OF DRAMA New 4Year Program Leads to a BFA Degree | By Lewis Funke | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/kiesinger-prodded-on-european-unity.html | KIESINGER PRODDED ON EUROPEAN UNITY | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/l-argent.html | L Argent | VINCENT CANBY | RE0000726455 | 1996-06-17 | B00000455114 |

| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lagging-demand-is-pinching-steel-sharp-decline-in-shipments-and.html | LAGGING DEMAND IS PINCHING STEEL Sharp Decline in Shipments and Burgeoning Imports Put Pressure on Prices RELIEF SOON UNLIKELY Fears Widen That Foreign Suppliers May Be Gaining LongTerm Advantages | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/law-student-to-wed-wendy-beth-schaffer.html | Law Student to Wed Wendy Beth Schaffer | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/li-crash-kills-doctor-hurts-3-gasoline-truck-and-2-cars-involved-in.html | LI CRASH KILLS DOCTOR HURTS 3 Gasoline Truck and 2 Cars Involved in Chain Collision | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/li-students-seek-wider-campus-role.html | LI STUDENTS SEEK WIDER CAMPUS ROLE | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lindsay-enters-3-city-disputes-he-seeks-police-sanitation-and-fire.html | LINDSAY ENTERS 3 CITY DISPUTES He Seeks Police Sanitation and Fire Union Contracts | By Emanuel Perlmutter | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/little-man-has-day-in-night-court-night-court-where-the-little-man.html | Little Man Has Day in Night Court Night Court Where the Little Man Has His Day Fighting for His Principles | By Bill Kovach | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lola-montes.html | Lola Montes | VINCENT CANBY | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/mandrew-victor-over-phillies-52-cardwell-in-relief-saves-triumph.html | MANDREW VICTOR OVER PHILLIES 52 Cardwell in Relief Saves Triumph for Met Rookie | By George Vecseyspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/marcos-invites-rahman-to-talks-suggests-bangkok-or-tokyo-for.html | MARCOS INVITES RAHMAN TO TALKS Suggests Bangkok or Tokyo for Meeting on Sabah | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/market-appears-eager-for-bonds-this-weeks-new-offerings-of.html | MARKET APPEARS EAGER FOR BONDS This Weeks New Offerings of TaxExempt Issues Dip Sharply to 202Million DROP IN YIELDS LOOMS Analysts Find Banks Trend Toward PrimeRate Cuts Is Having Bullish Effect MARKET APPEARS EAGER FOR BONDS | By John H Allan | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/mclarenfords-finish-one-two-in-grand-prix-of-canada-at-mont.html | McLarenFords Finish One Two in Grand Prix of Canada at Mont Tremblant HULME TRIUMPHS WHEN AMON FAILS Ties Hill for Series Lead Averaging 9725 MPH McLaren Second | By John S Radostaspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/miss-gooding-joins-mcurdy-in-concert.html | MISS GOODING JOINS MCURDY IN CONCERT | ROBERT SHELTON | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/miss-rakow-praised.html | Miss Rakow Praised | HAROLD A ZLOTNIK | RE0000726455 | 1996-06-17 | B00000455114 |

| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/miss-sarah-tukey-prospective-bride.html | Miss Sarah Tukey Prospective Bride | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
|---|---|---|---|---|---|---|
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/model-of-1800svintage-sloop-to-ply-the-hudson.html | Model of 1800sVintage Sloop to Ply the Hudson | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/moscow-concern-on-security-seen-central-european-experts-detect-new.html | MOSCOW CONCERN ON SECURITY SEEN Central European Experts Detect New Emphasis | By Paul Hofmannspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/mrs-c-m-mlauchlin.html | MRS C M MLAUCHLIN | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/nato-military-leaders-gather-in-greece-for-a-tour-of-region.html | NATO Military Leaders Gather In Greece for a Tour of Region | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/negro-held-in-shooting.html | Negro Held in Shooting | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/nicholsarcher-team-takes-pga-title-by-2-shots-on-265-mbeekaser-next.html | NicholsArcher Team Takes PGA Title by 2 Shots on 265 MBEEKASER NEXT IN 200000 EVENT Nichols Duo Closes With 65  WeiskopfR H Sikes 3d on 69 for 268 | By Lincoln A Werdenspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/nixon-renewing-appeal-to-youth-asks-them-to-join-in-quest-for-a-new.html | NIXON RENEWING APPEAL TO YOUTH Asks Them to Join in Quest for a New America | By Robert B Semple Jrspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/open-the-schools.html | Open the Schools | SAMUEL F DE PAOLA | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/ox-ridge-hunt-club-beats-greenwich-in-polo-9-to-6.html | Ox Ridge Hunt Club Beats Greenwich in Polo 9 to 6 | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/paul-borglum.html | PAUL BORGLUM | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/personal-finance-important-estate-considerations-may-hinge-on.html | Personal Finance Important Estate Considerations May Hinge on Definition of Home Personal Finance | By Elizabeth M Fowler | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/politics-new-party-leaders-from-29-states-plan-organization-and.html | Politics New Party Leaders From 29 States Plan Organization and Strategy GROUP IS HOPING FOR A COALITION Maps Ways to Raise Funds to Aid Neighborhoods | By Steven V Robertsspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/racial-ruling-cuts-rolls-at-illinois-schools-parents-balk-at.html | Racial Ruling Cuts Rolls at Illinois Schools Parents Balk at Integration Plan in Elementary District in Suburbs of Chicago | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/radcliffe-to-name-house-for-alumna-killed-in-plane.html | Radcliffe to Name House For Alumna Killed in Plane | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/reggens-madasl-a-great-dane-wins-valley-forge-prize.html | Reggens MadasL A Great Dane Wins Valley Forge Prize | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |

| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/regimental-camp-destroyed.html | Regimental Camp Destroyed | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
|---|---|---|---|---|---|---|
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/reuther-asserts-wallace-is-peril-says-nominee-brings-us-closer-to.html | REUTHER ASSERTS WALLACE IS PERIL Says Nominee Brings US Closer to Police State | By Anthony Ripleyspecial To The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/right-to-teach.html | Right to Teach | JA BZYRuR | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/rogers-in-ariel-is-regatta-victor-darling-and-the-mullens-also-win.html | ROGERS IN ARIEL IS REGATTA VICTOR Darling and the Mullens Also Win Off Larchmont | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/russian-advisers-pour-into-prague-a-long-stay-seen-most-are.html | RUSSIAN ADVISERS POUR INTO PRAGUE A LONG STAY SEEN Most Are Expected to Be Assigned to Ministries of Defense and Interior MANY FAMILIES ARRIVING Czechs Hope of Autonomy in Domestic Affairs Dims  Soviet in New Attacks RUSSIAN ADVISERS POUR INTO PRAGUE | By Tad Szulcspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/s-d-halpert-fiance-of-robin-b-winkler.html | S D Halpert Fiance Of Robin B Winkler | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/sailboat-that-may-be-williss-reported-found-empty-at-sea-tass-says.html | Sailboat That May Be Williss Reported Found Empty at Sea Tass Says a Soviet Vessel Picked Up Battered Sloop 400 Miles Off Ireland | By David Bird | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/scranton-arrives-in-bonn-will-confer-with-officials.html | Scranton Arrives in Bonn Will Confer With Officials | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/senegals-leader-gets-award-at-frankfurt-fair-amid-protest.html | Senegals Leader Gets Award At Frankfurt Fair Amid Protest | By Henry Raymontspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/shepard-w-leigh.html | SHEPARD W LEIGH | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/shirley-verrett-sings-met-debut-takes-title-role-in-carmen-mehta-is.html | SHIRLEY VERRETT SINGS MET DEBUT Takes Title Role in Carmen  Mehta Is Conductor | By Allen Hughes | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/shofars-provided-to-israeli-troops-rosh-hashanah-observed-along.html | SHOFARS PROVIDED TO ISRAELI TROOPS Rosh haShanah Observed Along CeaseFire Lines | By James Feronspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/showing-campaign-style-all-her-own.html | Showing Campaign Style All Her Own | By Marylin Benderspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/southern-gothic.html | Southern Gothic | By Thomas Lask | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archiv es/soviet-stresses-czech-deficiency-attacks-presage-difficulty-at-next.html | SOVIET STRESSES CZECH DEFICIENCY Attacks Presage Difficulty at Next Moscow Talks | By Henry Kammspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/sports-of-the-times-captain-slick-and-the-eagles.html | Sports of The Times Captain Slick and the Eagles | By Robert Lipsyte | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/study-in-house-finds-liberals-have-divided-into-two-blocs-custodial.html | Study in House Finds Liberals Have Divided Into Two Blocs Custodial and Humanistic | By John Herbersspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/susan-e-atkins-engaged-to-wed-malcolm-rogers.html | Susan E Atkins Engaged to Wed Malcolm Rogers | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/take-notice-triumphs.html | Take Notice Triumphs | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/talks-broken-off-in-school-crisis-new-delays-seen-meeting-ends-in.html | TALKS BROKEN OFF IN SCHOOL CRISIS NEW DELAYS SEEN Meeting Ends in Dispute on Validity of the Agreement Ending Earlier Walkout OLIVER SEES AN INSULT Head of Ocean Hill Board Says He Opposes Citys Compromise Plan City and Teachers Break Off Talks on Strike After Half Hour as 2Day Holiday Begins | By M A Farber | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/talks-in-rio-draw-aides-of-19-armies.html | TALKS IN RIO DRAW AIDES OF 19 ARMIES | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/theater-spirit-of-adventure-is-lacking-in-london-stage-was.html | Theater Spirit of Adventure Is Lacking in London Stage Was Dominated by Musical Shows But Acting Standards Still Remain High | By Clive Barnes | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/to-suspend-decentralization.html | To Suspend Decentralization | CHARLES SMITH | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/tor-myklebost.html | TOR MYKLEBOST | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/touchdown-avalanche-led-by-ucla-purdue-notre-dame-and-arizona-state.html | Touchdown Avalanche Led by UCLA Purdue Notre Dame and Arizona State Roll Up Big Scores | By Gerald Eskenazi | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/toughminded-cardinal.html | ToughMinded Cardinal | Patrick Aloysius OBoyle | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/tv-bringing-horowitz-into-the-home-well-thought-out-show-is-perfect.html | TV Bringing Horowitz Into the Home Well Thought Out Show Is Perfect for Piano Rarity of His Concerts Led to Decision | RAYMOND ERICSON | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/tv-review.html | TV Review | By George Gent | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/two-mcarthy-men-shift-to-humphrey.html | TWO MCARTHY MEN SHIFT TO HUMPHREY | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/u-of-texas-getting-3million-art-gift.html | U OF TEXAS GETTING 3MILLION ART GIFT | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/unified-approach-to-hudson-urged-udall-proposes-a-federalinterstate.html | UNIFIED APPROACH TO HUDSON URGED Udall Proposes a FederalInterstate Protection Unit | By Richard L Maddenspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/unjustified-strike.html | Unjustified Strike | BOB LLOYDMARCIA COOPERMILLICENT TRIKAMINASCHARLES E THOMASBARBARA SHAIRJUDITH RIBNICK | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/unmanned-craft-took-on-vast-data-in-circling-moon-moscow-says.html | Unmanned Craft Took On Vast Data in Circling Moon Moscow Says SOVIET MOONSHIP LANDED IN OCEAN | By Raymond H Andersonspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/uruguay-shuts-schools-in-crisis-troops-called-in-montevideo-to-help.html | URUGUAY SHUTS SCHOOLS IN CRISIS Troops Called in Montevideo to Help Keep Order | By Malcolm W Brownespecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/virginia-dawson-engaged.html | Virginia Dawson Engaged | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/wallace-still-has-not-decided-who-will-be-his-running-mate.html | Wallace Still Has Not Decided Who Will Be His Running Mate | By Walter Rugaberspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/walter-w-carre.html | WALTER W CARRE | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/wat-tyler-jr-harvard-alumnus-fiance-of-miss-susan-r-clark.html | Wat Tyler Jr Harvard Alumnus Fiance of Miss Susan R Clark | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/westbury-poloists-triumph-as-paul-rizzo-stars-86.html | Westbury Poloists Triumph As Paul Rizzo Stars 86 | Special to The New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/white-and-negro-groups-argue-over-coney-island-housing-site.html | White and Negro Groups Argue Over Coney Island Housing Site | By David K Shipler | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/world-bank-unit-increases-loans-years-money-volume-rises-on-only-14.html | WORLD BANK UNIT INCREASES LOANS Years Money Volume Rises on Only 14 Commitments WORLD BANK UNIT INCREASES LOANS | By Edwin L Dale Jrspecial To the New York Times | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/yanks-out-of-orbit-bow-again-51-hopes-for-3d-place-blasted-by-red.html | Yanks Out of Orbit Bow Again 51 Hopes for 3d Place Blasted by Red Sox Behind Ellsworth | By Leonard Koppett | RE0000726455 | 1996-06-17 | B00000455114 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/2-protest-chiefs-burn-subpoenas-but-rubin-and-hayden-will-go-to.html | 2 PROTEST CHIEFS BURN SUBPOENAS But Rubin and Hayden Will Go to Loyalty Committee | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/22d-assembly-session-officially-ends-at-un.html | 22d Assembly Session Officially Ends at UN | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/4-bombings-start-fires-in-syracuse-tear-gas-fired-at-crowds-after.html | 4 BOMBINGS START FIRES IN SYRACUSE Tear Gas Fired at Crowds After Flames Are Put Out | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/40-are-wounded-in-mexico-city-as-police-clash-with-students-40-are.html | 40 Are Wounded in Mexico City As Police Clash With Students 40 ARE WOUNDED IN MEXICAN CLASH | By Henry Ginigerspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/91day-bill-rate-falls-to-5151-182day-level-declines-to-5230.html | 91Day Bill Rate Falls to 5151 182Day Level Declines to 5230 | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/a-mcarthy-drive-failure-on-coast-ballot-move-loses-senator-is.html | A MCARTHY DRIVE FAILURE ON COAST Ballot Move Loses  Senator Is Backed by Council | By Lawrence E Daviesspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/advertising-unbeatable-coffee-is-richer.html | Advertising Unbeatable Coffee Is Richer | By Philip H Dougherty | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/agee-hopes-to-find-a-fountain-of-hits-in-florida-sunshine.html | Agee Hopes to Find A Fountain of Hits In Florida Sunshine | By George Vecsey | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/agnew-explains-polack-and-jap-says-he-meant-no-offense-when-he-used.html | AGNEW EXPLAINS POLACK AND JAP Says He Meant No Offense When He Used the Terms | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/agnew-says-inflation-is-so-bad-savings-bonds-are-a-poor-deal.html | Agnew Says Inflation Is So Bad Savings Bonds Are a Poor Deal | By Homer Bigartspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/albania-ending-era-of-isolation-diplomatic-initiatives-set-off-by.html | ALBANIA ENDING ERA OF ISOLATION Diplomatic Initiatives Set Off by Move on Czechoslovakia | By Paul Hofmannspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/aldrich-hails-udalls-plea-for-new-hudson-commission.html | Aldrich Hails Udalls Plea For New Hudson Commission | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/artistic-lighting-device-missing-from-exhibit.html | Artistic Lighting Device Missing From Exhibit | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/austrian-bishops-stress-conscience-on-birth-control.html | Austrian Bishops Stress Conscience On Birth Control | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/bank-of-america-opens-office-on-dublins-5th-avenue-bank-of-america.html | Bank of America Opens Office on Dublins 5th Avenue BANK OF AMERICA ADDS DUBLIN UNIT | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/barbara-grady-to-be-married-to-henry-rainville-on-nov-23.html | Barbara Grady to Be Married To Henry Rainville on Nov 23 | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/blue-chips-pace-market-advance-leading-indicators-finish-at-peak.html | BLUE CHIPS PACE MARKET ADVANCE Leading Indicators Finish at Peak Levels of Day as Volume Declines DOW POSTS YEARS HIGH Automobile Stocks Among Widest Gainers Spurred by Price Increases BLUE CHIPS PACE MARKET ADVANCE | By John J Abele | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/books-of-the-times-men-and-events.html | Books of The Times Men and Events | By Eliot FremontSmith | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/bridge-15-teams-begin-6869-season-in-commercial-league-here.html | Bridge 15 Teams Begin 6869 Season In Commercial League Here | By Alan Truscott | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/britain-ready-to-help.html | Britain Ready to Help | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/cbs-head-defends-chicago-coverage.html | CBS HEAD DEFENDS CHICAGO COVERAGE | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/chief-spokesman-is-named-for-us-delegation-to-un.html | Chief Spokesman Is Named For US Delegation to UN | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/cigarette-price-to-dip-in-britain-nation-wins-fairtrade-ban.html | CIGARETTE PRICE TO DIP IN BRITAIN Nation Wins FairTrade Ban Tobacconists Vexed CIGARETTE PRICE TO DIP IN BRITAIN | By John M Leespecial to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/civic-group-backs-child-grant-plan-welcomes-idea-but-calls-5-weekly.html | CIVIC GROUP BACKS CHILD GRANT PLAN Welcomes Idea but Calls 5 Weekly Stipend Too Low | By Peter Kihss | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dance-americans-leave-mark-on-old-world-ballet-growing-influence-on.html | Dance Americans Leave Mark on Old World Ballet Growing Influence on the Classics Is Seen Denmark Netherlands Britain Reflect Trend | By Clive Barnes | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/democrats-split-in-westchester-dissident-group-is-running-peace.html | DEMOCRATS SPLIT IN WESTCHESTER Dissident Group Is Running Peace Candidates | By Joseph Novitskispecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/diet-woes-uncle-sam-to-the-rescue.html | Diet Woes Uncle Sam to the Rescue | By Jean Hewitt | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dinsmore-alter-astronomer-80-exobservatory-head-who-saw-mist-on.html | DINSMORE ALTER ASTRONOMER 80 ExObservatory Head Who Saw Mist on Moon Dies | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dr-sydney-bunker-led-ceylon-college.html | DR SYDNEY BUNKER LED CEYLON COLLEGE | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/drilling-ship-pauses-in-voyage-of-discovery-scientific-vessel-in.html | Drilling Ship Pauses in Voyage of Discovery Scientific Vessel in Port Here Found Oil Deep in Gulf | By William K Stevensspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dust-bowl-democrats-on-coast-shy-from-humphrey-in-rich-valley.html | Dust Bowl Democrats on Coast Shy From Humphrey In Rich Valley Issues Are Welfare and Law and Order | By Wallace Turnerspecial to the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/egyptians-cross-canal.html | Egyptians Cross Canal | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/expert-denies-thalidomide-damage.html | Expert Denies Thalidomide Damage | Dispatch of The Times London | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/film-festival-tropics-and-partner-screened-amico-limns-lives-of-the.html | Film Festival Tropics and Partner Screened Amico Limns Lives of the Brazilian Poor Bertoluccis Movie Has Clementi as Star | By Renata Adlervincent Canby | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/for-a-unified-jerusalem.html | For a Unified Jerusalem | EDWARD W JELENKO | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/for-george-wallace.html | For George Wallace | BILL KWAS | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/for-the-party-in-need-of-ambiance.html | For the Party in Need of Ambiance | By Enid Nemy | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/fruitless-school-talks-held-by-local-and-city-boards-neither-side.html | Fruitless School Talks Held By Local and City Boards Neither Side Sees Gains in Ocean Hill Dispute  New Meetings Planned in Effort to End Teacher Strike FRUITLESS SESSION IS HELD ON SCHOOLS | By M A Farber | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/furriers-take-aim-at-conservationminded-confrere.html | Furriers Take Aim at ConservationMinded Confrere | By Bernadine Morris | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/gm-raises-prices-by-2-on-69-cars-notes-restraint-consumer-to-pay-70.html | GM RAISES PRICES BY 2 ON 69 CARS NOTES RESTRAINT Consumer to Pay 70 More but Increase Is Only Half Figure Set by Chrysler JOHNSON PRAISES MOVE Says Entire Industry Should Emulate Action to Help in Resisting Inflation GM Raises Prices of 1969 Cars by 2 Johnson Praises Restraint | By Jerry M Flintspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/gms-car-sales-show-a-31-gain-american-motors-up-11-chrysler-total.html | GMS CAR SALES SHOW A 31 GAIN American Motors Up 11 Chrysler Total Off 14 Ford to Report Today GM 69S DUE THURSDAY AMC Showing Next Week Fords Opening is Friday  Pricing Is Discussed | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/greece-releases-two-expremiers-bars-comment-on-politics-five-others.html | GREECE RELEASES TWO EXPREMIERS Bars Comment on Politics  Five Others Also Freed Greece Frees Two ExPremiers Limits Their Political Comment | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/humphrey-vows-to-reassess-war-tells-european-tv-viewers-he-will.html | HUMPHREY VOWS TO REASSESS WAR Tells European TV Viewers He Will Take Action That Is Needed if Elected Humphrey Vows to Europeans He Will Reassess Vietnam War | By Rw Apple Jrspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/hussein-urgently-seeking-early-palestine-accord-hussein-seeking.html | Hussein Urgently Seeking Early Palestine Accord Hussein Seeking Early Accord On Palestine to Save Monarchy | By Dana Adams Schmidtspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/illinois-democrat-scores-johnson-tactics-on-fortas.html | Illinois Democrat Scores Johnson Tactics on Fortas | By Donald Jansonspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/in-the-nation-filibuster-out-of-place.html | In The Nation Filibuster Out of Place | By Tom Wicker | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/indifference-of-teachers.html | Indifference of Teachers | GIULIANO FOLIN | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/invasion-called-block-to-summit-roche-reports-parley-was-to-be.html | INVASION CALLED BLOCK TO SUMMIT Roche Reports Parley Was to Be Announced Aug 21 | By M S Handler | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/jane-mccone-future-bride.html | Jane McCone Future Bride | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/jersey-qualifiers-sparked-by-fraser.html | JERSEY QUALIFIERS SPARKED BY FRASER | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/joint-tv-debates.html | Joint TV Debates | LAWRENCE F OBRIEN | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/kennedy-urges-un-action-on-starving-biafrans-in-first-senate-speech.html | Kennedy Urges UN Action on Starving Biafrans In First Senate Speech Since Brothers Death He Asks Early Assembly Decision | By Peter Grosespecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/komer-is-hopeful-war-may-end-soon.html | KOMER IS HOPEFUL WAR MAY END SOON | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/lawrence-frank-childdevelopment-expert-dies.html | Lawrence Frank ChildDevelopment Expert Dies | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/leaders-of-uaw-endorse-humphrey-wallace-tops-nixon.html | Leaders of UAW Endorse Humphrey Wallace Tops Nixon | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/lhotel-coziest-prettiest-in-paris.html | LHotel Coziest Prettiest In Paris | By Gloria Emersonspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/life-and-death-in-the-city-one-days-665-dramas-life-and-death-in.html | Life and     Death in the City One Days 665 Dramas Life and Death in the City One Days 665 Virtually Unnoticed Dramas | By Tom Buckley | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/lydia-gillman-plans-nuptials.html | Lydia Gillman Plans Nuptials | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/malaysia-gets-loan.html | Malaysia Gets Loan | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/market-place-is-middle-age-upon-xerox.html | Market Place Is Middle Age Upon Xerox | By Robert Metzspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/miss-schwartz-is-the-fiancee-of-alan-morris.html | Miss Schwartz Is the Fiancee Of Alan Morris | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/moscow-favoring-red-parley-delay-said-to-fear-embarrassment-over.html | MOSCOW FAVORING RED PARLEY DELAY Said to Fear Embarrassment Over Czech Crisis at Talks Now Set for Nov 25 MOSCOW FAVORING RED PARLEY DELAY | By Henry Kammspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/move-to-oust-liu-chancellor-splits-trustees.html | Move to Oust LIU Chancellor Splits Trustees | By David Bird | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mrs-cushing-gets-75-to-take-medal.html | MRS CUSHING GETS 75 TO TAKE MEDAL | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mrs-lucia-ewing-rockefeller-married-to-rev-john-h-steidl.html | Mrs Lucia Ewing Rockefeller Married to Rev John H Steidl | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/music-american-oddities-kohon-quartet-includes-ben-franklin-work.html | Music American Oddities Kohon Quartet Includes Ben Franklin Work | By Harold C Schonberg | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/nea-head-endorses-school-decentralization-mrs-koontz-says-dispute.html | NEA Head Endorses School Decentralization Mrs Koontz Says Dispute Here Is National Issue She Disclaims Attempt to Stir Rivalry With UFT | By Richard L Maddenspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/new-vistas-opening-to-music-on-tv-europe-is-making-bold-and.html | New Vistas Opening to Music on TV Europe Is Making Bold and Ingenious Use of Medium | By Howard Taubman | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/nixon-says-nation-could-not-afford-a-humphrey-rule-nixon-denounces.html | Nixon Says Nation Could Not Afford A Humphrey Rule NIXON DENOUNCES A HUMPHREY RULE | By E W Kenworthyspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/oboyle-calls-all-pastors-in-the-capital-to-a-meeting.html | OBoyle Calls All Pastors In the Capital to a Meeting | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/observer-the-airport-blues.html | Observer The Airport Blues | By Russell Baker | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/ocean-hill-offers-plan-for-schools-board-proposal-appears-to-allow.html | OCEAN HILL OFFERS PLAN FOR SCHOOLS Board Proposal Appears to Allow for Settlement | By Nancy Hicks | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/odwyer-favors-volunteer-army-senate-nominee-also-backs-sale-of-jets.html | ODWYER FAVORS VOLUNTEER ARMY Senate Nominee Also Backs Sale of Jets to Israel | By Clayton Knowlesspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/ontario-panel-reduces-fees-of-minestock-underwriters-minestock-fees.html | Ontario Panel Reduces Fees Of MineStock Underwriters MINESTOCK FEES ARE CUT IN CANADA | By Edward Cowanspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/padre-pio-monk-with-stigmata-of-jesus-dies-in-monastery.html | Padre Pio Monk With Stigmata Of Jesus Dies in Monastery Controversial Capuchin Built a Hospital and Set Up Prayer Groups | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/pakistani-officer-to-travel.html | Pakistani Officer to Travel | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/papermaking-capacity-is-burgeoning-capacity-spurts-in-paper-making.html | PaperMaking Capacity Is Burgeoning CAPACITY SPURTS IN PAPER MAKING | By William M Freeman | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/park-on-ocean-planned-in-suffolk.html | Park on Ocean Planned in Suffolk | By Francis X Clinesspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/parkchester-complex-sold-for-90million-parkchester-development-sold.html | Parkchester Complex Sold for 90Million Parkchester Development Sold By Metropolitan for 90Million | By William Robbins | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/parseghian-defines-notre-dames-goal-as-a-national-title.html | Parseghian Defines Notre Dames Goal As a National Title | By Gordon S White Jr | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/piecemeal-decentralization-is-feared.html | Piecemeal Decentralization Is Feared | By John Leo | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/police-guards-leave-the-book-fair-in-frankfurt.html | Police Guards Leave the Book Fair in Frankfurt | By Henry Raymontspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/polish-impatience-on-czechs-is-voiced.html | POLISH IMPATIENCE ON CZECHS IS VOICED | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/politics-doves-in-congress-seek-help-in-campaign-from-kennedy-and.html | Politics Doves in Congress Seek Help in Campaign From Kennedy and McCarthy 2 SENATORS TO AID ANTIWAR ALLIES Democratic Candidates Are Shunning National Ticket | By John Herbersspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/prague-is-told-most-soviet-units-will-go-by-oct-28-nations-50th.html | PRAGUE IS TOLD MOST SOVIET UNITS WILL GO BY OCT 28 Nations 50th Anniversary Is Target Date  6 to 8 Divisions Will Stay Prague Is Told Most Troops Will Go by Oct 28 Holiday | By Tad Szulcspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/praise-by-johnson.html | Praise by Johnson | By Neil Sheehanspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/prices-of-bonds-holding-steady-world-bank-issue-is-traded-at-a.html | PRICES OF BONDS HOLDING STEADY World Bank Issue Is Traded at a 14Point Premium Credit Markets Prices of Bonds Continuing to Hold Steady WORLD BANK ISSUE SOLD AT PREMIUM 250Million Marketed Last Tuesday Offered Above the Original Price | By John H Allan | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/prices-of-wheat-move-sharply-open-at-lows-rebound-then-retreat-a.html | PRICES OF WHEAT MOVE SHARPLY Open at Lows Rebound Then Retreat a Little | By Elizabeth M Fowler | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/private-group-gives-450000-to-help-beautify-irt-station.html | Private Group Gives 450000 To Help Beautify IRT Station | By Emanuel Perlmutter | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/reserve-requested-to-delay-changes.html | Reserve Requested To Delay Changes | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/rio-devalues-slightly.html | Rio Devalues Slightly | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/roliston-g-woodbury-dies-banking-executive-was-69.html | Roliston G Woodbury Dies Banking Executive Was 69 | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/rumanian-move-expected.html | Rumanian Move Expected | By Alvin Shusterspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/russians-perturb-a-bohemian-town-protest-filed-over-plan-to-station.html | RUSSIANS PERTURB A BOHEMIAN TOWN Protest Filed Over Plan to Station Troops There | By Clyde H Farnsworthspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sarah-elizabeth-dulaurence-and-john-appleton-betrothed.html | Sarah Elizabeth DuLaurence And John Appleton Betrothed | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/schedule-helps-jets-and-giants-prepare-for-tough-foes-ahead.html | Schedule Helps Jets and Giants Prepare for Tough Foes Ahead | By William N Wallace | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/school-elevens-plan-to-play-on-weekend-despite-strike.html | School Elevens Plan to Play On Weekend Despite Strike | By Sam Goldaper | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/scranton-meets-with-kiesinger.html | Scranton Meets With Kiesinger | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/secs-charges-denied-in-merrill-lynch-statement-nations-largest.html | SECs Charges Denied In Merrill Lynch Statement Nations Largest Brokers Ask US Agency to Be More Specific SECs Charges Are Denied in Statement by Merrill Lynch | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/senate-adamant-on-budget-cuts-bars-move-for-1billion-in-exemptions.html | SENATE ADAMANT ON BUDGET CUTS Bars Move for 1Billion in Exemptions From Ceiling Senate Is Firm on Budget Cuts Bars Exemption Move 37 to 23 | By Edwin L Dale Jrspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/senate-unit-asks-more-atom-subs-cites-growing-soviet-fleet-and.html | SENATE UNIT ASKS MORE ATOM SUBS Cites Growing Soviet Fleet and Challenges McNamara Plan to Halt Expansion SENATE UNIT ASKS MORE ATOM SUBS | By John W Finneyspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/show-off-520-and-dihela-1960-capture-divisions-of-astarita-stakes.html | Show Off 520 and Dihela 1960 Capture Divisions of Astarita Stakes VANDERBILT FILLY IS 3LENGTH VICTOR Dihela Overtakes Favored Imbibe in Stretch in 2d Section at Belmont | By Joe Nichols | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sitin-by-newark-mothers-sends-welfare-aides-home.html | SitIn by Newark Mothers Sends Welfare Aides Home | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sixstate-drought-perils-indian-crops.html | SIXSTATE DROUGHT PERILS INDIAN CROPS | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sluggish-prime-rate-a-general-reduction-seems-imminent-but-major.html | Sluggish Prime Rate A General Reduction Seems Imminent But Major Banks Still Hold the Line AN EXAMINATION THE PRIME RATE | By H Erich Heinemann | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/slum-settlers-at-lima-win-a-battle-over-living-space.html | Slum Settlers at Lima Win a Battle Over Living Space | By Juan de Onisspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/solaita-big-hitter-from-south-pacific-bids-for-starring-role-in.html | Solaita Big Hitter from South Pacific Bids for Starring Role in Yankee Cast | By Joseph Durso | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/south-vietnamese-report-killing-200-of-the-foe-say-98-infiltrators.html | South Vietnamese Report Killing 200 of the Foe Say 98 Infiltrators Died Near the Demilitarized Zone 40 Vietcong Slain in Battle in Southernmost Province | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/soviet-accuses-czechs.html | Soviet Accuses Czechs | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/space-recordings-returned-by-zond-5.html | SPACE RECORDINGS RETURNED BY ZOND 5 | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sports-of-the-times-the-silver-scot.html | Sports of THE TIMES The Silver Scot | By Arthur Daley | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/squatters-bishop-luis-barbaren-gastelumendi.html | Squatters Bishop Luis Barbaren Gastelumendi | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/stol-airliner-shows-agility-in-a-demonstration-here-craft-that-can.html | STOL Airliner Shows Agility in a Demonstration Here Craft That Can Seat 64 Takes Off in Just 700 Feet | By Richard Witkin | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/summerlike-83-belies-the-season-but-hints-of-fall-abound-in-city.html | SUMMERLIKE 83 BELIES THE SEASON But Hints of Fall Abound in City and Suburbs | By Harry Gilroy | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/susan-f-rogers-is-engaged-to-marry-harold-e-johansen.html | Susan F Rogers Is Engaged To Marry Harold E Johansen | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/texas-gulf-sulphur-files-petition-for-rehearing-in-disclosure-case.html | Texas Gulf Sulphur Files Petition for Rehearing in Disclosure Case TEXAS GULF FIRES A SALVO AT COURT | By Terry Robards | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/thant-finds-un-for-halt-in-raids-ball-rebukes-him-secretary-general.html | THANT FINDS UN FOR HALT IN RAIDS BALL REBUKES HIM Secretary General Declares Assembly Would Back Such a Resolution NOT HELPFUL SAYS US Delegate Opposes a Debate on Vietnam at Session Which Opens Today THANT SAYS U N FAVORS RAID HALT | By Drew Middletonspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/the-bunker-method-persuasion-not-insistence-envoys-softsell.html | The Bunker Method Persuasion Not Insistence Envoys SoftSell Technique Pleases Saigon Officials Many Americans Credit Him With Major Achievements | By Gene Robertsspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/to-resettle-the-ibos.html | To Resettle the Ibos | MICHAEL A SAMUELS | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/tobin-says-rise-in-containers-will-not-reduce-dock-jobs.html | Tobin Says Rise in Containers Will Not Reduce Dock Jobs | By Edward A Morrow | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/trudeau-declares-any-decision-on-monarchy-is-up-to-people.html | Trudeau Declares Any Decision On Monarchy Is Up to People | By Jay Walzspecial to the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/tv-review-the-outcasts-western-with-a-racial-twist.html | TV Review The Outcasts Western With a Racial Twist | By George Gentgg | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/us-astronauts-receiving-training-for-a-possible-lunar-orbital.html | US Astronauts Receiving Training for a Possible Lunar Orbital Mission in December | By John Noble Wilfordspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/us-newsman-detained-20-minutes-in-prague.html | US Newsman Detained 20 Minutes in Prague | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/us-official-attends-abu-simbel-dedication-in-egypt.html | US Official Attends Abu Simbel Dedication in Egypt | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/us-tax-laws-said-to-foster-slums-reform-is-urged-to-provide.html | US TAX LAWS SAID TO FOSTER SLUMS Reform Is Urged to Provide Incentives to Repairs | By Eileen Shanahanspecial To the New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/wallace-promises-surprise-for-no-2.html | WALLACE PROMISES SURPRISE FOR NO 2 | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/weather-reports-caught-off-base.html | Weather Reports Caught Off Base | By Albin Krebs | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/william-e-ingerson.html | WILLIAM E INGERSON | Special to The New York Times | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-24 | https://www.nytimes.com/1968/09/24/archiv es/wood-field-and-stream-four-states-join-in-effort-to-lessen-lake.html | Wood Field and Stream Four States Join in Effort to Lessen Lake Michigan Contamination | By Nelson Bryant | RE0000726453 | 1996-06-17 | B00000453545 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/3-dead-many-hurt-in-mexico-city-battle-students-fight-the-police.html | 3 Dead Many Hurt in Mexico City Battle Students Fight the Police Through the Night 3 Are Killed and Many Injured in Mexico City Battle | By Henry Ginigerspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/6-held-at-opening-of-cuban-thing-anticastro-pickets-seized-in-a.html | 6 HELD AT OPENING OF CUBAN THING AntiCastro Pickets Seized in a Scuffle Outside | By McCandlish Phillips | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/7-carrental-concerns-sue-city.html | 7 CarRental Concerns Sue City | By Robert E Tomasson | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/abrams-urges-urban-colleges-to-give-communities-more-aid.html | Abrams Urges Urban Colleges To Give Communities More Aid | By Sylvan Fox | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/advertising-she-keeps-the-marx-bit-going.html | Advertising She Keeps the Marx Bit Going | By Philip H Dougherty | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/agnew-says-polack-and-jap-were-used-in-a-spirit-of-fun.html | Agnew Says Polack and Jap Were Used in a Spirit of Fun | By Homer Bigartspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/air-force-temporarily-halts-all-flights-of-f111-swingwing-plane.html | Air Force Temporarily Halts All Flights of F111 SwingWing Plane Restricted for the 2d Time in Year AiR FORGE HALTS ALL Fiit FLIGHTS | By Richard Witkin | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/alfred-j-ellish-73-builder-zionist-vice-president-dies.html | Alfred J Ellish 73 Builder Zionist Vice President Dies | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/architecture-a-museum-is-also-art-exhibition-shows-71-recent.html | Architecture A Museum Is Also Art Exhibition Shows 71 Recent Buildings in Diverse Styles House Treasures The Modern Finds Leading Designs of the Century | By Ada Louise Huxtable | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/around-town-and-even-at-sea-3-sellout-charity-benefits-all-in-one.html | Around Town and Even at Sea  3 Sellout Charity Benefits All in One Night | By Enid Nemy | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/average-discount-rate-drops-in-monthly-treasury-bill-sale.html | Average Discount Rate Drops In Monthly Treasury Bill Sale | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/b52s-pound-tayninh-area-in-5-heavy-raids-saigon-is-taking.html | B52s Pound Tayninh Area in 5 Heavy Raids Saigon Is Taking Precautions Amid Rumors of Attack Curfew Checks Are Prompt and Roadblocks Go Up | By Douglas Robinsonspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/ban-on-gambling-at-feast-decried-italian-ethnic-group-assails-san.html | BAN ON GAMBLING AT FEAST DECRIED Italian Ethnic Group Assails San Gennaro Invasion | By Charles Grutzner | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/books-of-the-times-in-his-own-words.html | Books of The Times In His Own Words | By Thomas Lask | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/candidate-of-socialist-workers-discerns-gi-antiwar-sentiment.html | Candidate of Socialist Workers Discerns GI Antiwar Sentiment | By M S Handler | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/cardinal-rejects-arbitration-plea-oboyle-rebuffs-priests-in-birth.html | CARDINAL REJECTS ARBITRATION PLEA OBoyle Rebuffs Priests in Birth Control Dispute | By John D Morrisspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/changing-a-hobby-into-shop.html | Changing A Hobby Into Shop | By Lisa Hammel | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/chase-bank-cuts-prime-rate-to-6-chase-manhattan-bank-cuts-prime.html | Chase Bank Cuts Prime Rate to 6 Chase Manhattan Bank Cuts Prime Rate to 6 Other Big Institutions Likely to Fall in Line Despite Grumbling | By H Erich Heinemann | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/chases-rate-cut-spurs-stocks-gains-price-increases-and-heavy.html | CHASES RATE CUT SPURS STOCKS GAINS Price Increases and Heavy Turnover Follow Banks Report of 12Point Cut VOLUME IS 1521 MILLION Advance Is Led by OldLine Investment Favorites and Some Glamour Issues CHASES RATE CUT STIRS STOCK GAINS | By John J Abele | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/chavez-and-cargo-in-a-lively-race-for-new-mexico-governor.html | Chavez and Cargo in a Lively Race for New Mexico Governor | By Sydney H Schanbergspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/choate-and-rosemary-hall-will-merge-in-1971-prep-schools-believe-a.html | Choate and Rosemary Hall Will Merge in 1971 Prep Schools Believe a Way to Solve Fund Crisis Lies in Coeducation | By Fred M Hechinger | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/city-intensifies-contract-talks-with-three-uniformed-services.html | City Intensifies Contract Talks With Three Uniformed Services | By Damon Stetson | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/commodities-cocoa-futures-climb-the-daily-limit-crops-damaged-by.html | Commodities Cocoa Futures Climb the Daily Limit CROPS DAMAGED BY AFRICAN RAINS Higher Prices Are Forecast for Chocolate Products  Wheat Shows Strength | By Elizabeth M Fowler | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/credentials-of-upi-editor-in-vietnam-are-suspended.html | Credentials of UPI Editor In Vietnam Are Suspended | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/damascusdr-fager-match-is-sought.html | DamascusDr Fager Match Is Sought | By Steve Cady | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/disorders-beset-syracuse-again-5-hurt-as-bands-of-youths-hurl-rocks.html | DISORDERS BESET SYRACUSE AGAIN 5 Hurt as Bands of Youths Hurl Rocks at Autos | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/dr-harry-r-wilson-music-educator-67.html | DR HARRY R WILSON MUSIC EDUCATOR 67 | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/edwin-l-seagrave.html | EDWIN L SEAGRAVE | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/english-bishops-take-mild-stand-on-birth-edict-letter-stresses.html | English Bishops Take Mild Stand on Birth Edict Letter Stresses Conscience and Voices Understanding of Those in Violation | By Anthony Lewisspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/esquirol-made-bishop-coadjutor-of-connecticut-episcopalians-choose.html | Esquirol Made Bishop Coadjutor of Connecticut Episcopalians Choose Former Lawyer to Succeed Gray Incoming Head of Diocese Will Take Over Post Next Year | By William Bordersspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/excerpts-of-speech-by-treasury-secretary-fowler-on-us-gold-policy.html | Excerpts of Speech by Treasury Secretary Fowler on US Gold Policy | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/facing-monetary-hills-nations-money-managers-meet-delays-before.html | Facing Monetary Hills Nations Money Managers Meet Delays Before Their Actions Can Take Effect Money Managers Face Delayed Effect of Action | By Albert L Kraus | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/filibuster-on-fortas.html | Filibuster on Fortas | GERHARD CASPERPHILIP B KURLANDBERNARD D MELTZER | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/finns-now-sure-policy-is-correct-say-czech-crisis-justifies.html | FINNS NOW SURE POLICY IS CORRECT Say Czech Crisis Justifies Neutrality and Soviet Ties | By David Binderspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/ford-sales-soar-prices-due-today-volume-up-80-to-47876-industry.html | FORD SALES SOAR PRICES DUE TODAY Volume Up 80 to 47876  Industry Total Strong | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/goldprice-floor-rejected-by-u-s-fowler-says-official-rate-will-not.html | GOLDPRICE FLOOR REJECTED BY U S Fowler Says Official Rate Will Not Rise From 35 GOLDPRICE FLOOR REJECTED BY U S | By Edwin L Dale Jrspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/guatemalan-heads-un-assembly-new-head-named-by-un-assembly.html | Guatemalan Heads UN Assembly NEW HEAD NAMED BY UN ASSEMBLY | By Drew Middletonspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/gulf-insurance-in-merger-pact-university-computing-sets-stock-swap.html | GULF INSURANCE IN MERGER PACT University Computing Sets Stock Swap for Link COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/harlem-initiates-first-art-museum-art-establishment-travels-uptown.html | HARLEM INITIATES FIRST ART MUSEUM Art Establishment Travels Uptown to Inaugural Fete | By Grace Glueck | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/hodges-stricken-manager-leaves-game-at-atlanta-hodges-hospitalized.html | Hodges Stricken MANAGER LEAVES GAME AT ATLANTA Hodges Hospitalized After Suffering Chest Pains 4 Days of Tests Slated | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/horsemens-tour-is-slated-today-prelude-to-old-glory-sale-to-take.html | HORSEMENS TOUR IS SLATED TODAY Prelude to Old Glory Sale to Take Place Upstate | By Louis Effratspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/humphrey-asserts-he-gains-ground-after-a-slow-start-humphrey-says.html | Humphrey Asserts He Gains Ground After a Slow Start HUMPHREY SAYS DRIVE IS GAINING | By R W Apple Jrspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/illinois-high-court-backs-open-housing.html | ILLINOIS HIGH COURT BACKS OPEN HOUSING | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/improved-car-accident-data-urged.html | Improved Car Accident Data Urged | By Joseph C Ingraham | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/industry-is-crowding-out-hudson-valley-apples-industry-crowds.html | Industry Is Crowding Out Hudson Valley Apples INDUSTRY CROWDS HUDSONS APPLES | By David K Shiplerspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/james-bonn-offers-piano-recital-here.html | JAMES BONN OFFERS PIANO RECITAL HERE | ALLEN HUGHES | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/joffrey-ballet-in-distractions-work-by-lew-christensen-is-given-at.html | JOFFREY BALLET IN DISTRACTIONS Work by Lew Christensen Is Given at the City Center | By Jacqueline Maskey | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/john-w-belanger-exge-executive-67.html | JOHN W BELANGER EXGE EXECUTIVE 67 | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/kennedy-campaign-debt-is-put-at-35million-aides-are-trying-to.html | Kennedy Campaign Debt Is Put at 35Million Aides Are Trying to Reduce Deficit of Late Senators 6State Primary Race | By Bill Kovach | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/kosice-is-a-soviet-base.html | Kosice Is a Soviet Base | By Thomas J Hamiltonspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/laird-reports-troop-cut-plan-campaigning-with-nixon-he-foresees.html | LAIRD REPORTS TROOP CUT PLAN Campaigning With Nixon He Foresees 90000 Reduction  Officials Voice Doubt LAIRD REPORTS TROOP CUT PLAN | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/lesley-nichols-to-be-married.html | Lesley Nichols To Be Married | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/liberation-of-prague.html | Liberation of Prague | MICHAEL SCHATOFF | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/loan-rule-fought-by-banking-group-chief-says-only-congress-not.html | LOAN RULE FOUGHT BY BANKING GROUP Chief Says Only Congress Not Reserve Should Act | By Eileen Shanahanspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/mansfield-bids-senate-take-up-issue-of-fortas-filibuster-on.html | MANSFIELD BIDS SENATE TAKE UP ISSUE OF FORTAS Filibuster on Nomination as Chief Justice Is Expected to Be Opened Today NEW MOVES UNDER WAY 2 Maneuvers Are Designed to Sidetrack Appointment and Avoid Long Fight MANSFIELD URGES ACTION ON FORTAS | By Fred P Grahamspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/market-place-whos-buying-united-fruit.html | Market Place Whos Buying United Fruit | By Robert Metz | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/marylands-preference.html | Marylands Preference | JUDITH BEYER | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/melicent-perkins.html | MELICENT PERKINS | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/mets-lose-74-koosmans-hopes-ended-by-braves-met-ace-loses-bid-for.html | Mets Lose 74 KOOSMANS HOPES ENDED BY BRAVES Met Ace Loses Bid for 19th and Now Has No Chance to Be 20Game Winner | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/michael-morse-54-flight-safety-aide.html | MICHAEL MORSE 54 FLIGHT SAFETY AIDE | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/miss-jean-s-martin-is-betrothed.html | Miss Jean S Martin Is Betrothed | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/monsanto-sees-gain-in-earnings-3dquarter-profits-should-rise-35.html | MONSANTO SEES GAIN IN EARNINGS 3dQuarter Profits Should Rise 35 Concern Says | By Gerd Wilcke | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/mr-nixon-looks-beyond-the-election-campaign.html | Mr Nixon Looks Beyond the Election Campaign | By James Reston | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/mrs-cushing-wins-opening-match-she-beats-mrs-clement-by-3-and-2-at.html | MRS CUSHING WINS OPENING MATCH She Beats Mrs Clement by 3 and 2 at Piping Rock | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/mrs-jeanne-perry-to-be-rewed.html | Mrs Jeanne Perry to Be Rewed | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/murder-in-yugoslavia.html | Murder in Yugoslavia | HOWARD THOMPSON | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/music-philadelphia-orchestra-performs-the-original-bruckner-seventh.html | Music Philadelphia Orchestra Performs the Original Bruckner Seventh Ormandy Is Conductor at Carnegie Hall Istomin Piano Soloist in Beethoven 3d | By Harold C Schonberg | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/muskie-urges-pennsylvanians-to-reject-apostles-of-division.html | Muskie Urges Pennsylvanians To Reject Apostles of Division | By Douglas E Kneelandspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/new-authority-urged.html | New Authority Urged | By Richard L Maddenspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/new-york-woman-pacifist-is-seized-in-moscow-she-and-british-youth.html | New York Woman Pacifist Is Seized in Moscow She and British Youth Gave Out Leaflets Scoring Soviet Action in Czechoslovakia | By Henry Kammspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/news-of-realty-i-b-m-buys-site-office-building-planned-on-tract-in.html | NEWS OF REALTY I B M BUYS SITE Office Building Planned on Tract in Franklin Lakes | By Franklin Whitehouse | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/nixon-sharpens-attacks-on-humphrey.html | Nixon Sharpens Attacks on Humphrey | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/notre-dame-and-purdue-opponents-on-saturday-share-top-rating-in.html | Notre Dame and Purdue Opponents on Saturday Share Top Rating in Polls BOTH ELEVENS FIT FOR KEY CONTEST Keyes to Play Offense and Defense  So California Is Third in Rankings | By Joseph Durso | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/odwyer-at-vassar-says-us-must-listen-to-youth-demands.html | ODwyer at Vassar Says US Must Listen to Youth Demands | By Clayton Knowlesspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archiv es/on-cannibalizing.html | On Cannibalizing | ROBERT SEIDENBERG | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/optical-pumping-laser-process-is-patented-optical-pumping-granted.html | Optical Pumping Laser Process Is Patented OPTICAL PUMPING GRANTED PATENT | By William K Stevens | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/party-for-dissidents.html | Party for Dissidents | FRITZ STERN | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/police-car-is-stolen-case-makes-waves.html | Police Car Is Stolen Case Makes Waves | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/police-seize-bandit-and-li-bank-loot-in-airroad-chase.html | Police Seize Bandit And LI Bank Loot In AirRoad Chase | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/politics-doubts-on-cabinet-post-believed-to-spur-rockefellers-drive.html | Politics Doubts on Cabinet Post Believed to Spur Rockefellers Drive for Nixon NOMINEE PLEASED BY STATE EFFORT But There Is Hint Job for Governor Isnt Assured | By Warren Weaver Jrspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/poll-finds-nixon-tops-in-charisma-he-leads-humphrey-3825-wallace.html | POLL FINDS NIXON TOPS IN CHARISMA He Leads Humphrey 3825 Wallace Scores 21 | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/popes-encyclical.html | Popes Encyclical | AELRED GRAHAM | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/portuguese-opposition-asks-civil-liberty-in-postsalazar-era.html | Portuguese Opposition Asks Civil Liberty in PostSalazar Era | By Richard Ederspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/president-moves-for-pact-on-docks-directs-labor-aide-to-enter.html | PRESIDENT MOVES FOR PACT ON DOCKS Directs Labor Aide to Enter Longshore Negotiations | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/rate-cuts-effect-on-bonds-is-slight-most-issues-advance-little-if-a.html | RATE CUTS EFFECT ON BONDS IS SLIGHT Most Issues Advance Little If at All but Market Feels a Lift in Mood Credit Markets Cut in Prime Rate Has Little Effect on Bonds PRICE ADVANCES FEW AND SLIGHT But Reduction by the Chase Gives a Lift in Mood Yields Show Decline | By John H Allan | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/report-is-denied.html | Report Is Denied | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/resort-collections-hold-promise-of-fashions-to-come-for-spring.html | Resort Collections Hold Promise of Fashions to Come for Spring | By Bernadine Morris | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/return-is-weighed-by-czech-writers.html | RETURN IS WEIGHED BY CZECH WRITERS | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/russians-building-camps-near-west-germany-massive-military-presence.html | Russians Building Camps Near West Germany Massive Military Presence on the Bohemian Border Is Felt but Not Seen | By Clyde H Farnsworthspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/rutgers-expected-to-give-princeton-stern-test-again.html | Rutgers Expected To Give Princeton Stern Test Again | By Deane McGowen | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/saturdays-heroes-at-stadium-likely-to-become-69-pro-stars.html | Saturdays Heroes at Stadium Likely to Become 69 Pro Stars | By Parton Keese | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/school-policy-control.html | School Policy Control | SUSAN PREVIANT LEE | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/shanker-rejects-offer-to-protect-ocean-hill-staff-mayor-meets-with.html | SHANKER REJECTS OFFER TO PROTECT OCEAN HILL STAFF Mayor Meets With 3 Sides For First Time Since Start of the Teacher Walkout Shanker Rejects Ocean Hill Guard | By Leonard Buder | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/sharp-decrease-reported-in-flight-delays-here-but-the-drop-is.html | Sharp Decrease Reported in Flight Delays Here But the Drop Is Attributed to Good Weather Not to Improved Conditions | By Edward Hudson | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/soviet-art-academy-head-scores-nonconformists-asserts-officially.html | Soviet Art Academy Head Scores Nonconformists Asserts Officially Approved Socialist Realism Is Only Form Close to the People | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/sports-of-the-times-a-question-of-propriety.html | Sports of The Times A Question of Propriety | By Arthur Daley | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/state-considers-a-3-sales-levy-plus-20-surtax-increases-needed-to.html | STATE CONSIDERS A 3 SALES LEVY PLUS 20 SURTAX Increases Needed to Cover 700Million Deficit for the Next Fiscal Year OTHER SOURCES STUDIED Increased Liquor Tax and End to Credits Discussed but Are Held Too Little STATE IS STUDYING BIG TAX INCREASES | By Richard Phalon | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/stocks-on-amex-busy-and-strong-exchanges-index-closes-at-a-record.html | STOCKS ON AMEX BUSY AND STRONG Exchanges Index Closes at a Record Level of 3032 | By William M Freeman | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/stottlemyre-takes-21st-as-yankees-split-indians-win-52-after-51.html | Stottlemyre Takes 21st as Yankees Split INDIANS WIN 52 AFTER 51 DEFEAT Stottlemyre Posts His 19th Complete Game Colavito Fernandez Hit Homers | BY Leonard Koppett | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/straus-leaving-top-macys-post-to-head-chains-executive-committee.html | STRAUS LEAVING TOP MACYS POST To Head Chains Executive Committee Molloy Chief Straus Leaves the Top Post at Macys Molloy Named Chief  Smiley Is Chairman | By Terry Robards | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/student-revolutionaries-seek-bigger-causes.html | Student Revolutionaries Seek Bigger Causes | By John Kifner | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/teachers-union-objects-to-rally-shanker-says-public-funds-help.html | TEACHERS UNION OBJECTS TO RALLY Shanker Says Public Funds Help Strikebreaking | By Peter Kihss | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/theater-jack-gelbers-the-cuban-thing-arrives-revolutions-impact-on.html | Theater Jack Gelbers The Cuban Thing Arrives Revolutions Impact on Liberal Family Shown Rip Torn Jane White Maria Tucci in Cast | By Clive Barnes | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/thirddown-plays-keep-giants-rolling.html | ThirdDown Plays Keep Giants Rolling | By William N Wallace | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/tips-offered-to-motor-car-enthusiasts-repairs-safety-and-pageantry.html | Tips Offered to Motor Car Enthusiasts Repairs Safety and Pageantry 0utlined In New Books | By John S Radosta | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/traveling-nixon-style-efficient-staff-celebrates-error-politicians.html | Traveling Nixon Style Efficient Staff Celebrates Error Politicians Not Poets Are Quoted | By E W Kenworthyspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/tv-review-lancer-a-big-western-has-cbs-premiere.html | TV Review Lancer a Big Western Has CBS Premiere | By George Gent | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/u-s-and-soviet-exchange-charges-over-propaganda-us-and-russians.html | U S and Soviet Exchange Charges Over Propaganda US AND RUSSIANS TRADE PROTESTS | By Peter Grosespecial to the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/unruh-supports-humphrey-slate-but-will-press-for-a-halt-now-in.html | UNRUH SUPPORTS HUMPHREY SLATE But Will Press for a Halt Now in Vietnam Bombing | By Lawrence E Daviesspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/uruguay-expels-3-soviet-officials-unexplained-action-follows-wave.html | URUGUAY EXPELS 3 SOVIET OFFICIALS Unexplained Action Follows Wave of Strife in Streets | By Malcolm W Brownespecial to the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/vietnam-gains-seen-by-westmoreland.html | VIETNAM GAINS SEEN BY WESTMORELAND | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/visit-to-moscow-by-dubcek-is-off-czech-presidium-will-meet-to.html | VISIT TO MOSCOW BY DUBCEK IS OFF Czech Presidium Will Meet to Consider Next Move in Snagged Relations VISIT TO MOSCOW BY DUBCEK IS OFF | By Tad Szulcspecial to the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/water-polo-seeks-spot-in-us-sports.html | Water Polo Seeks Spot in US Sports | By Neil Amdurspecial To the New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/west-berlin-uneasiness-grows-doubts-about-allies-are-voiced.html | West Berlin Uneasiness Grows Doubts About Allies Are Voiced | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/wide-pacifist-drive.html | Wide Pacifist Drive | Special to The New York Times | RE0000726452 | 1996-06-17 | B00000453544 |
| 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/women-chide-goodell-for-his-criticism-of-nixon-senator-at-gop.html | Women Chide Goodell for His Criticism of Nixon Senator at GOP Luncheon Says Candidate Backs Him Holds Party Must Have Room for Differences of Opinion | By Martin Tolchin | RE0000726452 | 1996-06-17 | B00000453544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/2-changes-in-accounting-instituted-by-inland-steel.html | 2 Changes in Accounting Instituted by Inland Steel | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/250-white-pupils-picket-in-trenton-alleged-attacks-by-negroes.html | 250 WHITE PUPILS PICKET IN TRENTON Alleged Attacks by Negroes Called Cause of Boycott | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/7-infiltrators-from-north-are-slain-by-south-koreans.html | 7 Infiltrators From North Are Slain by South Koreans | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/adams-family-of-kings-point-teams-up-for-adelphi-contest.html | Adams Family of Kings Point Teams Up for Adelphi Contest | By Gordon S White Jr | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/advertising-a-few-tidbits-about-research.html | Advertising A Few Tidbits About Research | By Philip H Dougherty | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/aid-director-calls-on-senators-to-restore-funds-cut-in-house.html | Aid Director Calls on Senators To Restore Funds Cut in House | By Felix Belair Jrspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/algeria-bars-some-orders-of-crude-oil-to-france.html | Algeria Bars Some Orders Of Crude Oil to France | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/allies-on-jungle-sweep.html | Allies on Jungle Sweep | By Joseph B Treasterspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/allies-repel-fierce-attack-on-camp-near-tayninh.html | Allies Repel Fierce Attack on Camp Near Tayninh | By Douglas Robinsonspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/american-motors-gets-new-capital-american-motors-gets-new-capital.html | American Motors Gets New Capital AMERICAN MOTORS GETS NEW CAPITAL | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/amman-report-denounced.html | Amman Report Denounced | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/another-blast-in-belgrade.html | Another Blast in Belgrade | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/argentine-terror-bombing-destroys-israeli-trade-fair.html | Argentine Terror Bombing Destroys Israeli Trade Fair | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/artists-find-in-place-on-li.html | Artists Find In Place on LI | By Grace Glueckspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/at-macys-after-straus-what-the-big-question-at-macys-what-is-future.html | At Macys After Straus What The Big Question at Macys What Is Future After Straus | By Isadore Barmash | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archiv es/athens-says-vote-for-charter-would-imply-approval-of-coup.html | Athens Says Vote for Charter Would Imply Approval of Coup | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/atom-power-plant-will-rise-in-jersey.html | ATOM POWER PLANT WILL RISE IN JERSEY | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/bankinsurance-links-scanned-trust-action-possible-links-explored.html | BankInsurance Links Scanned Trust Action Possible LINKS EXPLORED FOR TRUST ACTION | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/banks-cut-prime-rate-to-6-14-national-city-leads-refusal-of-most-to.html | Banks Cut Prime Rate to 6 14 National City Leads Refusal of Most to Adopt Chase 6 PRIME RATE CUT TO 6 14 BY BANKS | By H Erich Heinemann | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/beatrix-has-second-son.html | Beatrix Has Second Son | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/benefit-in-bridgeport.html | Benefit in Bridgeport | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/bipartisan-backing-observed-on-gold.html | BIPARTISAN BACKING OBSERVED ON GOLD | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/books-of-the-times-tierra-caliente.html | Books of the Times Tierra Caliente | By Charles Poore | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/breaks-club-record-with-earnedrun-average-of-160.html | Breaks Club Record With EarnedRun Average of 160 | By Leonard Koppett | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/bridge-lead-of-singleton-trump-reduces-ruffs-by-declarer.html | Bridge Lead of Singleton Trump Reduces Ruffs by Declarer | By Alan Truscott | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/brydges-scores-mayor.html | Brydges Scores Mayor | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/budapest-savors-sinatra-and-coke-us-influence-still-strong-as-red.html | BUDAPEST SAVORS SINATRA AND COKE US Influence Still Strong as Red Envoys Gather | By Alvin Shusterspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/budget-cutters-ponder-pullout-of-3-us-squadrons-in-korea.html | Budget Cutters Ponder Pullout Of 3 US Squadrons in Korea | By William Beecherspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/burglary-suspect-seized-in-2d-chase-on-l-i-in-two-days.html | Burglary Suspect Seized in 2d Chase On L I in Two Days | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/caetano-slated-to-succeed-salazar-as-lisbon-premier-law-professor.html | Caetano Slated to Succeed Salazar as Lisbon Premier Law Professor Long an Associate of Dictator Has Wide Support Caetano Is Reported Designated As Premier Salazars Successor | By Richard Ederspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/canada-continuing-debate-on-nato-role.html | CANADA CONTINUING DEBATE ON NATO ROLE | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/canada-is-seeking-to-curb-inflation-ottawa-puts-price-stability.html | CANADA IS SEEKING TO CURB INFLATION Ottawa Puts Price Stability Ahead of Cut in Jobless | BY Edward Cowanspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/chess-spasskys-speculation-was-it-bravado-or-cool-logic.html | Chess Spasskys Speculation  Was It Bravado or Cool Logic | By Al Horowitz | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/china-broadcasts-to-east-europe-peking-radio-adds-4-new-languages.html | CHINA BROADCASTS TO EAST EUROPE Peking Radio Adds 4 New Languages of Area | By Bernard Gwertzmanspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/city-planners-approve-heliport-atop-new-police-headquarters.html | City Planners Approve Heliport Atop New Police Headquarters | By Seth S King | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/clifford-denies-vietnam-cutback-clarifies-rebuttal-to-laird-on.html | CLIFFORD DENIES VIETNAM CUTBACK Clarifies Rebuttal to Laird on Reducing Troop Level | By William M Blairspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/coast-repertory-theater-exceeds-go-at-box-office.html | Coast Repertory Theater Exceeds Go at Box Office | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/cordier-reports-a-drop-in-dissent-tells-alumni-that-columbia-is-on.html | CORDIER REPORTS A DROP IN DISSENT Tells Alumni That Columbia Is on the Move Again | By Sylvan Fox | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/court-appointments.html | Court Appointments | FRANK E KARELSEN | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/critics-of-fortas-begin-filibuster-citing-propriety-griffin-attack.html | CRITICS OF FORTAS BEGIN FILIBUSTER CITING PROPRIETY Griffin Attack Lasts 3 Hours  Mansfield Backs Justice but Scores Lecture Fee CRITICS OF FORTAS BEGIN FILIBUSTER | By Fred P Grahamspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/czech-sees-no-aid-in-a-un-debate-new-envoy-says-discussion-might-be.html | CZECH SEES NO AID IN A UN DEBATE New Envoy Says Discussion Might Be Harmful | By Richard J H Johnstonspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/d-b-higgins-to-wed-judith-fox.html | D B Higgins to Wed Judith Fox | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/dance-arpinos-a-light-fantastic-has-premiere.html | Dance Arpinos A Light Fantastic Has Premiere | By Anna Kisselgoff | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/defector-depicts-fatah-training-ethiopian-tells-of-a-camp-in-syria.html | DEFECTOR DEPICTS FATAH TRAINING Ethiopian Tells of a Camp in Syria for Guerrillas | By Eric Pacespecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/director-resigns-at-penn-central-butcher-of-banking-house-alludes.html | DIRECTOR RESIGNS AT PENN CENTRAL Butcher of Banking House Alludes to Insider Rulings DIRECTORS RESIGNS AT PENN CENTRAL | By Leonard Sloane | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/donald-r-pratt.html | DONALD R PRATT | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/dr-fager-wont-run-in-international-nov-11-nerud-calls-bids-a-little.html | Dr Fager Wont Run in International Nov 11 NERUD CALLS BIDS A LITTLE EARLY But Expects Colt Will Meet Damascus in Man o War at Belmont Oct 19 | By Joe Nichols | RE0000726458 | 1996-06-17 | B00000455117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/dr-joseph-a-walsh-led-medical-group.html | DR JOSEPH A WALSH LED MEDICAL GROUP | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/egypt-scores-press-reports.html | Egypt Scores Press Reports | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/electronic-blackout-in-ablast-remains-problem-threat-to-radar-and.html | Electronic Blackout in ABlast Remains Problem Threat to Radar and Missiles Called Serious by Senator Electronic Blackout in ABlast Remains Problem Senate Told | By John W Finneyspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/elizabeth-s-greene-affianced-to-john-d-herrick-a-student.html | Elizabeth S Greene Affianced To John D Herrick a Student | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/end-papers.html | End Papers | MICHAEL T KAUFMAN | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/excerpts-from-2-senators-statements-on-fortas.html | Excerpts From 2 Senators Statements on Fortas | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/faa-head-backs-disputed-facility-he-denies-that-new-control-room-is.html | FAA HEAD BACKS DISPUTED FACILITY He Denies That New Control Room Is Dangerous | By Richard Witkin | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/fixed-stock-fees-questioned-in-talks-securities-fees-are-questioned.html | Fixed Stock Fees Questioned in Talks SECURITIES FEES ARE QUESTIONED | By Eileen Shanahanspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/food-hopes-gain-for-poor-nations.html | Food Hopes Gain For Poor Nations | By Edwin L Dale Jrspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/for-this-chef-cookings-fun-even-at-work.html | For This Chef Cookings Fun  Even at Work | By Jean Hewitt | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ford-price-up-2-equaling-gm-rise-average-69-auto-will-cost-70-more.html | FORD PRICE UP 2 EQUALING GM RISE Average 69 Auto Will Cost 70 More Chrysler to Study Rivals Increases FORD PRICE UP 2 EQUALING GM RISE | By Jerry M Flintspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/form-of-tax-rise-argued-in-albany-gop-leaders-deny-talk-of-surtax.html | FORM OF TAX RISE ARGUED IN ALBANY GOP Leaders Deny Talk of Surtax and 3 Sales Levy | By Sydney H Schanberg | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/frankfurt-deal-by-mgrawhill-companys-technical-books-to-be-issued.html | FRANKFURT DEAL BY MGRAWHILL Companys Technical Books to Be Issued by Yugoslavs | By Henry Raymontspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/french-population-reaches-50-million-rather-belatedly.html | French Population Reaches 50 Million Rather Belatedly | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/furniture-settings-with-personality.html | Furniture Settings With Personality | By Lisa Hammel | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/gavilan-returns-a-champion-of-truth.html | Gavilan Returns a Champion of Truth | By Steve Cady | RE0000726458 | 1996-06-17 | B00000455117 |

| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/glenda-ploger-plans-nuptials.html | Glenda Ploger Plans Nuptials | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
|---|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/harold-p-hobart.html | HAROLD P HOBART | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/hodges-stricken-by-mild-heart-attack-expected-to-rejoin-mets-by.html | Hodges Stricken by Mild Heart Attack Expected to Rejoin Mets by Spring PHYSICIANS TERM CONDITION GOOD Hospitalization at Atlanta to Last Several Weeks  Many Fans Call Mets | By Joseph Durso | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/horsemen-praise-state-yearlings-frisky-minbar-singled-out-on-tour.html | HORSEMEN PRAISE STATE YEARLINGS Frisky Minbar Singled Out on Tour of Farms | By Louis Effratspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/humphrey-urges-higher-pensions-proposes-50-per-cent-rise-in-social.html | HUMPHREY URGES HIGHER PENSIONS Proposes 50 Per Cent Rise in Social Security Benefits Over the Next Four Years HUMPHREY URGES HIGHER PENSIONS | By R W Apple Jrspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/imprecision-seen-in-drug-choices-senators-told-doctors-rely-on.html | IMPRECISION SEEN IN DRUG CHOICES Senators Told Doctors Rely on Companies Information | By William K Stevensspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/in-the-nation-the-search-for-hubert-humphrey.html | In The Nation The Search for Hubert Humphrey | By Tom Wicker | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/james-h-cruikshank.html | JAMES H CRUIKSHANK | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/james-wall-to-marry-miss-susan-schultze.html | James Wall to Marry Miss Susan Schultze | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/javits-is-jeered-farmer-aids-him-negro-calms-hostile-crowd-in.html | JAVITS IS JEERED FARMER AIDS HIM Negro Calms Hostile Crowd in BedfordStuyvesant | By Martin Tolchin | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/jewell-kriegel-a-psychologist-engaged-to-stanley-waldbaum.html | Jewell Kriegel a Psychologist Engaged to Stanley Waldbaum | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/katzenbach-at-violence-hearing-rejects-civil-disobedience.html | Katzenbach at Violence Hearing Rejects Civil Disobedience | By Joseph A Loftusspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/kiesinger-urges-defense-stepup-in-view-of-czech-crisis-he-favors.html | KIESINGER URGES DEFENSE STEPUP In View of Czech Crisis He Favors Policy of Speaking Softly With Bigger Stick Kiesinger Urges StepUp in West German Defenses | By David Binderspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/larson-and-mcbride-lead-in-senior-golf-with-158s.html | Larson and McBride Lead In Senior Golf With 158s | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |

| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/legal-question-snags-policemans-trial.html | Legal Question Snags Policemans Trial | By Charles Grutzner | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/market-in-bedford-will-benefit-school.html | Market in Bedford Will Benefit School | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/market-place-united-fruit-chapter-two.html | Market Place United Fruit Chapter Two | By Robert Metz | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/metropolitan-museum-flies-a-banner.html | Metropolitan Museum Flies a Banner | By Charlotte Curtis | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mexico-city-death-toll-increases-in-continuing-student-clashes.html | Mexico City Death Toll Increases in Continuing Student Clashes | By Henry Ginigerspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ministers-weigh-future-of-pound-gains-laid-to-basel-credit-and.html | MINISTERS WEIGH FUTURE OF POUND Gains Laid to Basel Credit and Small Trade Deficit MINISTERS WEIGH FUTURE OF POUND | By John M Leespecial to the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mixed-views-greet-us-play-in-berlin.html | MIXED VIEWS GREET US PLAY IN BERLIN | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mrs-cushing-wins-3-and-2-in-long-island-match-play.html | Mrs Cushing Wins 3 and 2 In Long Island Match Play | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mrs-galen-r-weaver-dies-widow-of-church-official.html | Mrs Galen R Weaver Dies Widow of Church Official | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/muriel-greenspon-in-3-trittico-roles.html | MURIEL GREENSPON IN 3 TRITTICO ROLES | ALLEN HUGHES | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/muskie-bids-heckler-share-platform-muskie-invites-young-heckler-to.html | Muskie Bids Heckler Share Platform Muskie Invites Young Heckler To Share Platform With Him | By Douglas E Kneelandspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/navy-agrees-to-open-floyd-bennett-to-civilian-planes-as-hearing.html | Navy Agrees to Open Floyd Bennett to Civilian Planes as Hearing Opens on FAA Curbs | By Edward Hudsonspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/negro-ensemble-company-begins-run-in-cleveland.html | Negro Ensemble Company Begins Run in Cleveland | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/nixon-says-humphrey-harms-efforts-us-in-paris-talks-nixon-says.html | Nixon Says Humphrey Harms Efforts US in Paris Talks Nixon Says Humphrey Harms Efforts of US in Paris Talks | By E W Kenworthyspecial to the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/nixons-workers-before-a-rally-confront-crises.html | Nixons Workers Before a Rally Confront Crises | By Max Frankelspecial to the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/north-vietnamese-spurn-thant-proposal-say-un-has-no-role.html | North Vietnamese Spurn Thant Proposal Say UN Has No Role | By Hedrick Smithspecial to the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/nuclear-system-asked-for-ships-us-offers-to-aid-industry-in.html | NUCLEAR SYSTEM ASKED FOR SHIPS US Offers to Aid Industry in Development of Reactors | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/observer-dialogue-about-the-coming-repression.html | Observer Dialogue About the Coming Repression | By Russell Baker | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ocean-hill-told-by-city-to-admit-ousted-teachers-central-school.html | OCEAN HILL TOLD BY CITY TO ADMIT OUSTED TEACHERS Central School Board Issues New Order in Effort to End Crippling Strike MAYOR CALLS A PARLEY But Talks at Gracie Mansion Are Fruitless Disputants Reject Compromise Ocean Hill Ordered to Admit Ousted Teachers | By Leonard Buder | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/odwyer-proposes-a-medicorps-to-aid-the-poor.html | ODwyer Proposes a Medicorps to Aid the Poor | By Clayton Knowles | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/open-schools-galamison-tells-rally.html | Open Schools Galamison Tells Rally | By Peter Kihss | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/pamela-syme-fiancee-of-palmer-m-way-3d.html | Pamela Syme Fiancee Of Palmer M Way 3d | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/peking-reports-industrial-gains-allround-leap-forward-in-production.html | PEKING REPORTS INDUSTRIAL GAINS AllRound Leap Forward in Production Is Claimed | By Tillman Durdinspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/penn-central-yard-dedicated.html | Penn Central Yard Dedicated | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/personal-finance-sophisticated-investors-are-seeking-losing-issues.html | Personal Finance Sophisticated Investors Are Seeking Losing Issues for Eventual Turnaround Personal Finance | By Elizabeth M Fowler | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/pittman-cards-5underpar-67-and-leads-metropolitan-open-by-2-strokes.html | Pittman Cards 5UnderPar 67 and Leads Metropolitan Open by 2 Strokes COLLINS IS NEXT THREE TIED AT 70 Pittmans Accurate Use of Wedge Sets Up Short Putts for 5 of His 6 Birdies | By Lincoln A Werdenspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/polish-lawyer-in-political-cases-goes-on-trial.html | Polish Lawyer in Political Cases Goes on Trial | By Jonathan Randalspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/politics-rockefeller-draws-friendly-crowds-on-massachusetts.html | Politics Rockefeller Draws Friendly Crowds on Massachusetts Campaign Trail GOVERNOR BACKS LOCAL NOMINEES Assails Democratic Record of Failure in the Cities | By John H Fentonspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/prague-lets-press-reply-to-east-german-attacks-prague-lets-press.html | Prague Lets Press Reply To East German Attacks Prague Lets Press Reply to East German Attacks | By Tad Szulcspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/premier-says-quebec-seeks-an-amicable-solution.html | Premier Says Quebec Seeks an Amicable Solution | By Jay Walzspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/producer-closes-the-cuban-thing-decision-a-surprise-to-jack-gelber.html | PRODUCER CLOSES THE CUBAN THING Decision a Surprise to Jack Gelber AuthorDirector | By Sam Zolotow | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/r-a-shore-is-fiance-of-tanya-trinkhaus.html | R A Shore Is Fiance Of Tanya Trinkhaus | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/raise-is-rejected-by-sanitationmen-city-is-told-625-over-2-years.html | RAISE IS REJECTED BY SANITATIONMEN City Is Told 625 Over 2 Years Doesnt Meet Needs | By Damon Stetson | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/reserve-overrides-legal-staff-loan-offices-at-issue-board-overrode.html | Reserve Overrides Legal Staff Loan Offices at Issue BOARD OVERRODE RESERVE LAWYERS | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/reserve-plans-new-rule-on-repurchase-agreement.html | Reserve Plans New Rule On Repurchase Agreement | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ritterallen-duo-in-concert-here-husband-and-wife-excel-in.html | RITTERALLEN DUO IN CONCERT HERE Husband and Wife Excel in ViolinPiano Sonatas | By Raymond Ericson | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/rutgers-dean-calls-for-new-assembly-of-all-college-units.html | Rutgers Dean Calls For New Assembly Of All College Units | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/s-e-c-seeks-rule-to-aid-transfers-the-issuing-concerns-would-be.html | S E C SEEKS RULE TO AID TRANSFERS The Issuing Concerns Would Be Involved in Paperwork SEC SEEKS RULE TO AID TRANSFERS | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/seavers-3hitter-beats-braves-30-mets-pitcher-wins-no-16-as-jones.html | SEAVERS 3HITTER BEATS BRAVES 30 Mets Pitcher Wins No 16 as Jones Paces Attack | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/shortterm-yields-decrease-changes-in-market-follow-reduction-in.html | ShortTerm Yields Decrease Changes in Market Follow Reduction in Credit Costs Credit Markets ShortTerm Prices Move Ahead INTEREST RATES DECLINE WIDELY Action Follows Bank Moves Certificates of Deposit and Bills Are Affected | By John H Allan | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/sills-angered-by-exus-aides-refusal-to-testify.html | Sills Angered by ExUS Aides Refusal to Testify | By Ronald Sullivanspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/soviet-proposal-on-mideast-peace-disclosed-by-us-american-officials.html | SOVIET PROPOSAL ON MIDEAST PEACE DISCLOSED BY US American Officials Studying Compromise Suggested 2 Weeks Ago in Capital UN ROLE IS EMPHASIZED Plan Said to Include Israeli Withdrawal to Frontiers Held Before 1967 War SOVIET PROPOSES PLAN FOR MIDEAST | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/soviet-scores-czechs.html | Soviet Scores Czechs | By Henry Kammspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/sports-of-the-times-the-wild-rice-bowl.html | Sports of The Times The Wild Rice Bowl | By Robert Lipsyte | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/staid-cambridge-gets-a-leftist-commune.html | Staid Cambridge Gets a Leftist Commune | By Israel Shenkerspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/states-medicaid-program-faces-cut-of-up-to-90million-in-federal.html | States Medicaid Program Faces Cut of Up to 90Million in Federal Funds | By Richard L Maddenspecial To the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/students-rampage-on-main-rio-avenue.html | STUDENTS RAMPAGE ON MAIN RIO AVENUE | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/suffolk-and-westbury-shows-to-end-long-island-season.html | Suffolk and Westbury Shows To End Long Island Season | By Walter R Fletcher | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/syracuse-unrest-brings-charges-pba-and-rights-leader-exchange.html | SYRACUSE UNREST BRINGS CHARGES PBA and Rights Leader Exchange Accusations | By Val Adamsspecial to the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/the-theater-mormons-woman-is-my-idea-is-presented-at-belasco.html | The Theater Mormons Woman Is My Idea Is Presented at Belasco | By Clive Barnes | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/theater-merton-returns-22-kaufmanconnelly-play-in-minneapolis.html | Theater Merton Returns 22 KaufmanConnelly Play in Minneapolis | By Dan Sullivanspecial to the New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/three-rooms-of-furs-but-no-leopards.html | Three Rooms of Furs but No Leopards | By Bernadine Morris | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/to-amend-taylor-law.html | To Amend Taylor Law | JULES S TOMKIN | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/trustee-pledges-aid-to-liu-head-backer-says-he-will-try-to-delay.html | TRUSTEE PLEDGES AID TO LIU HEAD Backer Says He Will Try to Delay Move to Oust Hoxie | By David Bird | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/turner-making-his-points-with-jets-gives-parilli-credit-hes-best.html | Turner Making His Points With Jets Gives Parilli Credit Hes Best Holder in Football | By Dave Anderson | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/articles/tv-debates.html | TV Debates | RICHARD W JENCKS | RE0000726458 | 1996-06-17 | B00000455117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/tv-review-here-come-the-brides-bows-on-abc.html | TV Review Here Come the Brides Bows on ABC | By George Gent | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/un-assembly-leader-emilio-arenales.html | UN Assembly Leader Emilio Arenales | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/un-assembly-picks-7-committee-heads.html | UN ASSEMBLY PICKS 7 COMMITTEE HEADS | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/unions-say-mayor-knuckles-under-declare-he-is-yielding-to-ocean.html | UNIONS SAY MAYOR KNUCKLES UNDER Declare He Is Yielding to Ocean Hill Vigilantes | BY Peter Millones | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/us-group-will-send-ship-with-relief-for-nigeria.html | US Group Will Send Ship With Relief for Nigeria | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/vatican-panel-investigating-a-rebel-dutch-theologian.html | Vatican Panel Investigating A Rebel Dutch Theologian | Special to The New York Times | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/volcano-watch-is-urged-in-us.html | Volcano Watch Is Urged in US | By Richard D Lyons | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/wallace-says-law-stand-deters-reprisal-by-right-wallace-says.html | Wallace Says Law Stand Deters Reprisal by Right Wallace Says Position on Forceful Police Action Deters Reprisals by Right | By Ben A Franklin | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/washington-official-joins-dock-talk.html | Washington Official Joins Dock Talk | By George Horne | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/water-charges.html | Water Charges | S VALENTI | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/wmca-to-widen-publicservice-plan.html | WMCA to Widen PublicService Plan | By Robert Windeler | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/wood-field-and-stream-thoreaus-golden-pickerel-is-missing-as-walden.html | Wood Field and Stream Thoreaus Golden Pickerel Is Missing as Walden Undergoes Reclamation | By Nelson Bryant | RE0000726458 | 1996-06-17 | B00000455117 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/2-guests-from-monaco-in-san-antonio-spotlight.html | 2 Guests From Monaco In San Antonio Spotlight | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/3-golfers-share-lead-with-140s-pittman-fetchick-schwab-in-front-by.html | 3 GOLFERS SHARE LEAD WITH 140S Pittman Fetchick Schwab in Front by a Stroke in Metropolitan Open | By Lincoln A Werdenspecial to the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/4-new-chief-executives-named-anaconda-babcock-field-enterprises-and.html | 4 New Chief Executives Named Anaconda Babcock Field Enterprises and Philco Act COMPANIES NAME CHIEF EXECUTIVES | By Leonard Sloane | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/68-climb-in-prices-here-is-steepest-in-20-years-prices-here-rise-08.html | 68 Climb in Prices Here Is Steepest in 20 Years PRICES HERE RISE 08 IN A MONTH | By Will Lissner | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/9-cases-of-new-asian-flu-are-reported-in-us-center-cites-a-strain.html | 9 Cases of New Asian Flu Are Reported in US Center Cites a Strain of Virus Called A2Hong Kong68 Spreading in Far East | By Jane E Brody | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/a-bucks-county-chicken-inspector-ventures-into-city.html | A Bucks County Chicken Inspector Ventures Into City | By Israel Shenker | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/a-guide-to-dining-out-in-city.html | A Guide to Dining Out in City | By Craig Claiborne | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/a-nursing-service-will-gain-saturday.html | A Nursing Service Will Gain Saturday | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/abraham-sarason-lawyer-aide-of-photographic-guild.html | Abraham Sarason Lawyer Aide of Photographic Guild | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/advertising-to-stress-pennies-its-benny.html | Advertising To Stress Pennies Its Benny | By Philip H Dougherty | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/allied-chemical-expects-loss-connor-points-to-costs.html | Allied Chemical Expects Loss Connor Points to Costs | By Gerd Wilcke | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/amex-is-steady-in-an-active-day-index-advances-sharply-but-finishes.html | AMEX IS STEADY IN AN ACTIVE DAY Index Advances Sharply but Finishes Lower | By William M Freeman | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/annette-t-west-richard-wyman-plan-marriage.html | Annette T West Richard Wyman Plan Marriage | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/atlanta-editor-arouses-dispute-reporters-version-of-his-resignation.html | ATLANTA EDITOR AROUSES DISPUTE Reporters Version of His Resignation Is Denied | By James T Wootenspecial To The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ball-quits-u-n-to-aid-humphrey-editor-is-named-chief-of-delegation.html | BALL QUITS U N TO AID HUMPHREY EDITOR IS NAMED Chief of Delegation Declares Nixon Is Unfit to Direct Nations Foreign Affairs POLICY RIFT DISCOUNTED Successor J Russell Wiggins of The Washington Post Is Praised by Johnson BALL QUITTING UN TO AID HUMPHREY | By Neil Sheehanspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/baltimore-ousts-negro-school-aide.html | BALTIMORE OUSTS NEGRO SCHOOL AIDE | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/bernstein-and-philharmonic-are-cheered-in-copenhagen.html | Bernstein and Philharmonic Are Cheered in Copenhagen | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/big-balkan-military-buildup-believed-planned-by-russians-warsaw.html | Big Balkan Military BuildUp Believed Planned by Russians Warsaw Pact Chiefs Visits Convince Poles Defenses Will Be Strengthened | By Jonathan Randalspecial To The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/books-of-the-times-a-useful-confrontation.html | Books of The Times A Useful Confrontation | By Eliot FremontSmith | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/boston-school-disputes-spark-negro-disturbances-in-roxbury.html | Boston School Disputes Spark Negro Disturbances in Roxbury | By Joseph Novitskyspecial to the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/boycott-closes-trenton-school-white-students-rally-again-to-protest.html | BOYCOTT CLOSES TRENTON SCHOOL White Students Rally Again to Protest Attacks | By Ronald Sullivanspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/bridge-new-yorkers-to-dominate-international-team-trial.html | Bridge New Yorkers to Dominate International Team Trial | By Alan Truscott | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/british-reds-critical.html | British Reds Critical | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/buckley-asks-wallace-backers-in-his-party-to-switch-to-nixon.html | Buckley Asks Wallace Backers In His Party to Switch to Nixon | By Martin Tolchinspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/charles-shilowitz.html | CHARLES SHILOWITZ | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/chrysler-plant-set-south-of-pittsburgh.html | Chrysler Plant Set South of Pittsburgh | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/chrysler-retracts-cuts-69-price-rise-chrysler-trims-1969-price-rise.html | Chrysler Retracts Cuts 69 Price Rise CHRYSLER TRIMS 1969 PRICE RISES | By Jerry M Flintspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/city-opera-excels-in-first-bomarzo.html | CITY OPERA EXCELS IN FIRST BOMARZO | THEODORE STRONGIN | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/city-unit-blocks-building-of-tower-landmarks-panel-rejects-plan-for.html | CITY UNIT BLOCKS BUILDING OF TOWER Landmarks Panel Rejects Plan for Grand Central | By Franklin Whitehouse | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/comment-denied-in-capital.html | Comment Denied in Capital | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/congress-caused-cutback.html | Congress Caused Cutback | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/council-of-europe-scores-greek-rule.html | COUNCIL OF EUROPE SCORES GREEK RULE | Dispatch of The Times London | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/czech-leaders-meeting.html | Czech Leaders Meeting | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/distortions-on-vietnam.html | Distortions on Vietnam | HARRY LINOENFELD | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/division-of-l-i-u-campuses-is-rejected-in-study.html | Division of L I U Campuses Is Rejected in Study | By David Bird | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/dockpact-talks-are-deadlocked-deadline-midnight-monday-mediator.html | DOCKPACT TALKS ARE DEADLOCKED Deadline Midnight Monday  Mediator Pessimistic | By George Horne | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/dream-of-olympic-medal-shattered.html | Dream of Olympic Medal Shattered | By Frank Litsky | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/economists-told-to-seek-a-change-us-official-favors-end-of-academic.html | ECONOMISTS TOLD TO SEEK A CHANGE US Official Favors End of Academic Monopoly ECONOMISTS TOLD TO SEEK A CHANGE | By Robert D Hershey Jr | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/egyptian-view-is-given.html | Egyptian View Is Given | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/episcopalian-council-bans-chicago-meetings-for-year.html | Episcopalian Council Bans Chicago Meetings for Year | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/eritrean-rebels-said-to-weaken-ethiopians-say-guerrillas-get-less.html | ERITREAN REBELS SAID TO WEAKEN Ethiopians Say Guerrillas Get Less Arab Aid | By Eric Pacespecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/excerpts-from-introduction-to-thants-report-to-assembly-on-world.html | Excerpts From Introduction to Thants Report to Assembly on World Situation | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fcc-upholds-ban-on-state-lottery-radiotv-ads-prohibited-new.html | FCC UPHOLDS BAN ON STATE LOTTERY RadioTV Ads Prohibited New Guidelines Offered | By Richard L Maddenspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fishing-reports.html | Fishing Reports | MICHAEL STRAUSS | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/flight-of-arab-refugees-to-the-east-bank-halts.html | Flight of Arab Refugees to the East Bank Halts | By Dana Adams Schmidtspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fontaine-loses-26-races-in-row-driver-at-yonkers-is-in-his-worst.html | FONTAINE LOSES 26 RACES IN ROW Driver at Yonkers Is in His Worst Slump of Season | By Louis Effratspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/for-experimentation-in-the-schools.html | For Experimentation in the Schools | LEONARD D HARRIS | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fortas-test-vote-planned-tuesday-mansfield-to-seek-closure-of.html | FORTAS TEST VOTE PLANNED TUESDAY Mansfield to Seek Closure of Debate Over Motion to Call Up Nomination Test Vote Planned Tuesday on Fortas Nomination | By John D Morrisspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/france-pondering-citroenfiat-deal.html | FRANCE PONDERING CITROENFIAT DEAL | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/francis-scheetz-lawyer-was-73-partner-in-philadelphia-firm-dies.html | FRANCIS SCHEETZ LAWYER WAS 73 Partner in Philadelphia Firm Dies Cornell Aide | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/freeman-assails-nixon-farm-stand-says-republican-would-kill-aid.html | FREEMAN ASSAILS NIXON FARM STAND Says Republican Would Kill Aid Programs If Elected | By William M Blairspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fulbright-grants-in-europe-periled-funds-for-higher-education.html | FULBRIGHT GRANTS IN EUROPE PERILED Funds for Higher Education Exchanges to Be Slashed 72 by Congress Action Fulbright Exchange Program In Europe Is Periled by Cuts | By Anthony Lewisspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/gilberts-victory-in-bronx-upheld-by-appeals-court.html | Gilberts Victory in Bronx Upheld by Appeals Court | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/gm-introduces-new-building-on-5th-ave-and-its-69-cars.html | GM Introduces New Building On 5th Ave and Its 69 Cars | By William D Smith | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/hodges-reported-making-good-progress-and-content-as-anyone-could-be.html | Hodges Reported Making Good Progress and Content as Anyone Could Be MANAGER OF METS TAKEN OFF OXYGEN But He Remains in Hospital Intensive Care Section Atlanta Fans Concerned | By Joseph Durso | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/house-approves-education-bill-but-curbs-funds-to-protesters.html | House Approves Education Bill But Curbs Funds to Protesters | By Marjorie Hunterspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/humphrey-pledges-to-call-new-advisers-on-vietnam-humphrey-vows-to.html | Humphrey Pledges to Call New Advisers on Vietnam Humphrey Vows to Call New Advisers on Vietnam | By Robert B Semple Jrspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/in-athens-oxi-means-no-and-trouble.html | In Athens Oxi Means No and Trouble | By Alvin Shusterspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/institutions-are-called-a-spur-to-trading-in-second-quarter.html | Institutions Are Called a Spur To Trading in Second Quarter | By Eileen Shanahanspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/issler-takes-senior-crown-by-a-stroke-in-jersey-golf.html | Issler Takes Senior Crown By a Stroke in Jersey Golf | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/its-a-big-park-for-giants-rookies.html | Its a Big Park for Giants Rookies | By William N Wallace | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ives-piece-given-by-nina-deutsch-pianist-in-recital-bow-here.html | IVES PIECE GIVEN BY NINA DEUTSCH Pianist in Recital Bow Here Performs First Sonata | By Raymond Ericson | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/javits-tells-real-estate-men-negro-slums-must-be-rebuilt.html | Javits Tells Real Estate Men Negro Slums Must Be Rebuilt | By Maurice Carroll | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/jewish-charity-in-record-drive-295million-is-sought-for-federations.html | JEWISH CHARITY IN RECORD DRIVE 295Million Is Sought for Federations Activities | By Irving Spiegel | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/johnson-of-quebec-is-dead-at-53-premier-backed-canadian-unity.html | Johnson of Quebec Is Dead at 53 Premier Backed Canadian Unity Moderate Also Strengthened Provinces French Ties  Ill Earlier in Year Premier Johnson of Quebec a Moderate Is Dead | By Jay Walzspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/judge-orders-teachers-to-return-to-their-work.html | Judge Orders Teachers to Return to Their Work | By Sidney E Zion | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/kernel-marty-wins-elkridge-hurdle-handicap-at-belmont-and-pays-820.html | Kernel Marty Wins Elkridge Hurdle Handicap at Belmont and Pays 820 WOLFSONS JUMPER SIXLENGTH VICTOR Kernel Marty Beats Sailor Town Attribution 910 Fourth Back of Reed | By Joe Nichols | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/knicks-down-76ers-on-late-shot-113112.html | KNICKS DOWN 76ERS ON LATE SHOT 113112 | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/labor-likely-to-help-ohio-democrat.html | Labor Likely to Help Ohio Democrat | By Joseph A Loftusspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/lafayette-aims-to-stop-domres-columbias-chief-aerial-gunner.html | Lafayette Aims to Stop Domres Columbias Chief Aerial Gunner | By Deane McGowen | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/late-rise-blunts-london-stock-dip-rally-lifts-financial-times-index.html | LATE RISE BLUNTS LONDON STOCK DIP Rally Lifts Financial Times Index to Close Above 500 | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/lionel-hampton-opens-at-plaza-as-satiric-barbs-yield-to-jazz.html | Lionel Hampton Opens at Plaza As Satiric Barbs Yield to Jazz | By John S Wilson | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/manhattanites-learn-officially-what-emptying-pockets-hinted.html | Manhattanites Learn Officially What Emptying Pockets Hinted | By Deirdre Carmody | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/marines-change-tactics.html | Marines Change Tactics | By Joseph B Treasterspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/market-is-mixed-in-active-trading-advances-outnumber-drops-by.html | MARKET IS MIXED IN ACTIVE TRADING Advances Outnumber Drops by Margin of 727 to 685 at Close of Trading DOW SLIPS 504 POINTS 1895MillionShare Volume Is the Fifth Highest in Exchange History MARKET IS MIXED IN ACTIVE TRADING | By John J Abele | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/market-place-lytton-works-on-new-image.html | Market Place Lytton Works On New Image | By Robert Metz | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mayor-and-union-hopeful-schools-can-open-monday-major-problems.html | MAYOR AND UNION HOPEFUL SCHOOLS CAN OPEN MONDAY Major Problems Resolved Lindsay Says After Talks At Gracie Mansion FURTHER SESSIONS SET Approval of UFT Officers Needed Plans Drawn For Making Up of Lost Time Mayor and Head of Teachers Union See Hope That Schools Will Reopen Monday MOVEMENT CITED AS TALKS RECESS Shanker Sees a Little Light at the End of the Tunnel More Discussions Set | By Leonard Buder | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mccarthy-out-of-new-race.html | McCarthy Out of New Race | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mccoy-says-board-order-ignores-his-reforms-charges-shanker-rejected.html | McCoy Says Board Order Ignores His Reforms Charges Shanker Rejected Districts Orientation Plan for Teachers | By Nancy Hicks | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/miss-gassaway-a-future-bride.html | Miss Gassaway A Future Bride | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/money-is-tight-despite-rate-cut-federal-reserve-less-free-with.html | MONEY IS TIGHT DESPITE RATE CUT Federal Reserve Less Free With Funds  Most Bank Prime Rates at 6 14 MONEY IS TIGHT DESPITE RATE CUT | By H Erich Heinemann | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/moscow-fanning-slovak-rivalries-propaganda-leaflets-back-separatist.html | MOSCOW FANNING SLOVAK RIVALRIES Propaganda Leaflets Back Separatist Feelings | By Thomas J Hamiltonspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mrs-cushing-gains-long-island-final.html | MRS CUSHING GAINS LONG ISLAND FINAL | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/neglect-of-a-critical-un-concern-is-voiced-over-resignations-and.html | Neglect of a Critical UN Concern Is Voiced Over Resignations and Vacancies | By Drew Middletonspecial to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/new-communist-party-founded-in-west-germany-ulbricht-regime-is.html | New Communist Party Founded in West Germany Ulbricht Regime Is Believed to Have Ordered Move for Test of Constitutional Ban | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/new-li-store-to-stress-imports-store-to-stress-imports-styling.html | New LI Store to Stress Imports STORE TO STRESS IMPORTS STYLING | By Isadore Barmash | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/nixon-fields-sharp-student-questions-in-st-louis.html | Nixon Fields Sharp Student Questions in St Louis | By E W Kenworthyspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/nixon-heads-south-in-attempt-to-wrest-states-from-wallace.html | Nixon Heads South in Attempt To Wrest States From Wallace | By Max Frankelspecial to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/oilman-organizing-conservative-unit.html | OILMAN ORGANIZING CONSERVATIVE UNIT | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/on-an-embattled-campus-8-mexican-student-leaders-stress-moderate.html | On an Embattled Campus 8 Mexican Student Leaders Stress Moderate Aims | By Henry Ginigerspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pamela-b-colony-becomes-affianced.html | Pamela B Colony Becomes Affianced | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pan-am-certified-to-run-teterboro-cab-approves-agreement-with-the.html | PAN AM CERTIFIED TO RUN TETERBORO CAB Approves Agreement With the Port Authority | By Edward Hudsonspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/parks-intentions-weighed-in-seoul-uncertainty-on-thirdterm-plans.html | PARKS INTENTIONS WEIGHED IN SEOUL Uncertainty on ThirdTerm Plans Clouds Politics | By Charles Mohrspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/paul-a-underwood-byzantium-expert.html | PAUL A UNDERWOOD BYZANTIUM EXPERT | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pentagon-to-act-on-domestic-ills-clifford-says-hell-mobilize.html | PENTAGON TO ACT ON DOMESTIC ILLS Clifford Says Hell Mobilize Resources of Military to Attack Social Problems Clifford Says Pentagon Plans To Attack Domestic Problems | By William Beecherspecial to the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/philip-bareish-59-a-lawyer-is-dead.html | PHILIP BAREISH 59 A LAWYER IS DEAD | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/place-theater-may-get-a-home-playhouse-proposed-under-new-midtown.html | PLACE THEATER MAY GET A HOME Playhouse Proposed Under New Midtown Skyscraper | By Sam Zolotow | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/police-turn-down-pay-offer-by-city-700-increase-over-2-years.html | POLICE TURN DOWN PAY OFFER BY CITY 700 Increase Over 2 Years Rejected as Inadequate | By Damon Stetson | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/politics-mccarthy-returning-from-european-trip-weighs-democrats.html | Politics McCarthy Returning From European Trip Weighs Democrats Chances SENATOR ASSERTS RACE IS MIXED UP Says Candidates Are Busy Revising Their Remarks | By Steven V Roberts | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/portugal-names-caetano-premier-president-tells-the-nation-salazar.html | PORTUGAL NAMES CAETANO PREMIER President Tells the Nation Salazar Rule Is Over | By Richard Ederspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/progress-on-war-forecast-by-ball-he-links-political-solution-to-a.html | PROGRESS ON WAR FORECAST BY BALL He Links Political Solution to a Humphrey Victory | By Peter Kihss | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/proposals-to-limit-tvnews-coverage-assailed-by-salant.html | Proposals to Limit TVNews Coverage Assailed by Salant | By Robert Wlndeler | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/public-offering-set-by-f-m-schaefer-f-m-schaefer-sets-stock-issue.html | Public Offering Set By F M Schaefer F M SCHAEFER SETS STOCK ISSUE | By James J Nagle | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rail-freight-traffic-rises-53-truck-tonnage-increases-65.html | Rail Freight Traffic Rises 53 Truck Tonnage Increases 65 | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rails-ask-icc-to-grant-emergency-rise-in-rates.html | Rails Ask ICC to Grant Emergency Rise in Rates | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rangers-oppose-canadiens-here-preseason-game-tonight-marks-coaches.html | RANGERS OPPOSE CANADIENS HERE Preseason Game Tonight Marks Coaches Debuts | By Gerald Eskenazi | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rebel-golf-pros-about-to-snare-5-rich-tourneys.html | Rebel Golf Pros About to Snare 5 Rich Tourneys | By James Tuitespecial to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/record-offering-sold-by-utility-bonds-worth-150million-issued-by.html | RECORD OFFERING SOLD BY UTILITY Bonds Worth 150Million Issued by Detroit Edison | By John H Allan | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/reforming-convention-system.html | Reforming Convention System | EARL LXTHA | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/retail-sales-increase.html | Retail Sales Increase | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rollsroyce-statue-back-on-69-model-with-safety-spring.html | RollsRoyce Statue Back on 69 Model With Safety Spring | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/sad-state-of-soccer-rough-play-of-argentines-is-decried-in-victory.html | Sad State of Soccer Rough Play of Argentines Is Decried In Victory Over Listless United Team | By Brian Glanvillespecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/salazars-successor-marcelo-caetano.html | Salazars Successor Marcelo Caetano | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/seaborg-is-hopeful-on-nuclear-treaty.html | SEABORG IS HOPEFUL ON NUCLEAR TREATY | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/smaller-protection-lists-give-expansion-teams-advantage.html | Smaller Protection Lists Give Expansion Teams Advantage | By Leonard Koppett | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/son-to-mrs-andrew-levitt.html | Son to Mrs Andrew Levitt | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/soviet-denies-it-violated-sovereignty-of-the-czechs-in-ideological.html | Soviet Denies It Violated Sovereignty of the Czechs In Ideological Justification of Invasion Pravda Says Warsaw Pact Forces Defended Communist Cause Soviet Denies Invasion Violated Sovereignty of Czechoslovakians | By Henry Kammspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/sports-of-the-times-where-the-elite-meet.html | Sports of The Times Where the Elite Meet | By Arthur Daley | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/sst-program-rejected.html | SST Program Rejected | Mrs DASCOMB R FORaUSH | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/stevens-names-provost.html | Stevens Names Provost | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/street-signs-in-midtown-to-direct-theatergoers-art-carney-and-zoe.html | Street Signs in Midtown to Direct Theatergoers Art Carney and Zoe Caldwell Mount Ladder to Put Up First of 35 Markers | By Harry Gilroy | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/student-solution.html | Student Solution | BERNARD CHARFSTEIN | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/students-ask-muskie-for-silence-to-think-of-war.html | Students Ask Muskie for Silence to Think of War | By Douglas E Kneelandspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/suit-scores-us-aid-to-church-colleges-suit-attacks-aid-to-some.html | Suit Scores US Aid To Church Colleges SUIT ATTACKS AID TO SOME COLLEGES | By William Bordersspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/susan-antokal-becomes-engaged-to-capt-allan-schneider-usa.html | Susan Antokal Becomes Engaged To Capt Allan Schneider USA | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/swift-is-seeking-2-oil-companies-proposes-the-acquisition-of-bell.html | SWIFT IS SEEKING 2 OIL COMPANIES Proposes the Acquisition of Bell Oil and Vickers COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/tapes-on-murder-plot-heard-at-police-trial.html | Tapes on Murder Plot Heard at Police Trial | By Charles Grutzner | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/teachers-union-supported.html | Teachers Union Supported | MARIE SYRKIN | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/text-of-pravda-article-justifying-invasion-of-czechoslovakia.html | Text of Pravda Article Justifying Invasion of Czechoslovakia | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/texts-of-the-statements-and-letters-in-resignation-of-ball-from.html | Texts of the Statements and Letters in Resignation of Ball From Post at UN | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/thant-proposes-meeting-of-big-4-to-ease-tension-asks-action-by-us.html | THANT PROPOSES MEETING OF BIG 4 TO EASE TENSION Asks Action by US Britain Soviet and France to Halt Rising Sense of Insecurity THANT PROPOSES MEETING OF BIG 4 | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/the-daughters-campaign-too.html | The Daughters Campaign Too | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/the-welfare-gap.html | The Welfare Gap | JULES V STEINHAUER | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/theater-the-man-in-the-glass-booth-with-donald-pleasence-arrives.html | Theater The Man in the Glass Booth With Donald Pleasence Arrives Drama by Robert Shaw Is at the Royale Pinter Directed Story of Paranoid Tycoon | By Clive Barnes | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/they-also-wear-pants.html | They Also Wear Pants | By Judy Klemesrud | RE0000726462 | 1996-06-17 | B00000456945 |

| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/trade-surplus-shrank-in-august-exports-higher-but-imports-gained.html | Trade Surplus Shrank in August Exports Higher but Imports Gained Even Faster | By Edwin L Dale Jrspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/tuition-and-board-at-yale-to-rise-to-3600-next-year.html | Tuition and Board at Yale To Rise to 3600 Next Year | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/tv-review-journey-to-unknown-on-abc-network.html | TV Review Journey to Unknown on ABC Network | By Jack Gould | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/tv-the-dagwood-bumsteads-return-blondie-makes-bow-on-cbs-network.html | TV The Dagwood Bumsteads Return Blondie Makes Bow on CBS Network Patricia Harty Stars in the Title Role | By George Gentrichard F Shepard | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/u-n-secretary-is-pessimistic-on-poor-lands.html | U N Secretary Is Pessimistic on Poor Lands | By Juan de Onisspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/u-s-armor-kills-many-near-tamky-enemy-toll-is-put-at-300-in.html | U S ARMOR KILLS MANY NEAR TAMKY Enemy Toll Is Put at 300 in Continued Fighting | By Douglas Robinsonspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/uft-tells-school-football-coaches-to-abandon-opening-games-action.html | UFT Tells School Football Coaches to Abandon Opening Games ACTION DISMAYS PSAL ELEVENS Clinton and Smith to Defy Order and Play Today Coaches in Appeal | By Sam Goldaper | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/un-picks-development-aide.html | UN Picks Development Aide | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/us-doctors-are-defended-on-knowledge-about-drugs.html | US Doctors Are Defended On Knowledge About Drugs | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/us-olympic-quintet-needs-rugged-workouts-coach-says.html | US Olympic Quintet Needs Rugged Workouts Coach Says | By Neil Amdurspecial To the New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/violence-erupts-in-columbia-area-student-protest-results-in-arrests.html | VIOLENCE ERUPTS IN COLUMBIA AREA Student Protest Results in Arrests and Clubbings | By Sylvan Fox | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/war-possible-eshkol-warns.html | War Possible Eshkol Warns | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/warm-tribute-by-de-gaulle.html | Warm Tribute by de Gaulle | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/wheat-prices-up-a-cent-a-bushel-traders-discuss-buying-by-foreign.html | WHEAT PRICES UP A CENT A BUSHEL Traders Discuss Buying by Foreign Nations | By Elizabeth M Fowler | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/why-ambassador-ball-left-johnson-for-humphrey.html | Why Ambassador Ball Left Johnson for Humphrey | By James Reston | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/workers-short-cut-spurs-ford-recall.html | WORKERS SHORT CUT SPURS FORD RECALL | Special to The New York Times | RE0000726462 | 1996-06-17 | B00000456945 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/zomosa-and-miss-singleton-are-starred-in-everexciting-mixedmedia.html | Zomosa and Miss Singleton Are Starred in EverExciting MixedMedia Work | By Anna Kisselgoff | RE0000726462 | 1996-06-17 | B00000456945 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/150million-plan-for-ships-backed-maritime-agency-authorizes.html | 150MILLION PLAN FOR SHIPS BACKED Maritime Agency Authorizes Building of 7 Vessels | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/3-israeli-soldiers-killed-as-mine-blows-up-vehicle.html | 3 Israeli Soldiers Killed As Mine Blows Up Vehicle | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/a-pole-criticizes-purging-of-jews-writer-assails-rejection-of-work.html | A POLE CRITICIZES PURGING OF JEWS Writer Assails Rejection of Work of Intellectuals | By Jonathan Randalspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/adriaan-barnouw-dutch-expert-who-taught-at-columbia-dies.html | Adriaan Barnouw Dutch Expert Who Taught at Columbia Dies | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/air-rights-to-pay-for-schools-here-5-new-educationhousing-complexes.html | AIR RIGHTS TO PAY FOR SCHOOLS HERE 5 New EducationHousing Complexes Win Approval | By David K Shipler | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/american-motors-lists-price-rise-4th-company-posts-increase-of-2.html | AMERICAN MOTORS LISTS PRICE RISE 4th Company Posts Increase of 2 Per Cent on Cars | By Jerry M Flintspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/antiques-crackled-plates-from-massachusetts-dedham-pottery-wins.html | Antiques Crackled Plates From Massachusetts Dedham Pottery Wins Favor of Collectors | By Marvin D Schwartz | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/art-poetry-drawn-from-the-ordinary-john-buttons-paintings-on-view.html | Art Poetry Drawn From the Ordinary John Buttons Paintings on View at Kornblee | By Hilton Kramer | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/assault-on-integration-awaiting-action.html | Assault on Integration Awaiting Action | WILLIAM G BUSS | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/backing-of-labor-won-by-gilligan-gop-rival-in-ohio-charges.html | BACKING OF LABOR WON BY GILLIGAN GOP Rival in Ohio Charges Intercession by Meany | By Joseph A Loftusspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/ball-says-thant-is-naive-on-war-criticizes-view-that-end-of-bombing.html | BALL SAYS THANT IS NAIVE ON WAR Criticizes View That End of Bombing of North Vietnam Would Lead to Peace BALL SAYS THANT IS NAIVE ON WAR | By Drew Middletonspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bell-invents-tv-camera-tube-for-dim-light-variety-of-ideas-covered.html | Bell Invents TV Camera Tube for Dim Light Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bonn-considers-a-broader-policy-kiesinger-impatient-with-paris-sees.html | BONN CONSIDERS A BROADER POLICY Kiesinger Impatient With Paris Sees de Gaulle | By David Binderspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/books-of-the-times-voices-new-and-old.html | Books of The Times Voices New and Old | By Thomas Lask | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bridal-in-chicago-for-eleanor-b-swift.html | Bridal in Chicago for Eleanor B Swift | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bridge-howard-schenken-star-since-1920s-marks-65th-birthday.html | Bridge Howard Schenken Star Since 1920s Marks 65th Birthday | By Alan Truscott | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/britain-seeking-to-reduce-wildcat-auto-strikes-union-and-industry.html | Britain Seeking to Reduce Wildcat Auto Strikes Union and Industry Leaders Meet With Mrs Castle Export Drive Badly Hurt by Slowdowns and Walkouts | By John M Leespecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/buckley-urges-more-federal-aid-for-wildlife-conservative-candidate.html | Buckley Urges More Federal Aid for Wildlife Conservative Candidate for Senate Asserts Stronger Safeguards Are Needed | By Martin Tolchinspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/caetano-takes-office-in-lisbon-affirms-policy-but-hints-reform.html | Caetano Takes Office in Lisbon Affirms Policy but Hints Reform CAETANO SPEAKS OF SOME REFORM | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/cardinal-and-priests-in-capital-at-impasse-in-birth-edict-dispute.html | Cardinal and Priests in Capital at Impasse in Birth Edict Dispute | By John D Morrisspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/choice-of-premier-delayed-in-quebec.html | CHOICE OF PREMIER DELAYED IN QUEBEC | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/city-firemen-vote-in-favor-of-strike-police-and-sanitation-talks.html | CITY FIREMEN VOTE IN FAVOR OF STRIKE Police and Sanitation Talks Are Also Unsettled | By Damon Stetson | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/community-control-for-catholic-schools.html | Community Control for Catholic Schools | OSCAR WHITE MUSCARELLA | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/conferees-limit-federal-effort-to-curb-school-desegregation.html | Conferees Limit Federal Effort To Curb School Desegregation CONFEREES LIMIT SCHOOL BIAS CURB | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/coop-city-to-get-catholic-parish-communityoriented-center-to-be-in.html | COOP CITY TO GET CATHOLIC PARISH CommunityOriented Center to Be in Shopping Area | By George Dugan | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/courtmartial-ruling.html | CourtMartial Ruling | DALE E NOYD | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/credit-markets-prices-of-bonds-display-a-moderate-decline.html | Credit Markets Prices of Bonds Display a Moderate Decline | By John H Allan | RE0000726454 | 1996-06-17 | B00000455113 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/damascusled-entry-is-25-choice-in-woodward-7-horses-to-run-in.html | DamascusLed Entry Is 25 Choice in Woodward 7 HORSES TO RUN IN 109800 RACE Grace Born Rated Second to Damascus and Hedevar at Belmont Today | By Joe Nichols | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/dance-flindts-lesson-joffrey-ballet-presents-a-new-production.html | Dance Flindts Lesson Joffrey Ballet Presents a New Production | By Clive Barnes | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/deaths-in-biafra-put-at-8000-a-day.html | DEATHS IN BIAFRA PUT AT 8000 A DAY | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/ethel-frank-dead-a-retired-soprano.html | ETHEL FRANK DEAD A RETIRED SOPRANO | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/excerpts-from-the-address-by-caetano.html | Excerpts From the Address by Caetano | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/favorites-take-sire-stakes-trots-my-gal-lobell-duchess-rose-triumph.html | FAVORITES TAKE SIRE STAKES TROTS My Gal Lobell Duchess Rose Triumph at Yonkers | By Louis Effratspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/filipinos-attack-british-embassy-over-sabah-issue.html | Filipinos Attack British Embassy Over Sabah Issue | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/film-festival-weekend-godard-film-captures-despair-and-violence.html | Film Festival Weekend Godard Film Captures Despair and Violence | By Renata Adler | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/foe-continues-heavy-shelling-of-allied-posts-near-cambodia-ground.html | Foe Continues Heavy Shelling Of Allied Posts Near Cambodia Ground Attacks Are Made on Green Beret Camp and Vietnamese Position | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/fortas-receives-critical-setback-as-dirksen-shifts-gop-chief-now.html | FORTAS RECEIVES CRITICAL SETBACK AS DIRKSEN SHIFTS GOP Chief Now Opposes Closure  His Position on Confirmation Unclear FORTAS SET BACK BY DIRKSEN SHIFT | By Fred P Grahamspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/french-again-bar-entry-by-britain-into-the-market-debre-in-brussels.html | FRENCH AGAIN BAR ENTRY BY BRITAIN INTO THE MARKET Debre in Brussels Kills German Tariff Proposal Thus Rebuffing London VETO THIRD SINCE 1963 Plan Offered by Brandt Is Viewed as Sign of New Firmness Toward Paris France Again Bars Entry by Britain Into the Market | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/giants-choice-over-redskins-in-home-opener-jets-favored-to-turn.html | Giants Choice Over Redskins in Home Opener Jets Favored to Turn Back Bills Tomorrow | By Dave Anderson | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/great-american-holding-sues-to-halt-national-general-bid-great.html | Great American Holding Sues To Halt National General Bid GREAT AMERICAN SUES ONE SUITOR | By Gene Smith | RE0000726454 | 1996-06-17 | B00000455113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/greece-expresses-regret-for-us-embassy-incident.html | Greece Expresses Regret For US Embassy Incident | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/group-supporting-police-postpones-chicago-rally.html | Group Supporting Police Postpones Chicago Rally | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/harding-book-due-in-a-cut-version-court-ordered-deletion-of.html | HARDING BOOK DUE IN A CUT VERSION Court Ordered Deletion of Presidents Love Letters | By Harry Gilroy | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/hotels-indulging-in-new-decors-for-new-social-season.html | Hotels Indulging in New Decors for New Social Season | By Carter B Horsley | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/humphrey-turns-to-economic-issue-he-stresses-prosperity-war-protest.html | HUMPHREY TURNS TO ECONOMIC ISSUE He Stresses Prosperity War Protest Mars Rally Humphrey Turns to Prosperity As His Most Significant Issue | By R W Apple Jrspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/imf-director-asks-for-35-floor-on-the-gold-price-imf-head-urges-a.html | IMF Director Asks for 35 Floor On the Gold Price IMF HEAD URGES A FLOOR ON GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/indecent-exposure-charged-to-becks.html | Indecent Exposure Charged to Becks | By William Bordersspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/india-mistrusts-2-biggest-powers-stand-of-russians-in-talks.html | INDIA MISTRUSTS 2 BIGGEST POWERS Stand of Russians in Talks Reinforces Doubt on Amity | By Joseph Lelyveldspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/jane-s-frank-is-the-fiancee-of-brian-figgis.html | Jane S Frank Is the Fiancee Of Brian Figgis | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/javits-urges-strong-gun-laws-at-upstate-sportsmens-parley.html | Javits Urges Strong Gun Laws At Upstate Sportsmens Parley | By Thomas P Ronanspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/john-b-lager-president-of-orchid-growers-dies.html | John B Lager President Of Orchid Growers Dies | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/judicial-system-assailed.html | Judicial System Assailed | HOWARD A SWAIN | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/knicks-to-face-olympians-here-pistons-and-bullets-also-will-play-at.html | Knicks to Face Olympians Here Pistons and Bullets Also Will Play at Garden Tonight Amateurs Expect to Lose but Hope to Gain Experience | By Steve Cady | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/law-and-order-issue.html | Law and Order Issue | DENNIS G WOODRING | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/leading-fortas-foe-robert-paul-griffin.html | Leading Fortas Foe Robert Paul Griffin | By Marjorie Hunterspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/leonia-beats-ridgefield.html | Leonia Beats Ridgefield | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/letter-to-the-editor-1-no-title-russian-role-in-middle-east.html | Letter to the Editor 1  No Title Russian Role in Middle East | JAMES E BIRDSALL | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/lincoln-hospital-stages-fair-for-bronx-residents.html | Lincoln Hospital Stages Fair for Bronx Residents | By Deirdre Carmody | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/linda-sue-vincent-is-betrothed.html | Linda Sue Vincent Is Betrothed | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/market-place-merger-moves-and-the-insider.html | Market Place Merger Moves And the Insider | By Robert Metz | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mozart-orchestra-plays-at-town-hall.html | MOZART ORCHESTRA PLAYS AT TOWN HALL | ALLEN HUGHES | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mrs-cushing-wins-2-and-1.html | Mrs Cushing Wins 2 and 1 | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mrs-gundaker-rewed.html | Mrs Gundaker Rewed | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mrs-muskie-in-denver-pale-but-undaunted.html | Mrs Muskie in Denver Pale but Undaunted | By Nan Robertsonspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/muskie-says-victory-key-is-personality-not-issues-muskie-says-key.html | Muskie Says Victory Key Is Personality Not Issues Muskie Says Key to Presidential Campaign Is Personality of Candidates Not Issues | By John W Finneyspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/muskie-scores-hatred-in-talk-to-polishamericans.html | Muskie Scores Hatred in Talk to PolishAmericans | By Douglas E Kneelandspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/nasa-displays-new-astronomy-satellite-observatory-is-to-be-launched.html | NASA Displays New Astronomy Satellite Observatory Is to Be Launched Oct 30 at Cape Kennedy | By John Noble Wilfordspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/new-electoral-system.html | New Electoral System | A WEIL | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/newton-is-given-2-years-in-prison-panther-leader-could-serve-up-to.html | NEWTON IS GIVEN 2 YEARS IN PRISON Panther Leader Could Serve Up to 15 in Police Slaying | By Wallace Turnerspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/nixon-says-rival-is-using-wallace-presses-argument-in-south-that.html | NIXON SAYS RIVAL IS USING WALLACE Presses Argument in South That Humphrey Cant Win Nixon Says Humphrey Is Using Wallace in Bid to Defeat GOP | By Max Frankelspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/notre-dame-rated-6point-favorite-over-purdue-today-game-will-decide.html | Notre Dame Rated 6Point Favorite Over Purdue Today GAME WILL DECIDE TOP SPOT IN POLLS Irish to Depend on Hanratty Passing  So California to Meet Northwestern | By Michael Strauss | RE0000726454 | 1996-06-17 | B00000455113 |

| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/observers-say-all-110-teachers-have-assignments-in-ocean-hill.html | Observers Say All 110 Teachers Have Assignments in Ocean Hill | By Gene Currivan | RE0000726454 | 1996-06-17 | B00000455113 |
|---|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/odwyer-restates-humphrey-rebuff-he-says-principle-requires-him-to.html | ODWYER RESTATES HUMPHREY REBUFF He Says Principle Requires Him to Refuse Support | By Steven V Roberts | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/pacification-gains-reported-by-thieu.html | PACIFICATION GAINS REPORTED BY THIEU | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/paraguayos-offer-taste-of-paraguay.html | PARAGUAYOS OFFER TASTE OF PARAGUAY | ROBERT SHELTON | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/phillies-turn-back-mets-32-in-11-innings-single-by-rojas-proves.html | Phillies Turn Back Mets 32 in 11 Innings SINGLE BY ROJAS PROVES DECISIVE Drives In Sutherland With Winning Philadelphia Run  Taylor Is Loser | By Joseph Durso | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/philomene-dursin-to-marry-in-june.html | Philomene Dursin To Marry in June | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/piano-recital-given-by-tadeusz-kerner.html | PIANO RECITAL GIVEN BY TADEUSZ KERNER | ROBERT SHERMAN | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/pier-negotiators-racing-deadline-strike-on-east-coast-could-start.html | PIER NEGOTIATORS RACING DEADLINE Strike on East Coast Could Start at Midnight Monday | By George Horne | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/pittmans-14underpar-274-takes-metropolitan-open-by-8-shots-victors.html | Pittmans 14UnderPar 274 Takes Metropolitan Open by 8 Shots VICTORS 65 SETS A COURSE RECORD Pittman Then Finishes With a 69  Wright Is Second  Wilcox Third at 286 | By Lincoln A Werdenspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/policy-dispute-denied.html | Policy Dispute Denied | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/polish-novelist-voices-protest-over-nations-role-in-invasion.html | Polish Novelist Voices Protest Over Nations Role in Invasion | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/politics-agnew-criticizes-warren-for-giving-resignation-to.html | Politics Agnew Criticizes Warren for Giving Resignation to Democrats SAYS HE PUT GOP IN BAD SITUATION Accuses Justice of Lacking Political Awareness | By Ben A Franklinspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/president-of-french-senate-will-not-seek-reelection.html | President of French Senate Will Not Seek Reelection | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/princeton-harriers-victors.html | Princeton Harriers Victors | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/radcliffe-girl-held-in-a-budapest-jail.html | RADCLIFFE GIRL HELD IN A BUDAPEST JAIL | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rangers-trounce-canadiens-5-to-1-blue-shirts-outshoot-foe-in-garden.html | RANGERS TROUNCE CANADIENS 5 TO 1 Blue Shirts Outshoot Foe in Garden Exhibition | By Gerald Eskenazi | RE0000726454 | 1996-06-17 | B00000455113 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rays-lawyer-cites-discord-with-client-and-may-quit-case.html | Rays Lawyer Cites Discord With Client And May Quit Case | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/reagan-supports-boycott-of-soviet-says-administration-should-have.html | REAGAN SUPPORTS BOYCOTT OF SOVIET Says Administration Should Have Sought Quarantine | By Lawrence E Daviesspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/red-sox-defeat-yankees-122-3-boston-homers-cement-victory.html | Red Sox Defeat Yankees 122 3 BOSTON HOMERS CEMENT VICTORY Yastrzemski Andrews and Smith Connect 28796 Give Mantle Ovation | By George Vecseyspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/regents-postpone-scholarship-exam-for-all-city-pupils.html | Regents Postpone Scholarship Exam For All City Pupils | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rockwell-renews-its-bid-for-abex-offers-175million-in-reply-to.html | ROCKWELL RENEWS ITS BID FOR ABEX Offers 175Million in Reply to Illinois Central Move | By Clare M Reckert | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rusk-to-address-u-n.html | Rusk to Address U N | By Bernard Gwertzmanspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rutgers-acts-to-bar-bias-by-landlords.html | RUTGERS ACTS TO BAR BIAS BY LANDLORDS | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sara-halsey-mattoon-engaged-to-james-d-woolery-yale-69.html | Sara Halsey Mattoon Engaged To James D Woolery Yale 69 | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/screen-a-political-party-jan-nemec-film-opens-at-34th-street-east.html | Screen A Political Party Jan Nemec Film Opens at 34th Street East | By Vincent Canby | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/senate-panel-bids-johnson-delay-ratifying-atom-pact-delay-is-sought.html | Senate Panel Bids Johnson Delay Ratifying Atom Pact DELAY IS SOUGHT ON ATOM TREATY | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sigmund-p-babula.html | SIGMUND P BABULA | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/silver-futures-show-a-decline-platinum-and-palladium-take-downward.html | SILVER FUTURES SHOW A DECLINE Platinum and Palladium Take Downward Turn | By Elizabeth M Fowler | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sir-rex-benson-banker-79-dies-was-military-attache-here-from-1941.html | SIR REX BENSON BANKER 79 DIES Was Military Attache Here From 1941 to 1944 | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/soviet-is-seeking-ouster-of-czech-said-to-want-resignation-of.html | SOVIET IS SEEKING OUSTER OF CZECH Said to Want Resignation of Interior Minister | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sports-of-the-times-a-real-big-win.html | Sports of The Times A Real Big Win | By Robert Lipsyte | RE0000726454 | 1996-06-17 | B00000455113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/stocks-advance-in-active-session-xerox-and-cit-merger-talks.html | STOCKS ADVANCE IN ACTIVE SESSION Xerox and CIT Merger Talks Dominate Interest in Special Situations 733 ISSUES PUSH AHEAD Most of Major Indicators Progress Within Striking Distance of New Highs STOCKS ADVANCE IN ACTIVE SESSION | By Terry Robards | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/students-affirm-strike-in-mexico-resist-pleas-to-halt-their.html | STUDENTS AFFIRM STRIKE IN MEXICO Resist Pleas to Halt Their 2MonthOld Agitation | By Henry Ginigerspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/surcharge-termed-brake-on-economy-surcharge-held-curb-on-economy.html | Surcharge Termed Brake on Economy SURCHARGE HELD CURB ON ECONOMY | By Robert D Hershey Jr | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/suspended-sentence-given-danny-the-red-in-germany.html | Suspended Sentence Given Danny the Red in Germany | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/talks-broken-off-on-school-strike-shanker-is-grim-uinon-chief-says.html | TALKS BROKEN OFF ON SCHOOL STRIKE SHANKER IS GRIM Uinon Chief Says Walkout Will Be a Real Longie and Blames Donovan BOARD ALSO IS BLAMED But Another Who Took Part in Parley Calls UFT Head Responsible TALKS BROKEN OFF ON SCHOOL STRIKE | By Leonard Buder | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/teachers-promise-offpremises-aid-will-help-run-classes-away-from-ps.html | TEACHERS PROMISE OFFPREMISES AID Will Help Run Classes Away From PS 6 if Strike Lasts | By Edith Evans Asbury | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/teaching-courses-changed-by-state.html | TEACHING COURSES CHANGED BY STATE | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/test-class-for-drunken-drivers-is-making-the-grade-in-phoenix.html | Test Class for Drunken Drivers Is Making the Grade in Phoenix Course Offers Alternative to Punishment  Columbia Lends Support | By Joseph C Ingraham | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/the-beautiful-city-of-trisfeza.html | The Beautiful City of Trisfeza | By Richard Ederspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/the-big-e-could-be-a-capital-gain-for-san-diego.html | The Big E Could Be a Capital Gain for San Diego | By James Tuitespecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/the-frescoes-are-not-to-be-missed-tuscany-masterpieces-at-the.html | The Frescoes Are Not to Be Missed Tuscany Masterpieces at the Metropolitan | By John Canaday | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archiv es/the-washington-post-chooses-atlantan-for-managing-editor.html | The Washington Post Chooses Atlantan for Managing Editor | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/thunderhead-black-jack-gain-lead-in-250mile-yacht-event.html | Thunderhead Black Jack Gain Lead in 250Mile Yacht Event | By John Rendel | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/topics-one-poets-pitch-for-the-cardinals-to-win-the-series.html | Topics One Poets Pitch for the Cardinals to Win the Series | By Marianne Moore | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/tv-review-don-rickels-show-in-premiere-on-abc.html | TV Review Don Rickels Show in Premiere on ABC | By Jack Gould | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/u-n-again-seeks-to-inspect-land-held-by-israel-in-a-120-vote.html | U N Again Seeks to Inspect Land Held by Israel In a 120 Vote Council Asks Permission for Aide to See How Arabs Are Treated | By Sam Pope Brewerspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/uft-reaffirms-ban-on-football-plea-by-coaches-is-denied-6-games.html | UFT REAFFIRMS BAN ON FOOTBALL Plea by Coaches Is Denied  6 Games Called Off but Stuyvesant Will Play | By Sam Goldaper | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/us-aide-foresees-taxexempt-glut-fears-state-and-local-units-will.html | US AIDE FORESEES TAXEXEMPT GLUT Fears State and Local Units Will Flood Loan Market US AIDE FORESEES TAXEXEMPT GLUT | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/us-bases-in-spain-raise-a-key-issue-question-of-value-looming.html | US BASES IN SPAIN RAISE A KEY ISSUE Question of Value Looming Behind Break in Talks | By Benjamin Wellesspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/vernon-richards-of-bank-of-america.html | VERNON RICHARDS OF BANK OF AMERICA | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/wallace-suit-seeks-use-of-shea-stadium-city-is-sued-by-wallace.html | Wallace Suit Seeks Use of Shea Stadium City Is Sued by Wallace Group For Right to Use Shea Stadium | By Sydney H Schanberg | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/wallaces-aides-disown-fiancee-but-divorcee-insists-shes-in-love.html | WALLACES AIDES DISOWN FIANCEE But Divorcee Insists Shes in Love With Candidate | By Walter Rugaberspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/weisberg-to-head-consumer-agency-markets-chief-appointed-to-new.html | WEISBERG TO HEAD CONSUMER AGENCY Markets Chief Appointed to New Post by Lindsay | By Seth S King | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/wheat-countries-agree-on-prices-participants-will-exchange-sales.html | WHEAT COUNTRIES AGREE ON PRICES Participants Will Exchange Sales Data Weekly | By William M Blairspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/wirtz-supported-bombing-halt-plank-rejected-by-party.html | Wirtz Supported Bombing Halt Plank Rejected by Party | Special to The New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/woman-is-my-idea-is-closing-after-5-regular-performances.html | Woman Is My Idea Is Closing After 5 Regular Performances | By Sam Zolotow | RE0000726454 | 1996-06-17 | B00000455113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/xerox-and-cit-discuss-15billion-merger-deal-plan-based-on-personal.html | Xerox and CIT Discuss 15Billion Merger Deal Plan Based on Personal Accord Gives CIT Holders Big Bonus on Stock Justice Agency May Review Move Xerox and CIT Discussing 15Billion Merger Personal Deal Is Basis for Proposal | By H Erich Heinemann | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/xerox-reflects-a-conglomerate-trend-xerox-follows-merger-trend.html | Xerox Reflects a Conglomerate Trend XEROX FOLLOWS MERGER TREND | By John J Abele | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/you-take-a-door-and-swing-it-or-revolve-it-or-slide-it-or.html | You Take a Door and Swing It or Revolve It or Slide It or | By Rita Reif | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/young-czechs-join-party-to-bolster-ranks-of-liberals.html | Young Czechs Join Party to Bolster Ranks of Liberals | By Clyde H Farnsworthspecial To the New York Times | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/zapata-makes-bid-for-united-fruit-350million-deal-scheduled-for-for.html | ZAPATA MAKES BID FOR UNITED FRUIT 350Million Deal Scheduled for Formal Registration With SEC on Monday | By William D Smith | RE0000726454 | 1996-06-17 | B00000455113 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-a-mind-like-a-blade-a-mind-like-a-blade.html | A Mind Like A Blade  A Mind Like a Blade | By Shirley Hazzard | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-involvement-is-a-key-to-sterns-new-image.html | Involvement Is a Key To Sterns New Image | By Isadore Barmash | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-its-incredible-what-you-cant-say-mornings-joan-rivers.html | Its Incredible What You Cant Say Mornings Joan Rivers | By Tom Burke | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-portnoy-strikes-it-rich-portnoy-strikes-it-rich.html | Portnoy Strikes It Rich  Portnoy Strikes It Rich | By A H Weiler | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-the-mindless-right.html | THE MINDLESS RIGHT | MARTHA WILHELM | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-visual-odyssey-in-retrospective.html | Visual Odyssey In Retrospective | By Jacob Deschin | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-you-gotta-fatten-up-the-dark-horses-.html | You Gotta Fatten Up The Dark Horses | By Robert Lasson and David Eynon | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/20bus-nixon-bandwagon-to-tour-entire-state-gop-effort-to-pick-up-43.html | 20Bus Nixon Bandwagon to Tour Entire State GOP Effort to Pick Up 43 Electoral Votes Will Begin Here Oct 26 | By Clayton Knowles | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/3000-aid-hungry-by-33mile-walk-donors-in-fargo-give-funds-for.html | 3000 AID HUNGRY BY 33MILE WALK Donors in Fargo Give Funds for UNBacked Projects | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/60811-see-morgan-state-win-here-97-grambling-bid-fails-on-1foot.html | 60811 See Morgan State Win Here 97 Grambling Bid Fails on 1Foot Line as Time Runs Out | By William N Wallace | RE0000726459 | 1996-06-17 | B00000455118 |

| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-celebration-becomes-a-requiem.html | A Celebration Becomes a Requiem | By Raymond Ericson | RE0000726459 | 1996-06-17 | B00000455118 |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-cinematheque-for-us-a-cinematheque-for-us.html | A Cinematheque for Us A Cinematheque for Us | By Renata Adler | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-company-and-its-character.html | A Company And Its Character | By Clive Barnes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-funny-thing-about-a-funny-girl-movie-mailbag.html | A Funny Thing About a Funny Girl Movie Mailbag | NORMAN KATKOV | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-great-exhibition.html | A Great Exhibition | By John Canaday | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-pleasant-surprise.html | A PLEASANT SURPRISE | URSULA J HAHN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-pushbutton-underground.html | A Pushbutton Underground | By Arthur Eperon | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-record-producer-is-a-psychoanalyst-with-rhythm-a-psychoanalyst.html | A Record Producer Is a Psychoanalyst With Rhythm A psychoanalyst with rhythm | By Ann Geracimos | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-wallace-rally-upheld-by-javits-senator-bids-city-find-a-site.html | A WALLACE RALLY UPHELD BY JAVITS Senator Bids City Find a Site Scores Candidate | By James F Clarity | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-way-of-life.html | A Way of Life | By Ralph R Miller | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/about-mr-charlie-letters.html | ABOUT MR CHARLIE Letters | FLORENCE M BRANDT | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/addresses-postmasters.html | Addresses Postmasters | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/advise-and-protect-advise-and-protect.html | Advise and Protect Advise and Protect | By Ronnie Dugger | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/african-gold-unlisted-imf-meeting-topic.html | African Gold Unlisted IMF Meeting Topic | By Edwin L Dale Jr | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/agnew-deplores-disorder-in-us-says-democrats-pander-to-acts-of.html | AGNEW DEPLORES DISORDER IN US Says Democrats Pander to Acts of Spoiled Brats | By Ben A Franklin | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/albanians-assail-bulgarians-again.html | ALBANIANS ASSAIL BULGARIANS AGAIN | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/an-agent-explains.html | AN AGENT EXPLAINS | JOHN D WARRINER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ann-krasow-afuiaced.html | Ann Krasow Afuiaced | SPal to The New ork Tmes | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ann-m-wfife-of-mayo-clinic-married-fo-dale-earl-harbour-i.html | Ann M Wfife of Mayo Clinic  Married fo Dale Earl Harbour i | Specll to The ew Yolk Tlme | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/answer-the-kid.html | Answer the Kid | By David Elkind | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/appalachian-gothic.html | Appalachian Gothic | By Guy Davenport | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/arabs-hussein-seeks-a-way-out.html | Arabs Hussein Seeks a Way Out | DANA ADAMS SCHMIDT | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/are-reports-of-its-death-greatly-exaggerated.html | Are Reports of Its Death Greatly Exaggerated | By Harold C Schonberg | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/army-is-upset-vanderbilt-team-halts-army-l713.html | ARMY IS UPSET VANDERBILT TEAM HALTS ARMY l713 | By Gordon S White Jr | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/baptists-propose-abortion-reform.html | BAPTISTS PROPOSE ABORTION REFORM | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/barbara-b-scott-a-m-kissling-jr-married-upstate.html | Barbara B Scott A M Kissling Jr Married Upstate | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/barbara-evans-teacher-engaged.html | Barbara Evans Teacher Engaged | Specal to The New York Tlme | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bargain-sightseeing-via-london-transport.html | Bargain Sightseeing Via London Transport | By Leslie R Colitt | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bazaar-oct-8-and-9-to-be-in-aid-of-greystone-park-a-hospital.html | Bazaar Oct 8 and 9 to Be in Aid Of Greystone Park a Hospital | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/berkeley-campus-faces-new-strife-cleaver-issue-is-foremost-as-fall.html | BERKELEY CAMPUS FACES NEW STRIFE Cleaver Issue is Foremost as Fall Classes Begin | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/berlin-the-powderkeg-feeling.html | Berlin The Powderkeg Feeling | ELLEN LENTZ | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/berras-3-runs-help-montclair-defeat-paterson-eastside-2813.html | Berras 3 Runs Help Montclair Defeat Paterson Eastside 2813 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/boonton-hands-verona-32d-straight-loss-146.html | Boonton Hands Verona 32d Straight Loss 146 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bored-with-groups-join-a-rock-pool-bored-with-groups.html | Bored With Groups Join a Rock Pool Bored With Groups | By Colin Turner | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/boring-legend.html | BORING LEGEND | FRANK DAVID MATAREILA | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/boston-college-routs-navy-4915-marzetti-passes-for-three-scores.html | BOSTON COLLEGE ROUTS NAVY 4915 Marzetti Passes for Three Scores Runs for Another | By John B Forbes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bostonarea-concerns-join-in-merger-trend.html | BostonArea Concerns Join in Merger Trend | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bridge-the-double-that-helps-not-hurts-the-opponents.html | Bridge The double that helps not hurts the opponents | By Allan Truscott | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/brigham-young-u-is-given-a-plant-by-us-steel.html | Brigham Young U Is Given a Plant by US Steel | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/buckley-credits-negro-militancy-says-it-brings-some-gains-backs.html | BUCKLEY CREDITS NEGRO MILITANCY Says It Brings Some Gains Backs Black Capitalism | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/c-w-post-downs-gettysburg-2221-wins-on-carrs-touchdown-and-2point-c.html | C W POST DOWNS GETTYSBURG 2221 Wins on Carrs Touchdown and 2Point Conversion | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/campaign-to-salvage-pioneer-1845-steamship-starts-the-great-britain.html | Campaign to Salvage Pioneer 1845 Steamship Starts The Great Britain Is Sought for Use as a Floating Museum | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/cards-vs-tigers-1934-a-tumultuous-and-memorable-7game-series.html | Cards vs Tigers 1934  A Tumultuous and Memorable 7Game Series | By Leonard Koppett | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/carol-m-nicholson-is-wed-upstate.html | Carol M Nicholson Is Wed Upstate | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/carole-jean-mcquade-wed-to-michael-dean.html | Carole Jean McQuade Wed to Michael Dean | Special to The New York Tlns | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/cartergolderer.html | CarterGolderer | pcLI to T22e ow Nor LnLtS | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/case-tests-army-justification-for-top-secret-classifications.html | Case Tests Army Justification For Top Secret Classifications | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/castro-finds-sabotage-and-dissidence-on-rise.html | Castro Finds Sabotage and Dissidence on Rise | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ceylon-leading-in-tea-exports.html | Ceylon Leading In Tea Exports | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ceylon-nearing-oilplan-close.html | Ceylon Nearing OilPlan Close | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/chess-informant-number-five.html | Chess Informant Number Five | By Al Horowitz | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/chicago-police-action-becomes-connecticut-issue-senator-ribicoffs.html | Chicago Police Action Becomes Connecticut Issue Senator Ribicoffs Speech Assailing Gestapo Tactics Is Debated Widely | By William Borders | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/city-labor-crisis-linked-to-employes-unhappiness.html | City Labor Crisis Linked to Employes Unhappiness | By Peter Millones | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/city-will-rise-deep-in-the-arctic-at-rugged-site-on-frobisher-bay.html | City Will Rise Deep in the Arctic At Rugged Site on Frobisher Bay | By Jay Walz | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/claudia-pine-engaged-to-morton-simon-jr.html | Claudia Pine Engaged To Morton Simon Jr | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/commuter-airliner-planned-by-2-concerns-in-maryland.html | Commuter Airliner Planned By 2 Concerns in Maryland | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/computer-speeds-not-fast-enough-16-million-moves-a-second-said-to.html | COMPUTER SPEEDS NOT FAST ENOUGH 16 Million Moves a Second Said to Leave Jobs Undone | By William K Stevens | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/containers-add-a-new-feature-to-port-labors-old-old-show.html | Containers Add a New Feature To Port Labors Old Old Show | By Werner Bamberger | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/corkey-christman-a-harpist-gives-musicandwords-recital.html | Corkey Christman a Harpist Gives MusicandWords Recital | By Robert Sherman | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/cornell-turns-back-colgate-170-as-alert-defense-recovers-3-fumbles.html | Cornell Turns Back Colgate 170 as Alert Defense Recovers 3 Fumbles SCORE IS SET UP BY BLOCKED PUNT | By Deane McGowen | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/crimson-tops-holy-cross-harvard-defeats-holy-cross-2720.html | Crimson Tops Holy Cross HARVARD DEFEATS HOLY CROSS 2720 | By Parton Keese | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dance-flindts-lesson-joffrey-ballet-presents-a-new-production.html | Dance Flindts Lesson Joffrey Ballet Presents a New Production | CLIVE BARNES | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dartmouth-beats-new-hampshire-210.html | DARTMOUTH BEATS NEW HAMPSHIRE 210 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/daughter-to-mrs-odgers.html | Daughter to Mrs Odgers | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/de-gaulle-vows-to-support-bonn-if-soviet-attacks-makes-pledge-to.html | DE GAULLE VOWS TO SUPPORT BONN IF SOVIET ATTACKS Makes Pledge to Kiesinger on Backing if East Blocs Actions Lead to Conflict | By David Binder | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/deborah-foster-becomes-bride-of-joseph-deasy.html | Deborah Foster Becomes Bride Of Joseph Deasy | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/density-clarified.html | Density Clarified | By James R Frakes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/desire-under-the-magnolias.html | Desire Under the Magnolias | By Peter Buitenhuis | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/districting-plan-urged-to-aid-ghetto-funding.html | Districting Plan Urged To Aid Ghetto Funding | By John H Allan | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dont-count-shostakovich-out.html | Dont Count Shostakovich Out | By Allen Hughes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dooleys-triumph-in-yra-regatta-take-shields-class-honors-with.html | DOOLEYS TRIUMPH IN YRA REGATTA Take Shields Class Honors With 25Second Edge | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/double-victory-for-cindy-weiss-takes-horsemanship-rides-winner-of.html | DOUBLE VICTORY FOR CINDY WEISS Takes Horsemanship Rides Winner of Hunter Title | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/east-via-canada.html | EAST VIA CANADA | MRS PETER W SWANSON JR | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/edmonton-track-ready-for-race-entire-city-is-revved-up-for-canam.html | EDMONTON TRACK READY FOR RACE Entire City Is Revved Up for CanAm Event Today | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/edward-palmer-seymour-an-advertising-consultant.html | Edward Palmer Seymour An Advertising Consultant | llpe4A IL to 2le ew ork m | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/efimex-follows-olympics.html | Efimex Follows Olympics | By David Lidman | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/election-wingding.html | Election Wingding | By W G Rogers | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/elegant-downbeats.html | Elegant Downbeats | By Robert Scholes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/elizabethbyrnes-becomes-bride-of-william-watt.html | ElizabethByrnes Becomes Bride Of William Watt | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/europes-view-a-poor-choice-for-the-us-voter.html | Europes View A Poor Choice for the US Voter | ANTHONY LEWIS | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/exeter-triumphs-over-choate-2014-guerras-pass-to-francis-as-game.html | EXETER TRIUMPHS OVER CHOATE 2014 Guerras Pass to Francis as Game Nears End Decisive | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/exrutgers-alumni-official-dies-at-princeton-game.html | ExRutgers Alumni Official Dies at Princeton Game | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/farm-area-to-get-plant-of-chrysler.html | Farm Area To Get Plant Of Chrysler | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |

| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fascinating-fritillaries.html | Fascinating Fritillaries | By Molly Price | RE0000726459 | 1996-06-17 | B00000455118 |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fellowship-funds-cut.html | Fellowship Funds Cut | ROGER L SHINN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fikes-breaks-meet-record-for-grout-scholastic-run.html | Fikes Breaks Meet Record For Grout Scholastic Run | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/finkle-takes-two-races-wins-mariner-class-cup.html | Finkle Takes Two Races Wins Mariner Class Cup | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fishing-for-coho-salmon-curbed-in-michigan-after-mob-attacks.html | Fishing for Coho Salmon Curbed in Michigan After Mob Attacks | By Jerry M Flint | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/floridians-learn-how-racists-feel-citizens-council-pamphlet-used-as.html | FLORIDIANS LEARN HOW RACISTS FEEL Citizens Council Pamphlet Used as History Manual | By Martin Waldron | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/flynn-end-at-emerson-dies-following-game.html | Flynn End at Emerson Dies Following Game | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fondas-rider.html | FONDAS RIDER | MARY L ADAMS | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/for-sale-10million-worth-of-used-computers.html | For Sale 10Million Worth of Used Computers | By William D Smith | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ford-fund-capital-to-back-ventures-aiding-the-poor-foundation-to-in.html | Ford Fund Capital to Back Ventures Aiding the Poor Foundation to Invest Part of Portfolio in Business With High Social Yield Others Weigh Similar Plan | By M A Farber | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/franchot-tone-19051968.html | Franchot Tone 19051968 | SHEPARD TRAUBE | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/french-editor-sees-monetary-changes-if-nixon-is-elected.html | French Editor Sees Monetary Changes If Nixon Is Elected | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/from-a-very-good-man.html | From a Very Good Man | By Kenneth Rexroth | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/from-face-to-shining-face.html | From Face To Shining Face | By Grace Glueck | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/gall-d-demarest-is-married-to-b-r-a-crawfordgreene.html | Gall D Demarest Is Married To B R A Crawf ordGreene | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/generation-gap.html | Generation Gap | By Kenneth Keniston | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/german-computers-to-have-words-for-mark-twain.html | German Computers to Have Words for Mark Twain | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/german-novelist-taunts-radicals-student-protest-in-frankfurt.html | GERMAN NOVELIST TAUNTS RADICALS Student Protest in Frankfurt Denounced by Grass | By Henry Raymont | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/getting-the-house-ready-for-winter.html | Getting the House Ready for Winter | By Bernard Gladstone | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/governor-scores-medicaid-attack-lindsay-joins-in-protesting-attempt.html | GOVERNOR SCORES MEDICAID ATTACK Lindsay Joins in Protesting Attempt to Cut Funds | By Murray Illson | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/greece-to-press-us-for-renewed-military-aid.html | Greece to Press US for Renewed Military Aid | By Alvin Shuster | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/guevaras-diaries.html | Guevaras Diaries | DANIEL JAMES | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/harriet-p-stewart-smith-67-engaged-to-richard-r-virkstis.html | Harriet P Stewart Smith 67 Engaged to Richard R Virkstis | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/harvest-ball-saturday.html | Harvest Ball Saturday | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hatfield-who-seconded-nixon-assails-his-silence-on-vietnam-hatfield.html | Hatfield Who Seconded Nixon Assails His Silence on Vietnam HATFIELD ASSAILS NIXON ON VIETNAM | By E W Kenworthy | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hawaii-will-vote-on-new-charter-major-revisions-proposed-by.html | HAWAII WILL VOTE ON NEW CHARTER Major Revisions Proposed by Constitutional Parley | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/heart-transplant-formula-skill-and-a-little-sugar-transplant.html | Heart Transplant Formula Skill and a Little Sugar Transplant Formula Skill and Sugar | By Harold M Schmeck Jr | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/helpful-hints-for-daffodil-growers.html | Helpful Hints For Daffodil Growers | MOLLY PRICE | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hi-lo-is-chosen-at-suffolk-engelhard-entry-is-best-of-l000.html | Hi  Lo Is Chosen at Suffolk ENGELHARD ENTRY IS BEST OF l000 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hildreth-bigharn-attended-by-six-at-her-nuptials.html | Hildreth Bigharn Attended by Six At Her Nuptials | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hofstra-routs-albion-3414.html | Hofstra Routs Albion 3414 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hook-favors-bigger-role-for-faculty.html | Hook Favors Bigger Role for Faculty | By John Leo | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/how-rockefeller-could-still-win-electoral-college-deadlock-could.html | HOW ROCKEFELLER COULD STILL WIN Electoral College Deadlock Could Put Outsider In | By Richard Reeves | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/how-they-make-pesto-in-genoa.html | How They Make Pesto in Genoa | LORANE M SCHIFF | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/how-to-impoverish-a-city-at-400-a-square-foot-how-to-impoverish-a.html | How to Impoverish a City at 400 a Square Foot How to Impoverish a City | By Ada Louise Huxtable | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-losing-illinois-support-wallace-with-rally-slated-for.html | HUMPHREY LOSING ILLINOIS SUPPORT Wallace With Rally Slated for Tomorrow Is Factor | By Donald Janson | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-relying-on-local-tv-as-a-major-campaign-weapon.html | Humphrey Relying on Local TV As a Major Campaign Weapon | By R W Apple Jr | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-to-address-nation-tv-talk-slated-tomorrow-night.html | Humphrey to Address Nation TV TALK SLATED TOMORROW NIGHT | By Robert B Semple Jr | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-will-halfmeasures-be-enough.html | Humphrey Will HalfMeasures Be Enough | R W APPLE JR | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/icelands-camping-season-is-six-weeks-long.html | Icelands Camping Season Is Six Weeks Long | By Irving Shapiro | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/iirs-lee-bolte-is-wed-artist.html | IIrs Lee Bolte Is Wed Artist | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/illinois-court-tests-video-tape-as-a-possible-record-of-trials.html | Illinois Court Tests Video Tape As a Possible Record of Trials | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/in-place-of-a-son-rialto-in-place-of-a-son.html | In Place Of a Son Rialto In Place of a Son | By Lewis Funke | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/in-the-beginning-there-was-magnani-then-came-loren-ecco.html | In the Beginning There Was Magnani Then Came Loren Ecco | By Mark Shivas | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/in-the-nation-forehanded-in-california.html | In The Nation Forehanded in California | By Tom Wicker | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/inadia-godowsky-is-wedi-to-bdward-f-gillis-2dl.html | INadia Godowsky Is WedI To Bdward F Gillis 2dl | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/independence-pass.html | INDEPENDENCE PASS | VINCENT DAVIS | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/inflation-the-price-is-still-not-right.html | Inflation The Price Is Still Not Right | EDWIN L DALE JR | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/injustice-collector.html | Injustice Collector | By Fred Rodell | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/investor-saves-coast-playhouse-pasadena-theater-bought-before.html | INVESTOR SAVES COAST PLAYHOUSE Pasadena Theater Bought Before Foreclosure | By Nancy J Adler | RE0000726459 | 1996-06-17 | B00000455118 |

| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/iona-club-eleven-defeats-seton-hall-team-17-to-7.html | Iona Club Eleven Defeats Seton Hall Team 17 to 7 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/israel-dayan-and-the-quest-for-peace.html | Israel Dayan and the Quest for Peace | JAMES FERON | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/italians-and-ethiopians-mix-despite-35-memories-time-passes-wounds.html | Italians and Ethiopians Mix Despite 35 Memories  Time Passes Wounds Heal in Province of Eritrea | By Eric Pace | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/its-growth-vs-inflation-in-last-round-of-1968-4th-quarter-its.html | Its Growth vs Inflation In Last Round of 1968 4th Quarter Its Growth vs Inflation | By H Erich Heinemann | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ivy-litvinovs-name-on-a-story-evokes-a-faded-diplomatic-era.html | Ivy Litvinovs Name on a Story Evokes a Faded Diplomatic Era | By Edith Evans Asbury | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/janit-smith-betrothed-to-lester-silverman.html | Janit Smith Betrothed To Lester Silverman | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/javits-odwyer-found-agreeing-in-poll-they-split-only-on-military.html | JAVITS ODWYER FOUND AGREEING In Poll They Split Only on Military Service | By Will Lissner | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/jean-campbell-redpath-is-a-bridei.html | Jean Campbell Redpath Is a BrideI | SpeaJ to he New Y4 Jaeg | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/job-counselors-thrive-on-executive-shortage.html | Job Counselors Thrive On Executive Shortage | By Robert A Wright | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/johnson-caught-in-a-tough-dilemma.html | Johnson Caught in a Tough Dilemma | NEIL SHEEHAN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/johnson-decries-politics-of-fear-urges-end-of-hate-tactics-in.html | JOHNSON DECRIES POLITICS OF FEAR Urges End of Hate Tactics in Gathering Votes and Makes Unity Plea | By Bernard Gwertzman | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/joy-fischbacher-is-betrothed-to-robert-marble-a-student.html | Joy Fischbacher Is Betrothed To Robert Marble a Student | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/juliette-nancy-clagett-becomes-bride-skier-wed-to-leslie-kenneth.html | Juliette Nancy Clagett Becomes Bride Skier Wed to Leslie Kenneth McLennan of Montreal | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/k-g-adios-takes-pace-at-yonkers-evenmoney-favorite-gains-fourlength.html | K G ADIOS TAKES PACE AT YONKERS EvenMoney Favorite Gains FourLength Victory | By Louis Effrat | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lafayette-routs-columbia-36-to-14-baker-throws-for-2-scores-and.html | LAFAYETTE ROUTS COLUMBIA 36 To 14 Baker Throws for 2 Scores and Zimmers Runs for 2 to Pace Leopards | By Lincoln A Werden | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lakeland-terrier-wins-in-richmond.html | LAKELAND TERRIER WINS IN RICHMOND | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/layman-deplores-churchs-apathy-troubled-catholic-writes-to-his.html | LAYMAN DEPLORES CHURCHS APATHY  Troubled Catholic Writes to His Bishop in Jersey | By George Dugan | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/left-hand-right-hand.html | LEFT HAND RIGHT HAND | ABE S ROSEN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DAVID P QUINTAL | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | WALTER BERNARD | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | THOMAS RIROWBRIDGE 3d | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | LEWIS A DEXTER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT J HARRINGTON | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | MARIE BERLER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | IRA RAPPOPORT | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | H PAUL VARLEY | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | KENNETH B CLARK | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | WILLIAM WOOLFOLK | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | MARTHA LINN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lindsay-and-labor-down-to-the-wire-on-three-vital-services.html | Lindsay and Labor Down to the Wire on Three Vital Services | A H RASKIN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/londoners-cool-to-hairs-nudity-fourletter-words-shock-few-at.html | LONDONERS COOL TO HAIRS NUDITY  FourLetter Words Shock Few at Musicals Debut | By Anthony Lewis | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/louisa-h-whitridge-is-married-in-baltimore-fo-bruce-leavfit.html | Louisa H Whitridge Is Married In Baltimore fo Bruce Leavfit | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lynda-mcclaud-is-wed.html | Lynda McClaud Is Wed | 1 t ew Nock Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lynn-mary-reed-a-bride.html | Lynn Mary Reed a Bride | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lyric-opera-back-ends-years-silence.html | LYRIC OPERA BACK ENDS YEARS SILENCE | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/magnets-inside.html | Magnets Inside | By Alexander Coleman | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/managers-crystal-ball-hodges-sees-cards-winning-on-speed-tigers-too.html | Managers Crystal Ball Hodges Sees Cards Winning on Speed Tigers Too Powerful Houk Predicts | By George Vecsey | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/many-arabs-rely-on-fatahs-radio-broadcasts-give-reports-of.html | MANY ARABS RELY ON FATAHS RADIO Broadcasts Give Reports of Commandos Exploits | By Dana Adams Schmidt | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marcuse-returns-as-storm-center-on-campus-political-philosopher.html | Marcuse Returns as Storm Center on Campus Political Philosopher Hoping to Keep San Diego Post | By Gladwin Hill | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/margaret-tassie-plans-nuptials.html | Margaret Tassie Plans Nuptials | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marianna-s-merrill-wed-on-long-island.html | Marianna S Merrill Wed on Long Island | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marieluise-vogt-to-be-married-to-william-p-macht-lawyer.html | Marieluise Vogt to Be Married To William P Macht Lawyer | Special to Tlue New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marriage-planned-by-virginia-nichois.html | Marriage Planned By Virginia Nichois | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/martha-f-talbot-engaged-to-wed-j-c-oberlanderl.html | Martha F Talbot Engaged to Wed J C Oberlanderl | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/medicine-cancer-as-a-venereal-disease.html | Medicine Cancer as a Venereal Disease | JANE E BRODY | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/meg-jo-beth-amy-and-louisa.html | Meg Jo Beth Amy and Louisa | By Elizabeth Janeway | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mets-win-31-from-phils-koosman-gains-19th.html | Mets Win 31 From Phils Koosman Gains 19th | By Gerald Eskenazi | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mexico-students-to-the-barricades.html | Mexico Students to the Barricades | HENRY GINIGER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/midicoats-for-miniskirts.html | Midicoats for miniskirts | By AnneMarie Schiro | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/minority-businesses-get-sales-leads.html | Minority Businesses Get Sales Leads | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-ellen-lewis-fowle-is-married.html | Miss Ellen Lewis Fowle Is Married | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-helen-elizabeth-carroll-i-is-aif-anced-to-todd-w-mudge.html | Miss Helen Elizabeth Carroll I Is Aif anced to Todd W Mudge | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-katherine-d-coddington-betrothed-to-robert-dolan.html | Miss Katherine D Coddington Betrothed to Robert  Dolan | SpI to The e York m | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-nicole-damecourta-bride.html | Miss Nicole dAmecourta Bride | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/moderates-for-wallace.html | Moderates for Wallace | SEYMOUR LEVIN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/montanans-mount-up-to-shuffle-the-buffalo.html | Montanans Mount Up To Shuffle The Buffalo | By Stan Federman | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/moral-stubbornness.html | Moral Stubbornness | KAy and JEFFREY BAKER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/morals-colloquium-on-responsibilities-planned-at-harvard.html | Morals Colloquium On Responsibilities Planned at Harvard | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/moscow-movie-starring-j-stalin.html | Moscow Movie Starring J Stalin | RAYMOND H ANDERSON | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mr-right-defeats-damascus-by-nose-in-woodward-110-choice-loses.html | MR RIGHT DEFEATS DAMASCUS BY NOSE IN WOODWARD 110 CHOICE LOSES | By Joe Nichols | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mrs-bruce-donates-5million-to-radcliffe.html | Mrs Bruce Donates 5Million to Radcliffe | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/muskie-asks-change-in-voters-registry.html | MUSKIE ASKS CHANGE IN VOTERS REGISTRY | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/muskie-faced-with-novel-role-hes-asked-to-justify-humphrey.html | Muskie Faced With Novel Role Hes Asked to Justify Humphrey | By Douglas E Kneeland | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mutual-funds-reaching-further-for-investment.html | Mutual Funds Reaching Further for Investment | By Robert D Hershey Jr | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/n-a-a-c-p-leads-effort-to-improve-lot-of-upstate-migrants.html | N A A C P Leads Effort to Improve Lot of Upstate Migrants | By Thomas A Johnson | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/naturalgas-traffic-developing-into-a-snarl-in-the-gulf-natural-gas.html | NaturalGas Traffic Developing Into a Snarl in the Gulf Natural Gas Traffic Jammed in Gulf | By Gene Smith | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/negroes-to-open-a-shopping-center.html | Negroes to Open a Shopping Center | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/new-technology-needed-in-air-crisis.html | New Technology Needed in Air Crisis | WILLIAM F SCHREIBER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/new-york-toll-of-the-school-conflict.html | New York Toll of the School Conflict | FRED M HECHINGER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/newark-outlines-plan-for-medical-campus-area-is-scaled-down-to-cut.html | Newark Outlines Plan for Medical Campus Area Is Scaled Down to Cut Dislocation in Central City | By Walter H Waggoner | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/newburgh-raises-planning-funds.html | Newburgh Raises Planning Funds | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |

| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/news-of-pricing-buoys-the-markets-the-week-in-finance-news-of.html | News of Pricing Buoys the Markets The Week in Finance News of Pricing Buoys the Markets | By Thomas E Mullaney | RE0000726459 | 1996-06-17 | B00000455118 |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nixon-a-tightrope-in-the-south.html | Nixon A Tightrope in the South | E W KENWORTHY | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nixon-keeps-lead-in-gallup-poll-while-humphrey-loses-ground.html | Nixon Keeps Lead in Gallup Poll While Humphrey Loses Ground | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nixons-men-are-smart-but-no-swingers-nixons-men-are-smart-but-no.html | Nixons Men Are Smart But No Swingers Nixons men are smart but no swingers | By Richard Reeves | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/non-atom-nations-end-geneva-talks-deadlocked-on-guarantees-from.html | NON ATOM NATIONS END GENEVA TALKS Deadlocked on Guarantees From Nuclear Countries | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nyes-carina-gets-whitmore-trophy-for-cruising-craft.html | Nyes Carina Gets Whitmore Trophy For Cruising Craft | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/observer-just-the-varnished-truth-please.html | Observer Just the Varnished Truth Please | By Russell Baker | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/oconnor-assails-housing-program-he-urges-city-to-consider.html | OCONNOR ASSAILS HOUSING PROGRAM He Urges City to Consider Prefabricated Buildings | By David K Shipler | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/odwyer-decries-newvoter-laws-scores-registering-rules-in-lowincome.html | ODWYER DECRIES NEWVOTER LAWS Scores Registering Rules in LowIncome Area Tours | By Irving Spiegel | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/olympians-topple-knicks-65-to-64-in-overtime-barrett-gets-basket.html | Olympians Topple Knicks 65 to 64 in Overtime Barrett Gets Basket With 37 Seconds to Play at Garden | By Steve Cady | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/olympic-swimmers-thrive-on-training-grind-and-keep-their-whimsy.html | Olympic Swimmers Thrive On Training Grind and Keep Their Whimsy | By Neil Amdur | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/on-the-trail-of-owasco-indians-in-the-finger-lakes.html | On the Trail of Owasco Indians in the Finger Lakes | By Lois OConnor | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/outdoor-antiques-show.html | Outdoor Antiques Show | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/parallel-history.html | Parallel History | ERIC ROLFu GRuENBERG | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/partial-fireman-stoppage-set-tuesday-if-talks-fail-firemen-weighing.html | Partial Fireman Stoppage Set Tuesday if Talks Fail FIREMEN WEIGHING PARTIAL STOPPAGE | By Emanuel Perlmutter | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/partowner-is-eager-to-build-respected-baseball-team.html | PartOwner Is Eager to Build Respected Baseball Team | By James Tuite | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/party-before-nation.html | Party Before Nation | IONICA M EARTASIUS | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/passport-aide-replies.html | PASSPORT AIDE REPLIES | JOSEPH R CALLAHAN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/passport-office-delay.html | PASSPORT OFFICE DELAY | HENRY MPACHTER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/paying-for-quality.html | PAYING FOR QUALITY | CHARI I At AW NRIGIT | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/penn-sets-back-bucknell-2710-zbrzeznj-sparks-offensive-in-ending.html | PENN SETS BACK BUCKNELL 2710 Zbrzeznj Sparks Offensive in Ending Bison Streak | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/poetry-for-children.html | Poetry for Children | By May Sarton | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/porsches-favored-as-54-cars-start-24-hours-of-le-mans-42-still-in.html | Porsches Favored as 54 Cars Start 24 Hours of Le Mans 42 STILL IN RACE AFTER SIX HOURS | By Michael Katz | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/port-washington-defeats-manhasset.html | Port Washington Defeats Manhasset | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/portugal-enter-caetano.html | Portugal Enter Caetano | RICHARD EDER | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/prague-police-break-up-youth-march.html | Prague Police Break Up Youth March | By Clyde H Farnsworth | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/prague-reopens-satire-theater-stirring-march-on-liberty-of-the-mind.html | PRAGUE REOPENS SATIRE THEATER Stirring March on Liberty of the Mind Is Played | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/proper-packing-is-a-bag-of-tricks.html | Proper Packing Is a Bag of Tricks | By Phyllis Meras | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/purdue-subdues-notre-dame-3722-keyes-outmaneuvers-irish-defense-and.html | PURDUE SUBDUES NOTRE DAME 3722 Keyes Outmaneuvers Irish Defense and Offense in AllRound Performance | By Dave Anderson | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/pure-poetry.html | Pure Poetry | By Jim Harrison | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/push-button-a-for-laugh-b-push-button-a-for-laugh-b.html | Push Button A for Laugh B Push Button A For laugh B | By Walter Kerr | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/racing-circus-is-converging-on-watkins-glen-formula-one-drivers.html | Racing Circus Is Converging on Watkins Glen Formula One Drivers Battle for 105400 Purse Next Sunday | By John S Radosta | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/readers-report.html | Readers Report | By Martin Levin | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/reagan-leaves-iowa-as-dutch-and-arrives-in-dallas-as-tex.html | Reagan Leaves Iowa as Dutch And Arrives in Dallas as Tex | By Lawrence E Davies | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/recipe-for-success-mix-fun-and-food.html | Recipe for Success Mix Fun and Food | By James J Nagle | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/red-guards-resist-new-subordinate-role-in-china.html | Red Guards Resist New Subordinate Role in China | By Tillman Durdin | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/religion-enforcing-the-unenforceable.html | Religion  Enforcing the Unenforceable | JOHN LEO | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/reporter-at-large.html | Reporter at Large | By Gerald Johnson | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/review-1-no-title.html | Review 1  No Title | GEORGE A WOODS | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/review-2-no-title.html | Review 2  No Title | JANE YOLEN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rightists-strong-in-wallace-drive-birchers-and-others-play-key.html | RIGHTISTS STRONG IN WALLACE DRIVE Birchers and Others Play Key Roles in the West | By Wallace Turner | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rights-case-in-ohio-may-alter-hiring-of-negroes-by-unions.html | Rights Case in Ohio May Alter Hiring of Negroes by Unions | By Anthony Ripley | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/robert-bogue-jr-and-miss-lauck-will-be-married.html | Robert Bogue Jr And Miss Lauck Will Be Married | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/robert-sweet-is-the-unabashed-no-2-man-at-city-hall-and-delighted.html | Robert Sweet Is the Unabashed No 2 Man at City Hall And delighted to be there | By Richard Armstrong | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rockets-strike-central-saigon-6-wounded-3-homes-razed-marines-press.html | ROCKETS STRIKE CENTRAL SAIGON 6 Wounded 3 Homes Razed  Marines Press Drive | By Joseph B Treaster | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/saijo-captures-featherweight-title-cruz-defeats-ramos-in-first.html | Saijo Captures Featherweight Title Cruz Defeats Ramos in First Defense of 135Pound Crown | By Bill Becker | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/salazars-condition-worse-officials-rush-to-hospital.html | Salazars Condition Worse Officials Rush to Hospital | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/scarlet-downs-princeton-rutgers-downs-princeton-2014.html | Scarlet Downs Princeton RUTGERS DOWNS PRINCETON 2014 | By Michael Strauss | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/science-russias-ring-around-the-moon.html | Science Russias Ring Around the Moon | RAYMOND H ANDERSON | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/scientific-american-eyes-foreign-scene.html | Scientific American Eyes Foreign Scene | By Philip H Dougherty | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sds-aims-scored.html | SDS Aims Scored | RUTH FUCHS | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/senate-races-uneasy-flights-for-the-doves.html | Senate Races Uneasy Flights for the Doves | JOHN HERBERS | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/senators-fearful-of-lag-in-defense-panel-says-soviet-is-closing-gap.html | SENATORS FEARFUL OF LAG IN DEFENSE Panel Says Soviet Is Closing Gap in Nuclear Race  US Policies Questioned | By John W Finney | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sex-on-sale.html | SEX ON SALE | BERNARD KIRSHBAUM | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/shades-of-kiev.html | SHADES OF KIEV | MARIA ALTMAN | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/shelley-funk-betrothed.html | Shelley Funk Betrothed | Sp eclal to The ew York mel | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sibyl-mueller-to-marry-on-saturday.html | Sibyl Mueller to Marry on Saturday | peclnl to The New York Time | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sleepy-hollow-crushes-fox-lane-417-and-extends-winning-streak-to-17.html | Sleepy Hollow Crushes Fox Lane 417 and Extends Winning Streak to 17 MOSCARDI PASSES CEMENT TRIUMPH | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/some-funds-are-losing-their-go.html | Some Funds Are Losing Their Go | By John J Abele | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/source-of-catch-phrase.html | Source of Catch Phrase | LEE E HOLT | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/south-side-topples-lynbrook-19-to-13.html | South Side Topples Lynbrook 19 to 13 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/speaking-of-books-in-the-vault-with-hemingway-in-the-vault-with.html | SPEAKING OF BOOKS In the Vault With Hemingway In the Vault With Hemingway | By Philip Young | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sports-of-the-times-the-golden-arm.html | Sports of The Times The Golden Arm | By Arthur Daley | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/st-marks-gains-4315-victory-as-hardy-scores-5-touchdowns.html | St Marks Gains 4315 Victory As Hardy Scores 5 Touchdowns | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/stage-our-town-opens-new-mineola-venture-stars-henry-fonda.html | Stage Our Town Opens New Mineola Venture Stars Henry Fonda | By Clive Barnes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/stamfords-late-surge-scores-over-greenwich-eleven-4214.html | Stamfords Late Surge Scores Over Greenwich Eleven 4214 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/state-expanding-addict-program-2000-beds-being-added-for-hospital.html | STATE EXPANDING ADDICT PROGRAM 2000 Beds Being Added for Hospital Treatment | By Robert E Tomasson | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | By William M Freeman | RE0000726459 | 1996-06-17 | B00000455118 |

| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/strain-is-intense-along-korea-line-danger-stalks-us-troops-on-tense.html | STRAIN IS INTENSE ALONG KOREA LINE Danger Stalks US Troops on Tense Night Watches | By Charles Mohr | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/suburban-whites-revisit-harlem-to-renew-contacts-and-to-paint.html | Suburban Whites Revisit Harlem To Renew Contacts and to Paint | By Francis X Clines | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/subways-may-get-history-exhibits-city-studies-plan-to-depict.html | SUBWAYS MAY GET HISTORY EXHIBITS City Studies Plan to Depict Stories of Station Areas | By Kathleen Teltsch | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/support-for-wallace.html | Support for Wallace | SMI | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/susan-alice-roth-wed-to-edwin-morris-jr.html | Susan Alice Roth Wed To Edwin Morris Jr | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/teacher-offers-a-tough-recital-four-difficult-piano-works-played-by.html | TEACHER OFFERS A TOUGH RECITAL Four Difficult Piano Works Played by Robert Floyd | By Allen Hughes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tenafly-stopped-by-pascack-hills-10game-winning-streak-ends-with.html | TENAFLY STOPPED BY PASCACK HILLS 10Game Winning Streak Ends With 216 Loss | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thant-counters-balls-criticism-denies-saying-bombing-halt-means.html | THANT COUNTERS BALLS CRITICISM Denies Saying Bombing Halt Means Immediate Peace | By Sam Pope Brewer | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thars-gold-in-them-thar-sightseers.html | Thars Gold In Them Thar Sightseers | By James Montagnes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-boys-from-liverpool-the-boys.html | The Boys From Liverpool The Boys | By Joan Peyser | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-cause-of-death-task-of-medical-examiner-is-aided-by-research-in.html | The Cause of Death Task of Medical Examiner Is Aided By Research in Forensic Medicine | By Howard A Rusk Md | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-corsaro-way-horrors-the-frank-corsaro-way-horrors.html | The Corsaro Way Horrors The Frank Corsaro Way Horrors | By Thomas Cole | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-first-of-nine-the-first-of-nine.html | The First Of Nine The First of Nine | By Robert Scholes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-heartache-of-not-belonging.html | The Heartache of Not Belonging | By Guy Flatley | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-home-one-world-of-design.html | The Home One world of design | By Barbara Plumb | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-magic-of-peyote.html | The Magic of Peyote | By Dudley Young | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-poets-scene.html | The Poets Scene | By Stephen Koch | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-problem-of-celibacy.html | The Problem of Celibacy | By John MacQuarrie | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-reservists-friend-in-court.html | The Reservists Friend in Court | FPG | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-revolution-in-westchester.html | The Revolution in Westchester | By Elaine A Zimbel | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-series-gibson-vs-mclain-gibsonmclain-confrontation-to-mark.html | The Series Gibson vs McLain GibsonMcLain Confrontation to Mark World Series Opening Wednesday | By Joseph Durso | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-universe-is-not-oues-alone-from-the-edge-of-the-galaxy.html | The Universe Is Not Oues Alone From the edge of the galaxy | By Walter Sullivan | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-votes-are-not-there-for-fortas.html | The Votes Are Not There for Fortas | FRED P GRAHAM | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-waste-of-sweetness.html | The Waste Of Sweetness | By R V Cassill | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/theater-as-spectator-sport-theater-as-spectator-sport.html | Theater as Spectator Sport Theater as Spectator Sport | By Brooks Atkinson | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thomas-g-dixcy-missrobertson-wed-in-maryland.html | Thomas G Dixcy MissRobertson Wed in Maryland | Sp ef tofi3e ew ok Time | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thornburyrowe.html | ThornburyRowe | Special toThe ew Yorl Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/threat-of-locusts-to-red-sea-lands-worst-in-10-years.html | Threat of Locusts To Red Sea Lands Worst in 10 Years | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/to-chekhov-with-gratitude.html | To Chekhov With Gratitude | HELEN BRYANT | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/to-elect-the-president.html | To Elect the President | KENNETH W GROSS | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tony-imperiale-stands-vigilant-for-lawandorder-tony-imperiale.html | Tony Imperiale Stands Vigilant For Lawandorder Tony Imperiale stands for lawandorder | By Paul Goldberger | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tour-at-yale-on-oct-17.html | Tour at Yale on Oct 17 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tourist-city-doing-well-in-virginia.html | Tourist City Doing Well In Virginia | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/transplant-abuse.html | Transplant Abuse | ELLEN HOLLY | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/trenton-imposes-curfew-on-young-mayor-acts-in-the-wake-of-racial.html | TRENTON IMPOSES CURFEW ON YOUNG Mayor Acts in the Wake of Racial Disorders | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/troubled-boston-grapples-with-negro-unrest-in-schools.html | Troubled Boston Grapples With Negro Unrest in Schools | By Joseph Novitski | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/troubles-hinder-hovercraft-runs-weather-and-breakdowns-hit-channel.html | TROUBLES HINDER HOVERCRAFT RUNS Weather and Breakdowns Hit Channel Service | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tv-review-don-rickles-show-in-premiere-on-abc.html | TV Review Don Rickles Show in Premiere on ABC | By Jack Gould | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/two-counterfeit-bulletins-issued.html | Two Counterfeit Bulletins Issued | By Thomas V Haney | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/two-other-gateways.html | TWO OTHER GATEWAYS | R C KINGSLEY | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/two-who-bridge-the-generation-gap-the-father-is-hoping-for.html | Two Who Bridge the Generation Gap The father is hoping for revolution from the top the son is leading a revolution from the bottom | By Sanche de Gramont | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/u-thant-is-anyone-listening.html | U Thant Is Anyone Listening | DREW MIDDLETON | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/uconns-defeated-3114-yale-turns-back-uc0nns-31-to-14.html | UConns Defeated 3114 YALE TURNS BACK UC0NNS 31 TO 14 | By Frank Litsky | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/un-inaction-on-czechoslovakia.html | UN Inaction on Czechoslovakia | STEPHEN M SCHWEBEL | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/union-tops-st-lawrence-in-opener-for-both-by-76.html | Union Tops St Lawrence In Opener for Both by 76 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-aide-predicts-longshore-strike-but-reynolds-schedules-a-last.html | US AIDE PREDICTS LONGSHORE STRIKE But Reynolds Schedules a Last Chance Session of Negotiators Today | By Edward Hudson | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-aides-gloomy-on-talks-in-paris-johnsons-time-to-bargain-termed.html | US AIDES GLOOMY ON TALKS IN PARIS Johnsons Time to Bargain Termed Critically Short | By Hedrick Smith | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-alters-rules-on-ship-tradeins-new-evaluation-standards-may-lift.html | US ALTERS RULES ON SHIP TRADEINS New Evaluation Standards May Lift Operators Costs | Special to the New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-role-on-germany.html | US Role on Germany | FELIX 17 HIRSCH | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/various-vehicles.html | Various Vehicles | By Laurence Lafore | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/vietnam-the-numbers-game-on-troops.html | Vietnam The Numbers Game on Troops | DOUGLAS ROBINSON | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/virginia-v-thorndike-vqellesley-junior-vq-ed.html | Virginia V Thorndike Vqellesley Junior Vq ed | Special to Tat ew York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wallace-assets-placed-at-77000-mutual-funds-and-holdings-of-stocks.html | WALLACE ASSETS PLACED AT 77000 Mutual Funds and Holdings of Stocks Total 30000 | By Walter Rugaber | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wallace-drive-in-new-england-gains.html | Wallace Drive in New England Gains | By John H Fenton | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wallace-morality.html | Wallace Morality | DAVID K BARNWELL | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/warren-stresses-humane-courts-he-warns-lawyers-not-to-become.html | WARREN STRESSES HUMANE COURTS He Warns Lawyers Not to Become Tradesmen | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/washington-when-in-doubt-vote-for-muskie.html | Washington When in Doubt Vote for Muskie | By James Reston | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wave-of-the-present.html | Wave of the Present | By Lawrence E Davies | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wayne-valley-wins-17th-straight-1413.html | WAYNE VALLEY WINS 17TH STRAIGHT 1413 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wesleyan-wins-aerial-duel-against-middlebury-4240.html | Wesleyan Wins Aerial Duel Against Middlebury 4240 | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/westchester-airport-being-improved-but-emphasis-is-on-benefiting.html | Westchester Airport Being Improved but Emphasis Is on Benefiting Area Residents Only | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/westfield-upset-by-clark-12-to-6-lutas-80yard-punt-return-late-in.html | WESTFIELD UPSET BY CLARK 12 TO 6 Lutas 80Yard Punt Return Late in Game Decides | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/whisperers-in-the-cafes-again-give-vienna-third-man-theme.html | Whisperers in the Cafes Again Give Vienna Third Man Theme | By Paul Hofmann | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wholesale-prices-nearing-stability.html | Wholesale Prices Nearing Stability | By Herbert Koshetz | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wider-use-of-cambodia-by-the-enemy-reported-major-enemy-increase-in.html | Wider Use of Cambodia By the Enemy Reported Major Enemy Increase in Use Of Cambodia Refuge Reported | By Gene Roberts | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wild-flower-protection.html | Wild Flower Protection | By Eric Hass | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/william-abell-jr-becomes-fiance-of-miss-schuelke.html | William Abell Jr Becomes Fiance Of Miss Schuelke | Speczl to The New York 2nnes | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wisconsin-faces-protests-on-war-radicals-choose-milwaukee-as-symbol.html | WISCONSIN FACES PROTESTS ON WAR Radicals Choose Milwaukee as Symbol of Movement | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wood-field-and-stream-grouse-shows-itself-for-a-split-second-so-it.html | Wood Field and Stream Grouse Shows Itself for a Split Second So It Takes Quick Shot to Down One | By Nelson Bryant | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/yankees-beat-red-sox-43-pepitone-homer-decides.html | Yankees Beat Red Sox 43 Pepitone Homer Decides | Special to The New York Times | RE0000726459 | 1996-06-17 | B00000455118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archiv es/yevtushenko-protested-on-day-after-the-invasion.html | Yevtushenko Protested on Day After the Invasion | Dispatch of The Sunday Times London | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-29 | https://www.nytimes.com/1968/09/29/archiv es/you-dont-have-to-be-one-to-play-one-you-dont-have-to-be-one.html | You Dont Have to Be One to Play One You Dont Have to Be One | By Judy Klemesrud | RE0000726459 | 1996-06-17 | B00000455118 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/150000-customers-lose-power-in-rockland-area.html | 150000 Customers Lose Power in Rockland Area | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/advertising-parker-pens-and-life-shifted.html | Advertising Parker Pens and Life Shifted | By Philip H Dougherty | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/agnew-relaxes-after-tv-shows-softens-chamberlain-talk-and.html | AGNEW RELAXES AFTER TV SHOWS Softens Chamberlain Talk and Apologizes to Foe | By Ben A Franklinspecial to the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/aks-leads-chorus-in-four-new-works.html | AKS LEADS CHORUS IN FOUR NEW WORKS | THEODORE STRONGIN | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/alfred-gledhill.html | ALFRED GLEDHILL | Special to the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/america-downgrades-the-united-nations.html | America Downgrades the United Nations | By James P Brown | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/anger-in-africa-over-wests-help-to-biafra-rises.html | Anger in Africa Over Wests Help to Biafra Rises | By Lawrence Fellowsspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/anita-hanson-married.html | Anita Hanson Married | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/ask-less-of-government-says-buckley.html | Ask Less of Government Says Buckley | By Clayton Knowlesspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/attending-ward-patients.html | Attending Ward Patients | JOSEPH N SILVERMAN | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/bankers-disagree-on-holding-units-controversy-flares-among-the.html | BANKERS DISAGREE ON HOLDING UNITS Controversy Flares Among the Delegates as ABA Opens 93d Convention LEGISLATION IS AN ISSUE Head of Association Advises Members to Wait and See What Congress Will Do BANKERS DISAGREE ON HOLDING UNITS | By H Erich Heinemannspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/barnet-weinstein.html | BARNET WEINSTEIN | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/before-that-first-frost-.html | Before That First Frost | By Jean Hewitt | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archiv es/bleecker-street-a-frenzied-city-in-miniature-bleecker-street-a.html | Bleecker Street A Frenzied City in Miniature Bleecker Street A Frenzied City in Miniature | By Michael T Kaufman | RE0000726461 | 1996-06-17 | B00000456939 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/books-of-the-times-strife-against-death.html | Books of The Times Strife Against Death | By Eliot FremontSmith | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/bridge-novel-by-richard-powell-has-tournament-as-setting.html | Bridge Novel by Richard Powell Has Tournament as Setting | By Alan Truscott | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/british-ford-wins-at-le-mans.html | British Ford Wins at Le Mans | By Michael Katzspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/broad-advances-seen-for-japan-nation-set-for-new-stage-of-economic.html | BROAD ADVANCES SEEN FOR JAPAN Nation Set for New Stage of Economic Progress BROAD ADVANCES SEEN FOR JAPAN | By Philip Shabecoffspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/broncos-briscoe-in-historic-debut-first-negro-quarterback-in-afl.html | BRONCOS BRISCOE IN HISTORIC DEBUT First Negro Quarterback in AFL Runs for Score | By Neil Amdurspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/burt-stern-weds-constance-zipser.html | Burt Stern Weds Constance Zipser | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/butterfly-gets-two-new-stars-jeannine-crader-and-lino-savoldi-in.html | BUTTERFLY GETS TWO NEW STARS Jeannine Crader and Lino Savoldi in Lead Roles | By Donal Henahan | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/carole-c-creamer-is-betrothed.html | Carole C Creamer Is Betrothed | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/chapot-triumphs-in-jumping-event-scores-with-groovy-in-final-tuneup.html | CHAPOT TRIUMPHS IN JUMPING EVENT Scores With Groovy in Final TuneUp for Olympics | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/chess-spasskys-precise-defense-saves-a-desperate-game.html | Chess Spasskys Precise Defense Saves a Desperate Game | By Al Horowitz | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/child-needed-us-we-needed-a-child.html | Child Needed Us We Needed a Child | By Enid Nemy | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/citroen-and-fiat-approach-linkup-details-of-auto-producers.html | CITROEN AND FIAT APPROACH LINKUP Details of Auto Producers Association Still Unclear | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/clifford-doubts-early-cutback-in-vietnam-forces-chides-those-who.html | Clifford Doubts Early Cutback in Vietnam Forces Chides Those Who Forecast Day Troops Will Return Secretary Terms Predictions Disservice to Our People | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/conrad-to-attempt-flight-over-poles.html | CONRAD TO ATTEMPT FLIGHT OVER POLES | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cordier-says-columbia-considers-appointing-negro-trustee.html | Cordier Says Columbia Considers Appointing Negro Trustee | By John Kifner | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/critical-of-lindsay.html | Critical of Lindsay | SUSAN and ARTHUR GROSSMAN | RE0000726461 | 1996-06-17 | B00000456939 |

| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/curb-on-moth-apple-pest-is-being-tested-on-coast.html | Curb on Moth Apple Pest Is Being Tested on Coast | By Joan Lee Faust | RE0000726461 | 1996-06-17 | B00000456939 |
|---|---|---|---|---|---|---|
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/decisions-scarce-in-indian-economy-two-big-projects-stalled-leaders.html | DECISIONS SCARCE IN INDIAN ECONOMY Two Big Projects Stalled Leaders Visit Abroad | By Joseph Lelyveldspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/doberman-captures-old-dominion-prize.html | DOBERMAN CAPTURES OLD DOMINION PRIZE | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/domingo-fills-in-for-an-ill-corelli-tenor-makes-debut-at-met-in.html | DOMINGO FILLS IN FOR AN ILL CORELLI Tenor Makes Debut at Met in Adriana 4 Days Early | By Allen Hughes | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/dr-ashley-b-morrill.html | DR ASHLEY B MORRILL | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/dr-r-sterling-mueller-dead-surgeon-taught-at-columbia.html | Dr R Sterling Mueller Dead Surgeon Taught at Columbia | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/drift-continues-in-bond-markets-many-dealers-say-primary-direction.html | DRIFT CONTINUES IN BOND MARKETS Many Dealers Say Primary Direction for Rates This Fall Should Be Lower OTHERS ARE SKEPTICAL Few New Corporate Issues Are Included in Offerings Scheduled This Week DRIFT CONTINUES IN BOND MARKETS | By John H Allan | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/easing-of-tension-in-mexico-sought-evacuation-of-troops-at-capital.html | EASING OF TENSION IN MEXICO SOUGHT Evacuation of Troops at Capital Schools Expected | By Henry Ginigerspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/enemy-attacks-in-danang-area-allied-posts-shelled-2d-day-900th-us.html | ENEMY ATTACKS IN DANANG AREA Allied Posts Shelled 2d Day  900th US Plane Lost | By Joseph B Treasterspecial to the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/enemy-believed-facing-food-shortage-in-vietnam.html | Enemy Believed Facing Food Shortage in Vietnam | By Peter Grosespecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/ethiopian-church-changing-slowly-it-takes-tentative-steps-toward.html | ETHIOPIAN CHURCH CHANGING SLOWLY It Takes Tentative Steps Toward Modernization | By Eric Pacespecial to the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/excerpts-from-the-address-by-nixon-on-crime-and-violence.html | Excerpts From the Address by Nixon on Crime and Violence | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/fair-in-westchester-to-offer-plant-sale.html | Fair in Westchester To Offer Plant Sale | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/fire-in-beirut-club-kills-5.html | Fire in Beirut Club Kills 5 | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/french-premier-flies-to-quebec-to-attend-funeral-for-johnson.html | French Premier Flies to Quebec To Attend Funeral for Johnson | By Jay Walzspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/german-economy-rebounds-after-dip-bonn-economy-rebounds.html | German Economy Rebounds After Dip Bonn Economy Rebounds | By Ralph Blumenthalspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/german-rightists-win-52-of-lower-saxony-vote.html | German Rightists Win 52 of Lower Saxony Vote | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/giants-rout-redskins-4821-in-home-opener-jones-scores-2-on-long.html | Giants Rout Redskins 4821 in Home Opener JONES SCORES 2 ON LONG PASSES Clicks With Tarkenton on 82 and 56 Yard Plays in Giants Third Triumph | By William N Wallace | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/gold-plan-keeps-leakage-small-south-africa-is-able-to-sell-little.html | GOLD PLAN KEEPS LEAKAGE SMALL South Africa Is Able to Sell Little to Central Banks GOLD PLAN KEEPS LEAKAGE SMALL | By Edwin L Dale Jrspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/goodmans-skye-terrier-is-chosen-best-at-westbury-show-susie-sets.html | Goodmans Skye Terrier Is Chosen Best at Westbury Show SUSIE SETS MARK WITH 12TH AWARD Long Island Terrier Gets Top Honor Among 1500 Dogs at Brookville | By Walter R Fletcherspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hoving-assails-networks-and-at-t-for-trivia-hoving-is-critical-of-t.html | Hoving Assails Networks And AT T for Trivia HOVING IS CRITICAL OF TV COLLUSION | By Jack Gould | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/howard-cohen-pamela-tibbetts-wed-in-holyoke.html | Howard Cohen Pamela Tibbetts Wed in Holyoke | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hoxie-says-move-to-oust-him-damages-liu-feels-removal-would-lead-to.html | Hoxie Says Move to Oust Him Damages LIU Feels Removal Would Lead to Split of Campuses Trustees Will Meet Today to Decide His Future | By David Birdspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hulme-and-mclaren-finish-1-2-in-third-race-of-canam-series.html | Hulme and McLaren Finish 1 2 In Third Race of CanAm Series | By John S Radospecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/humphrey-and-nixon-substance-and-styles-2-nominees-agree-in.html | Humphrey and Nixon Substance and Styles 2 Nominees Agree in Identifying the Central Issues Two Nominees Agree in Identifying Major Issues of Campaign | By Max Frankelspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hyndman-defeats-sykes-in-golf-final.html | HYNDMAN DEFEATS SYKES IN GOLF FINAL | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/in-pace-mood-and-tone-rivals-are-worlds-apart-in-pace-mood-and-tone.html | In Pace Mood and Tone Rivals Are Worlds Apart In Pace Mood and Tone the 2 Candidates Are Worlds Apart | By Robert B Semple Jrspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/in-the-lindsay-tradition-school-settlement-reflects-mayors.html | In the Lindsay Tradition School Settlement Reflects Mayors Continuing Problems in 3 Key Areas | By Richard Reeves | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/inmates-set-fire-in-the-essex-jail-warden-shifts-prisoners-to.html | INMATES SET FIRE IN THE ESSEX JAIL Warden Shifts Prisoners to Caldwell After Riot | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/insistence-on-marxist-orthodoxy-strong-in-poland.html | Insistence on Marxist Orthodoxy Strong in Poland | By Jonathan RandalSpecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/israeli-authorities-cool-to-un-plan.html | ISRAELI AUTHORITIES COOL TO UN PLAN | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/italian-folk-songs-heard-at-carnegie.html | ITALIAN FOLK SONGS HEARD AT CARNEGIE | JOHN S WILSON | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jackrabbit-wins-larchmont-sail-macphersons-international-among.html | JACKRABBIT WINS LARCHMONT SAIL MacPhersons International Among Victors on Sound | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jerry-peete-tenor-sings-debut-recital.html | JERRY PEETE TENOR SINGS DEBUT RECITAL | PETER G DAVIS | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jets-upset-by-bills-3735-five-namath-aerials-are-intercepted-jet.html | Jets Upset by Bills 3735 Five Namath Aerials Are Intercepted Jet Aces Four Scoring Passes Are Offset by Buffalo Defense Bills Notch Three Tallies on Turnovers  Janik Runs One 100 Yards | By Dave Andersonspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jobless-rate-high-for-puerto-ricans-3-poverty-areas-here-are.html | JOBLESS RATE HIGH FOR PUERTO RICANS 3 Poverty Areas Here Are Studied by US Bureau | By Will Lissner | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/knicks-defeat-pistons.html | Knicks Defeat Pistons | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/knights-and-maids-joust-in-a-tournament-on-washington-mall.html | Knights and Maids Joust in a Tournament on Washington Mall | By Nan Robertsonspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/landbased-units-get-vote-in-nmu-dissidents-had-sought-to-bar-them.html | LANDBASED UNITS GET VOTE IN NMU Dissidents Had Sought to Bar Them From Election | By George Horne | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/lawyers-pushing-for-fortas-vote-panel-of-162-urges-senate-to-cut-of.html | LAWYERS PUSHING FOR FORTAS VOTE Panel of 162 Urges Senate to Cut Off Filibuster | By Harold Galspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/letters-from-the-folks-tell-why-theyre-backing-wallace.html | Letters From The Folks Tell Why Theyre Backing Wallace | By Walter Rugaberspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/liberalization-and-invasion-high-drama-in-low-key.html | Liberalization and Invasion High Drama in Low Key | RENATA ADLER | RE0000726461 | 1996-06-17 | B00000456939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/loeb-rhoades-man-is-xerox-matchmaker.html | Loeb Rhoades Man Is Xerox Matchmaker | By Clare M Reckert | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/maple-leafs-down-rangers-51-in-rough-game-at-the-garden.html | Maple Leafs Down Rangers 51 in Rough Game at the Garden | By Michael Strauss | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mayor-will-ask-goldberg-to-enter-3-city-disputes-mayor-to-bid.html | Mayor Will Ask Goldberg To Enter 3 City Disputes Mayor to Bid Goldberg Aid in Police Fire and Sanitation Talks | By Damon Stetson | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mediators-press-for-dock-accord-talks-continue-with-strike.html | MEDIATORS PRESS FOR DOCK ACCORD Talks Continue With Strike Deadline at Midnight | By Edward Hudson | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/miss-mauger-triumphs.html | Miss Mauger Triumphs | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/miss-thebom-and-miss-steber-open-cafe-concerts-at-pierre.html | Miss Thebom and Miss Steber Open Cafe Concerts at Pierre | By Theodore Strongin | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/monetary-fund-staff-suggests-move-to-stabilize-commodities-monetary.html | Monetary Fund Staff Suggests Move to Stabilize Commodities MONETARY FUND SUGGESTS MOVE | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mrs-bolton-83-has-a-fight-on-her-hands-in-ohio.html | Mrs Bolton 83 Has a Fight on Her Hands in Ohio | By John Herbersspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/negro-leadership-conference-on-coast-urges-greater-youth.html | Negro Leadership Conference on Coast Urges Greater Youth Involvement | By Thomas A Johnsonspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/negros-red-past-dropped-as-issue-defense-aide-finds-party-role.html | NEGROS RED PAST DROPPED AS ISSUE Defense Aide Finds Party Role Understandable and Grants Job Clearance NEGROS RED PAST DROPPED AS ISSUE | By Peter Kihss | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/new-pastor-preaches-first-sermon-at-riverside.html | New Pastor Preaches First Sermon at Riverside | By George Dugan | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/new-sunday-paper-appears-in-jersey.html | NEW SUNDAY PAPER APPEARS IN JERSEY | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/nixon-seen-stronger-in-oregon-and-washington-than-in-1960.html | Nixon Seen Stronger in Oregon And Washington Than in 1960 | By Warren Weaver Jrspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/nixon-urges-four-steps-to-curb-nations-crime-nixon-gives-plan-to.html | Nixon Urges Four Steps To Curb Nations Crime NIXON GIVES PLAN TO REDUCE CRIME | By E W Kenworthyspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/odwyer-pursues-old-politics-of-seeking-ethnic-group-votes.html | ODwyer Pursues Old Politics Of Seeking Ethnic Group Votes | By Steven V Roberts | RE0000726461 | 1996-06-17 | B00000456939 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/orders-in-august-for-machine-tools-showed-a-22-drop-orders-in.html | Orders in August For Machine Tools Showed a 22 Drop ORDERS IN AUGUST DOWN FOR TOOLS | By William M Freeman | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/outdoor-poetry-assaults-senses-electronics-and-strawberry-incense.html | OUTDOOR POETRY ASSAULTS SENSES Electronics and Strawberry Incense Turned on | By McCandlish Phillips | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/pact-a-live-issue-in-bonn-renunciation-of-the-munich-pact-is-a.html | Pact a Live Issue in Bonn Renunciation of the Munich Pact Is a Troublesome Issue in Bonn | By David Binderspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/parallel-inevitably-drawn-30-years-after-the-munich-pact-prague.html | Parallel Inevitably Drawn 30 Years After the Munich Pact Prague Occupied Again Draws Some Parallels BENESS SORROW IS FAMILIAR NOW Reading His Words Today a New Generation Can Think of Svoboda | By Tad Szulcspecial to the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/personal-finance-filing-directly-for-divorce-regarded-as-less.html | Personal Finance Filing Directly for Divorce Regarded As Less Expensive Than Separation Personal Finance | By Elizabeth M Fowler | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/pharmacists-get-pay-rise-strike-is-off.html | Pharmacists Get Pay Rise Strike Is Off | By Emanuel Perlmutter | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/poles-assail-critic-of-occupation-role.html | POLES ASSAIL CRITIC OF OCCUPATION ROLE | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/politics-humphrey-cajoles-rebukes-and-shouts-at-hecklers-until-they.html | Politics Humphrey Cajoles Rebukes and Shouts at Hecklers Until They Are Ousted GROUP IN BALCONY JEERS SPEAKERS Nominee Tells Protesters to Shut Up After Shouts | By R W Apple Jrspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/private-insurance-is-urged-as-a-medicaid-link-government-panel.html | Private Insurance Is Urged as a Medicaid Link Government Panel Suggests Wider Financial Base by Using Carriers | By Richard L Maddenspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/punish-the-democrats.html | Punish the Democrats | GERALD A McINTYRE | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/purdues-keyes-opens-way-to-top-rating-feats-against-irish-make-his.html | Purdues Keyes Opens Way to Top Rating Feats Against Irish Make His College Football Capital | By Gerald Eskenazi | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/rabbi-in-denmark-recalls-rescue-of-jews-in-1943.html | Rabbi in Denmark Recalls Rescue of Jews in 1943 | By John M Leespecial to the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/reagan-rallies-to-raffertys-aid-governor-moves-into-race-for-senate.html | REAGAN RALLIES TO RAFFERTYS AID Governor Moves Into Race for Senate as Nominees Argue on Vietnam View REAGAN RETURNS TO HELP RAFFERTY | By Lawrence E Daviesspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/red-cross-dc4-falls-55-nigerian-soldiers-die.html | Red Cross DC4 Falls 55 Nigerian Soldiers Die | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/reller-presents-recital-for-violin.html | RELLER PRESENTS RECITAL FOR VIOLIN | DONAL HENAHAN | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/robin-j-schneck-lawyers-fiancee.html | Robin J Schneck Lawyers Fiancee | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/roots-of-dispute-are-in-low-achievement-of-children-in-slums.html | Roots of Dispute Are in Low Achievement of Children in Slums | By M A Farber | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/salazars-doctors-report-a-decline.html | SALAZARS DOCTORS REPORT A DECLINE | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/school-potentialities.html | School Potentialities | MURRAY HAUSKNECHT | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/schools-reopening-today-union-and-city-sign-pact-ocean-hill-gets.html | SCHOOLS REOPENING TODAY UNION AND CITY SIGN PACT OCEAN HILL GETS OBSERVERS 5825 FAVOR PLAN Six Class Days Added to Schedule to Make Up for Lost Time Agreement on Reopening School Is Signed by City and Teachers Union OBSERVERS NAMED TO ENFORCE PACT Policemen Also Expected to Be in Schools Today in Brownsville District | By Leonard Buder | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/seventh-regiment-veterans-relive-days-of-glory-49-men-march-proudly.html | Seventh Regiment Veterans Relive Days of Glory 49 Men March Proudly Here as Ceremony Marks Attack on Hindenburg Line | By Maurice Carroll | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/signs-of-a-guerrilla-uprising-disturb-argentina-35-suspects-and.html | Signs of a Guerrilla Uprising Disturb Argentina 35 Suspects and Weapons Seized in Police Raids Opening of Insurgency Next Year in North Foreseen | By Malcolm W Brownespecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/song-recital-given-by-natasha-lutov.html | SONG RECITAL GIVEN BY NATASHA LUTOV | ROBERT SHERMAN | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/sonia-vargas-gives-town-hall-recital.html | SONIA VARGAS GIVES TOWN HALL RECITAL | PETER G DAVIS | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/soviet-action-spurs-new-alignments-in-balkans-move-against-czechs.html | Soviet Action Spurs New Alignments in Balkans Move Against Czechs Leads to Acts of Cooperation Yugoslavia Austria Italy and Albania Are Affected | By Paul Hofmannspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/soviet-fortifying-border-chou-says.html | SOVIET FORTIFYING BORDER CHOU SAYS | Copyright 1968 The Globe and Mail | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/splitting-presidency.html | Splitting Presidency | ROGER P LEEMHUIS | RE0000726461 | 1996-06-17 | B00000456939 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/sports-of-the-times-superfan-blows-his-mind.html | Sports of The Times Superfan Blows His Mind | By Robert Lipsyte | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/steel-is-cheered-by-rising-orders-rates-of-shipping-balanced-by.html | STEEL IS CHEERED BY RISING ORDERS Rates of Shipping Balanced by Pickup Easing Fears of Slump in Industry | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/strictly-not-for-size-16s.html | Strictly Not for Size 16s | By Angela Taylor | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/tarkenton-joness-finest-game.html | Tarkenton Joness Finest Game | By Gordon S White Jr | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/the-brooklyn-museums-new-community-gallery-focuses-on-black-america.html | The Brooklyn Museums New Community Gallery Focuses on Black America | By Alexander Keneas | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/the-dance-balanchine-pas-de-dix-given-at-city-center.html | The Dance Balanchine Pas de Dix Given at City Center | CLIVE BARNES | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/theater-noel-cowards-sweet-potato-material-culled-from-revues.html | Theater Noel Cowards Sweet Potato Material Culled From Revues Resurrected Anthology Is Directed by Lee Theodore | By Clive Barnes | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/tv-smotherses-return-brothers-as-liberal-as-ever-are-back-with.html | TV Smotherses Return Brothers as Liberal as Ever Are Back With Bonanza Satire and Cass Elliott | JACK GOULD | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/two-lines-to-enter-the-container-field.html | Two Lines to Enter the Container Field | By Werner Bamberger | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/us-nominees-stand-said-to-aid-saigon-economy.html | US Nominees Stand Said to Aid Saigon Economy | By Gene Robertsspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/voters-in-greece-approve-charter-drafted-by-junta-regime-hails-the.html | VOTERS IN GREECE APPROVE CHARTER DRAFTED BY JUNTA Regime Hails the Adoption of Constitution as a Step Toward Democracy YES VOTE RUNS 952 Many Rights of Individuals Are Suspended Indefinitely Under New Authority Greeks Overwhelmingly Adopt Charter Drawn Up by ArmyBacked Regime | By Alvin Shusterspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/warren-looks-to-future-hoping-to-speed-justice-warren-is-hoping-to.html | Warren Looks to Future Hoping to Speed Justice WARREN IS HOPING TO SPEED JUSTICE | By Fred P Grahamspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/writein-for-gruening.html | WriteIn for Gruening | WILLIAM A PIERCE | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/writers-return-urged-by-czechs-union-calls-on-selfexiled-to-work.html | WRITERS RETURN URGED BY CZECHS Union Calls on SelfExiled to Work Not Wait | By Henry Raymontspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |

| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/yale-names-winner-of-poetry-contest.html | YALE NAMES WINNER OF POETRY CONTEST | Special to The New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/yanks-score-43-and-finish-fifth-red-sox-star-leads-league-with-3005.html | YANKS SCORE 43 AND FINISH FIFTH Red Sox Star Leads League With 3005 Harrelson Gets Most Runs Batted In | By George Vecseyspecial To the New York Times | RE0000726461 | 1996-06-17 | B00000456939 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/3d-suitor-seeks-united-fruit-co-dillingham-offers-securities.html | 3D SUITOR SEEKS UNITED FRUIT CO Dillingham Offers Securities Exceeding 679Million  Fruit Stock Advances 3D SUITOR SEEKS UNITED FRUIT CO | By Clare M Reckert | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/a-boutique-for-mr-christensen.html | A Boutique for Mr Christensen | By Marylin Bender | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/a-nashville-group-in-town-hall-debut.html | A NASHVILLE GROUP IN TOWN HALL DEBUT | THEODORE STRONGIN | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/advertising-escalation-of-the-cavity-war.html | Advertising Escalation of the Cavity War | By Philip H Dougherty | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/agnew-lectures-skyscraper-workmen-heckling-him-in-toledo.html | Agnew Lectures Skyscraper Workmen Heckling Him in Toledo | By Ben A Franklinspecial to the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/alabama-party-pleads-in-court-negroled-group-seeking-places-on.html | ALABAMA PARTY PLEADS IN COURT NegroLed Group Seeking Places on State Ballot | By James T Wootenspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/americans-assess-saigon-white-paper.html | AMERICANS ASSESS SAIGON WHITE PAPER | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/amex-up-sharply-in-active-session-index-at-3069-sets-high-nuclear.html | AMEX UP SHARPLY IN ACTIVE SESSION Index at 3069 Sets High  Nuclear Issue Tops List | By William M Freeman | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/andrea-b-greenberg-betrothed.html | Andrea B Greenberg Betrothed | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/arbitration-weighed-over-use-of-tricky-dick-democrats-urge-hearings.html | Arbitration Weighed Over Use of Tricky Dick Democrats Urge Hearings on Republican Complaint to Fair Campaign Panel | By Warren Weaver Jrspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/art-comes-to-paris-metro-station-stop-at-the-louvre-gives-commuter.html | Art Comes to Paris Metro Station Stop at the Louvre Gives Commuter Bit of Culture | By Lloyd Garrisonspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/athens-indicates-curbs-will-ease-premier-terms-approval-of.html | ATHENS INDICATES CURBS WILL EASE Premier Terms Approval of Constitution a Mandate | By Alvin Shusterspecial to the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bateman-heaps-paeans-on-his-scrubs.html | Bateman Heaps Paeans on His Scrubs | By Gordon S White Jr | RE0000734421 | 1996-09-16 | B00000456941 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bears-high-toll-of-victory-concannon-and-bukich-injured.html | Bears High Toll of Victory Concannon and Bukich Injured | By William N Wallace | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bergman-shame-in-twin-premiere-simple-direct-drama-bows-in.html | BERGMAN SHAME IN TWIN PREMIERE Simple Direct Drama Bows in Stockholm and Sorrento | By Bosley Crowtherspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/berle-returning-to-broadway-as-hotdog-vender-comedian-at-60-will.html | Berle Returning to Broadway as Hotdog Vender Comedian at 60 Will Play the Role of a 72YearOld Compulsive Talker | By Dan Sullivan | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/birth-rates-strain-developing-economies-population-gains-strain.html | Birth Rates Strain Developing Economies POPULATION GAINS STRAIN ECONOMIES | By Juan de Onisspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bishops-gain-control-of-catholic-network-shows.html | Bishops Gain Control of Catholic Network Shows | By George Gent | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/black-drama-gains-as-way-to-teach-unite-and-amuse-black-drama-way.html | Black Drama Gains as Way to Teach Unite and Amuse Black Drama Way to Teach and Unite | By Thomas A Johnson | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bonn-bars-claim-to-czech-lands-also-labels-munich-pact-valid-at-its.html | BONN BARS CLAIM TO CZECH LANDS Also Labels Munich Pact Valid at Its Inception | By David Binderspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/books-of-the-times-success-story.html | Books of The Times Success Story | By Thomas Lask | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bridge-interesting-deals-contributed-by-78-authors-to-new-book.html | Bridge Interesting Deals Contributed By 78 Authors to New Book | By Alan Truscott | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/british-will-keep-austere-policies-jenkins-at-labor-meeting-upholds.html | BRITISH WILL KEEP AUSTERE POLICIES Jenkins at Labor Meeting Upholds Economic Line | By Anthony Lewisspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/campbell-penn-states-top-back-to-be-out-at-least-four-weeks-stars.html | Campbell Penn States Top Back to Be Out At Least Four Weeks STARS SHOULDER REQUIRES SURGERY Versatile Performer Second Back Injured on Nations ThirdRanked Team | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/catholics-found-easing-sex-and-birth-curb-views-survey-by-jesuit.html | Catholics Found Easing Sex and Birth Curb Views Survey by Jesuit School Catholics Found Liberalizing Views on Sex and Birth Control Survey by Jesuit School | By John Leo | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/city-panel-paved-way-for-goldberg.html | City Panel Paved Way for Goldberg | By Peter Millones | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/compromise-plan-on-new-gold-seen-proposal-by-german-would-let-south.html | COMPROMISE PLAN ON NEW GOLD SEEN Proposal by German Would Let South Africans Sell to the Monetary Fund US APPROVAL SOUGHT Sales Could Be Made Only if FreeMarket Price Were at or Below Official 35 | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/contracts-are-up-for-new-building-f-w-dodge-report-cites-20-advance.html | CONTRACTS ARE UP FOR NEW BUILDING F W Dodge Report Cites 20 Advance in August | By Douglas W Cray | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/cooke-transfers-critic-cooke-transfers-critic.html | Cooke Transfers Critic Cooke Transfers Critic | By Edward B Fiske | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/credit-markets-prices-decline-as-dealers-trim-inventories.html | Credit Markets Prices Decline as Dealers Trim Inventories | By John H Allan | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/crowd-here-cool-to-communists-only-200-attend-garment-district.html | CROWD HERE COOL TO COMMUNISTS Only 200 Attend Garment District Election Rally | By Barnard L Collier | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/czech-army-unit-evacuates-a-base-for-russians-division-is-being.html | Czech Army Unit Evacuates a Base for Russians Division Is Being Relocated From Military Reservation in Vicinity of Prague | By Tad Szulcspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/dallapiccolas-ulysses-gets-world-premiere-in-berlin.html | Dallapiccolas Ulysses Gets World Premiere in Berlin | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/directors-resign-on-insider-issue-investing-bankers-cut-ties-to-bar.html | DIRECTORS RESIGN ON INSIDER ISSUE Investing Bankers Cut Ties to Bar Conflict of Interest DIRECTORS RESIGN ON INSIDER ISSUE | By Terry Robards | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/display-adds-glitter-to-fair-at-a-s.html | Display Adds Glitter to Fair at A S | By Lisa Hammel | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/dont-give-a-dam.html | Dont Give a Dam | EUGENE DORFMAN | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/editor-32-named-in-chicago-plans-drive-for-young-readers.html | Editor 32 Named in Chicago Plans Drive for Young Readers | By Donald Jansonspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/edwin-jameson-50-dies-time-broadcast-executive.html | Edwin Jameson 50 Dies Time Broadcast Executive | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/emily-tucker-plans-nov-9-bridal.html | Emily Tucker Plans Nov 9 Bridal | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/essex-jail-is-calm-after-2hour-riot.html | ESSEX JAIL IS CALM AFTER 2HOUR RIOT | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ethnic-germans-fleeing-bohemia-soviet-occupation-causing-widespread.html | ETHNIC GERMANS FLEEING BOHEMIA Soviet Occupation Causing Widespread Fright | By Clyde H Farnsworthspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/eunice-katunda-in-demanding-recital.html | Eunice Katunda in Demanding Recital | By Donal Henahan | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/europe-fights-us-auto-giants-europe-fighting-us-auto-giants.html | Europe Fights US Auto Giants EUROPE FIGHTING US AUTO GIANTS | By John M Leespecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/federal-banking-officials-clash-on-onebank-holding-concerns.html | Federal Banking Officials Clash On OneBank Holding Concerns OFFICIALS CLASH ON HOLDING UNITS | By H Erich Heinemannspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fontaine-sitting-in-drivers-seat-leads-reinsmen-at-yonkers-meeting.html | FONTAINE SITTING IN DRIVERS SEAT Leads Reinsmen at Yonkers Meeting With 60 Winners | By Louis Effratspecial to the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fortas-debate-drones-on-before-vote-set-today.html | Fortas Debate Drones On Before Vote Set Today | By Fred P Grahamspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/goodell-appoints-negro-press-aide-news-secretary-says-he-is-a.html | GOODELL APPOINTS NEGRO PRESS AIDE News Secretary Says He Is a Responsible Militant | By Martin Tolchin | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/haack-sees-end-to-4day-week-and-curbs-on-brokers-volume-haack-sees.html | Haack Sees End to 4Day Week And Curbs on Brokers Volume HAACK SEES END TO 4DAY TRADING | By Vartanig G Vartan | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hanois-aides-said-to-consider-and-reject-a-halt-in-paris-talks.html | Hanois Aides Said to Consider And Reject a Halt in Paris Talks | By Hedrick Smithspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hofstra-41-soccer-victor.html | Hofstra 41 Soccer Victor | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hoving-plans-active-citizens-voice-in-tv-policy.html | Hoving Plans Active Citizens Voice in TV Policy | By Jack Gould | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hoxie-resigns-post-as-liu-chancellor-after-a-long-battle-hoxie.html | Hoxie Resigns Post As LIU Chancellor After a Long Battle HOXIE QUITS POST AS HEAD OF LIU | By David Bird | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/humphrey-vows-halt-in-bombing-if-hanoi-reacts-a-risk-for-peace.html | HUMPHREY VOWS HALT IN BOMBING IF HANOI REACTS A RISK FOR PEACE Aides Hopeful Doves Will View Speech as Rift With Johnson Humphrey Gives Pledge on Bombing | By R W Apple Jrspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/in-the-nation-action-at-astoria.html | In The Nation Action at Astoria | By Tom Wicker | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/increase-in-random-terrorism-puzzling-us-aides-in-saigon.html | Increase in Random Terrorism Puzzling US Aides in Saigon | By Gene Robertsspecial to the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/its-scaloppine-a-la-charity.html | Its Scaloppine a la Charity | By Judy Klemesrud | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/javits-differing-with-nixon-would-keep-draft-but-hed-alter-it.html | Javits Differing With Nixon Would Keep Draft But Hed Alter It Senator Says Upstate GOP Is Concerned Over Conflicts | By James F Clarityspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/jumbo-jetliner-shown-to-public-new-boeing-plane-will-fly-up-to-490.html | JUMBO JETLINER SHOWN TO PUBLIC New Boeing Plane Will Fly Up to 490 Passengers | By Richard Witkinspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/kennedy-congratulates-humphrey-on-address.html | Kennedy Congratulates Humphrey on Address | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/kimball-ace-jersey-back-gains-place-on-college-preferred-list.html | Kimball Ace Jersey Back Gains Place on College Preferred List | By Sam Goldaperspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/lawyers-committee-stand-on-fortas.html | Lawyers Committee Stand on Fortas | JEFFERSON B FORDHAM | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/life-in-americaontherhine-has-all-the-trappings-of-home.html | Life in AmericaontheRhine Has All the Trappings of Home | By Ralph Blumenthalspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/lisbon-press-asks-easing-of-curbs-new-regime-appears-to-be-relaxing.html | LISBON PRESS ASKS EASING OF CURBS New Regime Appears to Be Relaxing Censorship | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/market-in-tokyo-rises-to-record-dow-average-hits-1839-yen-further.html | MARKET IN TOKYO RISES TO RECORD Dow Average Hits 1839 Yen  Further Gains Seen | | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/market-place-xerox-taking-a-giant-step.html | Market Place Xerox Taking A Giant Step | By Robert Metz | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mcnamara-at-world-bank-decries-population-boom-mcnamara-decries.html | McNamara at World Bank Decries Population Boom McNamara Decries Population Boom | By Edwin L Dale Jrspecial to the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mexican-troops-evacuate-campus-of-national-university.html | Mexican Troops Evacuate Campus of National University | By Paul L Montgomeryspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/miss-kirchwey-engaged-to-wed-p-j-murphy-3d.html | Miss Kirchwey Engaged to Wed P J Murphy 3d | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mrs-wallis-bulkin-to-marry-on-dec-1.html | Mrs Wallis Bulkin To Marry on Dec 1 | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/muskie-as-president.html | Muskie as President | GELSTON HINDS | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nasa-on-10th-birthday-faces-uncertain-future-space-agency-has-lost.html | NASA on 10th Birthday Faces Uncertain Future Space Agency Has Lost High Priority and Has No Clear Mandate After Apollo | By John Noble Wilford | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/need-for-disclosure-is-cited-in-ontario-disclosure-need-cited-in.html | Need for Disclosure Is Cited in Ontario DISCLOSURE NEED CITED IN ONTARIO | By Edward Cowanspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/new-offices-here-dedicated-by-gm-company-may-build-a-new.html | NEW OFFICES HERE DEDICATED BY GM Company May Build a New Headquarters in Detroit | By Joseph C Ingraham | RE0000734421 | 1996-09-16 | B00000456941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/new-skiing-surface-is-tested-material-looks-like-snow-but-fails-to.html | New Skiing Surface Is Tested Material Looks Like Snow but Fails to Produce Speed | By Michael Straussspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/niemoller-joins-an-appeal-for-the-release-of-hess.html | Niemoller Joins an Appeal For the Release of Hess | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nixon-would-push-for-a-bigger-role-by-saigon-in-war-nixon-backs.html | Nixon Would Push For a Bigger Role By Saigon in War NIXON BACKS RISE IN ROLE OF SAIGON | By E W Kenworthyspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nixons-television-spots-emerging-as-hardhitting-humphreys-as.html | Nixons Television Spots Emerging as HardHitting Humphreys as SoftSell | By Maurice Carroll | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/observer-the-leavingthecountry-problem.html | Observer The LeavingtheCountry Problem | By Russell Baker | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ocean-hill-parents-and-teachers-voice-their-unity.html | Ocean Hill Parents and Teachers Voice Their Unity | By Nancy Hicks | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/odwyer-in-queens-is-offered-divided-advice-on-humphrey.html | ODwyer in Queens Is Offered Divided Advice on Humphrey | By Steven V Roberts | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/police-firemen-ease-job-threat-goldberg-will-mediate-if-3-city.html | POLICE FIREMEN EASE JOB THREAT Goldberg Will Mediate if 3 City Unions Want Him  Sanitationmen to Vote 3 UNIONS PUT OFF JOB ACTION TODAY | By Damon Stetson | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/polish-lawyer-gets-a-light-sentence.html | POLISH LAWYER GETS A LIGHT SENTENCE | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/politics-gop-truth-squad-vows-to-pursue-humphrey-to-every-campaign.html | Politics GOP Truth Squad Vows to Pursue Humphrey to Every Campaign Stop 4MAN GROUP MILD IN FIRST CHARGES Target Termed Vulnerable on War and City Violence | By Robert B Semple Jrspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/precious-metals-decline-sharply-world-sugar-prices-drop-as.html | PRECIOUS METALS DECLINE SHARPLY World Sugar Prices Drop as Conference Lags | By Elizabeth M Fowler | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/president-signs-colorado-river-bill-for-water-conservation.html | President Signs Colorado River Bill for Water Conservation | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/pupil-in-the-news-ambivalent-city-schoolboy.html | Pupil in the News Ambivalent City Schoolboy | Joseph Loo | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/reading-problem-as-main-school-issue.html | Reading Problem as Main School Issue | LEO BLOND | RE0000734421 | 1996-09-16 | B00000456941 |

| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/rethinking-our-schools.html | Rethinking Our Schools | JAMES S COLEMAN | RE0000734421 | 1996-09-16 | B00000456941 |
|---|---|---|---|---|---|---|
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/rusk-opens-talks-at-the-u-n-with-thant-and-eban.html | Rusk Opens Talks at the U N With Thant and Eban | By Peter Grosespecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ruths-rullah-and-flitto-triumph-in-split-belmont-race-each-horse.html | Ruths Rullah and Flitto Triumph in Split Belmont Race EACH HORSE WINS BY 34 OF LENGTH Ruths Rullah 32 Slips by Ruffled Feathers  FlitTo 12 Scores in Drive | By Joe Nichols | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/scientific-community-in-france-swept-by-demands-for-change.html | Scientific Community in France Swept by Demands for Change | By Walter Sullivanspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/scientific-research-in-japan-achieves-much-on-low-outlays.html | Scientific Research in Japan Achieves Much on Low Outlays | By Robert Reinholdspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/set-of-scuba-duba-used-for-concert.html | SET OF SCUBA DUBA USED FOR CONCERT | RAYMOND ERICSON | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/shea-stadium-ban-is-odd-to-judge-he-questions-citys-barring-of.html | SHEA STADIUM BAN IS ODD TO JUDGE He Questions Citys Barring of Wallace Political Rally | By Sydney H Schanberg | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/some-hostility-marks-return-of-83-teachers-to-ocean-hill.html | Some Hostility Marks Return Of 83 Teachers to Ocean Hill | By Sylvan Fox | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/south-vietnamese-battle-foe.html | South Vietnamese Battle Foe | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleya Strange Season | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/stephen-j-kopycinski.html | STEPHEN J KOPYCINSKI | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/stock-prices-rise-10th-day-in-a-row-actual-or-possible-mergers.html | STOCK PRICES RISE 10TH DAY IN A ROW Actual or Possible Mergers Still Drawing Attention to Concerns Involved VOLUME EASES SLIGHTLY Broadest Indicators Move to Their Record Levels BlueChips Are Mixed STOCK PRICES RISE 10TH DAY IN ROW | By John J Abele | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/strict-security-for-ray-upheld-judge-denies-bid-to-ease-it-4-guilty.html | STRICT SECURITY FOR RAY UPHELD Judge Denies Bid to Ease It  4 Guilty of Contempt | By Martin Waldronspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/student-service-group-decries-columbias-expansion.html | Student Service Group Decries Columbias Expansion | By John Kifner | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/suffolk-officials-curbed-on-2-jobs-court-bars-them-from-role-as.html | SUFFOLK OFFICIALS CURBED ON 2 JOBS Court Bars Them From Role as Town Supervisors | By Agis Salpukasspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/text-of-address-by-robert-mcnamara-world-banks-new-president.html | Text of Address by Robert McNamara World Banks New President | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/thaicambodian-rapprochement-seems-remote.html | ThaiCambodian Rapprochement Seems Remote | By Terence Smithspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/the-couple-who-now-reign-over-official-society-in-the-capital.html | The Couple Who Now Reign Over Official Society in the Capital | By Judith Axlerspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/the-new-jersey-goes-into-action-battleship-in-use-for-first-time.html | THE NEW JERSEY GOES INTO ACTION Battleship in Use for First Time Since Korean War Shells Targets in DMZ THE NEW JERSEY GOES INTO ACTION | By Douglas Robinsonspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/the-newest-skyscraper-in-manhattan-gm-building-draws-crowds-but.html | The Newest Skyscraper in Manhattan GM Building Draws Crowds but Gets Mixed Reviews | By Ada Louise Huxtable | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/theater-albees-adventurous-plays-box-and-quotations-of-chairman-mao.html | Theater Albees Adventurous Plays Box and Quotations of Chairman Mao Open | By Clive Barnes | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/tigers-drill-at-busch-stadium-today-for-series-opener-tomorrow.html | Tigers Drill at Busch Stadium Today for Series Opener Tomorrow SHIFT OF STANLEY ROUSES INTEREST Detroit Seeks More Batting Punch With Outfielder at Short Kaline in Right | By Leonard Koppettspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/traffic-signals-go-berserk-in-newark-and-so-do-horns.html | Traffic Signals Go Berserk in Newark And So Do Horns | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/transcript-of-speech-by-the-vice-president-on-foreign-policy.html | Transcript of Speech by the Vice President on Foreign Policy | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/troy-roiled-as-rights-worker-is-jailed.html | Troy Roiled as Rights Worker Is Jailed | By Tom Buckleyspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/trudeau-and-couve-de-murville-confer-in-quebec-meeting-after.html | Trudeau and Couve de Murville Confer in Quebec Meeting After Johnson Rites They Agree on Working for Improvement in Relations | By Jay Walzspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/uaw-black-caucus-seeks-full-equity.html | UAW BLACK CAUCUS SEEKS FULL EQUITY | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/vernon-carleton-gray-to-marry-miss-mary-eleanor-youngblood.html | Vernon Carleton Gray to Marry Miss Mary Eleanor Youngblood | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wallace-cheered-in-chicagos-loop-but-crowd-despite-varying.html | WALLACE CHEERED IN CHICAGOS LOOP But Crowd Despite Varying Estimates and Aides Data Is Smaller Than Nixons Wallace Cheered in Ride Through Chicago Loop | By Roy Reedspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wesley-e-heffner.html | WESLEY E HEFFNER | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/white-house-is-silent.html | White House Is Silent | Special to The New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wiggins-defends-us-vietnam-policy.html | Wiggins Defends US Vietnam Policy | By John W Finneyspecial To the New York Times | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wood-field-and-stream-out-with-the-bows-and-arrows-men-its-time-to.html | Wood Field and Stream Out With the Bows and Arrows Men Its Time to Go After the Big Stuff | By Nelson Bryant | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/writers-guild-and-3-networks-in-talks-after-strike-deadline.html | Writers Guild and 3 Networks In Talks After Strike Deadline | By Robert Windeler | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/yanks-drop-colavito-buy-pitcher-outfielder-is-made-a-free-agent-at.html | Yanks Drop Colavito Buy Pitcher Outfielder Is Made a Free Agent at His Request | By Thomas Rogers | RE0000734421 | 1996-09-16 | B00000456941 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/2-papers-to-appeal-contempt-citation.html | 2 PAPERS TO APPEAL CONTEMPT CITATION | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/55-british-priests-dissent-on-birthcontrol-encyclical.html | 55 British Priests Dissent On BirthControl Encyclical | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/5million-track-in-michigan-is-expected-to-open-on-oct-13.html | 5Million Track in Michigan Is Expected to Open on Oct 13 | By John S Radostaspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/a-cow-moos-and-puppies-play-and-voila-france-has-tv-ads.html | A Cow Moos and Puppies Play And Voila France Has TV Ads | By Henry Tannerspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/a-reprieve-in-memphis-front-st-theater-gets-funds-to-start-new.html | A Reprieve in Memphis Front St Theater Gets Funds to Start New Season but Battle Is Not Yet Won | By Howard Taubman | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/actors-studio-eying-broadway-west-coast-branch-to-test-an-irwin.html | ACTORS STUDIO EYING BROADWAY West Coast Branch to Test an Irwin Shaw Play | By Sam Zolotow | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/advertising-magazine-with-golden-sheen.html | Advertising Magazine With Golden Sheen | By Philip H Dougherty | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/agnew-deplores-humphreys-talk-charges-stand-on-bombing-strengthens.html | AGNEW DEPLORES HUMPHREYS TALK Charges Stand on Bombing Strengthens Hanoi | By Ben A Franklinspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/airport-train-service.html | Airport Train Service | NATHAN NEUER | RE0000734422 | 1996-09-16 | B00000456944 |

| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/arias-installed-for-3d-time-as-panama-president-predecessor-robles.html | Arias Installed for 3d Time as Panama President Predecessor Robles Leaves Country Before Inaugural Moral and Fiscal Reforms Pledged by New Leader | By Henry Ginigerspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/art-center-in-minneapolis-starts-buildingfund-drive.html | Art Center in Minneapolis Starts BuildingFund Drive | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/banks-that-seek-branches-in-bahamas-run-into-delay.html | Banks That Seek Branches in Bahamas Run Into Delay | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/berlin-ban-is-sought.html | Berlin Ban Is Sought | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/books-of-the-times-a-college-novel-is-a-cannibal-festival.html | Books of The Times A College Novel Is a Cannibal Festival | By Charles Poore | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/bridge-george-ungers-death-ends-career-that-began-in-the-20s.html | Bridge George Ungers Death Ends Career That Began in the 20s | By Alan Truscott | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/building-activity-was-up-in-august-from-julys-total.html | Building Activity Was Up in August From Julys Total | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/business-may-shape-antitrust-laws.html | Business May Shape Antitrust Laws | By Douglas W Cray | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/cable-maker-and-magazine-pick-presidents-donald-n-frey-45-formerly.html | Cable Maker and Magazine Pick Presidents Donald N Frey 45 Formerly at Ford Joins General P F Fleischmann 46 Appointed to Post at New Yorker | By Gerd Wilcke | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/china-marking-anniversary-affirms-decline-of-red-guards.html | China Marking Anniversary Affirms Decline of Red Guards | By Charles Mohrspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/coach-jardine-aims-to-sharpen-browns-pass-attack-for-penn.html | Coach Jardine Aims to Sharpen Browns Pass Attack for Penn | By Deane McGowen | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/colette-boky-sings-gilda-in-rigoletto-first-time-at-met.html | Colette Boky Sings Gilda in Rigoletto First Time at Met | DONAL HENAHAN | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/commodities-prices-of-gold-futures-continue-to-retreat-in-trading.html | Commodities Prices of Gold Futures Continue to Retreat in Trading in London SILVER RESPONDS WITH SHARP DROP Erratic Performance Spurs Selling by Speculators Who Trade by Charts | By Elizabeth M Fowler | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/cronin-silent-on-umpire-union-hodges-to-watch-series-on-tv.html | Cronin Silent on Umpire Union Hodges to Watch Series on TV | By Leonard Koppettspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/dance-debut-made-by-miss-wallstrom-with-joffrey-ballet.html | Dance Debut Made By Miss Wallstrom With Joffrey Ballet | ANNA KISSELGOFF | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/danish-premier-says-nato-is-political-force-for-peace.html | Danish Premier Says NATO Is Political Force for Peace | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/dr-phoebe-morrison-dies-at-66-taught-government-at-barnard.html | Dr Phoebe Morrison Dies at 66 Taught Government at Barnard | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/dr-robert-usinger-entomologist-dies.html | DR ROBERT USINGER ENTOMOLOGIST DIES | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/early-activation-urged-on-s-d-rs-us-backed-by-japan-india-and.html | EARLY ACTIVATION URGED ON S D RS US Backed by Japan India and Canada Speeds Plan for New World Money PARIS ENTRY UNSETTLED Italy Offers Some Support  West Germany Cautious Ratification Is Pushed EARLY ACTIVATION URGED ON SDRS | By Edwin L Dale Jrspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/east-german-press-subsides-on-czechs.html | EAST GERMAN PRESS SUBSIDES ON CZECHS | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/fake-rembrandt-exposed-on-coast-art-experts-say-work-is-not-of-the.html | FAKE REMBRANDT EXPOSED ON COAST Art Experts Say Work Is Not of the 17th Century | By Nancy J Adlerspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/falcons-drop-hecker-as-head-coach-and-hire-van-brocklin-to-replace.html | Falcons Drop Hecker as Head Coach and Hire Van Brocklin to Replace Him ATLANTA HAS LOST 10 GAMES IN ROW Expansion Club in 3d Year  Owner Noted for Role in Selecting Players | By William N Wallace | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/federal-judge-issues-restraining-order-here-in-docks-strike.html | Federal Judge Issues Restraining Order Here in Docks Strike | By Peter Kihss | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/financial-chiefs-praise-mnamara-new-impetus-is-seen-for-world-bank.html | FINANCIAL CHIEFS PRAISE MNAMARA New Impetus Is Seen for World Bank by Delegates | By Robert D Hershey Jrspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/find-nothing-new-in-bid-to-halt-bombing-hanoi-aides-rebuff-humphrey.html | Find Nothing New in Bid to Halt Bombing Hanoi Aides Rebuff Humphrey On His Bid to End All Bombing | By Hedrick Smithspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/foreign-affairs-the-brass-cage.html | Foreign Affairs The Brass Cage | By C L Sulzberger | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/foreman-us-olympic-heavyweight-candidate-displays-pro-potential.html | Foreman US Olympic Heavyweight Candidate Displays Pro Potential | By Neil Amdurspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/foresighted-merchant.html | Foresighted Merchant | Bruce Alva Gimbel | RE0000734422 | 1996-09-16 | B00000456944 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/fort-dix-acquits-warprotest-gi-courtmartial-throws-out.html | FORT DIX ACQUITS WARPROTEST GI CourtMartial Throws Out LeafletDistribution Case | By Edward C Burksspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/francis-devlin-and-mary-scott-engaged-to-wed.html | Francis Devlin And Mary Scott Engaged to Wed | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/frank-brennan.html | FRANK BRENNAN | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gallup-poll-finds-many-traditionally-democratic-voting-groups-are.html | Gallup Poll Finds Many Traditionally Democratic Voting Groups Are Switching to Nixon | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gen-clift-andrus-77-is-dead-excommander-of-1st-division.html | Gen Clift Andrus 77 Is Dead ExCommander of 1st Division Artilleryman Took Over in Battle of the Bulge  Later Deputy Chief of 2d Army | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gibson-opposing-mclain-seeks-6th-series-victory-in-row-in-opener-to.html | Gibson Opposing McLain Seeks 6th Series Victory in Row in Opener Today CARD ACE IN RANGE OF PITCHING MARK Ruffing and Gomez Won Six  St Louis Game Is Likely to Draw Capacity 54600 | By Joseph Dursospecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gimbels-takes-site-in-yorkville-richest-suburb-gimbels-gets-site-in.html | Gimbels Takes Site in Yorkville Richest Suburb Gimbels Gets Site in Richest Suburb | By David K Shipler | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gloria-vanderbilt-has-onewoman-art-show-in-washington.html | Gloria Vanderbilt Has OneWoman Art Show in Washington | By Judith Axlerspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/goldberg-ready-to-aid-city-talks-begins-mediation-tomorrow-on-pacts.html | GOLDBERG READY TO AID CITY TALKS Begins Mediation Tomorrow on Pacts for 3 Services | By Damon Stetson | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/greece-says-9187-voted-for-new-charter.html | Greece Says 9187 Voted for New Charter | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/greek-train-toll-now-34.html | Greek Train Toll Now 34 | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/hecklers-disrupt-talks-by-wallace-candidate-appears-rattled-by.html | HECKLERS DISRUPT TALKS BY WALLACE Candidate Appears Rattled by Michigan Episodes | By Walter Rugaberspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/house-ethics-panel-will-study-votes-cast-for-absent-members.html | House Ethics Panel Will Study Votes Cast for Absent Members | By John W Finneyspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/humphrey-links-wallace-to-fear-says-prejudicial-tactics-of-3d-party.html | HUMPHREY LINKS WALLACE TO FEAR Says Prejudicial Tactics of 3d Party Candidate Are Also Used by Nixon HUMPHREY LINKS WALLACE TO FEAR | By Robert B Semple Jrspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/humphrey-stands-on-vietnam-talk-says-it-speaks-for-itself-declines.html | HUMPHREY STANDS ON VIETNAM TALK Says It Speaks for Itself  Declines to Elaborate | By R W Apple Jrspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/humphreys-assets.html | Humphreys Assets | Prof EUGENE RABINOWITCH | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/interpol-parley-to-study-ban-on-the-raising-of-marijuana.html | Interpol Parley to Study Ban On the Raising of Marijuana | Dispatch of The Times London | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/invasion-assailed-by-red-labor-unit-world-federations-action-of-aug.html | INVASION ASSAILED BY RED LABOR UNIT World Federations Action of Aug 28 Is Disclosed | By Joseph A Loftusspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/italian-officials-walkout-bars-the-start-of-school-for-millions.html | Italian Officials Walkout Bars The Start of School for Millions | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/ivory-coast-to-aid-nigeria-war-victims.html | IVORY COAST TO AID NIGERIA WAR VICTIMS | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/j-taylor-woodward-of-princeton-bank.html | J TAYLOR WOODWARD OF PRINCETON BANK | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/jury-trial-is-denied-for-a-misdemeanor-jury-trial-denied-in.html | Jury Trial Is Denied For a Misdemeanor JURY TRIAL DENIED IN MISDEMEANOR | By John Sibley | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/king-emperor-favored-at-12-in-88175-cowdin-at-belmont-today-field.html | King Emperor Favored at 12 in 88175 Cowdin at Belmont Today FIELD OF 11 TO RUN IN 7FURLONG TEST Strong Strong Victor Over King Emperor Rated at 121 Under 124 Pounds | By Michael Strauss | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/labor-meeting-cheers-wilson-as-he-says-tories-day-is-past-leftwing.html | Labor Meeting Cheers Wilson As He Says Tories Day Is Past LeftWing Leader Is Among Those Applauding Prime Ministers Optimism | By Anthony Lewisspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/long-salazar-rule-leaves-a-heritage-of-futility-portuguese.html | Long Salazar Rule Leaves a Heritage of Futility Portuguese SelfConfidence Eroded by Dictatorship  Police Widely Feared | By Richard Ederspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/margaret-clark-and-e-b-jones-planning-bridal.html | Margaret Clark And E B Jones Planning Bridal | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/market-place-one-approach-to-acquisitions.html | Market Place One Approach To Acquisitions | By Robert Metz | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/millions-stolen-in-city-job-plan-officials-assert-us-threatens-to.html | MILLIONS STOLEN IN CITY JOB PLAN OFFICIALS ASSERT US Threatens to Cut Off Funds After Oct 31 Unless Fraud Is Eliminated Job Plan Thefts Are Put in Millions | By Richard Reeves | RE0000734422 | 1996-09-16 | B00000456944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/modern-art-gallery-in-capital-to-merge-with-the-corcoran.html | Modern Art Gallery In Capital to Merge With the Corcoran | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/modest-increase-posted-on-amex-exchange-index-at-record-in-active.html | MODEST INCREASE POSTED ON AMEX Exchange Index at Record in Active Trading | By William M Freeman | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/movie-on-custers-last-stand-prompts-suit-by-reno-relative.html | Movie on Custers Last Stand Prompts Suit by Reno Relative | By Robert E Tomasson | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mr-nixon-and-the-arts-of-evasion.html | Mr Nixon and the Arts of Evasion | By James Reston | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mrs-norman-n-newman-tournament-bridge-player.html | Mrs Norman N Newman Tournament Bridge Player | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mrs-pfeiffer-aide-of-mission-society.html | MRS PFEIFFER AIDE OF MISSION SOCIETY | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/muskie-says-humphrey-is-open-to-risks-for-peace.html | Muskie Says Humphrey Is Open to Risks for Peace | By Douglas E Kneelandspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/national-portrait-gallery-ready-will-open-monday-history.html | National Portrait Gallery Ready Will Open Monday  History Illustrated by 168 Faces | By Nan Robertsonspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-asks-clarification-lest-foe-be-misled-nixon-asks-rival-to.html | Nixon Asks Clarification Lest Foe Be Misled NIXON ASKS RIVAL TO CLARIFY VIEWS | By E W Kenworthyspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-is-heckled-in-pennsylvania-but-crowds-cheers-silence-chanting.html | NIXON IS HECKLED IN PENNSYLVANIA But Crowds Cheers Silence Chanting War Foes | By Homer Bigartspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-promises-to-relax-us-policy-on-securities-nixon-would-ease.html | Nixon Promises to Relax US Policy on Securities NIXON WOULD EASE SECURITIES RULES | By Eileen Shanahanspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-wins-endorsement-of-richmond-news-leader.html | Nixon Wins Endorsement Of Richmond News Leader | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/north-vietnamese-burn-homes-in-attack-on-a-refugee-camp-raid-is.html | North Vietnamese Burn Homes In Attack on a Refugee Camp Raid Is Second Enemy Action at Quangngai in Two Days  Air Action Heavy | By Joseph B Treasterspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/norton-will-issue-cubancrisis-book-250000-paid-for-rights-to-robert.html | NORTON WILL ISSUE CUBANCRISIS BOOK 250000 Paid for Rights to Robert Kennedy Memoir | By Alden Whitman | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/oboyle-imposes-discipline-on-39-relieves-dissenting-priests-of.html | OBOYLE IMPOSES DISCIPLINE ON 39 Relieves Dissenting Priests of Duties Sanctions Vary | By John D Morrisspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |

| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/occupied-territory-sealed-off-by-israel-during-yom-kippur.html | Occupied Territory Sealed Off by Israel During Yom Kippur | By James Feronspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
|---|---|---|---|---|---|---|
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/odwyer-still-balking-at-supporting-humphrey-he-asserts-vice.html | ODwyer Still Balking at Supporting Humphrey He Asserts Vice Presidents Speech on Vietnam Isnt a Meaningful Change | By Steven V Roberts | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/outcome-in-doubt-for-citroenfiat-tie-outcome-is-in-doubt-on.html | Outcome in Doubt for CitroenFiat Tie Outcome Is in Doubt on Citroens Accord With Fiat | By John L Hessspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/pay-for-dependents.html | Pay for Dependents | Mrs BETTY M OWEN | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/pettis-heads-union.html | Pettis Heads Union | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/photos-from-queens-family-album-are-printed-elizabeth-objects-to.html | Photos From Queens Family Album Are Printed Elizabeth Objects to Use  Some Show Her Sitting Up in Bed With Baby Son Family Photographs of Queen Published in Paris and London | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/politicians-reaction-humphrey-stand-on-bombing-did-not-spur.html | Politicians Reaction Humphrey Stand on Bombing Did Not Spur Campaign Most in Capital Feel | By Warren Weaver Jrspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/politics-goldberg-accepts-humphreys-invitation-to-direct-campaign.html | Politics Goldberg Accepts Humphreys Invitation to Direct Campaign in State PARTY PLANNING STRATEGY SHIFT Stepping Up of Drive Will Involve New Programs | By Clayton Knowles | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/postponement-blow-to-soviet.html | Postponement Blow to Soviet | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/presence-of-police-at-schools-stirs-resentment-force-is-called-big.html | Presence of Police at Schools Stirs Resentment Force Is Called Big Enough to Fight a War by Angry Brownsville Residents | By Earl Caldwell | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/prudent-dialogue-with-atheists-proposed-in-vatican-guidelines.html | Prudent Dialogue With Atheists Proposed in Vatican Guidelines Cardinal Konig Offers Plan for Dealing With Reds and Other Nonbelievers VATICAN PRESENTS GUIDE ON ATHEISTS | By Robert C Dotyspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/pulsars-linked-to-neutron-stars-findings-could-be-proof-of-source.html | PULSARS LINKED TO NEUTRON STARS Findings Could Be Proof of Source of Radio Signals | By John Noble Wilfordspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/queens-guard-in-tattoo-at-the-garden-full-house-greets-160-men-and.html | Queens Guard in Tattoo at the Garden Full House Greets 160 Men and 47 Horses | By Dan Sullivan | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/rayne-m-herzog.html | RAYNE M HERZOG | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/reserve-appears-content-on-rates-brimmer-implies-new-cut-is-not.html | RESERVE APPEARS CONTENT ON RATES Brimmer Implies New Cut Is Not Likely Until Market Levels Soften Further RESERVE APPEARS CONTENT ON RATES | By H Erich Heinemannspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/rightist-rally-in-bonn-disrupted-by-youths-who-hurl-tear-gas.html | Rightist Rally in Bonn Disrupted By Youths Who Hurl Tear Gas | By Ralph Blumenthalspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/roads-protested-in-redwood-area-sierra-club-cites-building-on-eve.html | ROADS PROTESTED IN REDWOOD AREA Sierra Club Cites Building on Eve of Parks Creation | By William M Blairspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/robles-reaches-miami.html | Robles Reaches Miami | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/rusk-supporting-jarrings-mission-cool-to-soviet-attempts-at-mideast.html | RUSK SUPPORTING JARRINGS MISSION Cool to Soviet Attempts at Mideast Talk Outside UN | By Peter Grosespecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/salinger-sees-shift-on-war-by-humphrey.html | SALINGER SEES SHIFT ON WAR BY HUMPHREY | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/school-clashes-draw-warning-of-a-new-strike-9-seized-and-10.html | SCHOOL CLASHES DRAW WARNING OF A NEW STRIKE 9 Seized and 10 Policemen Are Hurt in Disorders in Ocean Hill District 83 TEACHERS IN DISPUTE Oliver Forbids Assignments to Class Shanker Asks City to Insure Return School Clashes in Ocean Hill Draw Warning of a New City Strike | By Leonard Buder | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/scientific-societies-in-europe-move-to-coordinate-their-efforts.html | Scientific Societies in Europe Move to Coordinate Their Efforts | By Walter Sullivanspecial to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/senate-bars-move-to-end-filibuster-by-fortas-critics-nomination.html | SENATE BARS MOVE TO END FILIBUSTER BY FORTAS CRITICS Nomination Appears Doomed as Bid to Invoke Closure Falls Short by 14 Votes NEXT STEP UNDECIDED Griffin Warns That Others Want to Talk  Dirksen Sees Early Adjournment SENATE BARS END TO FORTAS DEBATE | By Fred P Grahamspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/ship-horsepower-increased.html | Ship Horsepower Increased | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/sports-of-the-times-the-shootout.html | Sports of The Times The ShootOut | By Arthur Daley | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/status-of-city-schools.html | Status of City Schools | ISRAEL KUGLER | RE0000734422 | 1996-09-16 | B00000456944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/students-in-mexico-to-continue-strike.html | STUDENTS IN MEXICO TO CONTINUE STRIKE | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/summit-parley-put-off-by-reds-discord-over-czech-issue-forces-step.html | SUMMIT PARLEY PUT OFF BY REDS Discord Over Czech Issue Forces Step by 58 Parties at Budapest Meeting SUMMIT PARLEY PUT OFF BY REDS | By Jonathan Randalspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/taxexempt-flood-spurs-bond-rates-investors-seem-in-no-rush-to-put.html | TAXEXEMPT FLOOD SPURS BOND RATES Investors Seem in No Rush to Put Funds to Work Credit Markets Flood of TaxExempt Bonds Increases Rates | By John H Allan | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/tests-on-rubella-find-peril-higher-german-measles-may-infect-more.html | TESTS ON RUBELLA FIND PERIL HIGHER German Measles May Infect More Babies Than Thought | By Harold M Schmeck Jrspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/text-of-nixons-letter-on-securities-industry.html | Text of Nixons Letter on Securities Industry | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/thais-spur-hunt-for-guerrillas-along-malaysian-border-two-nations.html | Thais Spur Hunt for Guerrillas Along Malaysian Border Two Nations Join to Combat Red Band After Ambush US Army Team Aids in Training Police  Enemy Elusive | By Terence Smithspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/the-furriers-let-their-imaginations-run-wild.html | The Furriers Let Their Imaginations Run Wild | By Angela Taylor | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/the-money-supply-sharp-rise-suggests-federal-reserve-miscalculated.html | The Money Supply Sharp Rise Suggests Federal Reserve Miscalculated but Looks Similar to 60 Rise in Money Supply Surprises Some Observers | By Albert L Kraus | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/the-smotherses-protest-tv-cuts-7-12minute-trim-by-cbs-charged-by.html | THE SMOTHERSES PROTEST TV CUTS 7 12Minute Trim by CBS Charged by Comedians | By George Gent | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/the-theater-an-image-of-a-mans-life-the-empire-builders-opens-at.html | The Theater An Image of a Mans Life The Empire Builders Opens at Astor Place Vians Play Is Directed by Larry Arrick | By Clive Barnes | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/top-hayden-deputy-seeks-to-head-off-return-to-senate.html | Top Hayden Deputy Seeks to Head Off Return to Senate | By Sydney H Schanbergspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archiv es/union-teachers-tell-of-threats-17-charge-harassment-in-ocean-hill.html | UNION TEACHERS TELL OF THREATS 17 Charge Harassment in Ocean Hill District | By Michael Stern | RE0000734422 | 1996-09-16 | B00000456944 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/uptrend-persists-in-stock-prices-769-issues-post-advances-while-576.html | UPTREND PERSISTS IN STOCK PRICES 769 Issues Post Advances While 576 Are Lower on the Big Board DOW ATTAINS 1968 HIGH Other Indicators Surge Up to Reach Record Levels  Share Volume Up UPTREND PERSISTS IN STOCK PRICES | By John J Abele | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/us-fund-slash-hits-state-roads-1billion-work-is-held-up-auto.html | US FUND SLASH HITS STATE ROADS 1Billion Work Is Held Up Auto Association Is Told | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/us-lists-the-names-of-delegates-to-un.html | US LISTS THE NAMES OF DELEGATES TO UN | Special to The New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/us-officials-find-no-break-with-johnson-us-aides-say-humphrey-view.html | US Officials Find No Break With Johnson US Aides Say Humphrey View Is Not a Break With President | By Bernard Gwertzmanspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/vassar-going-coed-plans-williams-link-vassar-planning-to-become.html | Vassar Going Coed Plans Williams Link VASSAR PLANNING TO BECOME COED | By M A Farber | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/vienna-pop-radio-rocks-youth-of-austria-and-red-neighbors.html | Vienna Pop Radio Rocks Youth Of Austria and Red Neighbors | By Paul Hofmannspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/vlassov-a-liberator.html | Vlassov a Liberator | KONRAD BIEBER | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/war-foes-evicted-at-house-hearing-protesters-stage-standin-at.html | WAR FOES EVICTED AT HOUSE HEARING Protesters Stage StandIn at Inquiry Into Disorders at Chicago Convention War Foes Evicted at House Hearing | By Marjorie Hunterspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/windows-theres-even-one-in-the-floor-of-industrialists-house.html | Windows Theres Even One in the Floor of Industrialists House | By Philip Shabecoffspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/work-force-cut-backed-in-soviet-planner-would-let-savings-pay-for.html | WORK FORCE CUT BACKED IN SOVIET Planner Would Let Savings Pay for Wage Increases | By Raymond H Andersonspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/world-bank-step-is-praised-at-un-richest-affiliated-agency-in.html | WORLD BANK STEP IS PRAISED AT UN Richest Affiliated Agency in Population Program | By Juan de Onisspecial To the New York Times | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/yom-kippur-pleas-emphasize-peace-sermons-also-ask-prayers-for.html | YOM KIPPUR PLEAS EMPHASIZE PEACE Sermons Also Ask Prayers for Israel and Judaism | By Irving Spiegel | RE0000734422 | 1996-09-16 | B00000456944 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/2-choreographers-offer-their-work-at-judson-church.html | 2 Choreographers Offer Their Work At Judson Church | DON McDONAGH | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/2d-rent-strike-on-in-new-rochelle-negro-tenants-of-city-say-agency.html | 2D RENT STRIKE ON IN NEW ROCHELLE Negro Tenants of City Say Agency Violates Pact | By Joseph Novitskispecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/3dquarter-net-up-for-big-banks-chemical-lists-14-rise-charter-in.html | 3DQUARTER NET UP FOR BIG BANKS Chemical Lists 14 Rise  Charter in 236 Gain | By Robert D Hershey Jr | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/4-new-laws-add-to-public-lands-johnson-signs-bills-making-national.html | 4 NEW LAWS ADD TO PUBLIC LANDS Johnson Signs Bills Making National Parks and Trails | By William M Blairspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/4-on-relief-duty-in-biafra-killed-missionaries-and-red-cross.html | 4 ON RELIEF DUTY IN BIAFRA KILLED Missionaries and Red Cross Workers Slain in Fighting | By Thomas J Hamiltonspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/a-hunting-season-is-decreed-in-paris-just-for-dreamers.html | A Hunting Season Is Decreed in Paris Just for Dreamers | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/a-klan-organizer-made-visit-to-ray-j-b-stoner-talks-with-the.html | A KLAN ORGANIZER MADE VISIT TO RAY J B Stoner Talks With the Prisoner of Aiding Defense | By Martin Waldronspecial to the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/a-us-court-rules-communist-party-must-go-on-ballot.html | A US Court Rules Communist Party Must Go on Ballot | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/adam-a-specialist-in-piling-up-points.html | Adam a Specialist in Piling Up Points | By Walter R Fletcher | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/advertising-a-spoof-or-two-on-bonded-gas.html | Advertising A Spoof or Two on Bonded Gas | By Philip H Dougherty | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/aggression-tied-to-global-wants-u-s-panel-told.html | Aggression Tied to Global Wants U S Panel Told | By Joseph A Loftusspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/alioto-chides-governor.html | Alioto Chides Governor | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/aluminumpipe-sculpture-rises-amid-verdure-of-bryant-park.html | AluminumPipe Sculpture Rises Amid Verdure of Bryant Park | By Grace Glueck | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/another-johnson-aide-resigns-to-join-humphrey-douglass-cater-will-a.html | Another Johnson Aide Resigns to Join Humphrey Douglass Cater Will Advise on Domestic Matters He Is Second Major Figure to Leave in a Week | By Neil Sheehanspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/archdiocese-headquarters-buildings-designated-as-landmarks.html | Archdiocese Headquarters Buildings Designated as Landmarks | By Thomas W Ennis | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/at-least-20-dead-as-mexico-strife-reaches-a-peak-troops-fire.html | AT LEAST 20 DEAD AS MEXICO STRIFE REACHES A PEAK Troops Fire Machine Guns and Rifles at Students  More Than 100 Hurt MANY ARE KILLED IN MEXICO CLASH | By Paul L Montgomeryspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/austrians-are-demobilizing-11000-as-crisis-eases.html | Austrians Are Demobilizing 11000 as Crisis Eases | By Paul Hofmannspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/auto-sales-gain-in-september-big-four-total-advances-auto-sales.html | Auto Sales Gain in September Big Four Total Advances AUTO SALES GAIN FOR THE BIG FOUR | By William D Smith | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/bertrand-named-quebec-premier-caucus-of-national-union-elects-him.html | BERTRAND NAMED QUEBEC PREMIER Caucus of National Union Elects Him as Leader | By Jay Walzspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/bias-bars-letting-of-city-contracts.html | Bias Bars Letting of City Contracts | By David K Shipler | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/big-board-trading-expected-to-zoom-big-board-trading-expected-to.html | Big Board Trading Expected to Zoom Big Board Trading Expected to Zoom | By Vartanig G Vartan | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/books-of-the-times-comrades-for-sacrifice.html | Books of The Times Comrades for Sacrifice | By Eliot FremontSmith | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/bridge-raceway-is-scene-of-first-regionals-played-on-l-i.html | Bridge Raceway Is Scene of First Regionals Played on L I | By Alan Truscott | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/c-p-trussell-dies-won-49-pulitzer-reported-on-congress-for-the.html | C P TRUSSELL DIES WON 49 PULITZER Reported on Congress for The Times for 24 Years | Speclal to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/chess-3-welltimed-sacrifices-yield-winning-momentum.html | CHESS 3 WellTimed Sacrifices Yield Winning Momentum | By Al Horowitz | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/city-us-to-recoup-job-plan-losses-key-aides-handling-funds-are.html | CITY US TO RECOUP JOB PLAN LOSSES Key Aides Handling Funds Are Bonded Ginsberg Says City and US Covered on Job Frauds | By Peter Kihss | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cleaver-derides-reagan-and-3-candidates-in-lecture-at-stanford.html | Cleaver Derides Reagan and 3 Candidates in Lecture at Stanford | By Lawrence E Daviesspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/columbia-agrees-to-vote-on-union-move-comes-after-allnight-sitin-by.html | COLUMBIA AGREES TO VOTE ON UNION Move Comes After AllNight Sitin by 20 Employes | By John Kifner | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/columbia-unrest-reported-costly-first-estimate-of-expenses-for.html | COLUMBIA UNREST REPORTED COSTLY First Estimate of Expenses for Damage Is 300000 | By Michael Stern | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/communityrun-schools.html | CommunityRun Schools | H M SAVETSKY | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/company-asks-end-of-norwalk-buses.html | COMPANY ASKS END OF NORWALK BUSES | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |

| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/compromise-voted-for-dumping-code.html | COMPROMISE VOTED FOR DUMPING CODE | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
|---|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/con-edison-adds-2-more-new-executives-con-edison-adds-new.html | Con Edison Adds 2 More New Executives CON EDISON ADDS NEW EXECUTIVES | By Gene Smith | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/congress-to-get-three-more-negroes.html | Congress to Get Three More Negroes | By John Herbersspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/conventional-view-is-taken-of-game.html | Conventional View Is Taken of Game | By Russell Bakerspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cool-pitcher-and-victor-over-pain.html | Cool Pitcher and Victor Over Pain | Robert Gibson | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/credit-markets-interest-rates-continue-to-rise-slightly-in-light.html | Credit Markets Interest Rates Continue to Rise Slightly in Light Trading | By John H Allan | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cuba-reports-arrest-of-6-as-part-of-sabotage-ring.html | Cuba Reports Arrest of 6 As Part of Sabotage Ring | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/delay-rejected-on-insider-case-merrill-lynch-and-15-others-rebuffed.html | DELAY REJECTED ON INSIDER CASE Merrill Lynch and 15 Others Rebuffed by SEC Aide DELAY REJECTED ON INSIDER CASE | By Eileen Shanahanspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/dirksens-rival-in-need-of-funds-daley-and-labor-leaders-withhold.html | DIRKSENS RIVAL IN NEED OF FUNDS Daley and Labor Leaders Withhold Financial Aid | By Donald Jansonspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/domingo-impressive-in-adriana-at-met.html | DOMINGO IMPRESSIVE IN ADRIANA AT MET | DONALD HENAHAN | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/down-in-cuernavaca-where-everything-grows.html | Down in Cuernavaca Where Everything Grows | By Craig Claibornespecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/dr-john-peter-lozo.html | DR JOHN PETER LOZO | 3pecial Lo the Nev York rmeq | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/enigmatic-giant-of-modern-art-the-grand-dada-marcel-duchamp-art.html | Enigmatic Giant of Modern Art The Grand Dada Marcel Duchamp Art Giant Dies | By Alexander Keneas | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/ewbank-shows-his-psychology-in-passing-off-five-interceptions.html | Ewbank Shows His Psychology in Passing Off Five Interceptions | By Dave Anderson | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/excerpts-from-rusks-address-to-general-assembly.html | Excerpts From Rusks Address to General Assembly | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/fashions-with-a-noble-touch.html | Fashions With a Noble Touch | By Enid Nemy | RE0000734420 | 1996-09-16 | B00000456937 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/fortas-abandons-nomination-fight-name-withdrawn-justice-in-letter.html | FORTAS ABANDONS NOMINATION FIGHT NAME WITHDRAWN Justice in Letter to Johnson Says Senate Attacks Might Mar Courts New Term DILEMMA FOR PRESIDENT He May Try Another Man Risking a Second Rebuff or Yield to Successor FORTAS ABANDONS NOMINATION FIGHT | By Fred P Grahamspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/fortas-letter-and-statement-by-johnson.html | Fortas Letter and Statement by Johnson | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/four-receive-prison-sentences-over-1966-collapse-of-westec.html | Four Receive Prison Sentences Over 1966 Collapse of Westec | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/german-rightists-cancel-meetings-national-democrats-call-off-all.html | GERMAN RIGHTISTS CANCEL MEETINGS National Democrats Call Off All Rallies After Melee | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/gibson-unaware-of-breaking-record-until-message-flashes-on.html | Gibson Unaware of Breaking Record Until Message Flashes on Scoreboard WINNING IS RATED FIRST BY PITCHER Gibson Also Says Outs Are More Important to Him Than StrikeOuts | By George Vecseyspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/gold-price-sags-115-in-london-decline-is-steepest-since-central.html | GOLD PRICE SAGS 115 IN LONDON Decline Is Steepest Since Central Banks Cut Adrift From 35 Peg in March POUND SWINGS UPWARD British Currency Reserves Pick Up 504Million Gain in September | By John M Leespecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/great-swamp-island-of-solitude-near-millions.html | Great Swamp Island of Solitude Near Millions | By Walter H Waggonerspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/greekamericans-rally-to-agnew-ethnic-support-bolsters-funds-many.html | GreekAmericans Rally to Agnew ETHNIC SUPPORT BOLSTERS FUNDS Many Democrats Are Also Switching Allegiance | By Ben A Franklinspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/guns-for-firemen-stir-dispute-in-los-angeles.html | Guns for Firemen Stir Dispute in Los Angeles | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/harriman-denies-nixon-charge-that-humphrey-harmed-talks.html | Harriman Denies Nixon Charge That Humphrey Harmed Talks | By Hedrick Smithspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/haughton-entry-favored-in-page-rum-customer-heads-field-for.html | HAUGHTON ENTRY FAVORED IN PAGE Rum Customer Heads Field for Saturdays Feature | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/humphrey-gains-in-mcarthy-camp-some-chiefs-in-state-begin-to-shift.html | HUMPHREY GAINS IN MCARTHY CAMP Some Chiefs in State Begin to Shift Their Support | By Martin Tolchin | RE0000734420 | 1996-09-16 | B00000456937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/humphrey-shows-populists-zest-he-shuns-stress-on-tv-for-personal.html | HUMPHREY SHOWS POPULISTS ZEST He Shuns Stress on TV for Personal Ties With Voters Humphrey Displays Zest of a Populist | By R W Apple Jrspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/iconoclast-innovator-prophet.html | Iconoclast Innovator Prophet | By John Canaday | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/imam-ending-exile-returns-to-yemen-and-asks-reconciliation.html | Imam Ending Exile Returns to Yemen and Asks Reconciliation | By Dana Adams Schmidtspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/in-the-nation-due-notice-to-the-warren-court.html | In The Nation Due Notice to the Warren Court | By Tom Wicker | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/israeli-patrols-kill-7-guerrillas-amid-yom-kippur-observance.html | Israeli Patrols Kill 7 Guerrillas Amid Yom Kippur Observance | By James Feronspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/its-the-twig-in-bloom.html | Its the Twig in Bloom | By Angela Taylor | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/javitsodwyerbuckley-race-for-senate-just-plods-along.html | JavitsODwyerBuckley Race for Senate Just Plods Along | By James F Clarity | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/joffrey-ballets-cello-concerto-stars-a-radiant-erika-goodman.html | Joffrey Ballets Cello Concerto Stars a Radiant Erika Goodman | By Anna Kisselgoff | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/johnson-weighs-his-next-choice-several-men-considered-for.html | JOHNSON WEIGHS HIS NEXT CHOICE Several Men Considered for Nomination to Court | By Marjorie Hunterspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/king-emperor-takes-88175-cowdin-and-pays-340-at-belmont-33085-see.html | King Emperor Takes 88175 Cowdin and Pays 340 at Belmont 33085 SEE COLT WIN BY 4 LENGTHS Choice Beats Never Confuse in SevenFurlong Stakes  Beau Brummel Third | By Joe Nichols | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/lisbon-to-maintain-press-censorship.html | LISBON TO MAINTAIN PRESS CENSORSHIP | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/lottery-winner-2-loses-friendly-suit-lottery-winner-loses-in-court.html | Lottery Winner 2 Loses Friendly Suit LOTTERY WINNER LOSES IN COURT | By Robert E Tomasson | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/marc-connelly-a-lively-77-looks-back-and-thinks-ahead.html | Marc Connelly a Lively 77 Looks Back and Thinks Ahead | By Alden Whitman | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/marcel-duchamp-is-dead-at-81.html | Marcel Duchamp Is Dead at 81 | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/market-place-street-weighs-nixon-market.html | Market Place Street Weighs Nixon Market | By Robert Metz | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mcarthy-backers-to-support-ticket.html | MCARTHY BACKERS TO SUPPORT TICKET | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mcarthy-fears-series-deadlock-senator-in-press-gallery-sees-house.html | MCCARTHY FEARS SERIES DEADLOCK Senator in Press Gallery Sees House Getting Issue | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mccarthys-backers.html | McCarthys Backers | JANET FRANK EGLESON | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/middle-east-stance.html | Middle East Stance | EDWARD D MOLDOVER | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/miss-dolores-kackley-fiancee-of-carl-olson.html | Miss Dolores Kackley Fiancee of Carl Olson | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/moscow-marking-time-delay-in-soviet-action-on-czech-crisis-traced.html | Moscow Marking Time Delay in Soviet Action on Czech Crisis Traced to Desire for a Foolproof Plan | By Henry Kammspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mrs-bowman-has-son.html | Mrs Bowman Has Son | J Speal to he New York lmell I | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mrs-sharon-hook-becomes-fiancee.html | Mrs Sharon Hook Becomes Fiancee | Spe to The New York lintew | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/muskie-scores-wallace-in-tour-of-polish-sections-of-chicago.html | Muskie Scores Wallace in Tour Of Polish Sections of Chicago | By Douglas E Kneelandspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mutual-fund-reforms.html | Mutual Fund Reforms | Mrs ANNE G ASCH | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/negro-colleges-pressing-drive-to-raise-65million-in-1968.html | Negro Colleges Pressing Drive To Raise 65Million in 1968 | By Gene Currivan | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/new-orders-steady-in-august-rate-was-497billion.html | New Orders Steady in August Rate Was 497Billion | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/nixon-fears-loss-of-navys-might-administration-complacent-on-soviet.html | NIXON FEARS LOSS OF NAVYS MIGHT Administration Complacent on Soviet Fleet He Says Nixon Fears the Loss of Navys Might | By Homer Bigartspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/north-downs-jet-helping-warship-spotter-for-the-new-jersey-lost-but.html | NORTH DOWNS JET HELPING WARSHIP Spotter for the New Jersey Lost but Fliers Are Safe | By Joseph B Treasterspecial to the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/observer-the-shapes-of-the-devil.html | Observer The Shapes of the Devil | By Russell Baker | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/olympians-to-fly-to-mexico-today-departure-of-us-athletes-to-be.html | OLYMPIANS TO FLY TO MEXICO TODAY Departure of US Athletes to Be Completed in Week | By Neil Amdurspecial to the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/pakistan-to-get-german-aid.html | Pakistan to Get German Aid | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/paris-accuses-moscow-paris-says-moscow-launches-antibonn-drive-as.html | Paris Accuses Moscow Paris Says Moscow Launches AntiBonn Drive as Diversion | By Henry Tannerspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/payments-crisis-eases.html | Payments Crisis Eases | Special to The New York Times i | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/percy-ballantine-2d-will-wed-sara-craig-a-nursing-student.html | Percy Ballantine 2d Will Wed Sara Craig a Nursing Student | p colal to Ie New York llimes | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/personal-finance-debtors-should-weigh-bankruptcy-ills-carefully-to.html | Personal Finance Debtors Should Weigh Bankruptcy Ills Carefully to Avoid Adding to Troubles Personal Finance Bankruptcy Ills | By Robert J Cole | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/politics-talk-of-wallacelemay-ticket-mounts-alabamian-names-his.html | Politics Talk of WallaceLeMay Ticket Mounts ALABAMIAN NAMES HIS CHOICE TODAY General Flies to Pittsburgh Scene of Announcement | By Walter Rugaberspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/priests-widen-dispute-with-oboyle.html | Priests Widen Dispute With OBoyle | By John D Morrisspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/rabbi-here-calls-for-aid-to-biafrans.html | Rabbi Here Calls for Aid to Biafrans | By George Dugan | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/rahman-cancels-cruise-off-sabah-goes-by-plane-after-filipino-vessel.html | RAHMAN CANCELS CRUISE OFF SABAH Goes by Plane After Filipino Vessel Is Seen in Area | By Terence Smithspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/reaction-is-mixed-to-nixons-letter-on-the-record-the-financial.html | Reaction Is Mixed To Nixons Letter On the Record the Financial Community Is Enthusiastic  But Privately His Motives Are Questioned REACTIONS MIXED TO NIXON LETTER | By Terry Robards | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/reserves-policy-scored-by-aba-premature-credit-easing-is-charged-in.html | RESERVES POLICY SCORED BY ABA Premature Credit Easing Is Charged in Resolution  New Climate Cited RESERVES POLICY SCORED BY A BA | By H Erich Heinemannspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/rusk-interrupted-by-nine-protesters.html | RUSK INTERRUPTED BY NINE PROTESTERS | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/saigon-gives-us-thankyou-gift-of-miracle-rice-in-a-symbolic.html | Saigon Gives US ThankYou Gift of Miracle Rice In a Symbolic Presentation Envoy Cites Revolution in Vietnams Farming | By Bernard Gwertzmanspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/schools-reopening-today-on-a-note-of-uncertainty-schools-reopen.html | Schools Reopening Today On a Note of Uncertainty SCHOOLS REOPEN PLANS UNCERTAIN | By M A Farber | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/secretary-warns-soviet-rusk-before-the-un-warns-soviet-anew-that.html | Secretary Warns Soviet Rusk Before the UN Warns Soviet Anew That NATO Will Answer Any Attack on West Germany | By Drew Middletonspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archiv es/senate-rejects-missiles-delay-funds-to-begin-deployment-of-sentinel.html | SENATE REJECTS MISSILES DELAY Funds to Begin Deployment of Sentinel Defensive Net Retained by 45 to 25 SENATE REJECTS MISSILES DELAY | By John W Finneyspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/seoul-papers-score-2-major-candidates.html | SEOUL PAPERS SCORE 2 MAJOR CANDIDATES | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/series-strikes-out-in-mexico.html | Series Strikes Out in Mexico | By Steve Cadyspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/sextuplets-born-to-briton-30-who-took-drug-one-of-the-4-girls-and-2.html | Sextuplets Born to Briton 30 Who Took Drug One of the 4 Girls and 2 Boys Dies Others Are Given a 5050 Survival Chance | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/silver-futures-advance-in-price-action-called-intriguing-volume-is.html | SILVER FUTURES ADVANCE IN PRICE Action Called Intriguing  Volume Is Heavy | By Elizabeth M Fowler | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/sports-of-the-times-gibson-versus-mclain.html | Sports of the Times Gibson Versus McLain | By Robert Lipsyte | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/st-louis-wins-40-in-series-opener-gibson-sets-mark-cardinal-hurler.html | ST LOUIS WINS 40 IN SERIES OPENER GIBSON SETS MARK Cardinal Hurler Strikes Out 17 Tigers to Break Record of 15 Held by Koufax MLAIN LEAVES IN SIXTH Winners Score Three Runs in Fourth Brock Clouts a Home Run in Seventh On the Base Paths and on the Mound Yesterday Was All St Louis CARDS 40 VICTORS IN SERIES OPENER | By Joseph Dursospecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/stage-living-theater-gives-frankenstein-at-brooklyn-academy.html | Stage Living Theater Gives Frankenstein at Brooklyn Academy Emphasis on Spectacle and Movement Collage Method Seems to Predominate | By Clive Barnes | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/stephen-edward-faust-of-penn-to-marry-catharine-d-gilpin.html | Stephen Edward Faust of Penn To Marry Catharine D Gilpin | Special o The Nw York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/students-warned-at-montclair-high.html | STUDENTS WARNED AT MONTCLAIR HIGH | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/support-grows-on-paper-gold-speed-in-establishing-asset-urged-by.html | SUPPORT GROWS ON PAPER GOLD Speed in Establishing Asset Urged by Diverse Lands SUPPORT GROWS ON PAPER GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/the-dickens-gentlemen-look-is-for-girls-too.html | The Dickens Gentlemen Look Is for Girls Too | By Judy Klemesrud | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/theater-albees-bessie-smith-and-dream-revived.html | Theater Albees Bessie Smith and Dream Revived | By Dan Sullivan | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tire-makers-get-safety-warning-told-to-protect-motorists-or-face-us.html | TIRE MAKERS GET SAFETY WARNING Told to Protect Motorists or Face US Action | Special to The New York Times | RE0000734420 | 1996-09-16 | B00000456937 |

| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/to-help-the-czechs.html | To Help the Czechs | LASZLO GABOR | RE0000734420 | 1996-09-16 | B00000456937 |
|---|---|---|---|---|---|---|
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tribute-to-gibson-by-tigers-manager-he-cant-be-any-better-youve.html | Tribute to Gibson by Tigers Manager He Cant Be Any Better YOUVE SEEN BEST SMITH TELLS TEAM Cash Kaline Call Gibson Great  McDowell Tiant Faster Says Horton | By Leonard Koppettspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tv-frank-and-mature-discussion-of-birth-control-contraceptive.html | TV Frank and Mature Discussion of Birth Control Contraceptive Devices Displayed on Channel 4 Vivacious Joan Rivers Brightens Own Show | By Jack Gould | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/uar-pilot-tells-of-evading-israelis.html | UAR PILOT TELLS OF EVADING ISRAELIS | Dispatch of The Times London | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/unwanted-teachers.html | Unwanted Teachers | REBECCA HOLTZMAN | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/us-catholics-raise-missions-goal-to-22million.html | US Catholics Raise Missions Goal to 22Million | By Will Lissner | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/us-is-reassessing-role-of-un-rule-of-one-nation-one-vote-assailed.html | US Is Reassessing Role of UN Rule of One Nation One Vote Assailed by High Official | By Benjamin Wellesspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/wallace-aides-shift-rally-to-the-garden-wallace-rally-moved-to.html | Wallace Aides Shift Rally to the Garden WALLACE RALLY MOVED TO GARDEN | By Sydney H Schanberg | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/wilkes-rides-22game-streak-on-wings-of-backyard-talent.html | Wilkes Rides 22Game Streak On Wings of Backyard Talent | By Gordon S White Jr | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/wood-field-and-stream-quest-for-blue-geese-in-ontario-starts-with.html | Wood Field and Stream Quest for Blue Geese in Ontario Starts With TentRaising in Darkness | By Nelson Bryantspecial To the New York Times | RE0000734420 | 1996-09-16 | B00000456937 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/10-defect-to-rival-of-brokerage-firm-las-vegas-staff-of-firm-defect.html | 10 Defect to Rival Of Brokerage Firm LAS VEGAS STAFF OF FIRM DEFECTS | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/100-men-await-trouble-in-citys-quietest-hours-100-men-await-word-of.html | 100 Men Await Trouble in Citys Quietest Hours 100 Men Await Word of Trouble During the Citys Quietest Hours | By Robert D McFadden | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/2-banks-report-earnings-gains-manufacturers-and-morgan-have-record.html | 2 BANKS REPORT EARNINGS GAINS Manufacturers and Morgan Have Record Quarters 2 BANKS REPORT EARNINGS GAINS | By Robert D Hershey Jr | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/2-israeli-soldiers-die.html | 2 Israeli Soldiers Die | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/2-of-reagans-aides-join-rafferty-team.html | 2 OF REAGANS AIDES JOIN RAFFERTY TEAM | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/5way-tie-for-lead-in-jersey-team-golf.html | 5WAY TIE FOR LEAD IN JERSEY TEAM GOLF | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
|---|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/7-to-start-today-in-futurity-trot-nevele-pride-heads-field-in-57398.html | 7 TO START TODAY IN FUTURITY TROT Nevele Pride Heads Field in 57398 Race in Kentucky | By Louis Effratspecial to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/a-directory-to-dining-out-for-breakfast.html | A Directory to Dining Out for Breakfast | By Craig Claiborne | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/aaa-elects-president.html | AAA Elects President | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/accord-reported-on-sale-of-gold-us-and-european-nations-apparently.html | ACCORD REPORTED ON SALE OF GOLD US and European Nations Apparently Agree on Plan Concerning South Africa IMF COULD BUY SOME Finance Minister Diederichs Indicates His Country Is Willing to Negotiate ACCORD REPORTED ON SALE OF GOLD | By Edwin L Dale Jrspecial to the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/advertising-a-creative-shuffle-for-bates.html | Advertising A Creative Shuffle for Bates | By Philip H Dougherty | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/agnew-is-critical-of-wallace-race-says-a-3dparty-candidate-cannot.html | AGNEW IS CRITICAL OF WALLACE RACE Says a 3dParty Candidate Cannot Govern Effectively | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/antigaullist-is-elected-french-senate-president-conservative-chosen.html | AntiGaullist Is Elected French Senate President Conservative Chosen After Predecessor Resigns Over Plan to Transform Body | By John L Hessspecial to the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-2-no-title-humphreys-fighting-spirit-restored-bigger-and.html | Article 2  No Title Humphreys Fighting Spirit Restored Bigger and Warmer Audiences in South Comfort Nominee | By Robert B Semple Jrspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/background-of-embezzlement-suspect-is-blurry-excity-aide-used-5.html | Background of Embezzlement Suspect Is Blurry ExCity Aide Used 5 Names Listed 4 Alma Maters Marital Details Also Fuzzy Arrived Here in 1966 | By Richard Reeves | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/belgium-will-act-on-europes-unity-wants-group-that-includes-britain.html | BELGIUM WILL ACT ON EUROPES UNITY Wants Group That Includes Britain to Be Revitalized | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bennington-will-go-fully-coed-in-1969-to-meet-demands.html | Bennington Will Go Fully Coed in 1969 To Meet Demands | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/berkeley-faculty-says-regents-infringe-on-academic-freedom.html | Berkeley Faculty Says Regents Infringe on Academic Freedom | By Lawrence E Daviesspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bonn-vows-rise-in-capital-flow-world-monetary-woes-aided-schiller.html | BONN VOWS RISE IN CAPITAL FLOW World Monetary Woes Aided Schiller Declares Here BONN VOWS RISE ON CAPITAL FLOW | By Gerd Wilcke | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/books-of-the-times-general-lemays-defense-prescription.html | Books of The Times General LeMays Defense Prescription | By Eliot FremontSmith | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bridge-knockout-team-play-begins-in-long-island-regionals.html | Bridge Knockout Team Play Begins In Long Island Regionals | By Alan Truscott | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/briles-says-lolichs-home-run-proved-i-didnt-have-good-stuff-loss-of.html | Briles Says Lolichs Home Run Proved I Didnt Have Good Stuff LOSS OF FASTBALL HURTS CARD STAR Best Pitch Gone From His Repertory but Hes Sure to Hurl in Fifth Game | By George Vecseyspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/british-party-meeting-is-low-key-and-curiously-refreshing.html | British Party Meeting Is Low Key and Curiously Refreshing | By Anthony Lewisspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/brocks-objective-is-to-get-on-base-cards-speedster-seeks-to-harass.html | BROCKS OBJECTIVE IS TO GET ON BASE Cards Speedster Seeks to Harass Rival Hurlers | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/brundage-declares-olympics-will-be-held-despite-riots-all-is.html | Brundage Declares Olympics Will Be Held Despite Riots ALL IS PEACEFUL AT GAMES VILLAGE Brundage Says There Is No Connection Between Riots and Athletes Presence | By Steve Cadyspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bucks-71-leads-seniors-by-shot-four-tied-at-72-in-title-golf-at.html | BUCKS 71 LEADS SENIORS BY SHOT Four Tied at 72 in Title Golf at Innis Arden | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/buzzing-of-ships-off-sabah-angers-malaysian-chief.html | Buzzing of Ships Off Sabah Angers Malaysian Chief | By Terence Smithspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/citizens-group-formed-to-keep-decentralization-in-ocean-hill.html | Citizens Group Formed to Keep Decentralization in Ocean Hill | By Gene Currivan | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/citizens-tv-group-adds-42-members-as-one-quits.html | Citizens TV Group Adds 42 Members as One Quits | By Jack Gould | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/city-opposes-faa-proposal-for-restrictions-on-flights-here.html | City Opposes FAA Proposal For Restrictions on Flights Here SidamonEristoff Questions Need for Curbs and Warns of Serious Economic Harm | By Edward Hudsonspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/clark-notes-drop-in-summer-riots-attributes-decline-from-67-to.html | CLARK NOTES DROP IN SUMMER RIOTS Attributes Decline From 67 to Training of Police | By Gladwin Hillspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/clifford-bachstrand-dies-at-71-exhead-of-armstrong-cork-president.html | Clifford Bachstrand Dies at 71 ExHead of Armstrong Cork President From 1950 to 1962 Led Concerns Expansion Chairman Until 1968 | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/community-control.html | Community Control | HOBART M COPEABRAM F SLOAN | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/conservation-groups-ask-court-to-bar-expressway-on-hudson.html | Conservation Groups Ask Court To Bar Expressway on Hudson | By Joseph Novitskispecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/czech-liberal-writer-will-teach-in-england.html | Czech Liberal Writer Will Teach in England | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/czech-marxists-and-christians-drawn-closer-by-the-invasion.html | Czech Marxists and Christians Drawn Closer by the Invasion | By Clyde H Farnsworthspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/czechs-to-publish-preinvasion-list-books-by-dubcek-backers-dominate.html | CZECHS TO PUBLISH PREINVASION LIST Books by Dubcek Backers Dominate 1969 Titles | By Henry Raymontto The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dartmouth-faces-test-at-holy-cross.html | Dartmouth Faces Test at Holy Cross | By Deane McGowen | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/david-cregan-play-houses-by-green-is-staged-in-london.html | David Cregan Play Houses by Green Is Staged in London | Special to The New York TimesIrving Wardle | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/deaths-put-at-49-in-mexican-clash-500-wounded-after-troops-fire-on.html | DEATHS PUT AT 49 IN MEXICAN CLASH 500 Wounded After Troops Fire on Students at Rally  1500 Taken Prisoner Deaths Put at 49 as Mexican Troops Open Fire at Student Rally | By Paul L Montgomeryspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/democrats-split-on-partys-ticket-dispute-in-missouri-termed-hint-of.html | DEMOCRATS SPLIT ON PARTYS TICKET Dispute in Missouri Termed Hint of Wider Trouble | By John Herbersspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dr-gould-appeals-to-business-to-support-the-arts-generously.html | Dr Gould Appeals to Business To Support the Arts Generously | By George Gentspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dubcek-in-soviet-for-crucial-talk-he-will-discuss-fate-of-his.html | DUBCEK IN SOVIET FOR CRUCIAL TALK He Will Discuss Fate of His Occupied Nation | By Henry Kammspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dufallo-conducts-trittico-in-debut.html | DUFALLO CONDUCTS TRITTICO IN DEBUT | THEODORE STRONGIN | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/exactly-one-year-in-the-job-president-of-mccall-resigns.html | Exactly One Year in the Job President of McCall Resigns | By William D Smith | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/excerpts-from-comments-by-wallace-and-lemay-on-the-war-and.html | Excerpts From Comments by Wallace and LeMay on the War and Segregation | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/excerpts-from-gromykos-address-before-the-united-nations-general.html | Excerpts From Gromykos Address Before the United Nations General Assembly | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/exfiscal-officer-is-seized-on-coast-in-city-fund-theft-dismissed.html | EXFISCAL OFFICER IS SEIZED ON COAST IN CITY FUND THEFT Dismissed Director of Human Resources Agency Accused of Embezzling 22912 ExCity Aide Seized in Theft of Human Resources Funds | By Peter Kihss | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/ferguson-and-harris-sentenced-to-3-12-to-7-years-in-murder-plot.html | Ferguson and Harris Sentenced To 3 12 to 7 Years in Murder Plot | By Tom Buckley | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/food-for-biafrans.html | Food for Biafrans | ARTHUR ALLEN LEFF | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/foreign-affairs-greece-and-the-usa.html | Foreign Affairs Greece and the USA | By C L Sulzberger | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/former-mccarthy-guerrillas-now-active-in-odwyer-campaign.html | Former McCarthy Guerrillas Now Active in ODwyer Campaign | By Steven V Roberts | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/fortas-promise-to-persevere-gets-nyu-ovation-he-warns-of-national.html | Fortas Promise to Persevere Gets NYU Ovation He Warns of National Crisis in Civil Liberties Justices Reaction to Senate Rebuff Is Applauded | By Sidney E Zion | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/freight-concern-scores-rates-bill-us-plan-to-fix-joint-fees-is.html | FREIGHT CONCERN SCORES RATES BILL US Plan to Fix Joint Fees Is Assailed in Savannah | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/gen-lemay-joins-wallaces-ticket-as-running-mate-says-he-would-use.html | GEN LEMAY JOINS WALLACES TICKET AS RUNNING MATE Says He Would Use Nuclear Bomb but Rules It Out as Unnecessary in Vietnam EXGOVERNOR IS UPSET Declares Former Air Force Chief Prefers Not to Use Any Sort of Weapon GEN LEMAY JOINS WALLACES TICKET | By Walter Rugaberspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/gm-will-offer-small-car-in-70-basic-price-put-at-1900-auto-to-be.html | GM WILL OFFER SMALL CAR IN 70 Basic Price Put at 1900  Auto to Be Built in US | By Joseph C Ingraham | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/goldberg-urges-democratic-unity-he-tells-dissidents-in-party.html | GOLDBERG URGES DEMOCRATIC UNITY He Tells Dissidents in Party Humphrey Is Best Choice | By Clayton Knowles | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/gromyko-at-un-asks-arms-talks-as-step-to-peace-seeks-serious.html | GROMYKO AT UN ASKS ARMS TALKS AS STEP TO PEACE Seeks Serious Exchange of Views With US on Curbs for Strategic Weapons SPEECH IS CONCILIATORY But He Terms Occupation of Czechoslovakia Vital to the Socialist Commonwealth Gromyko at UN Urges Arms Talks With US | By Drew Middletonspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/hard-bargaining-seen.html | Hard Bargaining Seen | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/harry-kennedy-97-blue-cross-official.html | HARRY KENNEDY 97 BLUE CROSS OFFICIAL | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/home-loan-banks-cut-rates-to-5-34-pressure-by-administration-spurs.html | HOME LOAN BANKS CUT RATES TO 5 34 Pressure by Administration Spurs Decline From 6  Money Markets Tight HOME LOAN BANKS CUT RATES TO 5 34 | By H Erich Heinemann | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/house-drops-curb-on-desegregation-rejects-earlier-bid-to-block-us.html | HOUSE DROPS CURB ON DESEGREGATION Rejects Earlier Bid to Block US Efforts to End Dual School Systems in South House in Major Shift Drops Earlier Curb on US Efforts to Desegregate Schools in South | By Marjorie Hunterspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/humphrey-visits-west-virginia-hoping-to-reverse-1960-defeat.html | Humphrey Visits West Virginia Hoping to Reverse 1960 Defeat HUMPHREY TOURS IN WEST VIRGINIA | By R W Apple Jrspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/increase-in-august-in-consumer-credit-largest-on-record-consumer.html | Increase in August In Consumer Credit Largest on Record CONSUMER CREDIT SHOWS PEAK RISE | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/indoor-living-is-blamed-for-colds.html | Indoor Living Is Blamed for Colds | By Harold M Schmeck Jrspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/injuries-not-bengtson-blamed-for-poor-showing-of-packers.html | Injuries Not Bengtson Blamed For Poor Showing of Packers | By William N Wallace | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/investor-bloc-buys-georg-jensen-inc-investors-buying-georg-jensen.html | Investor Bloc Buys Georg Jensen Inc INVESTORS BUYING GEORG JENSEN INC | By Clare M Reckert | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/javits-sees-nixon-ending-war-says-humphrey-is-locked-in.html | Javits Sees Nixon Ending War Says Humphrey Is Locked In | By Thomas P Ronanspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/joan-kennedy-on-the-campaign-trail-tears-and-wolf-whistles.html | Joan Kennedy on the Campaign Trail Tears and Wolf Whistles | By Nan Robertsonspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/johnson-ponders-next-court-move-constitution-appears-to-bar-27.html | JOHNSON PONDERS NEXT COURT MOVE Constitution Appears to Bar 27 Senators as Justices | By Fred P Grahamspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/judge-reverses-order-on-golfers-rules-new-group-may-open-its.html | JUDGE REVERSES ORDER ON GOLFERS Rules New Group May Open Its Instructional School | By Lincoln A Werdenspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/laborites-oppose-policy-on-rhodesia.html | LABORITES OPPOSE POLICY ON RHODESIA | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/lancastrian-outruns-hespero-in-turf-race-at-belmont-favorite-scores.html | Lancastrian Outruns Hespero in Turf Race at Belmont FAVORITE SCORES 5TH VICTORY OF 68 Calumets Mlle Quille First in Mile Event for Fillies  Big Field in Frizette | By Joe Nichols | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/lolichs-pregame-infection-almost-cost-him-starting-role.html | Lolichs PreGame Infection Almost Cost Him Starting Role | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/macys-officer-assails-decline-in-the-quality-of-salesmanship.html | Macys Officer Assails Decline In the Quality of Salesmanship DECLINE ASSAILED IN SALESMANSHIP | By Isadore Barmash | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/marion-davidson-hines-affianced-to-rev-lawrence-b-larsen-jr.html | Marion Davidson Hines Affianced To Rev Lawrence B Larsen Jr | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/marion-lippert-bows-as-turandot-german-singer-takes-title-role-in.html | MARION LIPPERT BOWS AS TURANDOT German Singer Takes Title Role in Met Production | By Raymond Ericson | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/market-place-mobile-homes-a-new-outlook.html | Market Place Mobile Homes A New Outlook | By Robert Metz | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/marlene-dietrich-in-ermine-and-glitter-returns-68-edition-of.html | Marlene Dietrich in Ermine and Glitter Returns 68 Edition of Chanteuse Hasnt Changed a Bit But She Has Picked Up Some New Numbers | By Dan Sullivan | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mary-beehan-becomes-bride.html | Mary Beehan Becomes Bride | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mata-hari-given-another-chance-merrick-show-that-failed-is-due-off.html | MATA HARI GIVEN ANOTHER CHANCE Merrick Show That Failed Is Due Off Broadway | By Sam Zolotow | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mexico-city-unrest.html | Mexico City Unrest | RAMON EDUARDO RUIZ | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/military-disillusion-lies-behind-the-coup-in-peru.html | Military Disillusion Lies Behind the Coup in Peru | By Juan de Onis | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mrs-mary-jane-goodykoontz-fiancee-of-g-w-burnham-3d.html | Mrs Mary Jane Goodykoontz Fiancee of G W Burnham 3d | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/music-philharmonic-at-home-base-after-5nation-tour-orchestra-is.html | Music Philharmonic at Home Base After 5Nation Tour Orchestra Is Sharp A Score by Schuman Has Its Premiere | By Harold C Schonberg | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/muskie-tells-colorado-students-he-supports-a-draft-by-lottery.html | Muskie Tells Colorado Students He Supports a Draft by Lottery | By Douglas E Kneelandspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nassau-poll-gives-nixon-66-as-humphrey-drops-19-points.html | Nassau Poll Gives Nixon 66 As Humphrey Drops 19 Points | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nasserites-said-to-fight-police-forces-in-baghdad.html | Nasserites Said to Fight Police Forces in Baghdad | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/new-group-tries-school-takeover-dismisses-local-board-in-upper.html | NEW GROUP TRIES SCHOOL TAKEOVER Dismisses Local Board in Upper Manhattan District | By Earl Caldwell | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/new-jersey-women-victors-in-winged-foot-team-golf.html | New Jersey Women Victors In Winged Foot Team Golf | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/new-school-plan-stirs-peace-hope-galamison-idea-would-link-ocean.html | NEW SCHOOL PLAN STIRS PEACE HOPE Galamison Idea Would Link Ocean Hill to Harvard and Other Universities A New School Plan Stirs Peace Hope | By Leonard Buder | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/news-of-reality-li-rezoning-plan-bloomingdales-request-will-be.html | NEWS OF REALITY LI REZONING PLAN Bloomingdales Request Will Be Heard in East Hills | By Thomas W Ennis | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nixon-would-aid-airways-and-overseas-investments-nixon-would-aid.html | Nixon Would Aid Airways And Overseas Investments Nixon Would Aid Airways and Overseas Investment | By Eileen Shanahanspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nonproliferation-pact.html | Nonproliferation Pact | MANFRED REUTER | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/pants-well-seethroughs-never.html | Pants Well   SeeThroughs Never | By Enid Nemy | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/police-in-paris-seize-400.html | Police in Paris Seize 400 | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/political-foes-air-their-views-at-game.html | POLITICAL FOES AIR THEIR VIEWS AT GAME | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/politics-nixon-abandoning-silence-on-wallace-attacks-him-and-lemay.html | Politics Nixon Abandoning Silence on Wallace Attacks Him and LeMay as Hawks NOMINEE IS HEARD ON TV IN SOUTH Makes First Trip to Atlanta and Gets Big Welcome | By Homer Bigartspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/radcliffe-club-offers-seminar.html | Radcliffe Club Offers Seminar | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/rail-tonmileage-rose-31-per-cent.html | RAIL TONMILEAGE ROSE 31 PER CENT | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sale-in-connecticut-will-aid-wellesley.html | Sale in Connecticut Will Aid Wellesley | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/schenley-shift-starts-with-study-schenley-shift-opened-by-study.html | Schenley Shift Starts With Study SCHENLEY SHIFT OPENED BY STUDY | By Leonard Sloane | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/senate-gop-urged-by-nixon-attacks-humphreys-war-stand.html | Senate GOP Urged by Nixon Attacks Humphreys War Stand | By John W Finneyspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/september-chain-store-volume-continued-to-display-strength-volume.html | September Chain Store Volume Continued to Display Strength VOLUME OF CHAINS CONTINUES STRONG | By William M Freeman | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sports-of-the-times-the-missing-card.html | Sports of The Times The Missing Card | By Arthur Daley | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/state-slum-plan-nearing-a-start-governor-expects-agency-to-begin.html | STATE SLUM PLAN NEARING A START Governor Expects Agency to Begin Work by Years End | By Francis X Clinesspecial to the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/stock-prices-push-to-a-2year-record-big-boards-volume-hits-2111.html | Stock Prices Push To a 2Year Record Big Boards Volume Hits 2111 Million for Second Busiest Day in History  Dow Index Rises 715 to 94947 STOCKS ADVANCE IN BRISK TRADING | By Vartanig G Vartan | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/store-sales-climb.html | Store Sales Climb | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/stp-turbocar-demolished-during-michigan-tire-test.html | STP Turbocar Demolished During Michigan Tire Test | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/study-of-kabuki-helps-texan-in-his-dance-work.html | Study of Kabuki Helps Texan in His Dance Work | By Philip Shabecoffspecial to the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sugar-is-steady-in-slow-market-traders-awaiting-news-from-geneva.html | SUGAR IS STEADY IN SLOW MARKET Traders Awaiting News From Geneva Session | By Elizabeth M Fowler | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/talks-fail-to-reach-accord-on-poultry.html | TALKS FAIL TO REACH ACCORD ON POULTRY | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/the-rev-kyle-haselden-editor-of-christian-century-55-dead.html | The Rev Kyle Haselden Editor Of Christian Century 55 Dead | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/theater-howard-sacklers-great-white-hope-play-at-the-alvin-stars.html | Theater Howard Sacklers Great White Hope Play at the Alvin Stars James Earl Jones Edwin Sherin Staged Cheated Heros Story | By Clive Barnes | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/tigers-set-back-cardinals-81-drawing-even-in-world-series-tigers.html | Tigers Set Back Cardinals 81 Drawing Even in World Series TIGERS TOP CARDS AND EVEN SERIES | By Joseph Dursospecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/tigers-were-more-relaxed-for-2d-game-after-being-overpowered-by.html | Tigers Were More Relaxed for 2d Game After Being Overpowered by Gibson VICTORY RESTORES TEAM CONFIDENCE Players Knew We Had to Win  Horton Upset at His Removal in Seventh | By Leonard Koppettspecial to the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/united-nations-the-strange-logic-of-mr-gromyko.html | United Nations The Strange Logic of Mr Gromyko | By James Reston | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/us-aides-expect-soviet-union-to-cut-force-in-czechoslovakia.html | US Aides Expect Soviet Union To Cut Force in Czechoslovakia | By William Beecherspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/w-h-masonspringgay.html | W H MASONSPRINGGAY | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wallace-baits-hecklers-to-rouse-backers-candidate-gains-as.html | Wallace Baits Hecklers to Rouse Backers Candidate Gains as Detractors Vent Their Outrage | By Roy Reedspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wallace-running-mate-curtis-emerson-lemay.html | Wallace Running Mate Curtis Emerson LeMay | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/walter-haight-racing-columnist-dies.html | Walter Haight Racing Columnist Dies | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wests-communists-said-to-plan-parley.html | WESTS COMMUNISTS SAID TO PLAN PARLEY | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/witnesses-clash-on-death-penalty-its-restoration-is-argued-at.html | WITNESSES CLASH ON DEATH PENALTY Its Restoration Is Argued at Legislative Hearing | By Charles Grutzner | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/woman-rider-challenges-makeup-of-equestrian-team.html | Woman Rider Challenges Makeup of Equestrian Team | Special to The New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/woo-passengers-railroads-urged-icc-member-declares-good-market.html | WOO PASSENGERS RAILROADS URGED ICC Member Declares Good Market Exists WOO PASSENGERS RAILROADS URGED | By Robert E Bedingfieldspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wood-field-and-stream-on-the-wing-hunters-gun-down-the-evening-meal.html | Wood Field and Stream On the Wing Hunters Gun Down the Evening Meal | By Nelson Bryantspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/yields-move-up-in-bond-markets-heavy-stock-volume-causes-dealers.html | YIELDS MOVE UP IN BOND MARKETS Heavy Stock Volume Causes Dealers Concern Over Possible US Action CREDIT MARKETS BOND YIELDS UP | By John H Allan | RE0000734427 | 1996-09-16 | B00000458735 |
| 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/yippie-leader-arrested-on-flagdesecration-charge-outside-house.html | Yippie Leader Arrested on FlagDesecration Charge Outside House Hearing | By David E Rosenbaumspecial To the New York Times | RE0000734427 | 1996-09-16 | B00000458735 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/11-slated-to-go-in-rich-frizette-gallant-bloom-75-in-mile-stakes-at.html | 11 SLATED TO GO IN RICH FRIZETTE Gallant Bloom 75 in Mile Stakes at Belmont Today | By Joe Nichols | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/8-die-in-ruhr-mine-blast.html | 8 Die in Ruhr Mine Blast | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/a-festival-for-persimmons-in-mitchell-its-a-way-of-life.html | A Festival for Persimmons In Mitchell Its a Way of Life | By Jean Hewittspecial to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/a-new-dam-is-dedicated-on-the-arkansas-river-installation-is-part.html | A New Dam Is Dedicated on the Arkansas River Installation Is Part of Project to Develop the Waterway That Will Cost 12Billion | By James T Wootenspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/accused-city-aide-checked-only-partly.html | Accused City Aide Checked Only Partly | By Richard Phalon | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/adelphi-victor-380.html | Adelphi Victor 380 | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/agnew-worried-by-lemays-stand-assails-defiance-of-good-judgment-on.html | AGNEW WORRIED BY LEMAYS STAND Assails Defiance of Good Judgment on Atomic War | By Ben A Franklinspecial to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/airlines-to-meet-on-new-jetport-solberg-expected-to-win-support-on.html | AIRLINES TO MEET ON NEW JETPORT Solberg Expected to Win Support on Thursday | By Edward Hudson | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/alan-l-eggers-72-stockbroker-dead.html | ALAN L EGGERS 72 STOCKBROKER DEAD | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/amex-prices-drop-in-active-trading.html | Amex Prices Drop in Active Trading | By William M Freeman | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/annexing-jerusalem.html | Annexing Jerusalem | RANDA KHALIDI ELFATTAL | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/antiques-bentwood-chairs-by-thonets-early-designs-gain-collectors.html | Antiques Bentwood Chairs by Thonets Early Designs Gain Collectors Favor | By Marvin D Schwartz | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/architecture-atlantas-arts-center.html | Architecture Atlantas Arts Center | By Ada Louise Huxtablespecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/art-dubuffet-comes-up-with-a-tower.html | Art Dubuffet Comes Up With a Tower | By John Canaday | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/atom-pact-appears-dead-in-senate-until-next-year-atom-pact-seems.html | Atom Pact Appears Dead In Senate Until Next Year ATOM PACT SEEMS DEAD THIS SESSION | By John W Finneyspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/beck-is-acquitted-in-indecency-case-but-judith-malina-is-fined-for.html | BECK IS ACQUITTED IN INDECENCY CASE But Judith Malina Is Fined for Obstructing Policeman | By William Bordersspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bermec-and-rath-propose-merger-packer-would-be-acquired-in.html | BERMEC AND RATH PROPOSE MERGER Packer Would Be Acquired in 15Million Stock Deal BERMEC AND RATH PROPOSE MERGER | By Clare M Reckert | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/big-board-shows-a-mixed-pattern-losers-outnumber-winners-on-new.html | BIG BOARD SHOWS A MIXED PATTERN Losers Outnumber Winners on New York Exchange but Dow Adds 348 TRADING VOLUME DROPS Stock Prices Head Upward Late in Day  Indicators Again Attain Records BIG BOARD SHOWS A MIXED PATTERN | By John J Abele | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/big-store-sales-dip-in-month-and-weather-isnt-only-villain-big.html | Big Store Sales Dip in Month And Weather Isnt Only Villain BIG STORES SALES SLIP 2 IN MONTH | By Isadore Barmash | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bond-prices-drop-in-slow-trading-dealers-cite-competition-from-the.html | BOND PRICES DROP IN SLOW TRADING Dealers Cite Competition From the Stock Market as Factor in Decline BOND PRICES DROP IN SLOW TRADING | By Robert D Hershey Jr | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/boston-english-wins-2620.html | Boston English Wins 2620 | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/breath-tests-cut-british-auto-deaths-breath-tests-cut-british-auto.html | Breath Tests Cut British Auto Deaths BREATH TESTS CUT BRITISH AUTO TOLL | By John M Leespecial to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bridge-defender-errs-in-l-i-play-allowing-slam-to-be-made.html | Bridge Defender Errs in L I Play Allowing Slam to Be Made | By Alan Truscott | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bronx-protest-ends.html | Bronx Protest Ends | By Gene Currivan | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/buckley-scores-talks-on-vietnam-pressure-on-hanoi-urged-by.html | BUCKLEY SCORES TALKS ON VIETNAM Pressure on Hanoi Urged by Conservative Candidate | By Clayton Knowlesspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/businessmen-join-arts-symposium-publisher-of-esquire-sees-need-for.html | BUSINESSMEN JOIN ARTS SYMPOSIUM Publisher of Esquire Sees Need for Wider Audience | By George Gentspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/cambodia-admits-sanctuary-role-us-quotes-sihanouk-report-of-reds.html | CAMBODIA ADMITS SANCTUARY ROLE US Quotes Sihanouk Report of Reds Occupying Areas Next to South Vietnam Sihanouk Said to Admit Red Inroads | By Bernard Gwertzmanspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/campbell-soup-rulings.html | Campbell Soup Rulings | STEPHEN J HARRIS | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/car-kills-boy-getting-ball.html | Car Kills Boy Getting Ball | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/ceylons-debt-increases.html | Ceylons Debt Increases | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/cheryl-l-oyabe-charles-barnes-plan-marriage.html | Cheryl L Oyabe Charles Barnes Plan Marriage | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/city-trades-council-endorses-javits.html | City Trades Council Endorses Javits | By Irving Spiegel | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/columbias-needs.html | Columbias Needs | JOHN HERMAN RANDALL Jr | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/crosetti-ends-37-years-as-yankee.html | Crosetti Ends 37 Years as Yankee | By Joseph Dursospecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/czech-aide-at-un-supports-soviet-appeals-for-understanding-of.html | CZECH AIDE AT UN SUPPORTS SOVIET Appeals for Understanding of Situation at Home | By Drew Middletonspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/czech-leadership-yields-to-soviet-will-end-reforms-it-accedes-to.html | CZECH LEADERSHIP YIELDS TO SOVIET WILL END REFORMS It Accedes to the Indefinite Stationing of Eastern Bloc Forces on Its Territory COMMUNIQUE IS ISSUED Regime Says It Will Stress the Leading Role of the Communist Party PRAGUE LEADERS YIELD TO MOSCOW | By Henry Kammspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/de-gaulle-drives-a-pun-into-citroen-deal-strengthens-rumor-of.html | De Gaulle Drives a Pun Into Citroen Deal Strengthens Rumor of Opposition to Fiat Merger DE GAULLE PUNS ON CITROEN DEAL | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/democrats-seek-seat-in-camden-former-stronghold-now-represented-by.html | Democrats Seek Seat in Camden Former Stronghold Now Represented by Republican | By Edward C Burksspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/development-aim-modified-at-un-2ddecade-outline-stresses-efforts-by.html | DEVELOPMENT AIM MODIFIED AT UN 2dDecade Outline Stresses Efforts by Poorer Lands | By Juan de Onisspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/djilas-bids-west-defend-yugoslavia.html | DJILAS BIDS WEST DEFEND YUGOSLAVIA | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/egypt-said-to-bar-departure-of-jews.html | EGYPT SAID TO BAR DEPARTURE OF JEWS | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/elizabeths-welfare-burden-is-like-cities-across-nation-elizabeth.html | Elizabeths Welfare Burden Is Like Cities Across Nation Elizabeth Welfare Burden Typical of Many Cities | By Bill Kovachspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/farmers-stage-ottawa-protest-demand-higher-corn-prices-denounce-us.html | FARMERS STAGE OTTAWA PROTEST Demand Higher Corn Prices  Denounce US Imports | By Jay Walzspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/france-lends-paintings-to-inaugurate-center.html | France Lends Paintings to Inaugurate Center | By Hilton Kramerspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/francis-biddle-is-dead-at-82-roosevelts-attorney-general-first.html | Francis Biddle Is Dead at 82 Roosevelts Attorney General First Chairman of NLRB Was Nuremberg Judge Backed Liberal Causes | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/frederic-p-lee-is-dead-at-75-a-lawyer-and-a-horticulturist.html | Frederic P Lee Is Dead at 75 A Lawyer and a Horticulturist | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/french-church-hints-its-stand-on-birthcontrol-ban-may-ease.html | French Church Hints Its Stand On BirthControl Ban May Ease | By John L Hessspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/giants-seeking-fourth-straight-against-saints-here-tomorrow.html | Giants Seeking Fourth Straight Against Saints Here Tomorrow | By Dave Anderson | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/giving-to-charity-fails-to-cut-term-court-refuses-to-free-man.html | GIVING TO CHARITY FAILS TO CUT TERM Court Refuses to Free Man Citing Penance Suggestion | By Edward Ranzal | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/harlem-seeks-separation.html | Harlem Seeks Separation | By Nancy Hicks | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/havens-attracts-2875-to-a-concert.html | HAVENS ATTRACTS 2875 TO A CONCERT | ROBERT SHELTON | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/hospital-loses-suit-in-refusal-to-perform-abortion.html | Hospital Loses Suit in Refusal to Perform Abortion | By Val Adams | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/howland-seabury.html | HOWLAND SEABURY | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/humphrey-bids-us-share-tax-revenues-with-states-sees-maze-of-grants.html | Humphrey Bids US Share Tax Revenues With States Sees Maze of Grants HUMPHREY URGES TAXSHARE PLAN | By R W Apple Jrspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/humphrey-wins-backing-of-santa-barbara-paper.html | Humphrey Wins Backing Of Santa Barbara Paper | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/hun-streak-at-11.html | Hun Streak at 11 | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/in-austria-there-are-titles-for-all.html | In Austria There Are Titles for All | By Paul Hofmannspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/james-earl-jones-now-a-champion-on-broadway.html | James Earl Jones Now a Champion on Broadway | By Richard F Shepard | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/japan-opens-fair-in-czechoslovakia-japan-seeks-part-of-czech-market.html | Japan Opens Fair in Czechoslovakia JAPAN SEEKS PART OF CZECH MARKET | By Clyde H Farnsworthspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/japan-socialists-name-chief.html | Japan Socialists Name Chief | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/jazzrockbach-begins-in-brooklyn.html | JAZZROCKBACH BEGINS IN BROOKLYN | JOHN S WILSON | RE0000734423 | 1996-09-16 | B00000456946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/leroi-jones-seized-in-dispute-in-bank.html | LEROI JONES SEIZED IN DISPUTE IN BANK | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/lindsay-pays-visit-to-chicago-and-praises-nixons-stand.html | Lindsay Pays Visit to Chicago and Praises Nixons Stand | By Seth S Kingspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/lisbon-to-readmit-a-foe-of-salazar-caetano-will-permit-return-of.html | LISBON TO READMIT A FOE OF SALAZAR Caetano Will Permit Return of Exiled Socialist Leader | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/local-board-dismissed.html | Local Board Dismissed | By Francis X Clines | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/margaret-gordon-is-affianced-to-forrest-robinson-teacher.html | Margaret Gordon Is Affianced To Forrest Robinson Teacher | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/margaret-liss-plans-nuptials.html | Margaret Liss Plans Nuptials | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/market-place-aetna-displays-lots-of-action.html | Market Place Aetna Displays Lots of Action | By Robert Metz | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mavericks-beat-nets.html | Mavericks Beat Nets | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mccarthy-dream-tested-in-new-hampshire.html | McCarthy Dream Tested in New Hampshire | By John H Fentonspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mccarthy-will-begin-campaign-with-fete-tuesday-for-odwyer.html | McCarthy Will Begin Campaign With Fete Tuesday for ODwyer | By John Herbersspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mexican-student-protest-appears-to-be-crushed.html | Mexican Student Protest Appears to Be Crushed | By Henry Ginigerspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/minor-scuffles-in-hong-kong-strain-truce-with-communists.html | Minor Scuffles in Hong Kong Strain Truce With Communists | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/miranda-white-is-the-fiancee-of-an-engineer.html | Miranda White Is the Fiancee Of an Engineer | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mrs-benjamin-orcutt.html | MRS BENJAMIN ORCUTT | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mrs-charles-w-frear.html | MRS CHARLES W FREAR | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/muskie-urged-raid-halt-muskie-confirms-he-appealed-to-johnson-to.html | Muskie Urged Raid Halt Muskie Confirms He Appealed To Johnson to Halt the Bombing | By Douglas E Kneelandspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/nevele-pride-equals-mark-by-winning-kentucky-futurity-in-two-157-he.html | Nevele Pride Equals Mark by Winning Kentucky Futurity in Two 157 Heats TROTTER SWEEPS THE TRIPLE CROWN Combined Time Ties Record He Set  Order of Finish in Both Races Identical | By Louis Effratspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/nixon-strategy-in-south-humphrey-attack-on-wallace-causes-gop.html | Nixon Strategy in South Humphrey Attack on Wallace Causes GOP Nominee to Shift His Tactics | By E W Kenworthyspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/noblesse-oblige.html | Noblesse Oblige | By Alden Whitman | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/norway-has-record-budget.html | Norway Has Record Budget | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/odwyer-stresses-loyalty-to-party-seek-change-within-political.html | ODWYER STRESSES LOYALTY TO PARTY Seek Change Within Political Process He Asks Students | By Stevenson V Robertsspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/officer-to-wed-jennifer-kosh.html | Officer to Wed Jennifer Kosh | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/olympic-training-facilities-get-us-fabulous-approval-seal.html | Olympic Training Facilities Get US Fabulous Approval Seal | By Steve Cadyspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pact-to-be-signed-soon.html | Pact to Be Signed Soon | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/peggy-rebak-and-kevin-lanigan-set-wedding-date-in-december.html | Peggy Rebak and Kevin Lanigan Set Wedding Date in December | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/perus-new-military-rulers-cancel-an-oil-agreement-made-by-ousted.html | Perus New Military Rulers Cancel an Oil Agreement Made by Ousted Regime | By Malcolm W Brownespecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pete-myers-40-of-wnew-is-dead-disk-jockey-at-radio-station-is-an.html | PETE MYERS 40 OF WNEW IS DEAD Disk Jockey at Radio Station Is an Apparent Suicide | By Louis Calta | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/piano-recital-given-by-denver-oldham.html | PIANO RECITAL GIVEN BY DENVER OLDHAM | ALLEN HUGHES | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pingry-120-victor.html | Pingry 120 Victor | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/politics-nixon-after-tour-in-south-goes-to-hartford-rally-and.html | Politics Nixon After Tour in South Goes to Hartford Rally and Assails Inflation NOMINEE HAILED IN SOUTH CAROLINA Gets Enthusiastic Greetings From Youthful Crowds | By Homer Bigartspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pot-handle-lets-blind-cook-measure-heat-wide-variety-of-ideas.html | Pot Handle Lets Blind Cook Measure Heat Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/potato-futures-continue-to-fall-estimate-on-canadian-crop-above.html | POTATO FUTURES CONTINUE TO FALL Estimate on Canadian Crop Above Predicted Level | By Elizabeth M Fowler | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/potential-antiviral-agent-may-also-help-to-combat-malaria.html | Potential Antiviral Agent May Also Help to Combat Malaria | By Jane E Brody | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/president-leaving-chock-full-onuts-founder-takes-job-president.html | President Leaving Chock Full oNuts Founder Takes Job PRESIDENT QUITS CHOCK FULL ONUTS | By James J Nagle | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/quickie-hanover-victor-at-yonkers-in-35000-event.html | Quickie Hanover Victor at Yonkers In 35000 Event | By Thomas Rogersspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/raids-above-dmz-heavy-143-missions-in-day-most-since-last-july-2.html | Raids Above DMZ Heavy 143 Missions in Day Most Since Last July 2  Big Minh in Saigon BOMBING IS HEAVY NORTH OF BUFFER | By Douglas Robinsonspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/red-cross-reports-on-4-slain-in-biafra.html | RED CROSS REPORTS ON 4 SLAIN IN BIAFRA | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/rita-leah-posovsky-betrothed.html | Rita Leah Posovsky Betrothed | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/rockefeller-open-to-2-cabinet-jobs-shows-interest-only-in-state-or.html | ROCKEFELLER OPEN TO 2 CABINET JOBS Shows Interest Only in State or Defense Department in a Nixon Administration ROCKEFELLER OPEN TO 2 CABINET JOBS | By James F Clarityspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/role-of-b52s-is-shifting-big-planes-are-utilized-to-support-troops.html | Role of B52s Is Shifting Big Planes Are Utilized to Support Troops and Pound Entry Routes US WIDENS ROLE OF B52S IN WAR | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/ryun-hopes-to-make-amends-for-failure-at-tokyo.html | Ryun Hopes to Make Amends for Failure at Tokyo | By Neil Amdurspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/satire-on-maddox-opens-to-applause-in-atlanta-theater.html | Satire on Maddox Opens to Applause In Atlanta Theater | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/sirhans-lawyer-asks-for-a-delay-judge-in-chessman-case-designated.html | SIRHANS LAWYER ASKS FOR A DELAY Judge in Chessman Case Designated for Trial | By Gladwin Hillspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/softly-and-deep.html | Softly and Deep | By Thomas Lask | RE0000734423 | 1996-09-16 | B00000456946 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/south-africa-bars-proposal-on-gold-but-official-states-nation-is.html | SOUTH AFRICA BARS PROPOSAL ON GOLD But Official States Nation Is Willing to Explore a Compromise on Offer DETAILS NOT DISCLOSED The Ten Major Financial Countries Say They Will Continue Old Policies SOUTH AFRICA BARS PROPOSAL ON GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/southern-california-purdue-and-ucla-favored-in-games-today-trojans.html | Southern California Purdue and UCLA Favored in Games Today TROJANS OPPOSE MIAMI AT NIGHT TopRated Purdue Takes On Northwestern  Syracuse Is Host to UCLA | By Gerald Eskenazi | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/sports-of-the-times-somewhere-over-the-outfield.html | Sports of The Times Somewhere Over the Outfield | By Robert Lipsyte | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/strongminded-diplomat-james-russell-wiggins.html | StrongMinded Diplomat James Russell Wiggins | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/the-dance-anna-sokolows-opus-65-joffrey-ballet-presents-fresh.html | The Dance Anna Sokolows Opus 65 Joffrey Ballet Presents Fresh Bright Revival A Bouncy Mood Is Set by Choreography | By Clive Barnes | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/the-opera-new-tosca-approach-of-production-at-met-is-traditional.html | The Opera New Tosca Approach of Production at Met Is Traditional | By Harold C Schonberg | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/the-romance-of-the-campaign.html | The Romance of the Campaign | By Charlotte Curtis | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/they-look-laugh-and-buy.html | They Look Laugh  and Buy | By Lisa Hammel | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/tigers-favored-today-in-3d-world-series-game-first-in-detroit-in-23.html | Tigers Favored Today in 3d World Series Game First in Detroit in 23 Years CARDS WASHBURN TO OPPOSE WILSON Stanley Stays at Shortstop for Detroit  Horton and Smith Settle Grievance | By Leonard Koppettspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/topics-on-the-nonproliferation-of-nuclear-weapons.html | Topics On the Nonproliferation of Nuclear Weapons | By Arthur J Goldberg | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/u-s-aides-deplore-coup.html | U S Aides Deplore Coup | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/un-delegate-resigns.html | UN Delegate Resigns | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/unfriendly-wind-at-tiger-stadium-to-test-cepeda.html | Unfriendly Wind at Tiger Stadium to Test Cepeda | By George Vecseyspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archiv es/unions-woo-150000-state-employes-in-organizing-drive.html | Unions Woo 150000 State Employes in Organizing Drive | By Peter Millonesspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/us-catholic-church-will-use-married-deacons-to-aid-priests-catholic.html | US Catholic Church Will Use Married Deacons to Aid Priests CATHOLICS REVIVE ORDER OF DEACONS | By Edward B Fiske | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/us-jet-unit-going-to-west-germany-nato-meeting-shifted-to-november.html | US JET UNIT GOING TO WEST GERMANY NATO Meeting Shifted to November From December | By Benjamin Wellesspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/vietnam-peace-issue.html | Vietnam Peace Issue | BETTY GOETZ LALL | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/w-k-rose-dies-taught-english-professor-at-vassar-was-wyndham-lewis.html | W K ROSE DIES TAUGHT ENGLISH Professor at Vassar Was Wyndham Lewis Expert | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/waif-in-saigon-symbol-of-a-city-girl-of-the-streets-mirrors.html | Waif in Saigon Symbol of a City Girl of the Streets Mirrors Contrasts of the Capital | By Gene Robertsspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/wallace-defends-lemays-position.html | Wallace Defends LeMays Position | By Roy Reedspecial To the New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/warren-calls-for-total-effort-to-bar-disaster-in-racial-strife.html | Warren Calls for Total Effort To Bar Disaster in Racial Strife | By Lawrence Van Gelder | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/widow-argues-and-loses-suit-over-saks-bill.html | Widow Argues and Loses Suit Over Saks Bill | By Robert E Tomasson | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/wildlife-conservation.html | Wildlife Conservation | DANIEL SAMUELS | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/wisniewski-of-nyu-sets-mark-in-run-at-princeton.html | Wisniewski of NYU Sets Mark in Run at Princeton | Special to The New York Times | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/youth-corps-bilked-on-20-of-checks-investigators-find-one-in-five.html | Youth Corps Bilked On 20 of Checks Investigators Find One in Five Youth Corps Checks Issued in 1967 Held Fraudulent | By Richard Reeves | RE0000734423 | 1996-09-16 | B00000456946 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/2-boats-disabled-in-onedesign-sail-crash-damages-avanti-and-wind.html | 2 BOATS DISABLED IN ONEDESIGN SAIL Crash Damages Avanti and Wind Snaps Pipers Boom | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-4letter-word-disrupts-campus-use-by-student-paper-perils-u-of.html | A 4LETTER WORD DISRUPTS CAMPUS Use by Student Paper Perils U of Minnesota Funds | By Donald Janson | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-combination-of-stimulants-is-propelling-a-nixon-market-the-week.html | A Combination of Stimulants Is Propelling a Nixon Market The Week in Finance | By Thomas E Mullaney | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-matter-of-choice.html | A Matter Of Choice | By Richard Rhodes | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-question-of-strike-zone-looms.html | A Question of Strike Zone Looms | By George Vecseyspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-warriors-sense-of-duty.html | A Warriors Sense of Duty | By R F Delderfield | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ada-board-backs-humphrey-71-to-16-exsupporters-of-mccarthy-discern.html | ADA BOARD BACKS HUMPHREY 71 TO 16 ExSupporters of McCarthy Discern Clear Choice | By Marjorie Hunterspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/administrative-reforms-follow-uprisings-by-columbia-students.html | Administrative Reforms Follow Uprisings by Columbia Students | By Robert M Smith | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/agnew-in-alaska-on-onestop-visit-travels-8000-miles-to-talk-to-2000.html | AGNEW IN ALASKA ON ONESTOP VISIT Travels 8000 Miles To Talk To 2000 in High School | By Ben A Franklinspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/albert-schwabe-and-miss-good-marry-in-illinois.html | Albert Schwabe And Miss Good Marry in Illinois | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/amex-sets-price-and-volume-marks-counter-up.html | Amex Sets Price and Volume Marks Counter Up | By William M Freeman | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/amherst-sets-back-aic-with-ground-attack-347.html | Amherst Sets Back AIC With Ground Attack 347 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/andrettis-lotus-takes-pole-spot-stewart-next-in-qualifying-for.html | ANDRETTIS LOTUS TAKES POLE SPOT Stewart Next in Qualifying for Grand Prix Today | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/anyone-can-dine-with-the-duke-at-woburn-abbey-for-150.html | Anyone Can Dine With the Duke at Woburn Abbey  for 150 | By Judy Klemesrud | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/aps-forming-library.html | APS Forming Library | By David Lidman | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/artery-implant-held-aid-to-heart-operation-found-promising-in.html | ARTERY IMPLANT HELD AID TO HEART Operation Found Promising in Restoring Blood Flow | By Harold M Schmeck Jr | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/arthur-lee-fiance-of-nancy-jane-lehr.html | Arthur Lee Fiance Of Nancy Jane Lehr | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/at-the-un-changes-in-the-usual-role.html | At the UN Changes in the Usual Role | DREW MIDDLETON | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/auctioneers-chant-shatters-vermonts-autumn-blue-welkin.html | Auctioneers Chant Shatters Vermonts Autumn Blue Welkin | MICHAEL STRAUSS | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/b-a-barnet-to-wed-susan-lee-nelson.html | B A Barnet to Wed Susan Lee Nelson | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/backing-wallace.html | Backing Wallace | JAMES ANDREWS | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/baseball-depression-ends-for-hoerner-cepeda-and-mccarver-of-cards.html | Baseball Depression Ends for Hoerner Cepeda and McCarver of Cards THREE STARS JOIN IN RECOVERY ACT Hoerner Caps Long Climb  McCarver and Cepeda Check Series Slumps | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/berkeley-campus-faces-tense-week-limiting-of-cleaver-lectures-stirs.html | BERKELEY CAMPUS FACES TENSE WEEK Limiting of Cleaver Lectures Stirs Student Anger | By Lawrence E Davies | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/best-meeks-lead-knights-to-417-victory-over-bulls.html | Best Meeks Lead Knights To 417 Victory Over Bulls | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/betsy-l-rohrbaugh-to-be-a-bride.html | Betsy L Rohrbaugh to Be a Bride | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/beverly-lynn-parks-is-married.html | Beverly Lynn Parks Is Married | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/black-america.html | Black America | CALDWELL TITCOMB | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bombbuilders-builders.html | BombBuilders Builders | By Elting E Morison | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bombings-arouse-fears-in-tucson-police-believe-cosa-nostra-is.html | BOMBINGS AROUSE FEARS IN TUCSON Police Believe Cosa Nostra Is Involved in Warfare | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bonn-gets-the-de-gaulle-treatment.html | Bonn Gets the de Gaulle Treatment | DAVID BINDER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bonnie-markey-will-be-a-bride.html | Bonnie Markey Will Be a Bride | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/books-for-young-readers.html | Books For Young Readers | By Nora L Magid | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bowl-game-proposed.html | Bowl Game Proposed | HARRY R FREIMARK | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/brewer-on-283-wins-alcan-golf-victor-for-2d-year-in-row-he-takes.html | BREWER ON 283 WINS ALCAN GOLF Victor for 2d Year in Row He Takes 55000 Prize BREWER ON 283 WINS ALCAN GOLF | By United Press International | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bridal-is-held-for-doris-ward-and-barry-doyle-knox-lawyer.html | Bridal Is Held for Doris Ward And Barry Doyle Knox Lawyer | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bridge-its-not-just-how-you-plan-it-but-how-you-time-it-too.html | Bridge Its not just how you plan it but how you time it too | By Alan Truscott | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bridgeport-soccer-victor.html | Bridgeport Soccer Victor | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/britain-the-nine-lives-of-mr-wilson.html | Britain The Nine Lives of Mr Wilson | ANTHONY LEWIS | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/browns-soccer-streak-ends.html | Browns Soccer Streak Ends | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/buckleys-stand-on-taxes-hailed-rallies-in-queens-applaud-call-for.html | BUCKLEYS STAND ON TAXES HAILED Rallies in Queens Applaud Call for Spending Cuts | By Clayton Knowles | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/butler-parts-his-hair-butler-parts-his-hair.html | Butler Parts His Hair Butler Parts His Hair | By A H Weiler | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/c-e-s-magowan-and-miss-griffin-marry-in-jersey.html | C E S Magowan And Miss Griffin Marry in Jersey | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/c-w-post-beats-alfred-34-to-0-four-touchdown-passes-by-cart-tie.html | C W POST BEATS ALFRED 34 TO 0 Four Touchdown Passes by Cart Tie Game Record | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/campaign-shadows-on-the-closing-90th.html | Campaign Shadows on The Closing 90th | JOHN W FINNEY | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/canadian-castle-regains-its-scottish-splendor.html | Canadian Castle Regains Its Scottish Splendor | By Jay Walz | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/capital-view-a-blunder-view-from-the-capital-first-blunder-by-nixon.html | Capital View A Blunder View From the Capital First Blunder by Nixon | By Eileen Shanahan | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cards-beat-tigers-73-and-lead-world-series-21-homers-decisive.html | CARDS BEAT TIGERS 73 AND LEAD WORLD SERIES 21 HOMERS DECISIVE | By Leonard Koppett | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/caroline-e-willets-a-prospective-bride.html | Caroline E Willets A Prospective Bride | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/carolyn-butler-becomes-bride.html | Carolyn Butler Becomes Bride | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cartagena-proud-and-poetic.html | Cartagena  Proud and Poetic | By H P Koenig | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/catlin-economist-leaves-bowdoin-18million-estate.html | Catlin Economist Leaves Bowdoin 18Million Estate | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cavalleria-given-by-the-city-opera-lino-savoldi-sings-turridu-david.html | CAVALLERIA GIVEN BY THE CITY OPERA Lino Savoldi Sings Turridu  David Effron Conducts | By Allen Hughes | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/charles-o-svenson-to-marry-sara-e-simpson-next-month.html | Charles O Svenson to Marry Sara E Simpson Next Month | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/chinese-realism.html | CHINESE REALISM | V R JACOBS | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/choate-crushes-loomis-5114-palau-and-dielsi-excel.html | Choate Crushes Loomis 5114 Palau and DiElsi Excel | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/church-property-at-issue-in-israel-russian-orthodox-request-is-a.html | CHURCH PROPERTY AT ISSUE IN ISRAEL Russian Orthodox Request Is a Political Puzzle Too | By James Feronspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/citrus-growers-backing-wallace-florida-precincts-organized-by-john.html | CITRUS GROWERS BACKING WALLACE Florida Precincts Organized by John Birch Group | By Martin Waldron | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/city-scores-delay-on-the-navy-yard-mayor-says-us-further-depresses.html | CITY SCORES DELAY ON THE NAVY YARD Mayor Says US Further Depresses Economy Here | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/clark-wins-2813-gains-first-place-westfield-routs-cranford-scotch.html | CLARK WINS 2813 GAINS FIRST PLACE Westfield Routs Cranford Scotch Plains Triumphs | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/clothes-make-the-man-even-size-54.html | Clothes Make the Man Even Size 54 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/coalition-opposes-stand-on-candidate.html | COALITION OPPOSES STAND ON CANDIDATE | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/commodities-speculators-are-wary.html | Commodities Speculators Are Wary | By Elizabeth M Fowler | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/connecticut-letter.html | CONNECTICUT LETTER | Mrs S ASPISSOMIAN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/control-bid-or-winning-even-losing.html | Control Bid Or Winning Even Losing | By Robert Metz | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cornell-conquers-rutgers-17-to-16-rallies-for-14-points-with.html | CORNELL CONQUERS RUTGERS 17 TO 16 Rallies for 14 Points With FinalPeriod Comeback | By Lincoln A Werden | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/coveredwagon-planes.html | COVEREDWAGON PLANES | PARRY D SORENSEN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cox-report-finds-columbia-policy-invited-mistrust-study-in.html | COX REPORT FINDS COLUMBIA POLICY INVITED MISTRUST Study in Disorders Holds Administration Conveyed Authoritarian Attitude | By Sylvan Fox | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cullinan-winitsky.html | Cullinan  Winitsky | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/curbs-on-aid-stir-concern-at-bates-many-say-bill-on-education-means.html | CURBS ON AID STIR CONCERN AT BATES Many Say Bill on Education Means Loss of Grants | By John H Fentonspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/curfew-in-saigon-put-back-an-hour-enemys-threat-to-capital-believed.html | CURFEW IN SAIGON PUT BACK AN HOUR Enemys Threat to Capital Believed to Have Eased | By Joseph B Treaster | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/czech-disrupts-swiss-film-fete-but-menzel-fails-in-attempt-to-bar.html | CZECH DISRUPTS SWISS FILM FETE But Menzel Fails in Attempt to Bar Prizes for Bloc | By Thomas J Hamiltonspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/danforth-program-gives-leave-grants.html | DANFORTH PROGRAM GIVES LEAVE GRANTS | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/davis-doubles-rialto-davis-doubles.html | Davis Doubles Rialto Davis Doubles | By Lewis Funke | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/decks-are-space-expanders-ready-for-roses-ready-for-roses.html | Decks Are Space Expanders Ready For Roses Ready For Roses | By Cynthia Westcott | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/defense-exhibition-proves-a-hit-in-tel-aviv-750000-see-display-of.html | Defense Exhibition Proves a Hit in Tel Aviv 750000 See Display of Israels History in Terms of Wars | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/delta-mexico-launched.html | Delta Mexico Launched | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/diana-kerry-is-married-to-william-mihaltse.html | Diana Kerry Is Married To William Mihaltse | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/diane-g-thompson-is-betrothed.html | Diane G Thompson Is Betrothed | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/distortions-on-vietnam.html | Distortions on Vietnam | JOHN VAN LAER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/djilas-is-hopeful-on-liberal-trend-yugoslav-in-london-says-czech.html | DJILAS IS HOPEFUL ON LIBERAL TREND Yugoslav in London Says Czech Crisis Is No Bar | By Alvin Shuster | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/dont-help-a-good-boy-go-bad-most-kids-steal-cars-for-kicks.html | Dont help a good boy go bad Most kids steal cars for kicks | By Donald Johnston | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/douglas-g-richards-is-fiance-of-elizabeth-compton-mccabe.html | Douglas G Richards Is Fiance Of Elizabeth Compton McCabe | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/dr-l-albert-hahn-economist-was-78.html | DR L ALBERT HAHN ECONOMIST WAS 78 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/east-meadow-triumphs-100-in-fredas-first-test-as-coach.html | East Meadow Triumphs 100 In Fredas First Test as Coach | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/east-orange-defeats-nutley-2414-hinton-picks-up-two-touchdowns-east.html | East Orange Defeats Nutley 2414 HINTON PICKS UP TWO TOUCHDOWNS East Orange String Reaches 15  Montclair Scores Over Irvington 477 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/edward-a-bacon-banker-71-dead-army-secretarys-aide-under-eisenhower.html | EDWARD A BACON BANKER 71 DEAD Army Secretarys Aide Under Eisenhower | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/electoral-votes-in-new-study.html | Electoral Votes In New Study | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/epimediums.html | Epimediums | By Charles M Fitch | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/europeans-weigh-technology-site-joint-institute-is-expected-to.html | EUROPEANS WEIGH TECHNOLOGY SITE Joint Institute Is Expected to Begin Training in Year | By Walter Sullivan | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/exdemocrat-exdixiecrat-todays-nixiecrat-todays-nixiecrat.html | ExDemocrat ExDixiecrat Todays Nixiecrat Todays Nixiecrat | By Don Oberdorfer | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/exit-via-boston.html | EXIT VIA BOSTON | Mrs WILLIAM C SNIDER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/exleader-heads-prague-hospital-dr-kriegel-was-forced-out-under.html | EXLEADER HEADS PRAGUE HOSPITAL Dr Kriegel Was Forced Out Under Soviet Pressure | By Clyde H Farnsworth | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/f-a-nelson-3d-adele-m-brewer-marry-in-jersey.html | F A Nelson 3d Adele M Brewer Marry in Jersey | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/faa-aide-urges-more-concrete-says-smaller-cities-also-will-need.html | FAA AIDE URGES MORE CONCRETE Says Smaller Cities Also Will Need Airport Expansion | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/farmer-sees-gain-for-negro-scant-middleclass-is-doing-well-others.html | FARMER SEES GAIN FOR NEGRO SCANT MiddleClass Is Doing Well Others Are Not He Says | By Will Lissner | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/federal-funds-for-chiropractors-bills-opposed.html | Federal Funds for Chiropractors Bills Opposed | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/film-on-green-berets-is-protested-by-italians.html | Film on Green Berets Is Protested by Italians | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/finally-all-of-mozarts-cosi-finally-all-of-mozarts-cosi.html | Finally All of Mozarts Cosi Finally All of Mozarts Cosi | By Raymond Ericson | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/fire-insurance-access-to-ease.html | Fire Insurance Access to Ease | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/firm-neutrality-is-austrias-goal-she-feels-soviet-watching-closely.html | FIRM NEUTRALITY IS AUSTRIAS GOAL She Feels Soviet Watching Closely Not Far Away | By Paul Hofmann | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/food-can-be-fine-in-mexico-and-reading-the-menu-helps.html | Food Can Be Fine In Mexico And Reading the Menu Helps | By Craig Claiborne | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/for-longer-races-in-olympics-records-cant-vanish-in-thin-air.html | For Longer Races in Olympics Records Cant Vanish in Thin Air | By Neil Amdur | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/foreign-affairs-does-prudence-pay.html | Foreign Affairs Does Prudence Pay | By C L Sulzberger | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/forgetmenot-ball-to-aid-palsied.html | ForgetMeNot Ball to Aid Palsied | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/founder-leaves-biafran-airlift-warton-mysteriously-quits-lisbon.html | FOUNDER LEAVES BIAFRAN AIRLIFT Warton Mysteriously Quits Lisbon  Cubans Fly Craft | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/franz-kline-turning-art-into-academic-history.html | Franz Kline Turning Art Into Academic History | By Hilton Kramer | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/freehan-discounts-an-injury-to-arm-but-brock-remains-his-main.html | Freehan Discounts an Injury to Arm But Brock Remains His Main Tormentor CARDS SPEEDSTER STILL RUNS WILD | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/french-writers.html | French Writers | KONRAD BIEBER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/from-glocca-morra.html | From Glocca Morra | FRED SAIDY | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/georgia-r-terry-bride-of-reeve-schley-artist.html | Georgia R Terry Bride Of Reeve Schley Artist | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gi-joe.html | GI Joe | JOHN GROTH | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/giant-mergers-are-stirring-up-giant-questions-giant-corporate.html | Giant Mergers Are Stirring Up Giant Questions Giant Corporate Mergers Are Posing Giant Questions | By John J Abele | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gibson-getting-close-to-several-records.html | Gibson Getting Close To Several Records | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gis-in-field-unmoved-by-campaign.html | GIs in Field Unmoved by Campaign | By Gene Roberts | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/good-guys-and-bad.html | Good Guys and Bad | By John Hohenberg | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/goodell-choice-hailed-by-nixon-great-senator-predicted-governor.html | GOODELL CHOICE HAILED BY NIXON Great Senator Predicted  Governor Aids LI Tour | By James F Clarity | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/goodness-was-a-factor-goodness.html | Goodness Was a Factor Goodness | By David Dempsey | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/grant-and-mrs-whittemore-pace-billings-trophy-sail.html | Grant and Mrs Whittemore Pace Billings Trophy Sail | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/greece-nai-means-what-the-junta-says-it-means.html | Greece  Nai Means What the Junta Says It Means | ALVIN SHUSTER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hamilton-conquers-rpi-with-a-late-rally-35-to-32.html | Hamilton Conquers RPI With a Late Rally 35 to 32 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hansons-tiger-too-is-cruising-victor.html | HANSONS TIGER TOO IS CRUISING VICTOR | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/harvey-system-to-close-as-rail-operations-wane.html | Harvey System to Close As Rail Operations Wane | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hayes-beats-stepinac-320-as-polkerts-paces-attack.html | Hayes Beats Stepinac 320 As Polkerts Paces Attack | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/heart-pioneers.html | Heart Pioneers | Dr Hastings | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hilarious-brash-flat-peppery-repetitious-topical-and-in-borderline.html | Hilarious Brash Flat Peppery Repetitious Topical and in Borderline Taste Hilarious brash topical and in borderline taste Fee for a onenight stand at Indianas State Fair 25000 | By Joan Barthel | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/holy-cross-overcomes-dartmouth-2917-capitalizing-on-miscues-oneils.html | Holy Cross Overcomes Dartmouth 2917 Capitalizing on Miscues ONEILS PASSES CLICK FOR PURPLE Neary His Favorite Target Big Green Hurt by Bobbles Penalties Poor Punts | By Parton Keesespecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/how-human-is-inhumanity-inhumanity.html | How Human Is Inhumanity Inhumanity | By Sherwood L Washburn | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/how-they-work.html | How They Work | C P G | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/huac-and-the-yippies-do-their-thing.html | HUAC and the Yippies Do Their Thing | MARJORIE HUNTER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/humphrey-backs-allied-summits-urges-annual-meetings-for-an-exchange.html | HUMPHREY BACKS ALLIED SUMMITS Urges Annual Meetings For an Exchange of Views | By R W Apple Jr | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/humphrey-strikes-a-few-sparks-of-hope.html | Humphrey Strikes a Few Sparks of Hope | MAX FRANKEL | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/i-want-a-grant-too-he-said.html | I Want a Grant Too He Said | By Arnold M Auerbach | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/in-nato-realism-after-czechoslovakia.html | In NATO Realism After Czechoslovakia | WILLIAM BEECHER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/in-the-nation-the-politics-of-oratory.html | In The Nation The Politics of Oratory | By Tom Wicker | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/instead-of-a-heart-a-manmade-pump-a-pump-instead-of-a-heart.html | Instead Of a Heart A ManMade Pump A pump instead of a heart | By C P Gilmore | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/james-e-renne-dies-newspaper-officer.html | JAMES E RENNE DIES NEWSPAPER OFFICER | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jarring-mission-backed-by-eban-israeli-says-envoys-talks-afford.html | JARRING MISSION BACKED BY EBAN Israeli Says Envoys Talks Afford Best Peace Hope | By Sam Pope Brewerspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/javits-criticizes-wallaces-stand-says-candidate-advocates.html | JAVITS CRITICIZES WALLACES STAND Says Candidate Advocates Suppression of Liberty | By Irving Spiegel | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jazz-pitcher.html | Jazz Pitcher | DAN SULLIVAN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jean-mcewen-married.html | Jean McEwen Married | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jets-defeat-chargers-2320-before-record-63-786-new-york-rallies.html | JETS DEFEAT CHARGERS 2320 BEFORE RECORD 63 786 NEW YORK RALLIES | By Dave Anderson | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jets-for-israelis-key-mideast-issue-arabs-and-neutrals-watch-for-us.html | JETS FOR ISRAELIS KEY MIDEAST ISSUE Arabs and Neutrals Watch for US Decision on Sale | By Thomas F Brady | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jobs-for-handicapped-great-progress-made-since-congress-established.html | Jobs for Handicapped Great Progress Made Since Congress Established Annual Week to Spur Aid | By Howard A Rusk Md | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/johnson-seeks-to-aid-humphrey-he-wants-campaign-role-nominee-is.html | Johnson Seeks to Aid Humphrey He Wants Campaign Role  Nominee Is Eager for Help Johnson Seeking to Aid Humphrey by Taking a Larger Role in the Campaign | By Max Frankelspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/johnwirt-randall-burwell-jr-to-marry-miss-christine-uhl.html | JohnWirt Randall Burwell Jr To Marry Miss Christine Uhl | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/joseph-a-schellings-weds-jane-c-phelan.html | Joseph A Schellings Weds Jane C Phelan | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kenya-rejects-plan-to-lure-us-negroes.html | KENYA REJECTS PLAN TO LURE US NEGROES | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kings-point-victor-over-union-by-1913.html | KINGS POINT VICTOR OVER UNION BY 1913 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/knowing-for-knowing-and-knowing-for-doing.html | Knowing For Knowing And Knowing for Doing | By Robert K Merton | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/knows-everybody-been-everywhere-done-everything.html | Knows Everybody Been Everywhere Done Everything | By D C Goddard | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kohler-williamson.html | Kohler  Williamson | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/labor-fireman-goldberg-responds-to-the-bell.html | Labor Fireman Goldberg Responds to the Bell | A H RASKIN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lafayette-rotc-optional.html | Lafayette ROTC Optional | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/laura-nyro-shes-the-hippest-and-maybe-the-hottest.html | Laura Nyro Shes the Hippest  and Maybe the Hottest | By William Kloman | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/laurie-winkler-engaged.html | Laurie Winkler Engaged | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/law-and-order-is-the-battle-cry-of-the-campaign-but-theres-always-a.html | Law and order is the battle cry of the campaign but Theres Always A Crime Wave How Bad Is This One Theres always a crime wave | By Fred J Cook | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/law-the-court-may-never-be-the-same.html | Law The Court May Never Be the Same | FRED P GRAHAM | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT S BEAMAN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ARNOLD ZOHN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | K D D GOtrT | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/like-three-pawnshop-balls.html | Like Three Pawnshop Balls | By Jonathan Kozol | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lindsay-holding-meetings-to-resolve-school-crisis-lindsay-meeting.html | Lindsay Holding Meetings To Resolve School Crisis LINDSAY MEETING IN SCHOOL CRISIS | By Emanuel Perlmutter | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/liquor-assailed-by-mormon-head-mckay-tells-church-parley-about.html | LIQUOR ASSAILED BY MORMON HEAD McKay Tells Church Parley About Impaired Morals | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lisbon-police-rout-liberal-students.html | Lisbon Police Rout Liberal Students | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/literary-letter-from-paris.html | Literary Letter From Paris | By Herbert R Lottman | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/local-groups-ask-own-housing-role-churches-and-others-would-sponsor.html | LOCAL GROUPS ASK OWN HOUSING ROLE Churches and Others Would Sponsor Projects With Aid | By David K Shipler | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/longer-day-due-for-some-schools-board-plans-innovations-at.html | LONGER DAY DUE FOR SOME SCHOOLS Board Plans Innovations at Experimental Units | By Gene Currivan | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lost-the-good-old-movies-the-old-movies.html | Lost The Good Old Movies The Old Movies | By Renata Adler | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/love-and-high-notes-in-spain-love-and-high-notes-in-spain.html | Love and High Notes in Spain Love and High Notes In Spain | By Robert T Jones | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/major-best-of-1910.html | Major Best of 1910 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/many-department-stores-are-shunning-new-designs.html | Many Department Stores Are Shunning New Designs | By Isadore Bermash | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/marcos-seeks-talks.html | Marcos Seeks Talks | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/marriage-planned-by-betsy-maynard.html | Marriage Planned By Betsy Maynard | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mary-f-jackson-is-attended-by-8-at-her-wedding.html | Mary F Jackson Is Attended by 8 At Her Wedding | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mary-joe-gaw-becomes-bride-of-gerald-frug.html | Mary Joe Gaw Becomes Bride Of Gerald Frug | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mary-p-connelly-is-married-to-michael-james-mcallister.html | Mary P Connelly Is Married To Michael James McAllister | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/marylee-hancock-is-affianced-to-william-siegle-an-engineer.html | Marylee Hancock Is Affianced To William Siegle an Engineer | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mccarthy-is-urged-to-back-humphrey.html | McCarthy Is Urged to Back Humphrey | WILLIAM DAVIDSON | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/medicine-puncturing-some-myths-about-colds.html | Medicine Puncturing Some Myths About Colds | HAROLD M SCHMECK Jr | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/melinda-noyes-is-bride-of-david-arthur-jones.html | Melinda Noyes Is Bride Of David Arthur Jones | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mergers-are-continuing-at-a-frenzied-volume.html | Mergers Are Continuing At a Frenzied Volume | By Clare M Reckert | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/military-oppose-halt-in-bombing-believe-humphrey-proposal-would.html | MILITARY OPPOSE HALT IN BOMBING Believe Humphrey Proposal Would Benefit Hanoi | By William Beecher | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mineola-rallies-to-top-bethpage-1913.html | Mineola Rallies to Top Bethpage 1913 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-joy-furlong-betrothed-to-h-fredrick-burkhardt-3d.html | Miss Joy Furlong Betrothed To H Fredrick Burkhardt 3d | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-margules-becomes-bride.html | Miss Margules Becomes Bride | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-mary-barbara-stapf-wed.html | Miss Mary Barbara Stapf Wed | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/miss-mccarten-wed-to-kenneth-steffan.html | Miss McCarten Wed To Kenneth Steffan | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/miss-nancy-lieblich-engaged-to-marry.html | Miss Nancy Lieblich Engaged to Marry | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/miss-patricia-e-slane-lawyer-wed-to-steven-dew-voorhees.html | Miss Patricia E Slane Lawyer Wed to Steven DeW Voorhees | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/miss-susan-sommerfeld-is-married.html | Miss Susan Sommerfeld Is Married | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/missiles-among-us-arms-expected-by-the-philippines.html | Missiles Among US Arms Expected by the Philippines | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/missouri-subdues-army-eleven-73-record-crowd-of-58576-sees-cook.html | MISSOURI SUBDUES ARMY ELEVEN 73 Record Crowd of 58576 Sees Cook Score in 1st Period | By Gordon S White Jr | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/monaco-meeting-to-discuss-nuclear-shipments-by-sea.html | Monaco Meeting to Discuss Nuclear Shipments by Sea | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/mood-of-our-times.html | Mood of Our Times | DREW S DAYS 3d | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/more-key-games-from-the-us-open.html | More Key Games from the US Open | By Al Horowitz | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/moving-mother-earth.html | Moving Mother Earth | By Grace Glueck | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/mr-chips-phd-mr-chips.html | Mr Chips PhD Mr Chips | By Carlos Baker | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/negro-historians-receive-warning-schlesinger-says-truth-should-not.html | NEGRO HISTORIANS RECEIVE WARNING Schlesinger Says Truth Should Not Be Distorted | By C Gerald Fraser | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/new-boston-skyscraper.html | New Boston Skyscraper | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/new-military-regime-in-peru-removes-troops-from-palace-and-says-it.html | New Military Regime in Peru Removes Troops From Palace and Says It Expects No Further Trouble | By Malcolm W Brownespecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/newport-preserved.html | Newport preserved | By Lisa Hammel | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/nixon-over-wall-street-his-statement-is-a-puzzler-nixon-step-is.html | Nixon Over Wall Street His Statement Is a Puzzler Nixon Step Is Puzzling To Wall St | By Terry Robards | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/nixon-scores-cuts-in-science-funds.html | Nixon Scores Cuts in Science Funds | By Homer Bigart | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/north-bergen-downs-plainfield-270-early-drive-led-by-ogradys-runs.html | North Bergen Downs Plainfield 270 EARLY DRIVE LED BY OGRADYS RUNS North Bergen Back Tallies Twice  Lodi Deadlocked by Pascack Hills 77 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/notes-for-collectors.html | Notes for Collectors | By Thomas V Haney | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/now-gather-all-good-men-of-vassar.html | Now Gather All Good Men of Vassar | F M H | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/nuptials-in-jersey-for-eugenie-ladner.html | Nuptials in Jersey For Eugenie Ladner | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/observer-the-sorrow-of-a-lost-boyhood.html | Observer The Sorrow of a Lost Boyhood | By Russell Baker | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/odwyer-assails-wallace-menace-keeps-war-issue-but-says-alabaman.html | ODWYER ASSAILS WALLACE MENACE Keeps War Issue but Says Alabaman Alarms Him | By Steven V Robertsspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/offer-termed-possible.html | Offer Termed Possible | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ok-so-its-not-johnny-belinda-but-.html | OK So Its Not Johnny Belinda But | By Rex Reed | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/old-blue-wins-in-rugby.html | Old Blue Wins in Rugby | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/olivia-barclay-engaged-to-j-r-jones-lawyer.html | Olivia Barclay Engaged To J R Jones Lawyer | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/olympics-1968-mexico-city-is-ready.html | Olympics 1968 Mexico City Is Ready | By Henry Giniger | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/on-papal-encyclicals.html | On Papal Encyclicals | CHARLES J MORGAN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/once-so-in-now-so-out-or-remember-daniel-gregory-mason.html | Once So In Now So Out Or Remember Daniel Gregory Mason | By Harold C Schonberg | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/panamas-expresident-goes-from-a-palace-to-a-suburb-of-miami-and.html | Panamas ExPresident Goes From a Palace to a Suburb of Miami and Says He Likes His New Life | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/panel-says-raiding-police-wielded-excessive-force-report-charges.html | Panel Says Raiding Police Wielded Excessive Force REPORT CHARGES POLICE EXCESSES | By Sydney H Schanberg | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/park-with-12000-hippopotamuses.html | Park With 12000 Hippopotamuses | By Alfred Friendly Jr | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pay-demands-cloud-budget-situation-city-wont-tell-how-much-it-can.html | Pay Demands Cloud Budget Situation City Wont Tell How Much It Can Stand | By Richard Phalon | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peculiarly-personal-politics.html | Peculiarly Personal Politics | By Ben A Franklin | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peking-rally-reflects-purge-of-chinese-leaders.html | Peking Rally Reflects Purge of Chinese Leaders | By Charles Mohr | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/penn-state-tops-w-virginia-3120-unbeaten-nittany-lions-score-third.html | PENN STATE TOPS W VIRGINIA 3120 Unbeaten Nittany Lions Score Third Triumph With 2dHalf Rally | By Michael Strauss | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/penn-triumphs-over-brown-1713-bruins-attack-is-stopped-on-20-as.html | PENN TRIUMPHS OVER BROWN 1713 Bruins Attack Is Stopped on 20 as Contest Ends | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pepsicola-is-forming-regional-cooperatives.html | PepsiCola Is Forming Regional Cooperatives | By James J Nagle | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peru-again-the-military-for-a-latin-country.html | Peru Again the Military for a Latin Country | MALCOLM W BROWNE | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peter-barths-have-child.html | Peter Barths Have Child | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/physician-named-by-state.html | Physician Named by State | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/polish-curbs-shut-good-restaurant-an-efficient-establishment.html | POLISH CURBS SHUT GOOD RESTAURANT An Efficient Establishment Succumbs Under Red Tape | By Jonathan Randalspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/politics-nixon-warms-to-the-cheers-of-long-islanders-at-shopping.html | Politics Nixon Warms to the Cheers of Long Islanders at Shopping Centers USES A METAPHOR ON WORLD SERIES Says Administration Strikes Out on Variety of Issues | By E W Kenworthyspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/post-harriers-triumph.html | Post Harriers Triumph | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/poverty-programs-ghastly-mess-in-the-youth.html | Poverty Programs Ghastly Mess in the Youth Corps | RICHARD REEVES | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/press-in-prague-charges-soviet-is-spreading-lies-papers-in.html | Press in Prague Charges Soviet Is Spreading Lies Papers in Czechoslovakia Say Soviet Press Is Spreading Lies | By Tad Szulc | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/princeton-downs-columbia-4416-with-a-late-rally-princeton-sets-back.html | Princeton Downs Columbia 4416 With a Late Rally Princeton Sets Back Columbia With Final Period Rally 4416 | By Frank S Adams | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/private-flying-the-mail-is-still-being-moved-by-stage-but-the.html | Private Flying The Mail Is Still Being Moved by Stage But the Postmen in 30 States Carry It in Air Taxis | By Richard Haitch | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pumpkin-fever-is-catching-in-ohio.html | Pumpkin Fever Is Catching in Ohio | By Bill Thomas | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rafferty-warns-on-cleaver-talks-tells-schools-in-california-of.html | RAFFERTY WARNS ON CLEAVER TALKS Tells Schools in California of Possible Aid Loss | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/readers-report.html | Readers Report | By Martin Levin | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/record-of-gandhis-voice-symbolically-faint-is-feature-of-his.html | Record of Gandhis Voice Symbolically Faint Is Feature of His Centenary | By Joseph Lelyveld | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/red-mans-progress.html | Red Mans Progress | By Dale van Every | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/report-says-student-rebellion-gained-support-because-of-deep.html | Report Says Student Rebellion Gained Support Because of Deep Dissatisfaction REPRESSIVE RULE CALLED A SOURCE | By John Kifner | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/republican-efforts-to-gain-support-among-negroes-appear-to-have.html | Republican Efforts to Gain Support Among Negroes Appear to Have Failed | By John Herbers | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/review-1-no-title.html | Review 1  No Title | MARGUERITE YOUNG | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/review-2-no-title.html | Review 2  No Title | NONA BALAKIAN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/review-3-no-title.html | Review 3  No Title | JEAN GARDNER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/review-4-no-title.html | Review 4  No Title | ALAN A STONE | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rich-little-poor-club-mets-with-a-surplus-of-young-players-now-fat.html | Rich Little Poor Club Mets With a Surplus of Young Players Now Fat Cats in Baseball Market Place | By Joseph Dursospecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rio-hondo-wins-no-13.html | Rio Hondo Wins No 13 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/robert-barnhill-to-wed-miss-katherine-scudder.html | Robert Barnhill to Wed Miss Katherine Scudder | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rule-no-1-on-water-be-careful.html | Rule No 1 On Water Be Careful | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/russias-fears.html | Russias Fears | ARIE ROTHENBERG | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/s-d-s-strategy.html | S D S STRATEGY | DOROTHY INGLING | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sabahs-mood-relaxed-despite-dispute-sabahs-mood-relaxed-despite.html | Sabahs Mood Relaxed Despite Dispute Sabahs Mood Relaxed Despite Dispute | By Terence Smithspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/schatz-and-the-dybbuk.html | Schatz and the Dybbuk | By Marian Engel | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/science-using-the-invisible-to-explore-the-invisible.html | Science Using the Invisible to Explore the Invisible | WALTER SULLIVAN | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/scientists-seeking-trees-in-survey.html | Scientists Seeking Trees in Survey | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/security-cloaks-return-of-minh-public-kept-from-airport-as-general.html | SECURITY CLOAKS RETURN OF MINH Public Kept From Airport as General Arrives in Saigon | By Douglas Robinsonspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/seeing-black.html | SEEING BLACK | EVELYN BLACKMER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/senate-race-odwyer-chases-javits-all-uphill.html | Senate Race ODwyer Chases Javits  All Uphill | STEVEN V ROBERTS | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/senators-see-lag-in-us-air-power-preparedness-panel-says-soviet-may.html | SENATORS SEE LAG IN US AIR POWER Preparedness Panel Says Soviet May Pass Nation in Fighter Planes SENATORS DISCERN TACTICAL AIR LAG | By John W Finneyspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/separating-the-woods-and-the-world.html | Separating the Woods and the World | By Allan Pospisil | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/serge-grigoriev-an-orderly-man.html | Serge Grigoriev An Orderly Man | By Clive Barnes | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/shortage.html | Shortage | CPG | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/shuvee-captures-frizette-by-neck-and-returns-11-shuvee-is-first-in.html | Shuvee Captures Frizette By Neck and Returns 11 SHUVEE IS FIRST IN RICH FRIZETTE | By Joe Nichols | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/simplified-electric-car-a-star-at-exhibition-in-paris.html | Simplified Electric Car a Star at Exhibition in Paris | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/siren-voices.html | Siren Voices | By John P Sisk | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sleepy-hollow-wins-18th-in-row-7touchdown-assault-routs-yonkers.html | SLEEPY HOLLOW WINS 18TH IN ROW 7Touchdown Assault Routs Yonkers Eleven 470 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/slum-businesses-aided-in-newark-1million-loan-fund-is-set-up-by-3.html | SLUM BUSINESSES AIDED IN NEWARK 1Million Loan Fund Is Set Up by 3 Banks | By Walter H Waggonerspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/smithtown-tops-n-babylon-136-interceptions-by-olsen-and-lipski-set.html | SMITHTOWN TOPS N BABYLON 136 Interceptions by Olsen and Lipski Set Up Scores | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/so-long-ago-so-far-away.html | So Long Ago So Far Away | By John Canaday | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/south-vietnam-trying-to-mend-relations-with-france-as-paris-talks.html | South Vietnam Trying to Mend Relations With France as Paris Talks Go On | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/spare-the-rod.html | Spare The Rod | By Leonard C Lewin | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/speaking-of-books-robinson-jeffers-robinson-jeffer.html | SPEAKING OF BOOKS Robinson Jeffers Robinson Jeffer | By Lawrence Clark Powell | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sports-of-the-times-fiesta-in-mexico.html | Sports of The Times Fiesta in Mexico | By Arthur Daley | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/st-johns-takes-crosscountry-run.html | ST JOHNS TAKES CROSSCOUNTRY RUN | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/st-lawrence-easy-victor-over-hobart-eleven-42-to-6.html | St Lawrence Easy Victor Over Hobart Eleven 42 to 6 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/stayathomes-can-watch-44-hours-of-olympics-much-of-it-live-and-in.html | StayatHomes Can Watch 44 Hours of Olympics Much of It Live and in Color | By Steve Cadyspecial To The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/steingut-charges-the-states-child-welfare-program-is-imprisoning.html | Steingut Charges the States Child Welfare Program Is Imprisoning 500000 in Slums Forever | By Peter Kihss | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/still-photography-influences-films.html | Still Photography Influences Films | By Jacob Deschin | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/strictly-from-hunger.html | Strictly From Hunger | By Ada Louise Huxtable | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/strong-premiers-era-in-canada-fades.html | Strong Premiers Era in Canada Fades | By Jay Walzspecial To The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/students-assail-stony-brook-head-editorial-accuses-officials-of.html | STUDENTS ASSAIL STONY BROOK HEAD Editorial Accuses Officials of Lies in Housing Dispute | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/students-polled-on-king-slaying-59-of-whites-in-south-elated-or.html | STUDENTS POLLED ON KING SLAYING 59 of Whites in South Elated or Indifferent | By John Leo | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/study-finds-nixon-winning-34-states-to-7-for-wallace-humphrey.html | STUDY FINDS NIXON WINNING 34 STATES TO 7 FOR WALLACE Humphrey Leading in 4 as He Drops Further Behind in Latest Times Survey | By Warren Weaver Jr | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sugar-ray-is-he-a-black-gable.html | Sugar Ray Is He a Black Gable | By Albert Goldman | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/susan-adams-brown-is-married.html | Susan Adams Brown Is Married | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/susan-bacon-affianced.html | Susan Bacon Affianced | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/susan-winifred-gray-is-married-to-thomas-tuttle.html | Susan Winifred Gray Is Married to Thomas Tuttle | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/syracuse-upsets-ucla-squad-207-ends-losers-late-rally-by-turning.html | SYRACUSE UPSETS UCLA SQUAD 207 Ends Losers Late Rally by Turning Onside Kick Into Touchdown by Maddox | By Deane McGowen | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/take-a-pound-of-caviar.html | Take a pound of caviar | By Craig Claiborne | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/talk-of-a-canal-worries-panama-nation-bridge-of-world-fears.html | TALK OF A CANAL WORRIES PANAMA Nation Bridge of World Fears Economic Decline | By Henry Giniger | RE0000734426 | 1996-09-16 | B00000456949 |

| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/tariff-barriers.html | Tariff Barriers | WARREN S HUNSBERGER | RE0000734426 | 1996-09-16 | B00000456949 |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/technology-facing-corrosion-problems.html | Technology Facing Corrosion Problems | By Walter Tomaszewski | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-arms-race-too-much-of-a-bad-thing-the-arms-race-too-much-of-a.html | The Arms Race Too Much Of A Bad Thing The arms race too much of a bad thing | By Andrew Hamilton | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-dance-anna-sokolows-opus-65-joffrey-ballet-presents-fresh.html | The Dance Anna Sokolows Opus 65 Joffrey Ballet Presents Fresh Bright Revival A Bouncy Mood Is Set by Choreography | By Clive Barnes | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-donnelleys-printer-and-publisher.html | The Donnelleys Printer and Publisher | By Philip H Dougherty | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-final-law.html | The Final Law | By Brand Blanshard | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-golf-dispute.html | The Golf Dispute | JOHN M ROSS | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-jewelers-eye.html | The Jewelers Eye | EDWARD EmKSSON | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-late-late-show.html | The Late Late Show | By Patricia Peterson | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-marcuse-case-conservatism-aroused-by-a-legionnaire-in-san-diego.html | The Marcuse Case Conservatism Aroused by a Legionnaire in San Diego | By Gladwin Hill | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-opera-new-tosca-approach-of-production-at-met-is-traditional.html | The Opera New Tosca Approach of Production at Met Is Traditional | By Harold C Schonberg | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-pedestal-was-high-the-rating-was-low.html | The Pedestal Was High The Rating Was Low | By Jack Gould | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-ridge-called-blue-shows-all-the-colors.html | The Ridge Called Blue Shows All the Colors | By Nona B Brown | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-showmanship-is-brilliant.html | The Showmanship Is Brilliant | WALTER KERR | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-story-of-success-total-involvement.html | The Story of Success Total Involvement | By Gerd Wilcke | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-sweet-country-sounds-of-buffalo-springfield.html | The Sweet Country Sounds of Buffalo Springfield | By Ellen Sander | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-symphony-orchestra-and-all-that-jazz-modern-jazz-quartet.html | The Symphony Orchestra  and All That Jazz Modern Jazz Quartet | By John S Wilson | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-tower-is-gone.html | THE TOWER IS GONE | CECIL E HEACOX | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/they-fight-and-write-and-fight-they-fightand-writeand-fight.html | They Fight and Write and Fight They Fightand Writeand Fight | By Tom Burke | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/to-hanoi-all-crows-are-black.html | To Hanoi All Crows Are Black | HEDRICK SMITH | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/town-aims-to-keep-tourists-in-orbit.html | Town Aims To Keep Tourists In Orbit | By C E Wright | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/trinity-routs-bates-4819-on-bernardonis-aerials.html | Trinity Routs Bates 4819 On Bernardonis Aerials | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/tufts-students-get-right-to-set-own-dormitory-rules.html | Tufts Students Get Right To Set Own Dormitory Rules | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/two-philosoperantagonists-in-vienna-assail-soviet-step.html | Two PhilosoperAntagonists In Vienna Assail Soviet Step | By Henry Raymont | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/u-s-mission-in-lagos-affirms-factfinding-role.html | U S Mission in Lagos Affirms FactFinding Role | By Benjamin Welles | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/union-vote-ordered-as-separate-pacts-by-race-are-barred.html | Union Vote Ordered As Separate Pacts By Race Are Barred | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/us-aides-in-paris-said-to-urge-halt-negotiators-are-reported-asking.html | US AIDES IN PARIS SAID TO URGE HALT Negotiators Are Reported Asking Johnson to Consider Stopping Bombing Now US Aides in Paris Said to Urge Johnson to Weigh Bombing Halt | By Hedrick Smithspecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/us-and-the-czechs.html | US and the Czechs | G BLAHA | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/us-expected-to-win-the-most-medals-112-and-the-most-gold-medals-43.html | US Expected to Win the Most Medals 112 and the Most Gold Medals 43 Major Hopes In Swimming And in Track | By Frank Litsky | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/van-hagen-judson-take-resolute-sail.html | VAN HAGEN JUDSON TAKE RESOLUTE SAIL | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/verona-losing-streak-snapped-at-32-games.html | Verona Losing Streak Snapped at 32 Games | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/villette-ave-maria-keber-is-married-wed-in-new-canaan-to-r-l-harris.html | Villette Ave Maria Keber Is Married Wed in New Canaan to R L Harris Jr a Stockbroker | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/visiting-president-monroes-home.html | Visiting President Monroes Home | By Victor Block | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/voters-apathetic-in-new-hampshire-little-evidence-of-campaign-for.html | VOTERS APATHETIC IN NEW HAMPSHIRE Little Evidence of Campaign for President Is Visible | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/voting-machines-help-to-lift-quick-facts-out-of-a-morass-of-paper.html | Voting Machines Help to Lift Quick Facts Out of a Morass of Paper Voting Machines Help to Extract Quick Facts Out of a Huge Morass of Paper | By William D Smith | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wagner-routs-upsala-348-as-pete-outguns-john-in-duel-of-boatti.html | Wagner Routs Upsala 348 as Pete Outguns John in Duel of Boatti Brothers SEAHAWKS STAR GAINS 118 YARDS Wagners Defense Is Too Formidable for Upsala Directed by John Boatti | By John B Forbes | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-and-nixon-scored-by-muskie.html | WALLACE AND NIXON SCORED BY MUSKIE | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-and-nixon-scored-by-muskie.html | WALLACE AND NIXON SCORED BY MUSKIE | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-is-cheered-by-thousands-in-newark-and-jersey-city.html | Wallace Is Cheered by Thousands in Newark and Jersey City | By Roy Reed | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-tries-to-start-that-swing.html | Wallace Tries to Start That Swing | ROY REED | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-wins-over-humphrey-in-auto-union-poll-49-to-39.html | Wallace Wins Over Humphrey In Auto Union Poll 49 to 39 | By Jerry Flint | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/washington-the-last-days-of-lyndon-johnson.html | Washington The Last Days of Lyndon Johnson | By James Reston | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/we-dont-help-blacks-by-hurting-whites-we-dont-help-blacks-by.html | We Dont Help Blacks By Hurting Whites We dont help blacks by hurting whites | By Nathan Perlmutter | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wesleyan-downs-bowdoin-on-aerial-barrage-27-to-14.html | Wesleyan Downs Bowdoin On Aerial Barrage 27 to 14 | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/what-is-willie-boy-it-all-depends.html | What Is Willie Boy It All Depends | By Joan Barthel | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/what-now-for-decentralization.html | What Now for Decentralization | FRED M HECHINGER | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/what-to-teach-indians.html | What To Teach Indians | By Raymond Ericson | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/when-hiring-a-contractor.html | When Hiring A Contractor | By Bernard Gladstone | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/when-muskie-starts-to-talk-the-students-begin-to-listen-intently.html | When Muskie Starts to Talk the Students Begin to Listen  Intently | By Douglas E Kneeland | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/where-is-the-tower.html | WHERE IS THE TOWER | PETER MULLER | RE0000734426 | 1996-09-16 | B00000456949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/why-the-comrades-arent-meeting.html | Why the Comrades Arent Meeting | HARRY SCHWARTZ | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/wiggins-takes-up-un-post.html | Wiggins Takes Up UN Post | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/william-braddock-jr-marries-judith- farley.html | William Braddock Jr Marries Judith Farley | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/wisconsin-hails-dropout-aid-plan- exinmates-given-2d-grant-to.html | WISCONSIN HAILS DROPOUT AID PLAN ExInmates Given 2d Grant to Counsel Negro Parolees | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/wittenberg-tops-lehigh-37-to-14-three- touchdowns-in-last-quarter.html | WITTENBERG TOPS LEHIGH 37 TO 14 Three Touchdowns in Last Quarter Cap Victory | Special to The New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/wood-field-and-stream-mute-murmuring- warns-rising-tide-is.html | Wood Field and Stream Mute Murmuring Warns Rising Tide Is Approaching at James Bay | By Nelson Bryant | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/yale-trounces-colgate-49-to-14-dowling- throws-2-scoring-passes-and.html | YALE TROUNCES COLGATE 49 TO 14 Dowling Throws 2 Scoring Passes and Tallies Once | By William N Wallacespecial To the New York Times | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/you-will-not-be-lonely-you-will-not-be- lonely.html | You Will Not Be Lonely You Will Not Be Lonely | By Walter Kerr | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/young-says-negro-has-a-bias-radar-urban- league-head-links-it-to.html | YOUNG SAYS NEGRO HAS A BIAS RADAR Urban League Head Links It to School Crisis Here | By Israel Shenker | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-06 | https://www.nytimes.com/1968/10/06/archiv es/youth-corps-held-free-of-big-thefts-federal officials-say-audits.html | YOUTH CORPS HELD FREE OF BIG THEFTS Federal Officials Say Audits Reduce Irregularities | By Richard L Madden | RE0000734426 | 1996-09-16 | B00000456949 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/-charley-cant-lose-an-observer-says-of-rep- sandman.html | Charley Cant Lose an Observer Says of Rep Sandman | By Maurice Carrollspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/2-arab-infiltrators-killed-by-israelis-in-the- golan-area.html | 2 Arab Infiltrators Killed by Israelis In the Golan Area | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/4-seized-in-italy-are-called-spies-soviet- commercial-official.html | 4 SEIZED IN ITALY ARE CALLED SPIES Soviet Commercial Official Believed Linked to Them | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/93000-see-stewart-drive-french-matra-to- victory-at-watkins-glen-u-s.html | 93000 See Stewart Drive French Matra to Victory at Watkins Glen U S GRAND PRIX TO SCOTTISH PILOT Stewart Beats Hill by 25 Seconds Breaking Race and Lap Records | By John S Radostaspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/a-grounded-namath-scores-a-kill.html | A Grounded Namath Scores a Kill | By Dave Anderson | RE0000734433 | 1996-09-16 | B00000458744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/a-man-to-give-a-lift-to-chinese-cuisine.html | A Man to Give a Lift to Chinese Cuisine | By Jean Hewitt | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/abram-pledging-student-role-is-installed-as-2d-brandeis-head.html | Abram Pledging Student Role Is Installed as 2d Brandeis Head | By John H Fentonspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/acquisition-bid-called-success-national-general-says-it-has-75-of.html | ACQUISITION BID CALLED SUCCESS National General Says It Has 75 of Great American | By William D Smith | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/advertising-some-return-and-others-go.html | Advertising Some Return and Others Go | By Philip H Dougherty | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/albania-bolsters-coastal-defense-pekings-ally-said-to-fear-naval.html | ALBANIA BOLSTERS COASTAL DEFENSE Pekings Ally Said to Fear Naval Attack by Soviet | By Paul Hofmannspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/alfred-paul-meyer-will-marry-miss-pamela-johnson-on-oct-26.html | Alfred Paul Meyer Will Marry Miss Pamela Johnson on Oct 26 | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/amy-goodman-wed-to-william-sullivan.html | Amy Goodman Wed To William Sullivan | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/apparel-man-on-the-go-the-villagers-salke-man-on-the-go.html | Apparel Man on the Go The Villagers Salke Man on the Go | ISADORE BARMASH | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/art-nations-portraits-on-view-today-history-determines-the-choice.html | Art Nations Portraits on View Today History Determines the Choice of Pictures | By Hilton Kramerspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-3-no-title-humphrey-a-fan-sees-game-in-rain-takes.html | Article 3  No Title HUMPHREY A FAN SEES GAME IN RAIN Takes Nonpartisan View as He Attends World Series | By R W Apple Jrspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/books-of-the-times-trying-again.html | Books Of the Times Trying Again | By Elliot FremontSmith | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/boy-swims-3-miles-friend-feared-lost.html | BOY SWIMS 3 MILES FRIEND FEARED LOST | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/bridge-3team-roundrobin-final-marks-l-i-knockout-play.html | Bridge 3Team RoundRobin Final Marks L I Knockout Play | By Alan Truscott | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/broadcasting-the-state-of-the-fcc.html | Broadcasting The State of the FCC | By Jack Gould | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/buckley-cool-to-positions-of-nixon-and-wallace-calls-republicans.html | Buckley Cool to Positions of Nixon and Wallace Calls Republicans Bombing Statement Unfortunate But He Would Be Confident if Agnew Were President | By Clayton Knowlesspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/cards-beat-tigers-101-lead-series-31-cards-rout-tigers-101-lead.html | Cards Beat Tigers 101 Lead Series 31 Cards Rout Tigers 101 Lead Series 31 Gibson Belts Homer and Fans 10 BROCK GETS 3 HITS AND STEALS BASE Cracks Homer Triple and Double Play Halted by Rain in Third Inning | By Leonard Koppettspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/chess-bisguier-tops-47man-field-to-win-great-plains-tourney.html | Chess Bisguier Tops 47Man Field To Win Great Plains Tourney | By Al Horowitz | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/childrens-allowances-for-the-working-poor.html | Childrens Allowances for the Working Poor | By A H Raskin | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/close-race-seen-in-monmouth-between-stout-and-howard.html | Close Race Seen in Monmouth Between Stout and Howard | By Val Adamsspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/cox-reflecting-on-report-of-student-disorders-regards-columbia-as.html | Cox Reflecting on Report of Student Disorders Regards Columbia as Microcosm of U S | By Barnard L Collierspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/crossing-crash-fatal.html | Crossing Crash Fatal | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/czechs-freedom-to-write-is-urged-but-pen-appeal-does-not-censure.html | CZECHS FREEDOM TO WRITE IS URGED But PEN Appeal Does Not Censure Soviet Invasion | By Henry Raymontspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/dance-royal-winnipegs-commissions.html | Dance Royal Winnipegs Commissions | By Clive Barnesspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/democrats-seen-holding-congress-despite-gop-gain-lead-in-221-house.html | DEMOCRATS SEEN HOLDING CONGRESS DESPITE GOP GAIN Lead in 221 House Contests and Trail in 180 Survey by The Times Indicates MANY MARGINS NARROW Republicans Though Behind in 17 of 34 Senate Races Near Rivals in 10 of Them Democrats Seen Retaining Congress Despite Republican Gains | By John Herbersspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/dillon-named-by-harvard.html | Dillon Named by Harvard | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/egypt-singles-out-nixon-for-criticism-over-israeli.html | Egypt Singles Out Nixon For Criticism Over Israeli | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/enthusiastic-college-crowds-plunge-into-odwyer-campaign.html | Enthusiastic College Crowds Plunge Into ODwyer Campaign | By Steven V Roberts | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/ernest-de-wald-art-historian-77-princeton-professor-diessaved.html | ERNEST DE WALD ART HISTORIAN 77 Princeton Professor DiesSaved Treasures in War | peelal to The New York 131me | RE0000734433 | 1996-09-16 | B00000458744 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/even-the-restaurateurs-concede-that-pants-are-fashionable.html | Even the Restaurateurs Concede That Pants Are Fashionable | By Bernadine Morris | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/fairfield-wins-polo-final.html | Fairfield Wins Polo Final | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/finn-exports-take-lead-over-imports-finnish-exports-exceed-imports.html | Finn Exports Take Lead Over Imports FINNISH EXPORTS EXCEED IMPORTS | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/fire-destroys-art-in-topolski-studio.html | FIRE DESTROYS ART IN TOPOLSKI STUDIO | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/flindts-spoof-tango-chikane-offered.html | Flindts Spoof Tango Chikane Offered | Special to The New York TimesCLIVE BARNES | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/foreign-doctors-in-biafra-despair-over-shortages.html | Foreign Doctors in Biafra Despair Over Shortages | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/frogs-made-from-single-body-cells-frogs-made-from-single-body-cells.html | Frogs Made From Single Body Cells Frogs Made From Single Body Cells | By Walter Sullivanspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/georgetown-warns-on-student-protest.html | GEORGETOWN WARNS ON STUDENT PROTEST | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/giants-down-saints-3821-to-stay-undefeated-with-colts-cowboys-rams.html | Giants Down Saints 3821 to Stay Undefeated With Colts Cowboys Rams NEW YORK GAINS FOURTH TRIUMPH Start Is Giants Best Since 1941  Saints Mistakes Costly Before 62967 | By William N Wallace | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/gm-building-praised.html | GM Building Praised | ROBERT W DOWLING | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/gold-rebuff-seen-for-south-africa-nation-viewed-as-stymied-on-a.html | GOLD REBUFF SEEN FOR SOUTH AFRICA Nation Viewed as Stymied on a Chance to Exploit Differences on Sales NEW PLAN IS PROVIDED Policy Agreement by Major Nations of Monetary Fund Called Important Step GOLD REBUFF SEEN FOR SOUTH AFRICA | By Edwin L Dale Jrspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/indian-landslide-toll-at-310.html | Indian Landslide Toll at 310 | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/javits-criticizes-johnson-on-peace-says-he-shuns-negotiators-advice.html | JAVITS CRITICIZES JOHNSON ON PEACE Says He Shuns Negotiators Advice to Halt Bombing | By Irving Spiegel | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/jazz-and-symphonic-traditions-merge-in-quadri.html | Jazz and Symphonic Traditions Merge in Quadri | By Donal Henahan | RE0000734433 | 1996-09-16 | B00000458744 |

| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/john-a-vaccaro-68-dies-expor-o__-ny-surveyor.html | John A Vaccaro 68 Dies ExPor o NY Surveyor | peoa3 to The ew York Times | RE0000734433 | 1996-09-16 | B00000458744 |
|---|---|---|---|---|---|---|
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/john-l-christian.html | JOHN L CHRISTIAN | Special to Tile New York Tlmem | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/judith-ivy-gardner-is-married-on-l-i.html | Judith Ivy Gardner Is Married on L I | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/judith-lenke-bride-of-james-taft.html | Judith Lenke Bride of James Taft | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/kiesinger-offers-soviet-new-talks-to-insure-peace-says-an.html | KIESINGER OFFERS SOVIET NEW TALKS TO INSURE PEACE Says an Understanding With Moscow Is Essential to German Reunification Kiesinger Offers Soviet New Talks | By David Binderspecial To The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/leading-mexicans-linked-to-protest-two-opponents-of-regime-said-to.html | LEADING MEXICANS LINKED TO PROTEST Two Opponents of Regime Said to Aid Students | By Henry Ginigerspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/local-board-powers.html | Local Board Powers | ROGER STARR | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/luciano-virgili-tops-an-italian-program.html | LUCIANO VIRGILI TOPS AN ITALIAN PROGRAM | JOHN S WILSON | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/manhattan-on-top.html | Manhattan on Top | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/margie-wright-wins-twice.html | Margie Wright Wins Twice | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/marines-reenter-khesanh-in-sweep-near-danang-troops-drive-to.html | MARINES REENTER KHESANH IN SWEEP Near Danang Troops Drive to Relieve Two Outposts  Siege at One Is Lifted Allied Troops Begin Drive to Relieve Two Outposts | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/martin-of-federal-reserve-elected-a-trustee-of-yale.html | Martin of Federal Reserve Elected a Trustee of Yale | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/mayor-of-honolulu-nominated-by-gop.html | MAYOR OF HONOLULU NOMINATED BY GOP | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/miss-ruth-mildred-osterweis-is-married-to-joel-louis-selig.html | Miss Ruth Mildred Osterweis Is Married to Joel Louis Selig | ecInl L lhe e N  i | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/miss-steinberg-wed.html | Miss Steinberg Wed | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archiv es/mitterrand-airs-leftist-conflict-bids-old-leaders-of-french-nonred.html | MITTERRAND AIRS LEFTIST CONFLICT Bids Old Leaders of French NonRed Group Step Down | By Henry Tannerspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mrs-henry-msweeney.html | MRS HENRY MSWEENEY | Speo a to The New Ynk Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mrs-humphrey-zestily-scores-the-gop.html | Mrs Humphrey Zestily Scores the GOP | By Nan Robertsonspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/new-step-taken-to-halt-san-francisco-bay-fillin.html | New Step Taken to Halt San Francisco Bay FillIn | By Lawrence E Daviesspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/new-zealand-leader-off-for-talks-in-washington.html | New Zealand Leader Off For Talks in Washington | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/newissue-slate-heavy-for-bonds-nearly-2billion-in-sales-for-private.html | NEWISSUE SLATE HEAVY FOR BONDS Nearly 2Billion in Sales for Private and Federal Financings Expected PRICES CONTINUE LOWER Treasurys Details Awaited on Its Plans for Raising 4Billion This Month Bond Traders Await Heavy Slate of New Issues | By John H Allan | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/nixon-denounces-lag-in-initiative-in-a-nationwide-address-he-says-a.html | NIXON DENOUNCES LAG IN INITIATIVE In a Nationwide Address He Says Americas Revolt Is Against Bureaucracy Lag on Initiative Denounced by Nixon | By United Press International | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/nixon-on-securities.html | Nixon on Securities | WILLIAM L CARY | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/nuclear-plant-proposed-beneath-welfare-island-a-nuclear-plant.html | Nuclear Plant Proposed Beneath Welfare Island A NUCLEAR PLANT PROPOSED IN CITY | By David Bird | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/ocean-hill-board-suspended-by-city-in-school-dispute-donovan-is.html | OCEAN HILL BOARD SUSPENDED BY CITY IN SCHOOL DISPUTE Donovan Is Ordered to Take Over District That Refused to Accept 83 Teachers SECOND MOVE OF KIND Shanker Calls It a Step Toward Compliance  Says Strike Is Still Possible Ocean Hill Board Suspended in School Dispute | By Emanuel Perlmutter | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/oconnor-urges-poverty-inquiry-expects-council-to-support-check-of.html | OCONNOR URGES POVERTY INQUIRY Expects Council to Support Check of City Programs | By Peter Kihss | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/olympic-tales-mix-facts-fiction.html | Olympic Tales Mix Facts Fiction | By Steve Cadyspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/opera-weill-schoenberg-and-milhaud-triple-play.html | Opera Weill Schoenberg and Milhaud Triple Play | By Harold C Schonbergspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/patricia-quarm-bride-of-stephen-bussewitz.html | Patricia Quarm Bride Of Stephen Bussewitz | 5pclLl to The New Ntk Ttrnez | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/people-in-south-feel-they-will-listen-to-wallace.html | People in South Feel They Will Listen to Wallace | By James T Wootenspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/personal-finance-estate-planners-hail-widows-victory-over-irs-on.html | Personal Finance Estate Planners Hail Widows Victory Over IRS on InsurancePolicy Status Personal Finance | By Elizabeth M Fowler | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/perus-silent-leader-juan-velasco-alvarado.html | Perus Silent Leader Juan Velasco Alvarado | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/peter-la-rosa-72-of-food-company-offood-anyi-founder-with-brothers-.html | PETER LA ROSA  72 OF FOOD COMPANY OFFOOD ANYI Founder With Brothers of  t a iStrl | i iD  e sI | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/plastic-surgeons-bring-joy-at-u-s-center-in-saigon.html | Plastic Surgeons Bring Joy at U S Center in Saigon | By Joseph B Treasterspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/politics-foreign-delegations-at-un-showing-deep-interest-in-us.html | Politics Foreign Delegations at UN Showing Deep Interest in US Election MOST ENVOYS SEE NIXON AS VICTOR Many Are Wondering About Possible Policy Shifts | By Drew Middletonspecial to the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/prague-tranquil-on-a-fall-sunday-baby-carriages-and-soviet-troops.html | PRAGUE TRANQUIL ON A FALL SUNDAY Baby Carriages and Soviet Troops Mingle in Parks | By Clyde H Farnsworthspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/princeton-captures-eastern-net-title.html | PRINCETON CAPTURES EASTERN NET TITLE | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/quarterly-high-set-by-operating-net-at-bankers-trust-earnings.html | Quarterly High Set By Operating Net At Bankers Trust EARNINGS FIGURES ISSUED BY BANKS | By H Erich Heinemann | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/quebec-liberals-support-lesage-expremier-the-opposition-chief-gets.html | QUEBEC LIBERALS SUPPORT LESAGE ExPremier the Opposition Chief Gets Party Backing | By Jay Walzspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/rain-and-blunders-frustrate-a-nigerian-division-a-nigerian-force-is.html | Rain and Blunders Frustrate a Nigerian Division A NIGERIAN FORCE IS MIRED BY RAIN | By Lawrence Fellowsspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/rebellious-democrats-establish-coalition-to-seek-party-reform.html | Rebellious Democrats Establish Coalition to Seek Party Reform | By Donald Jansonspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/recital-debut-here-by-thomas-carey-includes-wolf-songs.html | Recital Debut Here By Thomas Carey Includes Wolf Songs | THEODORE STRONGIN | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/retailers-grapple-with-computers.html | Retailers Grapple With Computers | By Isadore Barmash | RE0000734433 | 1996-09-16 | B00000458744 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/return-to-5day-market-week-regarded-as-tossup-question-future-is.html | Return to 5Day Market Week Regarded as TossUp Question FUTURE IS CLOUDY ON TRADING WEEK | By Vartanig G Vartan | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/ronald-stewart-and-miss-spahn-wed-in-suburbs.html | Ronald Stewart And Miss Spahn Wed in Suburbs | Speeltl to The Nev ork Tlnem | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/rusk-and-gromyko-meet-here-to-weigh-key-issues-gromyko-meets-with.html | Rusk and Gromyko Meet Here to Weigh Key Issues GROMYKO MEETS WITH RUSK HERE | By Peter Grose | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/sncc-in-decline-after-8-years-in-lead-pacesetter-in-civil-rights.html | SNCC in Decline After 8 Years in Lead PaceSetter in Civil Rights Displaced by Panthers Carmichael Swings Over to Newer Black Group | By C Gerald Fraser | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/somalikenya-relations.html | SomaliKenya Relations | YUSUF O AZHARI | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/sports-of-the-times-ralph-houk-for-president.html | Sports of The Times Ralph Houk for President | By Robert Lipsyte | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/stars-perform-to-aid-strayhorn-fund.html | Stars Perform to Aid Strayhorn Fund | By John S Wilson | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/steel-lists-gains-on-cautious-note-mills-are-mildly-encouraged-by.html | STEEL LISTS GAINS ON CAUTIOUS NOTE Mills Are Mildly Encouraged by an Increase in Orders | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/strifebeset-supreme-court-begins-term-today.html | StrifeBeset Supreme Court Begins Term Today | By Fred P Grahamspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/students-at-yale-get-policy-voice-brewster-promises-to-give-faculty.html | STUDENTS AT YALE GET POLICY VOICE Brewster Promises to Give Faculty Decision Role Too | By William Bordersspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/susan-beidler-plans-nuptials.html | Susan Beidler Plans Nuptials | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/syracuse-pays-tribute-to-age-of-specialization-in-triumph-over-ucla.html | Syracuse Pays Tribute to Age of Specialization in Triumph Over UCLA 9Yard Onside Kick by Foe Results in an Orange Score Schwartzwalder Has a Separate Team for Such Plays | By Gerald Eskenazi | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/teenage-revolt-is-it-deeper-today-teenage-revolt-is-it-deeper-today.html | TeenAge Revolt Is It Deeper Today TeenAge Revolt Is It Deeper Today Than in Past Generations | By Michael Stern | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/thants-standards.html | Thants Standards | MICHAEL S SACHS | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/the-lesson-given-by-joffrey-ballet.html | THE LESSON GIVEN BY JOFFREY BALLET | ANNA KISSELGOFF | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/the-theater-becaud-sings-becaud-energetic-frenchman-opens-at-the.html | The Theater Becaud Sings Becaud Energetic Frenchman Opens at the Cort Lighthearted Mood Is Conveyed in Concert | By Dan Sullivan | RE0000734433 | 1996-09-16 | B00000458744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/tiger-pilot-refused-to-be-rushed.html | Tiger Pilot Refused to Be Rushed | By George Vecseyspecial to the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/top-hanoi-aide-sees-no-early-peace.html | Top Hanoi Aide Sees No Early Peace | By Bernard Gwertzmanspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/traviata-offered-by-the-city-opera.html | TRAVIATA OFFERED BY THE CITY OPERA | ALLEN HUGHES | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/u-s-plan-seeks-auto-safety-data-manufacturers-are-pressed-on.html | U S PLAN SEEKS AUTO SAFETY DATA Manufacturers Are Pressed on Issuing of Reports | By Jerry M Flintspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/umpire-cautioned-schoendienst.html | Umpire Cautioned Schoendienst | By Joseph Dursospecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/urban-coalition-nears-loan-stage-financial-and-technical-aid-to.html | URBAN COALITION NEARS LOAN STAGE Financial and Technical Aid to Slums Starts Nov 1 | By Will Lissner | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/vaguely-noble-7-wins-french-race-10-12-5-finish-1-2-3-in-prix-de.html | VAGUELY NOBLE 7 WINS FRENCH RACE 10 12 5 Finish 1 2 3 in Prix de LArc de Triomphe | By Michael Katzspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/violin-recital-given-by-erick-friedman.html | VIOLIN RECITAL GIVEN BY ERICK FRIEDMAN | PETER G DAVIS | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/wayout-designer-with-solemn-task.html | WayOut Designer With Solemn Task | By Judy Klemesrudspecial To the New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/west-hills-polo-victor.html | West Hills Polo Victor | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/wingate-endorses-separate-schools.html | WINGATE ENDORSES SEPARATE SCHOOLS | Special to The New York Times | RE0000734433 | 1996-09-16 | B00000458744 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/11-likely-to-pace-in-150000-cane-if-field-is-bigger-race-on.html | 11 LIKELY TO PACE IN 150000 CANE If Field Is Bigger Race on Saturday Will Be Split | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/14375-new-models-recalled-by-ford.html | 14375 NEW MODELS RECALLED BY FORD | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/150-negro-students-return-to-high-schools-in-elizabeth.html | 150 Negro Students Return To High Schools in Elizabeth | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/2-allied-sweeps-in-vietnam-fail-to-find-the-foe.html | 2 Allied Sweeps in Vietnam Fail to Find the Foe | By Joseph B Treasterspecial to the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/4million-loan-is-sought-for-new-haven-railroad-penn-central.html | 4Million Loan Is Sought For New Haven Railroad Penn Central TakeOver Is Urged by Trustees and 3 in Congress NEW HAVEN LINE SEEKS NEW LOAN | By Robert E Bedingfield | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/7-in-portugal-resign-in-catholic-dispute.html | 7 IN PORTUGAL RESIGN IN CATHOLIC DISPUTE | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/9-war-foes-begin-baltimore-trial-1500-supporters-heckled-as-they.html | 9 WAR FOES BEGIN BALTIMORE TRIAL 1500 Supporters Heckled as They Stage a March | By Deirdre Carmodyspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/91day-bill-rate-up-to-5277-182day-level-climbs-to-5362.html | 91Day Bill Rate Up to 5277 182Day Level Climbs to 5362 | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/a-school-not-a-jail.html | A School Not a Jail | JOHN F HENNESSY | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/a-startling-admission-by-an-appliance-maker.html | A Startling Admission by an Appliance Maker | By Rita Reif | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/academic-freedom.html | Academic Freedom | RICHARD FEINGOLD | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/accord-reached-in-mohasco-deal-american-standard-gains-a.html | ACCORD REACHED IN MOHASCO DEAL American Standard Gains a Preliminary Agreement Involving 170Million COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/action-on-inflation-urged-by-champion.html | ACTION ON INFLATION URGED BY CHAMPION | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/advertising-its-not-a-case-of-the-blahs.html | Advertising Its Not a Case of the Blahs | By Philip H Dougherty | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/agnew-makes-bid-for-protest-vote-begins-a-campaign-in-south-with.html | AGNEW MAKES BID FOR PROTEST VOTE Begins a Campaign in South With WallaceLike Appeal | By Ben A Franklinspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/american-symphony-plays-2-new-works.html | AMERICAN SYMPHONY PLAYS 2 NEW WORKS | DONAL HENAHAN | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/ardoise-wins-discovery-with-stretch-run-pays-2220-balustrade-is-2d.html | Ardoise Wins Discovery With Stretch Run Pays 2220 BALUSTRADE IS 2D IN 1 18MILE RACE Belmonte Rides Ardoise to 1 14Length Triumph at Belmont  Pamir 3d | By Joe Nichols | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/as-nations-standards-change-so-do-movies-as-standards-for-arts-and.html | As Nations Standards Change So Do Movies As Standards for Arts and Sex Have Changed So Have Films | By Robert Windeler | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/ban-on-wallace-rally.html | Ban on Wallace Rally | P P TAMAGNO | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/barbara-masters-to-be-married.html | Barbara Masters to Be Married | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/belaunde-urges-elections.html | Belaunde Urges Elections | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/big-board-expects-1975-listing-to-expand-to-24-billion-shares-big.html | Big Board Expects 1975 Listing To Expand to 24 Billion Shares BIG BOARD SIGHTS GAINS IN LISTINGS | By Vartanig G Vartan | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bill-stirs-anger-at-u-of-michigan-proposed-curbs-on-student-riots.html | BILL STIRS ANGER AT U OF MICHIGAN Proposed Curbs on Student Riots Called Ridiculous | By Anthony Ripleyspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/books-of-the-times-the-end-of-the-road.html | Books of The Times The End of the Road | By Thomas Lask | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bridge-l-i-knockout-team-title-won-by-the-narrowest-of-margins.html | Bridge L I Knockout Team Title Won By the Narrowest of Margins | By Alan Truscott | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/brock-is-poised-for-new-assault-on-record-book.html | Brock Is Poised For New Assault On Record Book | Special To The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bronx-community-elects-16-as-directors-of-center-for-poor.html | Bronx Community Elects 16 As Directors of Center for Poor | By Peter Kihss | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/charles-anthony-falcone-fiance-of-miss-nola-elizabeth-maddox.html | Charles Anthony Falcone Fiance Of Miss Nola Elizabeth Maddox | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/city-bank-and-chase-set-highs-in-3-and-9month-operating-net-2.html | City Bank and Chase Set Highs In 3  and 9Month Operating Net 2 BIGGEST BANKS IN CITY SET HIGHS | By H Erich Heinemann | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/cleaver-to-give-berkeley-talks-noncredit-course-is-backed-as-a.html | CLEAVER TO GIVE BERKELEY TALKS Noncredit Course Is Backed as a Tentative Measure | By Lawrence E Daviesspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/clifford-a-nickerson.html | CLIFFORD A NICKERSON | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/college-sports-notes-szaro-makes-debut-at-harvard-kicking-with.html | College Sports Notes Szaro Makes Debut At Harvard Kicking With Wrong Foot | By Gordon S White Jr | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/concert-at-hunter-by-i-madrigalisti.html | CONCERT AT HUNTER BY I MADRIGALISTI | THEODORE STRONGIN | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/congress-heads-for-adjournment-in-economy-mood-house-panel-trims.html | CONGRESS HEADS FOR ADJOURNMENT IN ECONOMY MOOD House Panel Trims Housing and Food Bills Nuclear Treaty Is Pushed Aside CONGRESS HEADS FOR ADJOURNMENT | By John W Finneyspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/conscientious-objectors-win-respect-on-vietnam-battlefields.html | Conscientious Objectors Win Respect on Vietnam Battlefields | By Douglas Robinsonspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/cordier-asserts-columbia-is-indebted-to-cox-commission-for-candid.html | Cordier Asserts Columbia Is Indebted to Cox Commission for Candid Report on Spring Disorders | By John Kifner | RE0000734424 | 1996-09-16 | B00000456947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/corporate-bonds-decline-in-price-borrowing-costs-rise-amid-growing.html | CORPORATE BONDS DECLINE IN PRICE Borrowing Costs Rise Amid Growing Pessimism Over InterestRate Outlook 2 ISSUES SELL SLOWLY Weakness Also Hits Other Areas of Credit Markets Treasury Bills Drop CORPORATE BONDS DECLINE IN PRICE | By John H Allan | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/course-on-rebellion-listed-at-jhs-271-course-on-revolt-listed-at.html | Course on Rebellion Listed at JHS 271 COURSE ON REVOLT LISTED AT SCHOOL | By Emanuel Perlmutter | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/danish-bill-allows-marriage-of-siblings-or-homosexuals.html | Danish Bill Allows Marriage Of Siblings or Homosexuals | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/dirty-and-overcrowded-schools-are-described-to-citys-board.html | Dirty and Overcrowded Schools Are Described to Citys Board | By David K Shipler | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/dissident-accuses-mexican-regime-exparty-leader-criticizes.html | DISSIDENT ACCUSES MEXICAN REGIME ExParty Leader Criticizes WitchHunt on Protests | By Henry Ginigerspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/dr-walter-bogart.html | DR WALTER BOGART | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/edward-a-mshane.html | EDWARD A MSHANE | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/ellen-huntington-betrothed-to-stephen-porter-huestis.html | Ellen Huntington Betrothed To Stephen Porter Huestis | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/excerpts-from-wallaces-foreign-policy-speech-before-the-national.html | Excerpts From Wallaces Foreign Policy Speech Before the National Press Club in Capital | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/five-men-in-quest-of-blue-geese-find-pleasure-in-bagging-flocks-of.html | Five Men in Quest of Blue Geese Find Pleasure in Bagging Flocks of Snipe | By Nelson Bryantspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/floods-hit-east-pakistan.html | Floods Hit East Pakistan | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/france-supports-mideast-proposal-debre-at-un-joins-in-move-to.html | FRANCE SUPPORTS MIDEAST PROPOSAL Debre at UN Joins in Move to Guarantee Settlement | By Drew Middletonspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/frelinghuysen-sees-victory-in-his-bid-for-reelection.html | Frelinghuysen Sees Victory in His Bid for Reelection | By Walter H Waggonerspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/gi-killed-in-clash-in-korea.html | GI Killed in Clash in Korea | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/giants-are-lucky-on-injuries-eagles-trade-hill-to-vikings.html | Giants Are Lucky on Injuries Eagles Trade Hill to Vikings | By William N Wallace | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/greater-arms-role-is-sought-by-krupp.html | GREATER ARMS ROLE IS SOUGHT BY KRUPP | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/greek-regime-jails-husband-of-exile.html | GREEK REGIME JAILS HUSBAND OF EXILE | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hanoi-delegation-avoids-the-press-unusual-action-is-taken-as.html | HANOI DELEGATION AVOIDS THE PRESS Unusual Action Is Taken as Johnson Reviews Policy | By Hedrick Smithspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/harry-g-wolfe.html | HARRY G WOLFE | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hemisfair-ends-fiestaland-open-exposition-called-success-despite.html | HEMISFAIR ENDS FIESTALAND OPEN Exposition Called Success Despite Large Deficit | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/high-school-sports-port-richmond-highs-students-get-own-heroes-to.html | High School Sports Port Richmond Highs Students Get Own Heroes to Cheer About | By Sam Goldaper | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/holland-h-hutchinson.html | HOLLAND H HUTCHINSON | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hortons-throw-to-nip-brock-at-home-is-called-critical-play-of-world.html | Hortons Throw to Nip Brock at Home Is Called Critical Play of World Series CARD ACE INSISTS HE TOUCHED PLATE Brock Defends His Decision Not to Slide on Key Play in the Fifth | By Joseph Dursospecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/humphrey-hecklers-less-vocal-since-speech-on-vietnam-policy.html | Humphrey Hecklers Less Vocal Since Speech on Vietnam Policy | By R W Apple Jrspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/humphrey-scorns-nixon-as-furtive-opens-a-crucial-week-with-attack.html | HUMPHREY SCORNS NIXON AS FURTIVE Opens a Crucial Week With Attack in Pennsylvania on Foes Secret Letters HUMPHREY SCORNS NIXON AS FURTIVE | By Robert B Semple Jrspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/humphrey-the-loser.html | Humphrey the Loser | BRUCE BERLIND | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/in-mexico-city-some-restaurants-deserve-gold-medals-too.html | In Mexico City Some Restaurants Deserve Gold Medals Too | By Craig Claibornespecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/in-the-nation-mccarthy-comes-to-bat.html | In The Nation McCarthy Comes to Bat | By Tom Wicker | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/incumbents-reacting-differently-in-2-jersey-contests-thompson-rates.html | Incumbents Reacting Differently in 2 Jersey Contests Thompson Rates His Rival Toughest in 8 Elections | By Ronald Sullivanspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/insiders-information.html | Insiders Information | WILLIAM R KAELIN | RE0000734424 | 1996-09-16 | B00000456947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/insurance-chief-calls-for-change-property-liability-groups-hear-ny.html | INSURANCE CHIEF CALLS FOR CHANGE Property Liability Groups Hear NY Superintendent INSURANCE CHIEF CALLS FOR CHANGE | By Robert D Hershey Jr | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/italian-wins-film-prize.html | Italian Wins Film Prize | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/kaline-after-16-years-finally-becomes-series-hero-with-basesfull.html | Kaline After 16 Years Finally Becomes Series Hero With BasesFull Hit FOR TIGERS STAR SPECIAL MOMENT Glad to Be Man on Spot He Says and Felt He Could Get the Runner In | By George Vecseyspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/kuwait-eyes-oiloutput-equity.html | Kuwait Eyes OilOutput Equity | By William D Smith | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/laura-blumenson-plans-bridal.html | Laura Blumenson Plans Bridal | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/loanshark-law-is-invoked-here-suffolk-man-believed-first-indicated.html | LOANSHARK LAW IS INVOKED HERE Suffolk Man Believed First Indicated Under US Act | By Edward Ranzal | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/lolich-got-warm-then-cooled-cards.html | Lolich Got Warm Then Cooled Cards | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/louis-f-gosswein.html | LOUIS F GOSSWEIN | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/machinists-hold-onevote-edge-in-interunion-fight.html | Machinists Hold OneVote Edge in Interunion Fight | By Joseph A Loftusspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/marcia-rogers-engaged-to-wed-ens-john-dunn.html | Marcia Rogers Engaged to Wed Ens John Dunn | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/marie-l-lenos-is-future-bride-of-peter-rhines.html | Marie L Lenos Is Future Bride Of Peter Rhines | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mario-rubinireichlin.html | MARIO RUBINIREICHLIN | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/market-bobbles-and-closes-mixed-692-issues-slip-640-up-leading.html | MARKET BOBBLES AND CLOSES MIXED 692 Issues Slip 640 Up  Leading Indicators Finish in Irregular Pattern DOW INDEX AHEAD 373 8 of 15 Most Active Stocks Rise and Six Decline  Volume Shows a Drop MARKET BOBBLES AND CLOSES MIXED | By John J Abele | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/market-place-babson-frowns-at-price-ratios.html | Market Place Babson Frowns At Price Ratios | By Robert Metz | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mcarthy-avoids-aiding-humphrey-says-he-is-not-yet-ready-to-back.html | MCARTHY AVOIDS AIDING HUMPHREY Says He Is Not Yet Ready to Back Vice President | By Steven V Roberts | RE0000734424 | 1996-09-16 | B00000456947 |

| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mcarthy-keeps-place-on-ballot-state-expected-to-appeal-ruling-on.html | MCARTHY KEEPS PLACE ON BALLOT State Expected to Appeal Ruling on Electors | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
|---|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mcoy-will-defy-city-board-today-on-83-teachers-he-will-relieve.html | MCOY WILL DEFY CITY BOARD TODAY ON 83 TEACHERS He Will Relieve Unwanted Instructors Even Though He May Be Dismissed A STRIKE IS THREATENED But Shanker Says He Will Wait to See What Action Is Taken at Ocean Hill McCoy Will Defy City Board Today | By Leonard Buder | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/moscow-still-pressing-for-a-world-red-parley-calls-for-longsought.html | Moscow Still Pressing for a World Red Parley Calls for LongSought Talks Despite Postponement Over Czech Crisis | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mrs-nixon-plans-a-tour-for-gop-will-join-five-other-wives-on-air.html | MRS NIXON PLANS A TOUR FOR GOP Will Join Five Other Wives on Air Stump This Month | By Nan Robertsonspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mrs-sarah-mayer-book-cataloguer.html | MRS SARAH MAYER BOOK CATALOGUER | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/murray-34-the-public-defender-in-jersey-is-apparent-suicide.html | Murray 34 the Public Defender In Jersey Is Apparent Suicide | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/muskie-heckled-on-syracuse-campus.html | Muskie Heckled on Syracuse Campus | By Warren Weaver Jrspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/new-chief-of-protocol-at-un-sinan-arif-korle.html | New Chief of Protocol at UN Sinan Arif Korle | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/new-wilsonsmith-meeting-on-rhodesia-is-expected.html | New WilsonSmith Meeting On Rhodesia Is Expected | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/nixon-suggests-he-could-achieve-peace-in-vietnam-indicates-he-might.html | NIXON SUGGESTS HE COULD ACHIEVE PEACE IN VIETNAM Indicates He Might Be Able to Agree to a Settlement Johnson Cannot Accept SAIGON ROLE MENTIONED Candidate Links Prospects to Bigger Fighting Share for South Vietnamese NIXON DISCUSSES PEACE PROSPECTS | By E W Kenworthyspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/not-against-nixon-goldberg-says.html | Not Against Nixon Goldberg Says | By Homer Bigart | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/observer-an-american-tragedy.html | Observer An American Tragedy | By Russell Baker | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/odwyer-favors-community-control-of-schools-he-says-black-people-are.html | ODwyer Favors Community Control of Schools He Says Black People Are Entitled to Change Since Present System Fails | By Sydney H Schanberg | RE0000734424 | 1996-09-16 | B00000456947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/opera-don-carlo-returns-to-the-met-abbado-is-conductor-in-company.html | Opera Don Carlo Returns to the Met Abbado Is Conductor in Company Debut Merrill in Verdi Work in 1950 Is Rodrigo | By Raymond Ericson | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/owners-of-horses-lost-in-blaze-charge-firemen-barred-rescue.html | Owners of Horses Lost in Blaze Charge Firemen Barred Rescue | By Francis X Clines | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/policeman-slain-in-battle-with-2-suspects-seized-after-gun-fight-on.html | POLICEMAN SLAIN IN BATTLE WITH 2 Suspects Seized After Gun Fight on the East Side | By Bill Kovach | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/poll-finds-priests-in-dioceses-split-on-birth-control-poll-of.html | Poll Finds Priests In Dioceses Split On Birth Control POLL OF PRIESTS INDICATES SPLIT | By John Leo | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/pope-to-get-report-on-reaction-to-ban.html | POPE TO GET REPORT ON REACTION TO BAN | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/population-explosion.html | Population Explosion | JOEL M BERNS | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/potato-futures-show-price-drop-traders-sell-on-a-forecast-of-a-big.html | POTATO FUTURES SHOW PRICE DROP Traders Sell on a Forecast of a Big Canadian Crop | By Elizabeth M Fowler | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/quality-increase-in-cars-put-at-1-labor-bureau-says-cut-in-warranty.html | QUALITY INCREASE IN CARS PUT AT 1 Labor Bureau Says Cut in Warranty Reduces Rise | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/races-of-48-and-68-likened-by-gallup.html | RACES OF 48 AND 68 LIKENED BY GALLUP | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/ratings-to-bar-some-films-to-children-ratings-to-bar-films-to.html | Ratings to Bar Some Films to Children Ratings to Bar Films to Children | By Vincent Canby | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/reuben-leventhal.html | REUBEN LEVENTHAL | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/richard-h-roberts-54-us-farm-aide-in-ottawa.html | Richard H Roberts 54 US Farm Aide in Ottawa | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/richard-j-cole-is-dead-at-51-a-dean-at-manhattan-college.html | Richard J Cole Is Dead at 51 A Dean at Manhattan College | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/richmond-borough-president-a-republican-endorses-senate-candidacy.html | Richmond Borough President a Republican Endorses Senate Candidacy of Buckley | By Clayton Knowles | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/rioting-reopens-old-wounds-in-northern-ireland.html | Rioting Reopens Old Wounds in Northern Ireland | By John M Leespecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/rusk-meets-here-on-stronger-nato-he-confers-with-13-foreign.html | RUSK MEETS HERE ON STRONGER NATO He Confers With 13 Foreign Ministers on the Impact of Czechoslovak Situation RUSK MEETS HERE ON STRONGER NATO | By Peter Grose | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/russian-at-justice-ministry.html | Russian at Justice Ministry | By Clyde H Farnsworthspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/salmon-studied-for-clues-about-aging.html | Salmon Studied for Clues About Aging | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/secrecy-invoked-for-spinas-trial-jurors-picked-in-privacy-for.html | SECRECY INVOKED FOR SPINAS TRIAL Jurors Picked in Privacy for Newark Police Heads Case | By Walter H Waggonerspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/some-hardware-prices-are-up-buyers-at-show-find-hardware-prices-are.html | Some Hardware Prices Are Up Buyers at Show Find Hardware Prices Are Up Buyers Find | By William M Freeman | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/son-of-the-israeli-envoy-has-bar-mitzvah-in-us-service-is-held-in.html | Son of the Israeli Envoy Has Bar Mitzvah in US Service Is Held in Capital on First Day of Succoth  Boys Father Led Troops in War | By Irving Spiegelspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/soviet-urges-slovaks-to-be-friendly-to-its-troops-pravda-says.html | Soviet Urges Slovaks to Be Friendly to Its Troops Pravda Says Closer Contact Would Speed the Return of Normalization | By Henry Kammspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/sports-of-the-times-at-the-olympic-village.html | Sports of The Times At the Olympic Village | By Arthur Daley | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/state-may-rule-city-youth-corps-carey-says-house-panel-is-weighing.html | STATE MAY RULE CITY YOUTH CORPS Carey Says House Panel Is Weighing Change in Law | By Richard Reeves | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/supreme-court-bars-mccarthy-and-cleaver-from-coast-ballot.html | Supreme Court Bars McCarthy And Cleaver From Coast Ballot | By Fred P Grahamspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/symington-suggests-terminating-f111-program-says-plane-appears.html | Symington Suggests Terminating F111 Program Says Plane Appears Unsound and Halt Might Save Lives and Billions of Dollars | By Richard Witkin | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/talley-wins-a-round-in-general-time-bid-court-round-lost-by-general.html | Talley Wins a Round In General Time Bid COURT ROUND LOST BY GENERAL TIME | By Terry Robards | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/theater-the-a-p-as-cocktail-party-play-by-eliot-opens-the-season-at.html | Theater The A P As Cocktail Party Play by Eliot Opens the Season at Lyceum | By Clive Barnes | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/tigers-win-by-53-to-extend-series-cards-lead-trimmed-to-32-kalines.html | TIGERS WIN BY 53 TO EXTEND SERIES Cards Lead Trimmed to 32  Kalines 2Run Single in 7th Decisive Blow TIGERS WIN BY 53 TO EXTEND SERIES | By Leonard Koppettspecial to the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/top-banks-to-aid-small-business-five-here-pool-50million-for.html | TOP BANKS TO AID SMALL BUSINESS Five Here Pool 50Million for Guaranteed Loans TOP BANKS TO AID SMALL BUSINESS | By Isadore Barmash | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/tv-tracing-broadcasting-from-ancient-greece-prof-siepmann-starts.html | TV Tracing Broadcasting From Ancient Greece Prof Siepmann Starts 40Lecture Series Communications Expert Seen on Channel 13 | By Jack Gould | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/upstate-printers-error-makes-nixon-a-democrat.html | Upstate Printers Error Makes Nixon a Democrat | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-delegation-at-un-reflects-many-administration-interests.html | US Delegation at UN Reflects Many Administration Interests | By Kathleen Teltschspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-general-sends-soldiers-who-fail-to-salute-to-front-men-go-to.html | US General Sends Soldiers Who Fail To Salute to Front MEN GO TO FRONT FOR NOT SALUTING | By United Press International | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-rebukes-peru-junta-but-ties-are-expected.html | US Rebukes Peru Junta but Ties Are Expected | By Bernard Gwertzmanspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-team-welcomed-to-olympics-in-flagraising-rites-3-other-nations.html | US Team Welcomed to Olympics in FlagRaising Rites 3 OTHER NATIONS JOIN IN CEREMONY Delegations From Burma Costa Rica Hong Kong Lift Number in Mexico to 102 | By Joseph M Sheehanspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-ties-with-japan-face-growing-strain-as-economic-conflicts.html | US Ties With Japan Face Growing Strain as Economic Conflicts Multiply | By Philip Shabecoffspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/wallace-offers-a-foreign-policy-his-positions-are-close-to-those-of.html | WALLACE OFFERS A FOREIGN POLICY His Positions Are Close to Those of His 2 Rivals He Backs Aid and UN WALLACE OFFERS A FOREIGN POLICY | By Roy Reedspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/west-german-leaders-are-manifesting-a-new-air-of-selfconfidence-in.html | West German Leaders Are Manifesting a New Air of SelfConfidence in Their Foreign Policy Efforts | By David Binderspecial To the New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/westchester-adoption-service-plans-3-rose-balls.html | Westchester Adoption Service Plans 3 Rose Balls | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/william-sussman.html | WILLIAM SUSSMAN | Special to The New York Times | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/working-wonders-with-fur.html | Working Wonders With Fur | By Angela Taylor | RE0000734424 | 1996-09-16 | B00000456947 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/2-executed-as-arsonists-in-cuba-and-4-get-prison.html | 2 Executed as Arsonists in Cuba and 4 Get Prison | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |

| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/2-teachers-aides-lose-paid-posts-action-dramatizes-split-in.html | 2 TEACHERS AIDES LOSE PAID POSTS Action Dramatizes Split in Shankers Union | By Emanuel Perlmutter | RE0000734425 | 1996-09-16 | B00000456948 |
|---|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/22-countries-sign-treaty-on-patents.html | 22 COUNTRIES SIGN TREATY ON PATENTS | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/23-american-banks-to-provide-1415million-philippine-loan-us-banks.html | 23 American Banks to Provide 1415Million Philippine Loan US BANKS PLAN PHILIPPINE LOAN | By Brendan Jones | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/3-floors-of-drugstore-british-version.html | 3 Floors of Drugstore British Version | By Gloria Emersonspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/31game-winner-is-eager-to-hurl-mclain-says-id-like-to-pitch-the.html | 31GAME WINNER IS EAGER TO HURL McLain Says Id Like to Pitch the Sixth Game I Will if Mayo Asks Me | By George Vecseyspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/a-senate-inquiry-on-fortas-asked-republican-cites-allegation-of.html | A SENATE INQUIRY ON FORTAS ASKED Republican Cites Allegation of Justices Intervention | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/a-stony-brook-dean-offers-resignation.html | A STONY BROOK DEAN OFFERS RESIGNATION | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/aboveground-amenities.html | AboveGround Amenities | BRUCE BERGMAN | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/adjournment-of-congress-hinges-on-johnsons-decision-on-chief.html | Adjournment of Congress Hinges on Johnsons Decision on Chief Justice | By John W Finneyspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/admiral-sees-threat.html | Admiral Sees Threat | By William Beecherspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/advertising-is-readability-really-a-must.html | Advertising Is Readability Really a Must | By Philip H Dougherty | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/after-the-store-had-closed-the-dining-and-dancing-began-.html | After the Store Had Closed the Dining and Dancing Began | By Charlotte Curtis | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/agnew-attacks-rival-on-dissent-says-muskie-stand-exceeds-the.html | AGNEW ATTACKS RIVAL ON DISSENT Says Muskie Stand Exceeds the Permissible Limits | By Ben A Franklinspecial to the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/agnew-expected-at-dinner-for-buckley.html | Agnew Expected at Dinner for Buckley | By Clayton Knowles | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/amex-prices-dip-volume-edges-up-exchange-index-off-8-cents-to.html | AMEX PRICES DIP VOLUME EDGES UP Exchange Index Off 8 Cents to Finish at 3060 | By William M Freeman | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/an-antiflu-drug-may-be-tested-study-of-hong-kong-variant-sees.html | AN ANTIFLU DRUG MAY BE TESTED Study of Hong Kong Variant Sees Outbreak in Winter | By Harold M Schmeck Jrspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/anne-l-lynch-plans-nuptials.html | Anne L Lynch Plans Nuptials | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/apollo-7-ready-for-space-test-manned-shot-friday-to-be-first-in.html | APOLLO 7 READY FOR SPACE TEST Manned Shot Friday to Be First in Nearly 2 Years | By John Noble Wilfordspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/assessing-wallace.html | Assessing Wallace | KEVIN CAHILL | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/at-state-department-its-business-as-usual-but-lameduckitis-has-an.html | At State Department Its Business as Usual but LameDuckitis Has an Impact | By Benjamin Wellessspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bob-again-880-wins-at-yonkers-lucky-a-finishes-second-in-pace-berry.html | BOB AGAIN 880 WINS AT YONKERS Lucky A Finishes Second in Pace  Berry Hill Third | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bonn-says-soviet-divisions-west-of-vistula-rose-to-42.html | Bonn Says Soviet Divisions West of Vistula Rose to 42 | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/books-of-the-times-no-escape-from-the-bearhug.html | Books of The Times No Escape From the Bearhug | By Thomas Lask | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/brandt-assures-gromyko-on-policy-in-talks-here-brandt-assures.html | Brandt Assures Gromyko On Policy in Talks Here BRANDT ASSURES SOVIET ON POLICY | By Peter Grose | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bridge-a-flat-distribution-results-in-close-decision-on-bidding.html | Bridge A Flat Distribution Results In Close Decision on Bidding | By Alan Truscott | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/british-students-to-get-more-say-pact-with-university-body-provides.html | BRITISH STUDENTS TO GET MORE SAY Pact With University Body Provides for a Policy Role | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/campus-protesters.html | Campus Protesters | JOHN BOARDMAN | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/cards-wont-use-gibson-in-relief-carlton-managers-choice-if-he-is.html | CARDS WONT USE GIBSON IN RELIEF Carlton Managers Choice if He Is Needed Today | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/catholic-and-protestant-groups-back-movie-classification-plan.html | Catholic and Protestant Groups Back Movie Classification Plan | By Vincent Canby | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/ceylon-and-britain-in-pact.html | Ceylon and Britain in Pact | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/cleaver-lectures-class-at-berkeley.html | CLEAVER LECTURES CLASS AT BERKELEY | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/columbia-cases-will-be-pressed-hogan-expected-to-oppose-leniency.html | COLUMBIA CASES WILL BE PRESSED Hogan Expected to Oppose Leniency for 400 | By Sydney H Schanberg | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/course-on-hiring-of-negroes-is-set-businessmen-plan-seminars-to.html | COURSE ON HIRING OF NEGROES IS SET Businessmen Plan Seminars to Fill New Jobs in City | By Vartanig G Vartan | RE0000734425 | 1996-09-16 | B00000456948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/cut-in-69-feed-grain-acreage-urged-by-farm-advisory-panel.html | Cut in 69 Feed Grain Acreage Urged by Farm Advisory Panel | By William M Blairspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/czechs-assured-on-legal-rights-party-presidium-rules-out-return-to.html | CZECHS ASSURED ON LEGAL RIGHTS Party Presidium Rules Out Return to Police State | By Clyde H Farnsworthspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/dance-new-indian-group-uday-shankar-troupe-at-hunter-college.html | Dance New Indian Group Uday Shankar Troupe at Hunter College | By Anna Kisselgoff | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/defense-concedes-charges-in-draft-files-case-judgment-on-larger.html | Defense Concedes Charges in Draft Files Case Judgment on Larger Issues Is Asked at Trial of Nine Catholics in Maryland | By Deirdre Carmodyspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/educational-allies.html | Educational Allies | MILTON SCHWEDEL | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/enemy-force-defeated.html | Enemy Force Defeated | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/european-caucus-within-nato-is-weighed-as-a-balance-to-us.html | European Caucus Within NATO Is Weighed as a Balance to US | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/excerpts-from-address-by-eban-to-the-general-assembly.html | Excerpts From Address by Eban to the General Assembly | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/expansion-draft-is-holding-up-trading-by-major-league-clubs.html | Expansion Draft Is Holding Up Trading by Major League Clubs | By Leonard Koppettspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/expupil-to-meet-unruly-teacher-tarkenton-pits-skills-sunday-against.html | ExPupil to Meet Unruly Teacher Tarkenton Pits Skills Sunday Against Van Brocklin | By William N Wallace | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/f111-costs-and-defects-draw-fire-in-australia-gorton-embarrassed-by.html | F111 Costs and Defects Draw Fire in Australia Gorton Embarrassed by Delay In Deliveries Which Critics Say Causes Defense Cap | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/fiatcitroen-deal-gets-rome-backing.html | FIATCITROEN DEAL GETS ROME BACKING | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/foreign-affairs-the-flying-dodo.html | Foreign Affairs The Flying Dodo | By C L Sulzberger | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/france-will-press-trade-with-us-debre-implies-debre-predicts-drive.html | France Will Press Trade With US Debre Implies DEBRE PREDICTS DRIVE FOR TRADE | By Gerd Wilcke | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/frank-jennings.html | FRANK JENNINGS | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/fulbright-caught-up-in-a-complex-reelection-fight.html | Fulbright Caught Up in a Complex Reelection Fight | By James T Wootenspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/gasser-a-mccarthy-democrat-seeks-to-oust-cahill.html | Gasser a McCarthy Democrat Seeks to Oust Cahill | By C Gerald Fraserspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/ge-profits-fall-despite-sales-gain-but-strength-is-seen-in-demand.html | GE Profits Fall Despite Sales Gain But Strength Is Seen in Demand Despite Tax Surcharge GE PROFITS FALL AS VOLUME RISES | By Gene Smith | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/gop-stalls-house-in-tv-debate-battle-democrats-battle-to-end-delay.html | GOP Stalls House In TV Debate Battle Democrats Battle to End Delay By House GOP on Debate Bill | By Marjorie Hunterspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/guests-at-theater-for-ideas-take-up-cerebral-gauntlet-challenge-met.html | Guests at Theater for Ideas Take Up Cerebral Gauntlet Challenge Met at the Theater for Ideas | By Israel Shenker | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/gulf-western-sets-acquisition-chicago-concern-is-sought-in-a.html | GULF  WESTERN SETS ACQUISITION Chicago Concern Is Sought in a 25Million Deal GULF  WESTERN SETS ACQUISITION | By Alexander R Hammer | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/hatchett-brands-nominees-racists-nyu-aide-puts-shanker-in-the-same.html | HATCHETT BRANDS NOMINEES RACISTS NYU Aide Puts Shanker in the Same Category HATCHETT BRANDS NOMINEES RACISTS | By Charles Grutzner | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/head-of-usac-will-not-seek-reelection-calls-for-changes-binford-in.html | Head of USAC Will Not Seek Reelection Calls for Changes Binford in Office 11 Years Warns Policies and Rules Must Be Modernized | By John S Radosta | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/humphrey-leads-labor-poll-3432-humphrey-leads-labor-poll-3432.html | HUMPHREY LEADS LABOR POLL 3432 HUMPHREY LEADS LABOR POLL 3432 | Votes for Nixon and Wallace Total 57 Handling of War Opposed by 49By Peter Millones | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/humphrey-pushes-for-summit-talks-to-end-arms-race-suggests-leaders.html | HUMPHREY PUSHES FOR SUMMIT TALKS TO END ARMS RACE Suggests Leaders Meetings Be Made Regular to Avoid Plunge Into Atom War HUMPHREY URGES END TO ARMS RACE | By Robert B Semple Jrspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/inquiry-by-vatican-on-priest-confirmed.html | INQUIRY BY VATICAN ON PRIEST CONFIRMED | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/israel-presents-peace-proposal-offers-pullout-eban-in-un-speech.html | ISRAEL PRESENTS PEACE PROPOSAL OFFERS PULLOUT Eban in UN Speech Links Troop Move to Setting Up Secure Mideast Borders JARRING ROLE STRESSED NinePoint Plan Puts Less Emphasis on Negotiating Directly With Arabs ISRAEL PRESENTS PEACE PROPOSAL | By Drew Middletonspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/javits-sees-drop-in-wallace-vote-he-warns-upstate-groups-on-menace.html | JAVITS SEES DROP IN WALLACE VOTE He Warns Upstate Groups on Menace Posed by Hate | By Thomas P Ronanspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/joffrey-ballets-performed-here-city-center-troupe-offers-astarte.html | JOFFREY BALLETS PERFORMED HERE City Center Troupe Offers Astarte and Gamelan | By Don McDonagh | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/john-m-leonard-61-kuhn-loeb-partner.html | JOHN M LEONARD 61 KUHN LOEB PARTNER | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/judge-in-ginzburg-appeal-declines-to-remove-himself.html | Judge in Ginzburg Appeal Declines to Remove Himself | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/juliet-c-aller-engaged-to-wallace-reynolds.html | Juliet C Aller Engaged To Wallace Reynolds | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/katharine-hepburn-will-essay-a-new-role-movie-director-after-35.html | Katharine Hepburn Will Essay A New Role Movie Director After 35 Years on Screen She Will Film Martha  Irene Selznick to Produce | By A H Weiler | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/knicks-are-beaten-by-pistons-124115.html | KNICKS ARE BEATEN BY PISTONS 124115 | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/lawrence-breitnitz.html | LAWRENCE BREITNITZ | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/lemay-sees-plan-to-disrupt-vote-says-leftwing-protesters-aim-to.html | LEMAY SEES PLAN TO DISRUPT VOTE Says LeftWing Protesters Aim to Upset Election | By Gladwin Hillspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/liggett-and-myers-wins-3d-court-test-on-cancer.html | Liggett and Myers Wins 3d Court Test on Cancer | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/london-gold-market-mixes-caviar-with-bullion.html | London Gold Market Mixes Caviar With Bullion | By John M Leespecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/market-place-case-presented-for-divestitures.html | Market Place Case Presented For Divestitures | By Robert Metz | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/mcarthy-resists-party-unity-move-lists-3-requirements-for-support.html | MCARTHY RESISTS PARTY UNITY MOVE Lists 3 Requirements for Support of Humphrey | By John Herbers | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/mccarthy-endorses-clark-in-illinois-senate-contest.html | McCarthy Endorses Clark In Illinois Senate Contest | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/mcoy-and-7-aides-ousted-for-barring-83-teachers-he-defies-donovan.html | MCOY AND 7 AIDES OUSTED FOR BARRING 83 TEACHERS HE DEFIES DONOVAN ORDER STRIKE IS PUT OFF Ocean Hill Chief Says They Will Have to Carry Me Out McCoy and 7 Aides Are Ousted by Donovan for Barring 83 Unwanted Teachers OCEAN HILL CHIEF REMAINS DEFIANT Threat of an Immediate Citywide Walkout by Teachers Is Put Off | By Leonard Buder | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/miss-georgia-b-cadwalader-betrothed-to-minshall-strater.html | Miss Georgia B Cadwalader Betrothed to Minshall Strater | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/music-seattle-symphony-opens-its-65th-season-milton-katims-begins.html | Music Seattle Symphony Opens Its 65th Season Milton Katims Begins 15th Year on Podium William Bolcom Plays Piano for Own Work | By Harold C Schonbergspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/musick-cornell-coach-defends-officiating-in-rutgers-contest-bateman.html | Musick Cornell Coach Defends Officiating in Rutgers Contest BATEMAN CHARGE CALLED UNETHICAL Musick Says Giving Up of 400 Yards on Defense Helped Rutgers Lose | By Deane McGowen | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/muskie-in-florida-challenges-wallace-threat.html | Muskie in Florida Challenges Wallace Threat | By Warren Weaver Jrspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nato-exercise-scheduled.html | NATO Exercise Scheduled | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-fee-package-stirs-questions-big-board-firms-telegrams-viewed-as.html | NEW FEE PACKAGE STIRS QUESTIONS Big Board Firms Telegrams Viewed as Opposition NEW FEE PAGKAGE STIRS QUESTIONS | By Terry Robards | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-warning-on-berlin.html | New Warning on Berlin | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixon-bids-protest-voter-think-twice-on-wallace-nixon-bids-voter.html | Nixon Bids Protest Voter Think Twice on Wallace NIXON BIDS VOTER REJECT WALLACE | By E W Kenworthyspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixon-gets-quasipsychedelic-plug.html | Nixon Gets QuasiPsychedelic Plug | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixon-is-disputed-by-head-of-sec-cohen-says-us-regulation-has.html | NIXON IS DISPUTED BY HEAD OF SEC Cohen Says US Regulation Has Created Prosperity | By Eileen Shanahanspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixons-resignations.html | Nixons Resignations | Rev Dr EDGAR S BROWN Jr | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixons-television-aide-says-candidate-is-not-a-child-of-tv.html | Nixons Television Aide Says Candidate Is Not a Child of TV | By Robert Windeler | RE0000734425 | 1996-09-16 | B00000456948 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/no-lag-is-seen-by-reserve-bank-unit-here-says-economy-expanding-at.html | NO LAG IS SEEN BY RESERVE BANK Unit Here Says Economy Expanding at a Rapid Clip Despite the Restraints | By H Erich Heinemann | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nonpolitics-stirs-columbia-men-300-raid-barnard-for-panties.html | Nonpolitics Stirs Columbia Men 300 Raid Barnard for Panties | By Michael T Kaufman | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/north-korea-says-pueblo-crew-made-an-appeal-for-leniency.html | North Korea Says Pueblo Crew Made an Appeal for Leniency | By Bernard Gwertzmanspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/odwyer-accuses-meany-of-issuing-a-fiat-for-javits.html | ODwyer Accuses Meany of Issuing A Fiat for Javits | By Sidney E Zion | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/odwyer-dinner-here-raises-over-150000-for-campaign.html | ODwyer Dinner Here Raises Over 150000 for Campaign | By Steven V Roberts | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/olivier-turrettini-is-fiance-of-miss-catherine-s-rafferty.html | Olivier Turrettini Is Fiance Of Miss Catherine S Rafferty | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/olympic-aches-and-pains-keep-us-medical-staff-on-the-run.html | Olympic Aches and Pains Keep US Medical Staff on the Run | By Steve Cadyspecial to the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/p-g-holders-get-clorox-opportunity-p-gs-holders-get-clorox-plan.html | P  G Holders Get Clorox Opportunity P  GS HOLDERS GET CLOROX PLAN | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/patricia-wise-sings-julia-in-bomarzo-in-city-opera-debut.html | Patricia Wise Sings Julia in Bomarzo In City Opera Debut | DONAL HENAHAN | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/politics-democratic-leaders-calling-polls-misleading-say-humphrey.html | Politics Democratic Leaders Calling Polls Misleading Say Humphrey Can Win SEEK TO COUNTER SURVEYS IMPACT FundRaising Held Hindered  Own Studies Cited | By Max Frankelspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/president-ready-to-let-successor-resolve-the-war-he-is-depicted-as.html | PRESIDENT READY TO LET SUCCESSOR RESOLVE THE WAR He Is Depicted as Unwilling to Offer Any LastMinute Concession on Bombing PRESIDENT IS FIRM IN STAND ON TALKS | By Neil Sheehanspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/proposal-called-childish.html | Proposal Called Childish | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |

| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rates-of-interest-continue-to-soar-50million-ohio-issue-sold-and.html | RATES OF INTEREST CONTINUE TO SOAR 50Million Ohio Issue Sold and Then Offered Publicly Up to 450 Per Cent BOND PRICES ARE OFF Levels Attain Heights That Have Not Been Seen Since Just Before Tax Rise Rates of Interest Rise Again As Bond Prices Drop Sharply | By John H Allan | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/reforms-planned-at-city-college-facultystudent-proposals-include-an.html | REFORMS PLANNED AT CITY COLLEGE FacultyStudent Proposals Include an Ombudsman | By John Kifner | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/regulations-are-outlined.html | Regulations Are Outlined | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rhodesian-chief-to-meet-wilson-smith-going-to-gibraltar-for-new.html | RHODESIAN CHIEF TO MEET WILSON Smith Going to Gibraltar for New Effort Today to Heal 3YearOld Breach RHODESIAN CHIEF TO MEET WILSON | By Anthony Lewisspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rutgers-opens-fund-drive-for-its-business-school.html | Rutgers Opens Fund Drive For Its Business School | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/silver-prices-dip-3-cents-an-ounce-analysts-call-the-decline-a.html | SILVER PRICES DIP 3 CENTS AN OUNCE Analysts Call the Decline a Technical Move | By Elizabeth M Fowler | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/smith-warns-on-optimism.html | Smith Warns on Optimism | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/soviet-scientists-will-get-visas-cape-kennedy-tour-may-be-off.html | Soviet Scientists Will Get Visas Cape Kennedy Tour May Be Off | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/sports-of-the-times-undiminished-confidence.html | Sports of The Times Undiminished Confidence | By Arthur Daley | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/stagemovie-unit-set-up-by-garden-subsidiary-to-develop-tv-special.html | STAGEMOVIE UNIT SET UP BY GARDEN Subsidiary to Develop TV Special With NBC | By Sam Zolotow | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/state-tax-revenues-mount.html | State Tax Revenues Mount | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/stengel-praises-brocks-speed-secondguesses-tiger-pitchers.html | Stengel Praises Brocks Speed SecondGuesses Tiger Pitchers | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/stocks-halt-rise-and-digest-gains-analysts-see-modest-drop-as-a.html | STOCKS HALT RISE AND DIGEST GAINS Analysts See Modest Drop as a Consolidation Move After Recent Advances VOLUME MOVES AHEAD Major Interest of Investors Is Focused on Companies Involved in Mergers STOCKS HALT RISE AND DIGEST GAINS | By John J Abele | RE0000734425 | 1996-09-16 | B00000456948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/team-golf-taken-by-cross-county-long-island-women-defeat.html | TEAM GOLF TAKEN BY CROSS COUNTY Long Island Women Defeat Westchester and Jersey | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-curtains-going-up-for-galanos.html | The Curtains Going Up for Galanos | By Joan Cook | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-reserves-steps-investment-banking-firm-says-move-by-board-could.html | The Reserves Steps Investment Banking Firm Says Move By Board Could Overwhelm Restraint AN EXAMINATION RESERVES STEPS | By Albert L Kraus | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-road-to-detente.html | The Road to Detente | LASZLO THOMAS KISS | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-screen-zeffirelli-s-romeo-and-juliet-opens-contemporary-romance.html | The Screen Zeffirelli s Romeo and Juliet Opens Contemporary Romance at Paris Theater Italy of the Period Is Captured in Film | By Renata Adler | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/theater-another-city.html | Theater Another City | By Dan Sullivan | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/theater-historical-tale-ballad-of-john-ogilvie-at-the-blackfriars.html | Theater Historical Tale  Ballad of John Ogilvie at the Blackfriars | By Richard F Shepard | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/tributes-are-paid-to-dharnoncourt-late-director-of-museum-of-modern.html | TRIBUTES ARE PAID TO DHARNONCOURT Late Director of Museum of Modern Art Honored | By Grace Glueck | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/u-of-chicago-ombudsman.html | U of Chicago Ombudsman | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/ucla-to-test-penn-states-defense.html | UCLA to Test Penn States Defense | By Bill Beckerspecial To The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/us-auto-checks-urged-for-safety-local-civic-group-proposes-newcar.html | US AUTO CHECKS URGED FOR SAFETY Local Civic Group Proposes NewCar Inspections | By Werner Bamberger | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/us-medicaid-cut-fought-in-senate-goodell-and-javits-press-a.html | US MEDICAID CUT FOUGHT IN SENATE Goodell and Javits Press a Minibuster on Floor | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/vance-back-in-paris.html | Vance Back in Paris | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/velasquez-guides-sly-bird-to-neck-victory-in-mile-race-at-belmont.html | Velasquez Guides Sly Bird to Neck Victory in Mile Race at Belmont Park COLT AT 10 TO 1 BEATS SEPARATE Call A Cop Finishes Third With Favored Gaylords Feather in Last Place | By Gerald Eskenazi | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/vote-for-humphrey.html | Vote for Humphrey | JOSEPH A MORRONE | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/wallace-finding-that-the-north-has-as-much-appetite-for-violence-as.html | Wallace Finding That the North Has as Much Appetite for Violence as South | By Roy Reedspecial To The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archiv es/washburn-to-face-mclain-wilson-or-sparma-in-sixth-game-today-smith.html | Washburn to Face McLain Wilson or Sparma in Sixth Game Today SMITH OF TIGERS HOLDS UP DECISION But Theres a Strong Chance That He Will Pitch McLain in Effort to Tie Series | By Joseph Dursospecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archiv es/who-will-tell-the-truth-about-the-johnson-regime.html | Who Will Tell the Truth About the Johnson Regime | By James Reston | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archiv es/widnall-18-years-in-house-opposed-by-an-exnewsman.html | Widnall 18 Years in House Opposed by an ExNewsman | By Morris Kaplanspecial To the New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-09 | https://www.nytimes.com/1968/10/09/archiv es/william-t-black.html | WILLIAM T BLACK | Special to The New York Times | RE0000734425 | 1996-09-16 | B00000456948 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/10-runs-are-fun-to-detroit-club-northrups-grand-slam-is-his-fifth.html | 10 RUNS ARE FUN TO DETROIT CLUB Northrups Grand Slam Is His Fifth This Year | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/2-americans-among-dead-after-zurich-hotel-blaze.html | 2 Americans Among Dead After Zurich Hotel Blaze | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/2-g-o-p-jersey-house-aspirants-counting-on-nixon-moraites.html | 2 G O P Jersey House Aspirants Counting on Nixon Moraites Contesting Helstoski in District With New Lines | By David K Shiplerspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/2-held-in-jersey-in-cpa-scandal-accused-of-bribe-plot-to-upgrade.html | 2 HELD IN JERSEY IN CPA SCANDAL Accused of Bribe Plot to Upgrade Test Scores | By Ronald Sullivanspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/34-social-workers-and-students-seized-in-welfare-protest-here.html | 34 Social Workers and Students Seized in Welfare Protest Here | By Francis X Clines | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/48-israelis-hurt-by-a-grenade-at-hebron-shrine-throng-was.html | 48 Israelis Hurt by a Grenade at Hebron Shrine Throng Was Worshiping at the Tomb of the Patriarchs Site Also Holy to Moslems Arab Mayor Deplores Attack | By James Feronspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/activity-heavy-on-merger-front-major-concerns-involved-activity-is.html | Activity Heavy on Merger Front Major Concerns Involved ACTIVITY IS HEAVY ON MERGER FRONT | By Leonard Sloane | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/advertising-a-bead-on-media-middle-man.html | Advertising A Bead on Media Middle Man | By Philip H Dougherty | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/agnew-explains-call-on-buckley-says-planned-dinner-visit-is-no.html | AGNEW EXPLAINS CALL ON BUCKLEY Says Planned Dinner Visit Is No Reflection on Javits | By Clayton Knowles | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/airline-scheduling-questioned-77182648.html | Airline Scheduling Questioned | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archiv es/airline-scheduling-questioned.html | Airline Scheduling Questioned | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/allies-uncover-enemy-supplies-north-vietnamese-rockets-found-near.html | ALLIES UNCOVER ENEMY SUPPLIES North Vietnamese Rockets Found Near Jungle Base | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/arabs-in-jerusalem.html | Arabs in Jerusalem | JACK ELIEZER | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/argentine-recognition-seen.html | Argentine Recognition Seen | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/armco-opens-a-new-rolling-mill.html | Armco Opens a New Rolling Mill | By Gerd Wilcke | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/army-line-must-close-ranks-saturday.html | Army Line Must Close Ranks Saturday | By Gordon S White Jr | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/art-america-through-the-artists-eyes-182575-oncepopular-painters.html | Art America Through the Artists Eyes 182575 OncePopular Painters May Regain Fame Exhibition Opens Here at Three Galleries | By John Canaday | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/at-trial-of-nine-draftfile-burners-government-defends-idea-that-the.html | At Trial of Nine DraftFile Burners Government Defends Idea That the War in Vietnam Can Be Illegal | By Deirdre Carmodyspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/behind-the-ocean-hill-struggle-a-spreading-zeal.html | Behind the Ocean Hill Struggle A Spreading Zeal | By Barnard L Collier | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/big-berlin-medical-center-dedicated-by-us-and-bonn.html | Big Berlin Medical Center Dedicated by US and Bonn | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bigger-role-seen-for-liu-students-6-trustees-promise-a-voice-in.html | BIGGER ROLE SEEN FOR LIU STUDENTS 6 Trustees Promise a Voice in Picking New Chancellor | By James R Sikes | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bridge-foes-planning-failure-aided-victory-in-l-i-regional-play.html | Bridge Foes Planning Failure Aided Victory in L I Regional Play | By Alan Truscott | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/brooklyn-union-gas-arranging-to-acquire-new-jersey-utility.html | Brooklyn Union Gas Arranging To Acquire New Jersey Utility | By Gene Smith | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/brown-brothers-harriman-of-all-people-give-a-party.html | Brown Brothers Harriman of All People Give a Party | By Charlotte Curtis | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/candidates-debate.html | Candidates Debate | BETSY OLSON | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/candidates-fall-to-caricaturists.html | Candidates Fall to Caricaturists | By Richard F Shepard | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/carol-gallagher-engaged-to-wed.html | Carol Gallagher Engaged to Wed | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/charles-newberry-3d-will-wed-miss-groff.html | Charles Newberry 3d Will Wed Miss Groff | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/chase-manhattan-bank-diverts-the-wall-street-crowd-with-cattle-show.html | Chase Manhattan Bank Diverts the Wall Street Crowd With Cattle Show Bank Holds Cattle Show | By Robert D Hershey Jr | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/chess-subtleties-take-black-seat-with-new-england-juniors.html | Chess Subtleties Take Black Seat With New England Juniors | By Al Horowitz | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/cliff-jordan-group-recalls-jazz-stars.html | CLIFF JORDAN GROUP RECALLS JAZZ STARS | JOHN S WILSON | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/commodities-silver-futures-contracts-decline-to-new-lows-october.html | Commodities Silver Futures Contracts Decline to New Lows OCTOBER WEAKENS TO 197 AN OUNCE Wheat Corn and Soybeans Register Sharp Advance in Vigorous Trading | By Elizabeth M Fowler | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/cordier-and-the-death-of-lumumba-birth-and-analysis-of-a-rumor.html | Cordier and the Death of Lumumba Birth and Analysis of a Rumor Spread by the SDS at Columbia | By Sylvan Fox | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/credit-markets-bond-prices-decline-again-as-rates-rise.html | Credit Markets Bond Prices Decline Again as Rates Rise | By John H Allan | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/dance-arpino-fanfarita-luis-fuente-appears-in-delayed-premiere.html | Dance Arpino Fanfarita Luis Fuente Appears in Delayed Premiere | By Anna Kisselgoff | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/david-bean-pianist-in-carnegie-recital.html | DAVID BEAN PIANIST IN CARNEGIE RECITAL | THEODORE STRONGIN | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/de-marco-is-seeking-to-unseat-joelson-johnson-backer.html | De Marco Is Seeking to Unseat Joelson Johnson Backer | By M S Handlerspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/donovan-orders-jhs-271-closed-after-disorders-says-teaching-just.html | DONOVAN ORDERS JHS 271 CLOSED AFTER DISORDERS Says Teaching Just Cannot Go On at Tumultuous School in Ocean Hill CITES OUTSIDE PEOPLE Suspended Brooklyn Board Obtains a Court Order Against City Action Donovan Orders 2Day Closing of JHS 271 in Ocean Hill District in Wake of Disturbances | By Leonard Buder | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/dr-edward-wagner.html | DR EDWARD WAGNER | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/drop-in-us-taxes-doubted-by-javits-backlog-of-domestic-needs-called.html | DROP IN US TAXES DOUBTED BY JAVITS Backlog of Domestic Needs Called Postwar Problem | By Thomas P Ronan | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/educators-assess-their-own-faults-worried-at-student-unrest-they.html | EDUCATORS ASSESS THEIR OWN FAULTS Worried at Student Unrest They Find Future Dark | By Israel Shenkerspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/edward-r-smith.html | EDWARD R SMITH | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/end-paper.html | End Paper | JAMES TULTE | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/enemy-squeezed-by-allied-cordon-encircleandsweep-tactic-used-near.html | ENEMY SQUEEZED BY ALLIED CORDON EncircleandSweep Tactic Used Near Hue Is Hailed | By Gene Robertsspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/extra-chromosome-brings-an-acquittal-on-murder-charge.html | Extra Chromosome Brings an Acquittal On Murder Charge | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/fda-asks-maker-of-flu-drug-to-revise-claims-du-pont-agrees-to.html | FDA Asks Maker of Flu Drug to Revise Claims Du Pont Agrees to Withdraw Statement on Effectiveness of Untested Compound | By Harold M Schmeck Jrspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/felice-walker-planning-nuptials.html | Felice Walker Planning Nuptials | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/fernando-t-fish.html | FERNANDO T FISH | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/five-who-staged-a-proczech-protest-in-red-square-go-on-trial-in.html | Five Who Staged a ProCzech Protest in Red Square Go on Trial in Moscow | By Henry Kammsspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/folk-performers-play-for-odwyer-allstar-cast-aids-senate-candidate.html | FOLK PERFORMERS PLAY FOR ODWYER AllStar Cast Aids Senate Candidate at Philharmonic | By Robert Shelton | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/freehans-fans-advise-him-and-he-responds-with-single.html | Freehans Fans Advise Him And He Responds With Single | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/gallup-poll-finds-nixon-is-maintaining-large-lead.html | Gallup Poll Finds Nixon Is Maintaining Large Lead | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/goldberg-renews-mediation-effort-sanitation-union-warns-of-possible.html | GOLDBERG RENEWS MEDIATION EFFORT Sanitation Union Warns of Possible Strike Next Week | By Damon Stetson | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/gop-unit-assails-service-on-lirr-change-is-proposed.html | GOP Unit Assails Service on LIRR Change Is Proposed | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/hemidemigentry.html | Hemidemigentry | By Charles Poore | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/house-votes-102million-fund-senate-passes-new-gun-controls.html | House Votes 102Million Fund Senate Passes New Gun Controls | By John W Finneyspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/house-votes-tv-debates-after-27hour-filibuster-house-approves.html | House Votes TV Debates After 27Hour Filibuster HOUSE APPROVES DEBATES OVER TV | By Marjorie Hunterspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/humphrey-chides-nixon-on-agnew-says-here-the-choice-belies-promise.html | HUMPHREY CHIDES NIXON ON AGNEW Says Here the Choice Belies Promise of Responsible GOP Appointments Humphrey Criticizes Nixon on Agnew | By Max Frankel | RE0000734449 | 1996-09-16 | B00000460721 |

| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/humphrey-here-to-seek-money-for-state-democrats-whose-morale-is-low.html | Humphrey Here to Seek Money for State Democrats Whose Morale Is Low FISCAL OUTLOOK REPORTED BLEAK FundRaising Reception Is Suddenly Canceled | By Homer Bigart | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/humphrey-is-rated-as-slightly-ahead-in-minnesota.html | Humphrey Is Rated as Slightly Ahead in Minnesota | By Donald Jansonspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/humphrey-rebuffs-mccarthy-over-conditions-for-the-senators-support.html | Humphrey Rebuffs McCarthy Over Conditions for the Senators Support | By John Herbers | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/i-b-m-chemist-using-computer-techniques-simulates-the-interaction.html | I B M Chemist Using Computer Techniques Simulates the Interaction of Molecules in a Visual Display | By William K Stevensspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/in-the-nation-nixon-and-the-promised-land.html | In The Nation Nixon and the Promised Land | By Tom Wicker | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/ina-acquires-world-airways-lines-chief-sells-block-companies-plan.html | INA Acquires World Airways Lines Chief Sells Block COMPANIES PLAN MERGER ACTIONS | By Alexander R Hammer | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/inflow-of-savings-off-in-september-mutualbank-group-reports-net.html | INFLOW OF SAVINGS OFF IN SEPTEMBER MutualBank Group Reports Net Decline in Month Was 50Million | By H Erich Heinemann | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/its-not-rest-that-counts-but-the-score-lolich-says.html | Its Not Rest That Counts But the Score Lolich Says | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/j-fulton-main.html | J FULTON MAIN | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/jet-gets-lenses-to-aid-contact.html | Jet Gets Lenses to Aid Contact | By Dave Anderson | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/johnson-is-urged-by-hanoi-to-act-peace-envoys-in-paris-call-on-him.html | JOHNSON IS URGED BY HANOI TO ACT Peace Envoys in Paris Call on Him to Get Talks Going While He Still Has Time JOHNSON IS URGED BY HANOI TO ACT | By Hedrick Smithspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/johnson-panel-reports-a-sharp-increase-in-guns.html | Johnson Panel Reports a Sharp Increase in Guns | By William M Blairspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/judge-dismisses-cases-against-87-at-columbia-despite-the-objections.html | Judge Dismisses Cases Against 87 at Columbia Despite the Objections of Prosecutor | By Morris Kaplan | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/kester-svendsen-a-milton-scholar-head-of-english-department-at-u-of.html | KESTER SVENDSEN A MILTON SCHOLAR Head of English Department at U of Oregon Dies | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/knicks-set-back-pistons-in-exhibition-game-138103.html | Knicks Set Back Pistons In Exhibition Game 138103 | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/lagos-writes-off-peace-feeler-by-a-group-of-biafran-leaders.html | Lagos Writes Off Peace Feeler By a Group of Biafran Leaders | By Lawrence Fellowsspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/leftists-urged-to-vote.html | Leftists Urged to Vote | ROBERT REISS | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/licensing-bills-face-revision-argument-on-car-repairmen-heard-by.html | LICENSING BILLS FACE REVISION Argument on Car Repairmen Heard by Council Panel | By Charles G Bennett | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/ling-suggests-aid-for-sec-in-work-ltv-chairman-proposes-outside.html | LING SUGGESTS AID FOR SEC IN WORK LTV Chairman Proposes Outside Help Be Used LING SUGGESTS AID FOR SEC IN WORK | By Terry Robards | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/liszt-duo-sonata-heard-at-recital-carroll-glenn-is-violinist-in-her.html | LISZT DUO SONATA HEARD AT RECITAL Carroll Glenn Is Violinist in Her Reedited Version | By Donal Henahan | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/lunch-box-craze-a-teenage-look.html | Lunch Box Craze A TeenAge Look | By Joan Cook | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/market-closings-seen-continuing-wednesday-holidays-likely-for-next.html | MARKET CLOSINGS SEEN CONTINUING Wednesday Holidays Likely for Next 2 or 3 Weeks to Cut Paper Backlog PROBLEM REVIEW SET Proposals of the Ad Hoc Committee on Office Operations Awaited MARKET CLOSINGS SEEN CONTINUING | By Vartanig G Vartan | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/market-place-mystery-grows-at-metromedia.html | Market Place Mystery Grows At Metromedia | By Robert Metz | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mclains-shot-in-the-arm-to-tigers-hopes-attributed-to-a-shot-in-the.html | McLains Shot in the Arm to Tigers Hopes Attributed to a Shot in the Arm PITCHER CHECKS FEAR OF NEEDLE Medicine Relieves Pain and Reduces Inflammation in Hurlers Shoulder | By George Vecseyspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mexican-presidents-aides-and-students-confer.html | Mexican Presidents Aides and Students Confer | By Henry Ginigerspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/michael-j-condrillo.html | MICHAEL J CONDRILLO | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/miss-bourkewhite-recalls-career.html | Miss BourkeWhite Recalls Career | By McCandlish Phillips | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/miss-susan-hollander-is-affianced.html | Miss Susan Hollander Is Affianced | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |

| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/moscow-says-bonn-initiated-meeting.html | MOSCOW SAYS BONN INITIATED MEETING | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
|---|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mrs-daniel-sees-a-need-for-women-in-radiotv.html | Mrs Daniel Sees a Need For Women in RadioTV | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mrs-gerards-team-gains-in-tennis-at-armonk-club.html | Mrs Gerards Team Gains In Tennis at Armonk Club | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mrs-william-allan-neilson-dies-widow-of-smith-colleges-head.html | Mrs William Allan Neilson Dies Widow of Smith Colleges Head | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/muskie-continues-wallace-assault-tells-5000-in-philadelphia-voice.html | MUSKIE CONTINUES WALLACE ASSAULT Tells 5000 in Philadelphia Voice of Fear Threatens | By Warren Weaver Jrspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/national-champion-heads-entry-at-retriever-trials-tomorrow.html | National Champion Heads Entry At Retriever Trials Tomorrow | By Walter R Fletcher | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nehru-coat-held-threadbare-fad-nehru-coat-seen-as-threadbare-fad.html | Nehru Coat Held Threadbare Fad Nehru Coat Seen as Threadbare Fad | By Isadore Barmash | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nixon-would-outlaw-lewd-mail-to-young-nixon-promises-to-seek-a-law.html | Nixon Would Outlaw Lewd Mail to Young Nixon Promises to Seek a Law Banning Lewd Mail to Children | By E W Kenworthyspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nixons-blunder.html | Nixons Blunder | ALBERT B TUFFEY | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/no-gloom-in-cards-clubhouse-131-rout-easier-to-accept-than-close.html | No Gloom in Cards Clubhouse 131 Rout Easier to Accept Than Close Loss MAXVILL EXPLAINS ATTITUDE OF PROS Attention Again Centers on Gibson Who Says Hes Ready  Maris to Start | By Leonard Koppettspecial to the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nobel-peace-laureate-rene-cassin.html | Nobel Peace Laureate Rene Cassin | By John L Hessspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nonstriking-teachers-and-supervisors.html | NonStriking Teachers and Supervisors | ALEXANDER ROSENBLATT | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/oboyle-curbs-special-study-program-for-priests.html | OBoyle Curbs Special Study Program for Priests | By John D Morrisspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/observer-robespierre-revisited.html | Observer Robespierre Revisited | By Russell Baker | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/ocean-hill-allies-plan-a-big-rally-protest-at-city-hall-set-at.html | OCEAN HILL ALLIES PLAN A BIG RALLY Protest at City Hall Set at Harlem Meeting | By Michael Stern | RE0000734449 | 1996-09-16 | B00000460721 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/odwyer-is-endorsed-by-senator-edward-kennedy.html | ODwyer Is Endorsed by Senator Edward Kennedy | By Sydney H Schanberg | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/okinawans-to-sit-in-japanese-diet-us-agrees-in-tokyo-to-let-elected.html | OKINAWANS TO SIT IN JAPANESE DIET US Agrees in Tokyo to Let Elected Delegates Attend | By Philip Shabecoffspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/opera-nine-rivers-from-jordan-has-premiere-city-troupe-performs.html | Opera Nine Rivers From Jordan Has Premiere City Troupe Performs Hugo Weisgalls Work Johnston Libretto Full of Religious Symbolism | By Harold C Schonberg | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/peace-prize-goes-to-french-jurist-nobel-award-honors-cassin-for.html | PEACE PRIZE GOES TO FRENCH JURIST Nobel Award Honors Cassin for Human Rights Work PEACE PRIZE GOES TO FRENCH JURIST | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/personal-finance-wage-earner-plan-personal-finance.html | Personal Finance Wage Earner Plan Personal Finance | By Robert J Cole | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/plan-denounced-in-cairo.html | Plan Denounced in Cairo | By Eric Pacespecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/police-horses-break-up-humphrey-protest-here-21-awaiting-candidate.html | Police Horses Break Up Humphrey Protest Here 21 Awaiting Candidate Held 5 Demonstrators and 5 Policemen Injured | By John Kifner | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/president-orders-talks-with-israel-on-phantom-jets-acts-on-basis-of.html | PRESIDENT ORDERS TALKS WITH ISRAEL ON PHANTOM JETS Acts on Basis of Congress Call for LongSought Sale of Supersonic Craft JOHNSON SIGNS AID BILL Plane Step Seems Motivated by Political Pressure and Soviet Stand on Arms President Orders Start of Talks With Israel on Sale of Phantoms | By Neil Sheehanspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/process-server-indicted-in-fraud-us-charges-he-filed-false.html | PROCESS SERVER INDICTED IN FRAUD US Charges He Filed False Affidavits of Service | By Edward Ranzal | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/quicken-tree-takes-manhattan-at-belmont-by-threequarters-of-a.html | Quicken Tree Takes Manhattan at Belmont by ThreeQuarters of a Length GRACE BORN NEXT IN 58300 RACE Quicken Tree Gains Second Stakes Triumph in Row With Hartack Aboard | By Joe Nichols | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/renoir-brings-1550000-settings-an-auction-record-renoir-sale-sets.html | Renoir Brings 1550000 Settings an Auction Record RENOIR SALE SETS AN AUCTION MARK | By Grace Glueck | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/rich-cane-pace-draws-9-horses-haughtons-triple-entry-is-favored.html | RICH CANE PACE DRAWS 9 HORSES Haughtons Triple Entry Is Favored Saturday Night | By Louis Effratspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/riggs-wins-miaminassau-race-in-record-time-driver-hurt.html | Riggs Wins MiamiNassau Race in Record Time Driver Hurt | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/rightist-a-target-at-tories-parley-british-party-gets-warning.html | RIGHTIST A TARGET AT TORIES PARLEY British Party Gets Warning Against Divisive Quarrels | By Alvin Shusterspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/rockefeller-sees-shift-to-nixon-by-many-now-backing-wallace.html | Rockefeller Sees Shift to Nixon By Many Now Backing Wallace | By James F Clarityspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/saigon-reports-a-coup-attempt-seizes-officers-but-a-us-official.html | SAIGON REPORTS A COUP ATTEMPT SEIZES OFFICERS But a US Official Denies There Was Any Effort to Overthrow Thieu Regime SAIGON REPORTS A COUP ATTEMPT | By Douglas Robinsonspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/saturn-5-rocket-is-hauled-to-its-launching-pad-preparations-for-the.html | Saturn 5 Rocket is Hauled to Its Launching Pad Preparations for the Apollo 7 Manned Flight on Friday Moving Along Smoothly | By John Noble Wilfordspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/sculptures-to-walk-on-or-dance-in.html | Sculptures to Walk On  or Dance In | By Enid Nemy | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/she-designs-carves-sells-and-smokes-pipes.html | She Designs Carves Sells and Smokes Pipes | By Judy Klemesrud | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/significance-noted-in-beirut.html | Significance Noted in Beirut | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/singapores-prime-minister-to-spend-month-at-harvard.html | Singapores Prime Minister To Spend Month at Harvard | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/some-at-un-voice-hope-on-eban-plan-some-at-un-voice-hope-on-ebans.html | Some at UN Voice Hope on Eban Plan Some at UN Voice Hope on Ebans Peace Plan | By Sam Pope Brewerspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/soviet-doctrine-worrying-the-us-curbs-on-right-of-moscows-allies.html | SOVIET DOCTRINE WORRYING THE US Curbs on Right of Moscows Allies Being Studied | By Bernard Gwertzmanspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/sports-of-the-times-a-new-bat-sweeps-clean.html | Sports of The Times A New Bat Sweeps Clean | By Robert Lipsyte | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/stalins-daughter-buys-jersey-home.html | STALINS DAUGHTER BUYS JERSEY HOME | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/state-court-denies-motion-on-olympic-riding-appeal.html | State Court Denies Motion On Olympic Riding Appeal | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/stokes-realigns-cleveland-police-citing-decline-in-discipline-mayor.html | STOKES REALIGNS CLEVELAND POLICE Citing Decline in Discipline Mayor Replaces Chief 68 | By Anthony Ripleyspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/stony-brook-to-study-campus-unease.html | Stony Brook to Study Campus Unease | By Agis Salpukasspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/students-in-prague-in-restrained-rally.html | STUDENTS IN PRAGUE IN RESTRAINED RALLY | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/tapes-linking-city-patrolman-to-the-mafia-verified-by-expert.html | Tapes Linking City Patrolman To the Mafia Verified by Expert | By Charles Grutzner | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/the-theater-a-timely-misanthrope-moliere-staged-at-the-lyceum-by.html | The Theater A Timely Misanthrope Moliere Staged at the Lyceum by APA Paris of 1600s Finds Echo in Our Society | By Clive Barnes | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/theater-manger-megilla-book-of-esther-seen-from-a-shtetl.html | Theater Manger Megilla Book of Esther Seen From a Shtetl | RICHARD F SHEPARD | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/theres-no-game-like-the-seventh-law-of-averages-to-tangle-with.html | THERES NO GAME LIKE THE SEVENTH Law of Averages to Tangle With Momentum Today | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/tigers-tie-series-with-131-victory-10-runs-in-third-rout-cards.html | TIGERS TIE SERIES WITH 131 VICTORY 10 Runs in Third Rout Cards  Gibson Opposes Lolich in Final Game Today TIGERS TIE SERIES WITH 131 VICTORY | By Joseph Dursospecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/to-reexamine-draft.html | To Reexamine Draft | DANIEL R BUSKIRK | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/u-s-girl-is-unusual-olympian.html | U S Girl Is Unusual Olympian | By Neil Amdurspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/us-and-enemy-statistics.html | US and Enemy Statistics | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/us-customs-court.html | US Customs Court | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/us-steel-seeks-duty-on-imports-common-market-export-aid-is-quietly.html | US STEEL SEEKS DUTY ON IMPORTS Common Market Export Aid Is Quietly Challenged U S STEEL SEEKS DUTY ON IMPORTS | By Edwin L Dale Jrspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/visser-guitarist-makes-local-debut.html | VISSER GUITARIST MAKES LOCAL DEBUT | ALLEN HUGHES | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/wallace-charges-polls-are-rigged-lays-plot-to-rockefeller-and.html | WALLACE CHARGES POLLS ARE RIGGED Lays Plot to Rockefeller and Eastern Power Money | By Martin Waldronspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/weekend-cook-has-come-a-long-way-from-green-spaghetti.html | Weekend Cook Has Come a Long Way From Green Spaghetti | By Craig Claibornespecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/when-theres-no-hunting-in-the-rain-a-guitar-can-be-good-companion.html | When Theres No Hunting in the Rain A Guitar Can Be Good Companion | By Nelson Bryantspecial to the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/whites-in-south-carolina-give-a-plurality-to-a-negro.html | Whites in South Carolina Give a Plurality to a Negro | Special to The New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/wilson-at-gibraltar-hints-he-may-ease-stand-on-transition-in.html | Wilson at Gibraltar Hints He May Ease Stand on Transition in Rhodesia | By Anthony Lewisspecial To the New York Times | RE0000734449 | 1996-09-16 | B00000460721 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/2-substitute-trios-offer-style-concert-in-a-jazz-program.html | 2 Substitute Trios Offer Style Concert In a Jazz Program | JOHN S WILSON | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/400million-spent-to-redesign-space-capsule-with-safety-as-a-vital.html | 400Million Spent to Redesign Space Capsule With Safety as a Vital Objective STAINLESS STEEL COVERS ALL WIRE New Hatch Permits Crew to Leave in 30 Seconds if Fire Starts on Ground | By Richard D Lyonsspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/a-15man-inquiry-in-poverty-fraud-voted-by-council-payments-to.html | A 15MAN INQUIRY IN POVERTY FRAUD VOTED BY COUNCIL Payments to Ineligibles and Illegal Sending of Yippies to Chicago Are Charged JONES WILL HEAD PANEL Lawmakers Fight for Seats on Group to Investigate Human Resources Unit Council Names 15 to Investigate Welfare Frauds | By Richard Reeves | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/a-planetary-role-is-suggested-for-soviets-zond-5.html | A Planetary Role Is Suggested for Soviets Zond 5 | By Harold M Schmeck Jrspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/a-pleasant-sort-captures-belmont-sprint-by-two-lengths-and-pays.html | A Pleasant Sort Captures Belmont Sprint by Two Lengths and Pays 2580 INDIAN LOVE CALL FINISHES SECOND A Pleasant Sorts Victory Is 12th for Jerkens Leading Trainer at Meeting | By Joe Nichols | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/advertising-goodies-for-the-series-heroes.html | Advertising Goodies for the Series Heroes | By Philip H Dougherty | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/agnew-responds-to-humphrey-with-attack-on-naive-muskie.html | Agnew Responds to Humphrey With Attack on Naive Muskie | By Thomas A Johnsonspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/apollo-is-poised-to-lift-off-today-officials-optimistic-for-start.html | APOLLO IS POISED TO LIFT OFF TODAY Officials Optimistic for Start of 3Man 11Day Flight Leading to Moon Shot Apollo Spacecraft Is Poised to Lift Off Today With 3Man Crew on 11Day Mission 163 EARTH ORBITS ARE ON SCHEDULE Shot May Show if Problems Plaguing Moon Project Have Been Overcome | By John Noble Wilfordspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/apollo-telecast-to-show-crew-performing-duties.html | Apollo Telecast to Show Crew Performing Duties | By William K Stevens | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/arab-youth-is-held-in-attack-in-hebron.html | ARAB YOUTH IS HELD IN ATTACK IN HEBRON | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/arena-stage-fails-in-white-hope-bid-tryout-troupe-sought-10-of.html | ARENA STAGE FAILS IN WHITE HOPE BID Tryout Troupe Sought 10 of Broadway Hit Royalties | By Sam Zolotow | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/arieh-eshel-envoy-of-israel-in-canada.html | ARIEH ESHEL ENVOY OF ISRAEL IN CANADA | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/art-survey-of-sheeler.html | Art Survey of Sheeler | By Hilton Kramerspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/bank-of-america-lifts-profits-9month-earnings-rise-earnings-figures.html | Bank of America Lifts Profits 9Month Earnings Rise EARNINGS FIGURES ISSUED BY BANKS | By Isadore Barmash | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/benefit-for-blind-to-get-off-the-ground.html | Benefit for Blind to Get Off the Ground | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/bonn-will-delay-on-ties-to-east-brandt-here-says-first-step-will-be.html | BONN WILL DELAY ON TIES TO EAST Brandt Here Says First Step Will Be Up to Bloc | By Juan de Onis | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/books-of-the-times-too-much-too-soon-or-the-wassail-blues.html | Books of The Times Too Much Too Soon  or The Wassail Blues | By Eliot FremontSmith | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/both-candidates-in-best-of-health-humphrey-and-nixon-rated.html | BOTH CANDIDATES IN BEST OF HEALTH Humphrey and Nixon Rated Excellent by Physicians | By Robert Reinhold | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/bridge-the-late-frances-newman-displayed-imagination-and-skill.html | Bridge The Late Frances Newman Displayed Imagination and Skill | By Alan Truscott | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/brundage-renamed-olympic-head.html | Brundage Renamed Olympic Head | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/c-g-conn-sought-by-two-concerns-crowell-collier-and-kernal-bid-for.html | C G CONN SOUGHT BY TWO CONCERNS Crowell Collier and Kernal Bid for Instrument Maker | By William D Smith | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/cape-kennedy-is-happy-to-be-back-in-the-launching-business.html | Cape Kennedy Is Happy to Be Back in the Launching Business | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/champagne-helps-cards-accept-loss-with-sadness-and-defiance-flood.html | Champagne Helps Cards Accept Loss With Sadness and Defiance FLOOD OCCUPIES CENTER OF STAGE He Discusses Miscue on Northrups Triple and Pickoff at First | By George Vecseyspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/chief-scout-executive-says-mailing-lists-are-not-sold.html | Chief Scout Executive Says Mailing Lists Are Not Sold | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/city-board-and-uft-accused-in-a-report-on-ocean-hill-crisis.html | City Board and UFT Accused In a Report on Ocean Hill Crisis | By Rudy Johnson | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/coach-lines-award-is-ruled-inadequate.html | COACH LINES AWARD IS RULED INADEQUATE | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/colleges-urged-to-act-on-cities-gardner-says-schools-have-not.html | COLLEGES URGED TO ACT ON CITIES Gardner Says Schools Have Not Responded to Crisis | By Israel Shenkerspecial To The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/columbias-alumni-hear-spirited-talk-by-football-coach.html | Columbias Alumni Hear Spirited Talk By Football Coach | By Deane McGowen | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/corporate-disclosure-is-urged-at-legal-forum-on-texas-gulf.html | Corporate Disclosure Is Urged at Legal Forum on Texas Gulf DISCLOSURE URGED AT A LEGAL FORUM | By Terry Robards | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/credit-reflects-a-mixed-picture-but-reserve-keeps-a-firm-rein-on.html | CREDIT REFLECTS A MIXED PICTURE But Reserve Keeps a Firm Rein on Money Markets CREDIT REFLECTS A MIXED PICTURE | By Robert D Hershey Jr | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/curbs-on-firearms-voted-by-congress-curbs-on-interstate-gun-sales.html | Curbs on Firearms Voted by Congress Curbs on Interstate Gun Sales Voted by Congress | By John W Finneyspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/democratic-panel-irate-over-lirr-would-oust-ronan.html | Democratic Panel Irate Over LIRR Would Oust Ronan | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/dining-in-town-and-out.html | Dining  In Town and Out | By Craig Claiborne | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/donovan-warns-teachers-to-end-jhs-271-feud-donovan-warns-staff-of.html | Donovan Warns Teachers To End JHS 271 Feud DONOVAN WARNS STAFF OF JHS 271 | By Leonard Buder | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/dubcek-fan-clubs-spring-up-in-czechoslovakia-their-atmosphere-and.html | Dubcek Fan Clubs Spring Up in Czechoslovakia Their Atmosphere and Young Staffs Recall Enthusiasm of McCarthys Drive | By Clyde H Farnsworthspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/east-side-commuters-to-get-hydrofoil-service.html | East Side Commuters to Get Hydrofoil Service | By Seth S King | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/edith-w-conant-girl-scout-aide-exprogram-director-dies-wrote-1940.html | EDITH W CONANT GIRL SCOUT AIDE ExProgram Director Dies  Wrote 1940 Handbook | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/egypt-would-agree-to-a-un-timetable-cairo favorable-to-a-timetable.html | Egypt Would Agree To a UN Timetable CAIRO FAVORABLE TO A TIMETABLE | By Sam Pope Brewerspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/egyptians-angry-about-jets.html | Egyptians Angry About Jets | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/excerpts-from-address-by-egyptian-at-un-assembly.html | Excerpts From Address by Egyptian at UN Assembly | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/fiat-bars-comment.html | Fiat Bars Comment | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/fiatcitroen-merger-blocked-by-france-government-move-seeks-to-keep.html | FiatCitroen Merger Blocked by France Government Move Seeks to Keep Independence of French Concern FIATCITROEN DEAL VETOED BY FRANCE | By Lloyd Garrisonspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/foreign-affairs-the-old-time-religion.html | Foreign Affairs The Old Time Religion | By C L Sulzberger | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/freehold-post-time-earlier.html | Freehold Post Time Earlier | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/french-education-chief-edgar-jean-faure.html | French Education Chief Edgar Jean Faure | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/g-o-p-seeks-to-oust-2-democrats-in-jersey-clemente-and-rodino.html | G O P Seeks to Oust 2 Democrats in Jersey Clemente and Rodino Battle to Speak for 10th District | By Will Lissnerspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/gernreich-finds-new-way-to-startle.html | Gernreich Finds New Way to Startle | By Bernadine Morris | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/gibson-to-start-a-new-season-weary-loser-not-looking-forward-to.html | GIBSON TO START A NEW SEASON Weary Loser Not Looking Forward to Japan Trip | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/hatchett-ousted-from-nyu-post-negro-educator-had-been-criticized.html | HATCHETT OUSTED FROM NYU POST Negro Educator Had Been Criticized for Slurs Made Against Public Figures Hatchett Is Ousted From NYU Post | By Charles Grutzner | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/highspeed-train-to-capital-due-this-year-highspeed-train-to-capital.html | HighSpeed Train to Capital Due This Year HighSpeed Train to Capital Slated | By Robert E Bedingfield | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/home-study-role.html | Home Study Role | DAVID B GROSS | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/hospital-workers-get-raise.html | Hospital Workers Get Raise | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archiv es/hull-quits-hawks-he-says.html | Hull Quits Hawks  He Says | By Gerald Eskenazi | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/humphrey-seeking-a-way-to-force-nixon-to-debate-humphrey-seeks-to.html | Humphrey Seeking a Way To Force Nixon to Debate Humphrey Seeks to Force TV Debate | By Max Frankel | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/ibm-sets-earnings-record-watson-urges-caution-ibm-reports-record.html | IBM Sets Earnings Record Watson Urges Caution IBM REPORTS RECORD PROFITS | By Gene Smith | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/immorality-of-strikers.html | Immorality of Strikers | ESTHER P ROTHMAN | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/isotopes-to-gauge-astronaut-work-load-limit-data-from-blood-tracers.html | Isotopes to Gauge Astronaut Work Load Limit Data From Blood Tracers to Show What 3 Men Could Do on the Lunar Flight | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/james-buckley-praises-spirit-of-black-militants.html | James Buckley Praises Spirit of Black Militants | By James P Sterba | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/javits-proposes-welfare-reform-urges-uniform-nationwide-standards.html | JAVITS PROPOSES WELFARE REFORM Urges Uniform Nationwide Standards in Payments | By Thomas P Ronanspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/jean-paulhan-influential-figure-in-french-letters-is-dead-at-83.html | Jean Paulhan Influential Figure In French Letters Is Dead at 83 Academie Francaise Member Was Noted for Criticism  Prose Strongly Erotic | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/john-mardinly.html | JOHN MARDINLY | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/johnson-declines-to-name-2d-man-for-chief-justice-citing-current.html | JOHNSON DECLINES TO NAME 2D MAN FOR CHIEF JUSTICE Citing Current Prejudice He Asks Warren to Stay Until Reason Prevails President Declines to Choose New Nominee for Chief Justice | By Fred P Grahamspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/kekkonen-on-tv-assures-finns-about-his-talks-with-kosygin.html | Kekkonen on TV Assures Finns About His Talks With Kosygin | By David Binderspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lemay-advocates-an-increase-of-air-and-naval-power-in-war.html | LeMay Advocates an Increase Of Air and Naval Power in War | By Roy Reedspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lemays-views.html | LeMays Views | JOHN BURTON | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/liu-wins-in-soccer-51.html | LIU Wins in Soccer 51 | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lolich-was-the-chief-topic-in-cardinals-clubhouse.html | Lolich Was the Chief Topic In Cardinals Clubhouse | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/los-angeles-denver-sought-as-olympic-sites-for-1976.html | Los Angeles Denver Sought As Olympic Sites for 1976 | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lumumba-death.html | Lumumba Death | ARMISTEAD M LEE | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/marijuana-planters-range-afar-from-westchester-to-park-ave.html | Marijuana Planters Range Afar From Westchester to Park Ave Marijuana Planters Range Afar | By John Leo | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/market-closings-set-to-continue-big-board-governors-back-new.html | MARKET CLOSINGS SET TO CONTINUE Big Board Governors Back New Commission Plan MARKET CLOSINGS SET TO CONTINUE | By Vartanig G Vartan | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/market-place-xeroxs-motive-is-still-baffling.html | Market Place Xeroxs Motive Is Still Baffling | By Robert Metz | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/maxvill-zeroes-in-on-the-record-book.html | Maxvill Zeroes In on the Record Book | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/mayo-smith-put-his-judgment-on-the-line-and-won-tiger-manager-kept.html | Mayo Smith Put His Judgment on the Line and Won Tiger Manager Kept Players Loose and Made Decisions | By Leonard Koppettspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/metromedia-inc-merger-might-bring-new-network-transamerica-seeking.html | Metromedia Inc Merger Might Bring New Network Transamerica Seeking to Acquire Broadcaster in 300Million Deal TRANSAMERICA SEEKING MERGER | By Alexander R Hammer | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/montedison-stake-is-raised-by-italy.html | MONTEDISON STAKE IS RAISED BY ITALY | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/morrall-to-step-aside-for-unitas.html | Morrall to Step Aside for Unitas | By William N Wallace | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/mr-nixon-and-the-television-debates.html | Mr Nixon and the Television Debates | By James Reston | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/mrs-falesmiss-rogers-duo-gains-armonk-tennis-final.html | Mrs FalesMiss Rogers Duo Gains Armonk Tennis Final | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/music-concentration-on-pure-sound.html | Music Concentration on Pure Sound | By Harold C Schonberg | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/muskie-assails-nixon-on-debates-says-his-stand-makes-him-unfit-to.html | MUSKIE ASSAILS NIXON ON DEBATES Says His Stand Makes Him Unfit to Be President | By Warren Weaver Jrspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nationalist-china-with-prestige-increasing-celebrates-19th-national.html | Nationalist China With Prestige Increasing Celebrates 19th National Day | By Tillman Durdinspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nato-group-maps-nuclear-defense-europeans-taking-leading-role-in.html | NATO GROUP MAPS NUCLEAR DEFENSE Europeans Taking Leading Role in Planning at Bonn | By Ralph Blumenthalspecial to the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/navy-yard-talks-hit-snag-on-price-federal-agency-asks-city-to.html | NAVY YARD TALKS HIT SNAG ON PRICE Federal Agency Asks City to Reopen Negotiations | By Richard L Maddenspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/negroowned-haberdashery-opens-with-groups-aid-new-shop-opened-by.html | NegroOwned Haberdashery Opens With Groups Aid NEW SHOP OPENED BY NEGRO OWNERS | By Leonard Sloane | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/new-play-in-dublin-explores-allnight-allmale-ale-party.html | New Play in Dublin Explores AllNight AllMale Ale Party | Special to The New York TimesIRVING WARDLE | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nine-found-guilty-in-draft-file-case-baltimore-court-in-disorder.html | NINE FOUND GUILTY IN DRAFT FILE CASE Baltimore Court in Disorder After Verdict Is Returned Nine Found Guilty in Burning Of Draft Records in Maryland | By Deirdre Carmodyspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nixon-endorsed.html | Nixon Endorsed | JEAN RUSHMORE WILSON | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nixon-told-west-opposes-summit-scranton-reporting-on-trip-says.html | NIXON TOLD WEST OPPOSES SUMMIT Scranton Reporting on Trip Says European Leadership Calls Time Inappropriate NIXON TOLD WEST OPPOSES SUMMIT | By E W Kenworthyspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nobel-laureate-hailed-at-un-human-rights-hopes-recalled.html | Nobel Laureate Hailed at UN Human Rights Hopes Recalled | By Kathleen Teltschspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/oboyle-demands-obedience-to-popes-birth-control-edict.html | OBoyle Demands Obedience To Popes Birth Control Edict | By John D Morrisspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/odwyer-seeks-to-counter-wallace-sentiment-in-labor-ranks.html | ODwyer Seeks to Counter Wallace Sentiment in Labor Ranks | By Sydney H Schanberg | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/opera-debut-made-by-anna-ottaviano.html | OPERA DEBUT MADE BY ANNA OTTAVIANO | DONAL HENAHAN | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/panel-is-weighing-trade-bid-in-maine-panel-assessing-maine-trade.html | Panel Is Weighing Trade Bid in Maine PANEL ASSESSING MAINE TRADE ZONE | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/patricia-hynes-to-be-married-to-frank-s-estill-jr-on-dec-7.html | Patricia Hynes to Be Married To Frank S Estill Jr on Dec 7 | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/politics-republican-poll-puts-nixon-ahead-in-state-but-by-a-slim.html | Politics Republican Poll Puts Nixon Ahead in State but by a Slim Margin FINAL PLURALITY OF 225000 SEEN No Room for Complacency Campaign Office Says | By Homer Bigart | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/position-extends-to-other-events-soviet-would-also-exclude-nation.html | POSITION EXTENDS TO OTHER EVENTS Soviet Would Also Exclude Nation From Competing in International Meets | By Neil Amdurspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/potato-futures-decline-in-price-anticipated-federal-report-of-big.html | POTATO FUTURES DECLINE IN PRICE Anticipated Federal Report of Big Crop Is Factor | By Elizabeth M Fowler | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/powell-exhorts-tories-on-race-he-proposes-repatriation-of-colored.html | POWELL EXHORTS TORIES ON RACE He Proposes Repatriation of Colored Immigrants | By Alvin Shusterspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/president-says-gop-threatens-domestic-gains-in-his-first-political.html | PRESIDENT SAYS GOP THREATENS DOMESTIC GAINS In His First Political Speech of Campaign He Cites Peril to Democratic Programs GIVES PRAISE TO MUSKIE Raises Possibility of Agnews Reaching White House and Implies He Is Unqualified PRESIDENT SAYS GOP PERILS GAINS | By Neil Sheehanspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/prices-on-amex-decline-slightly-553-stocks-dip-and-333-rise-on.html | PRICES ON AMEX DECLINE SLIGHTLY 553 Stocks Dip and 333 Rise on Higher Volume | By William M Freeman | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/prosecutor-asks-exile-for-three-in-trial-of-proczechs-in-moscow.html | Prosecutor Asks Exile for Three In Trial of ProCzechs in Moscow | By Henry Kammspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/queens-guards-salute-the-city-with-a-parade.html | Queens Guards Salute the City With a Parade | By Maurice Carroll | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/rail-tonmileage-shows-01-drop-truck-tonnage-up-56-from-yearago.html | RAIL TONMILEAGE SHOWS 01 DROP Truck Tonnage Up 56 From YearAgo Level | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/rates-of-interest-still-moving-up-but-talk-in-credit-markets.html | RATES OF INTEREST STILL MOVING UP But Talk in Credit Markets Suggests That the Climb Has Lost Momentum BOND INDEX IS AT 449 US TaxAnticipation Bills to Be Auctioned Thursday Treasury Announces CREDIT MARKETS RATES STILL RISE | By John H Allan | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/rebels-air-views-about-humphrey-backing-him-is-hypocrisy-house.html | REBELS AIR VIEWS ABOUT HUMPHREY Backing Him Is Hypocrisy House Candidates Feel | By Steven V Roberts | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/reform-of-colleges-is-voted-in-france-french-approve-college-reform.html | Reform of Colleges Is Voted in France FRENCH APPROVE COLLEGE REFORM | By John L Hessspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/reservists-charge-army-falsified-records-of-faulty-training.html | Reservists Charge Army Falsified Records of Faulty Training | By Peter Grosespecial to the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/retail-sales-for-month-apparently-are-steady.html | Retail Sales for Month Apparently Are Steady | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/rusk-says-soviet-hinders-detente-presses-for-clarification-of.html | RUSK SAYS SOVIET HINDERS DETENTE Presses for Clarification of Doctrine Toward Bloc | By Bernard Gwertzmanspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/s-e-c-proposes-rules-on-advice-would-regulate-investment-services.html | S E C PROPOSES RULES ON ADVICE Would Regulate Investment Services and Brokers Comments Called For | By Eileen Shanahanspecial to the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/senate-democrats-give-up-fight-to-clear-tv-debates-drop-bid-for.html | Senate Democrats Give Up Fight to Clear TV Debates Drop Bid for Confrontation of 3 Nominees as GOP Bars Quorum With SitOut Issue Appears Dead for 1968 Senate Democrats Give Up Fight to Clear Television Debates | By Marjorie Hunterspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/sheik-urges-kashmiris-to-settle-issue-themselves-abdullah-tells.html | Sheik Urges Kashmiris to Settle Issue Themselves Abdullah Tells Convention Initiative Should Be Taken From India and Pakistan | By Joseph Lelyveldspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/song-recital-given-by-barbara-gombos.html | SONG RECITAL GIVEN BY BARBARA GOMBOS | RAYMOND ERICSON | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/soviet-reaffirms-stand-on-barring-south-africa-from-olympics.html | Soviet Reaffirms Stand on Barring South Africa From Olympics Olympic Medals on Trading Block | By Steve Cadyspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/sports-of-the-times-the-golden-boy.html | Sports of The Times The Golden Boy | By Arthur Daley | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/stage-brecht-antigone-living-theater-gives-play-in-brooklyn.html | Stage Brecht Antigone Living Theater Gives Play in Brooklyn | By Lewis Funke | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/start-approved-on-water-tunnel-new-city-facility-will-take-about-8.html | START APPROVED ON WATER TUNNEL New City Facility Will Take About 8 Years to Finish | By Charles G Bennett | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/stocks-retreat-in-heavy-trading-losers-outnumbers-gainers-for-4th.html | STOCKS RETREAT IN HEAVY TRADING Losers Outnumbers Gainers for 4th Session in a Row  Dow Index Drops 646 VOLUME HITS 17 MILLION Favorable Earnings Reports Do Little to Slow Selling as Traders Take Gains STOCKS RETREAT IN HEAVY TRADING | By John J Abele | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/swedish-central-bank-lowers-discount-rate.html | Swedish Central Bank Lowers Discount Rate | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/text-of-johnson-talk-backing-humphrey.html | Text of Johnson Talk Backing Humphrey | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/the-theater-krapps-last-tape-and-zoo-story-plays-by-beckett-and.html | The Theater Krapps Last Tape and Zoo Story Plays by Beckett and Albee Are Revived Directed by Schneider and Barr at Billy Rose | By Clive Barnes | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/theater-the-flip-side-david-mccallum-star-of-bedtime-comedy.html | Theater The Flip Side David McCallum Star of Bedtime Comedy | By Dan Sullivan | RE0000734431 | 1996-09-16 | B00000458742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/thieu-denies-reports-of-saigon-coup-attempt-tells-nation-in-tv.html | Thieu Denies Reports of Saigon Coup Attempt Tells Nation in TV Address That Rumors Were Spread by Reds and Lackeys | By Gene Robertsspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/thinking-of-presidency-wallace-admits-its-frightening-thought.html | Thinking of Presidency Wallace Admits Its Frightening Thought | By Martin Waldronspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/tigers-clubhouse-a-scene-of-wild-jubilation-for-bright-lights-of.html | Tigers Clubhouse a Scene of Wild Jubilation for Bright Lights of Television LOLICH IS DUBBED IMPROBABLE HERO Freehan Praises Pitchers Sinker  Players Relaxed When Spotlight Fades | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/tigers-win-and-take-series-lolich-beats-gibson-of-cards-by-41-for.html | Tigers Win and Take Series Lolich Beats Gibson of Cards by 41 for His 3d Victory Two Keys to Tigers Victory Northrups Triple and Lolichs Pitching TIGERS WIN BY 41 AND TAKE SERIES | By Joseph Dursospecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/to-dump-agnew.html | To Dump Agnew | JOHN F HELLEGERS | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/tv-program-sent-over-2-channels-tests-conducted-to-thwart-trade.html | TV PROGRAM SENT OVER 2 CHANNELS Tests Conducted to Thwart Trade Center Ghosts | By Jack Gould | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/twoday-sale-at-parkebernet-ends-with-a-record-6028250.html | TwoDay Sale at ParkeBernet Ends With a Record 6028250 | By Grace Glueck | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/us-picks-mrs-romary-to-carry-flag-at-games.html | US Picks Mrs Romary To Carry Flag at Games | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/wallhauser-clashes-with-minish-in-the-complicated-11th.html | Wallhauser Clashes With Minish in the Complicated 11th | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/wells-fargo-sets-holding-unit-growing-trend-continues.html | Wells Fargo Sets Holding Unit Growing Trend Continues | Special to The New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/westbury-to-hold-two-futurity-trials-at-yonkers-monday.html | Westbury to Hold Two Futurity Trials At Yonkers Monday | By Louis Effratspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/wood-field-and-stream-rapidly-rising-tides-pose-danger-for-campers.html | Wood Field and Stream Rapidly Rising Tides Pose Danger for Campers on James Bay Shores | By Nelson Bryantspecial To the New York Times | RE0000734431 | 1996-09-16 | B00000458742 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/2-vietcong-aides-arrive-in-france-plan-an-information-office-say.html | 2 VIETCONG AIDES ARRIVE IN FRANCE Plan an Information Office  Say War Is Going Well | By Hedrick Smithspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/2-women-named-dwyer-campaign-in-2-jersey-districts-mrs-florence-p.html | 2 Women Named Dwyer Campaign in 2 Jersey Districts Mrs Florence P Is Being Challenged by Prof Duff | By George Duganspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/3-on-apollo-7-circling-earth-in-11day-test-for-moon-trip-nasa-hails.html | 3 ON APOLLO 7 CIRCLING EARTH IN 11DAY TEST FOR MOON TRIP NASA HAILS PERFECT MISSION LIFTOFF SMOOTH Astronauts Carry Out Early Maneuvers on 163Orbit Journey 3 Astronauts on Apollo 7 Circling Earth in 11Day Test for Manned Journey to Moon LIFTOFF SMOOTH AT CAPE KENNEDY Jubilant Schirra Declares they Were Having a Ball Maneuvers Begun | By John Noble Wilfordspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/3-soviet-dissidents-exiled-and-2-jailed.html | 3 Soviet Dissidents Exiled and 2 Jailed | By Henry Kammspecial To the New York Timessoviet Dissidents Get Exile Terms | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/9-cuban-exiles-indicted-in-plot-to-attack-ships.html | 9 Cuban Exiles Indicted in Plot to Attack Ships | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/a-daynight-watch-luminous-dial-appears-in-evening-and-changes-to.html | A DayNight Watch Luminous Dial Appears in Evening And Changes to Black in the Morning Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/a-relaxed-captain-a-methodical-major-and-an-aggressive-civilian.html | A Relaxed Captain a Methodical Major and an Aggressive Civilian Walter Marty Schirra Jr | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/advance-shown-by-amex-stocks-exchange-up-14c-to-3062-but-volume.html | ADVANCE SHOWN BY AMEX STOCKS Exchange Up 14c to 3062 but Volume Declines | By William M Freeman | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/against-museum-expansion-into-park.html | Against Museum Expansion Into Park | MICHAEL G SOUTHWELL | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/alan-brauer-to-wed-miss-pollock.html | Alan Brauer to Wed Miss Pollock | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/american-finds-british-ad-scene-shifting-ad-man-in-britain.html | American Finds British Ad Scene Shifting AD MAN IN BRITAIN PERCEIVES SHIFT | By John M Leespecial to the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/antiques-staffordshire-pottery-can-be-a-bargain-collector-is.html | Antiques Staffordshire Pottery Can Be a Bargain Collector Is Advised to Eye the Design | By Marvin D Schwartz | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/apollo-8-the-next-flight-may-carry-three-astronauts-into-a-lunar.html | Apollo 8 the Next Flight May Carry Three Astronauts Into a Lunar Orbit and Back WINDOW FOR SHOT TO BE OPEN DEC 8 Positions of Earth and Moon Would Suit the Mission  Apollo 7 Success Is Key | By Walter Sullivan | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/apollo-to-study-theory-of-drift-seeks-to-learn-if-continents-were.html | APOLLO TO STUDY THEORY OF DRIFT Seeks to Learn if Continents Were One Land Mass | By Harold M Schmeck Jrspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/appeal-for-sacrifice.html | Appeal for Sacrifice | ELSPETH COOPER KERR | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/appeals-court-sets-new-trial-reversing-delinquency-ruling.html | Appeals Court Sets New Trial Reversing Delinquency Ruling | By Robert E Tomasson | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/art-a-very-good-month-ritual-vessels-of-bronze-age-china-joins-list.html | Art A Very Good Month Ritual Vessels of Bronze Age China Joins List of Fine Shows in Town | By John Canaday | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/at-the-white-house-he-gardens-and-at-home-too.html | At the White House He Gardens and at Home Too | By Judith Axlerspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/atom-freighter-on-first-voyage-west-german-vessel-joins-savannah-as.html | ATOM FREIGHTER ON FIRST VOYAGE West German Vessel Joins Savannah as Merchantman | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/augustine-ridenour-ayers-2d-weds-valerie-harpell-smith.html | Augustine Ridenour Ayers 2d Weds Valerie Harpell Smith | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ball-scheduled-by-church-unit.html | Ball Scheduled By Church Unit | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/beach-boys-return-with-two-concerts.html | BEACH BOYS RETURN WITH TWO CONCERTS | ROBERT SHELTON | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/boggs-accuses-3-of-a-bribe-attempt.html | Boggs Accuses 3 of a Bribe Attempt | By William M Blairspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/books-of-the-times-kinds-of-dying.html | Books of The Times Kinds of Dying | By Thomas Lask | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/bridge-knowing-when-not-to-open-the-bidding-has-its-points.html | Bridge Knowing When Not to Open The Bidding Has Its Points | By Alan Truscott | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/british-brokers-impressed-by-wall-street-volume-british-brokers.html | British Brokers Impressed by Wall Street Volume BRITISH BROKERS VISITING WALL ST | By Vartanig G Vartan | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/british-pessimistic-on-rhodesia-talks.html | BRITISH PESSIMISTIC ON RHODESIA TALKS | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/brokers-ask-bar-to-reduced-fees-small-dealers-suit-says-exchange.html | BROKERS ASK BAR TO REDUCED FEES Small Dealers Suit Says Exchange and SEC Lack Authority for Changes | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/cairo-detects-a-shift-a-shift-by-israel-detected-in-cairo.html | Cairo Detects a Shift A SHIFT BY ISRAEL DETECTED IN CAIRO | By Eric Pacespecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/citroenfiat-veto-stirs-criticism-confusion-shown-on-course-of.html | CITROENFIAT VETO STIRS CRITICISM Confusion Shown on Course of Companies Futures CITROENFIAT VETO STIRS CRITICISM | By John L Hessspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/city-studies-reports-of-poverty-groups-backing-school.html | City Studies Reports of Poverty Groups Backing School Decentralization | By Charles G Bennett | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/cleaver-aims-to-unite-black-and-white-radicals-seeks-revolutionary.html | Cleaver Aims to Unite Black and White Radicals Seeks Revolutionary Drive  Would Use Poverty Funds in His Presidential Bid | By C Gerald Fraser | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/congress-defers-plan-to-adjourn-new-snag-arises-liberals-in-house.html | CONGRESS DEFERS PLAN TO ADJOURN NEW SNAG ARISES Liberals in House Protest Senate GOPs Blocking of TV Debate Measure Congress Defers Its Plans to Adjourn | By Marjorie Hunterspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dance-city-center-scotch-symphony-balanchine-work-done-by-joffrey.html | Dance City Center Scotch Symphony Balanchine Work Done by Joffrey Ballet Walter Scotts Mystic Caledonia Evoked | By Clive Barnes | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dedication-of-rutgers-newark-campus-protested.html | Dedication of Rutgers Newark Campus Protested | By Michael Sternspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dmz-political-cabaret-moves-its-sharp-barbs-to-the-village.html | DMZ Political Cabaret Moves Its Sharp Barbs to the Village | By Vincent Canby | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/donn-fulton-eisele.html | Donn Fulton Eisele | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dubcek-says-unpopular-measures-are-necessary.html | Dubcek Says Unpopular Measures Are Necessary | By Clyde H Farnsworthspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dutch-bishop-restored-to-post-at-the-vatican-despite-actions.html | Dutch Bishop Restored to Post At the Vatican Despite Actions | By Robert C Dotyspecial to the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/egyptian-links-israeli-use-of-suez-to-general-accord-aide-at-un.html | Egyptian Links Israeli Use Of Suez to General Accord Aide at UN Gives View EGYPTIAN STATES POLICY ON CANAL | By Drew Middletonspecial to the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ernst-barlach-and-kathe-kollwitz-marlborough-showing-expressionist.html | Ernst Barlach and Kathe Kollwitz Marlborough Showing Expressionist Works | By Hilton Kramer | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/everybody-awaits-a-brave-new-world-series-players-see-rough-days.html | Everybody Awaits a Brave New World Series Players See Rough Days Ahead With 24Team Setup | By Joseph Dursospecial to the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/fairfield-arts-council-plans-bal-americain.html | Fairfield Arts Council Plans Bal Americain | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/feiffer-play-on-long-way-to-new-york.html | Feiffer Play on Long Way to New York | By Dan Sullivan | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/fifth-avenue-coach-asks-court-review-of-a-federal-ruling-coach.html | Fifth Avenue Coach Asks Court Review Of a Federal Ruling COACH COMPANY SEEKING REVIEW | By Terry Robards | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/five-drivers-break-monterey-lap-mark.html | FIVE DRIVERS BREAK MONTEREY LAP MARK | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/gertrude-lawrence-wouldve-loved-it.html | Gertrude Lawrence Wouldve Loved It | By Angela Taylor | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/giants-jets-favored-tomorrow.html | Giants Jets Favored Tomorrow | By Dave Anderson | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/ginsberg-voices-youth-corps-fear-says-fraud-charges-could-wipe-out.html | GINSBERG VOICES YOUTH CORPS FEAR Says Fraud Charges Could Wipe Out City Program | By Francis X Clines | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/goldberg-presses-to-avert-a-city-garbage-strike.html | Goldberg Presses to Avert a City Garbage Strike | By Damon Stetson | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/gustavo-stanzione-a-bootmaker-here.html | GUSTAVO STANZIONE A BOOTMAKER HERE | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/harold-p-banks-81-exore-broker-here.html | HAROLD P BANKS 81 EXORE BROKER HERE | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/haughton-entry-cane-pace-choice-trio-held at-even-money-in-rich.html | HAUGHTON ENTRY CANE PACE CHOICE Trio Held at Even Money in Rich Yonkers Event | By Louis Effratspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/headaches-plaguing-un-assembly-chief.html | Headaches Plaguing UN Assembly Chief | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/humphrey-offers-to-purchase-time-for-3way-debate-on-tv-suggests.html | Humphrey Offers to Purchase Time for 3Way Debate on TV Suggests Hour Oct 20 HUMPHREY OFFERS TO PAY FOR DEBATE | By Max Frankel | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/humphreys-the-one.html | Humphreys the One | EDITH HEBALD | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/israelis-dig-in-at-suez-as-if-for-a-long-stay-strengthen-position-a.html | Israelis Dig In at Suez as if for a Long Stay Strengthen Position After Huge Artillery Battle Last Month | By James Feronspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/james-g-mcnamara-52-insurance-broker-is-dead.html | James G McNamara 52 Insurance Broker Is Dead | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/javits-and-goodell-stop-medicaid-cut-with-a-minibuster-senate.html | Javits and Goodell Stop Medicaid Cut With a Minibuster SENATE ABANDONS MEDICAID CUTBACK | By Richard L Maddenspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/javits-to-debate-with-2-opponents-odwyer-and-buckley-will-join-in.html | JAVITS TO DEBATE WITH 2 OPPONENTS ODwyer and Buckley Will Join in RadioTV Series | By Irving Spiegel | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/joseph-p-madden.html | JOSEPH P MADDEN | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/judging-hatchett.html | Judging Hatchett | PAULI MURRAY | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/julian-bream-gives-town-hall-recital.html | JULIAN BREAM GIVES TOWN HALL RECITAL | ROBERT SHERMAN | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/kunsaw-pair-wins-trophy-in-jersey-on-match-of-cards.html | Kunsaw Pair Wins Trophy In Jersey on Match of Cards | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/lindsay-says-shea-stadium-ban-on-wallace-rally-was-mistake.html | Lindsay Says Shea Stadium Ban On Wallace Rally Was Mistake | By Seth S King | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/major-league-allstars.html | Major League AllStars | By United Press International | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/market-place-ankens-stock-sets-1968-high.html | Market Place Ankens Stock Sets 1968 High | By Robert Metz | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/market-steady-trading-slackens-little-direction-is-shown-by-stock.html | MARKET STEADY TRADING SLACKENS Little Direction Is Shown by Stock Prices  Dow Advance Is 019 VOLUME IS 1265 MILLION 695 Issues Are Up While 670 Others Lose Ground Lionel Most Active MARKET STEADY TRADING SLACKENS | By Leonard Sloane | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/master-virtuosi-at-philharmonic-chamber-orchestra-offers-music.html | MASTER VIRTUOSI AT PHILHARMONIC Chamber Orchestra Offers Music Italian Style | By Allen Hughes | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mcarthys-name-on-state-ballot-fight-dropped-to-bar-him-rockefeller.html | MCARTHYS NAME ON STATE BALLOT Fight Dropped to Bar Him  Rockefeller Is Behind Move Democrats Say McCarthys Name Is on Ballot As State Abandons Its Appeal | By Homer Bigart | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mission-control-hit-by-blackout-oneminute-failure-darkens-houston.html | MISSION CONTROL HIT BY BLACKOUT OneMinute Failure Darkens Houston Center Backup Power Is Switched On Mission Control Center Blacked Out for Minute | By Richard D Lyonsspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mrs-fales-vicky-rogers-win-eastern-doubles-title.html | Mrs Fales Vicky Rogers Win Eastern Doubles Title | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mrs-marion-d-seeks-to-oust-gallagher-in-13th-district.html | Mrs Marion D Seeks to Oust Gallagher in 13th District | By Ronald Sullivanspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mt-vernon-is-seeking-reversal-of-order-on-school-integration.html | Mt Vernon Is Seeking Reversal Of Order on School Integration | By Joseph Novitskispecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/muskie-warmed-by-maine-crowd-senator-scores-nixon-on-debates.html | Muskie Warmed by Maine Crowd SENATOR SCORES NIXON ON DEBATES Recalls His Underdog Race for Governor of Maine | By Warren Weaver Jrspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/musmanno-suffers-stroke.html | Musmanno Suffers Stroke | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nabucco-is-given-at-carnegie-hall-elena-suliotis-performs-in-the.html | NABUCCO IS GIVEN AT CARNEGIE HALL Elena Suliotis Performs in the Concert Version | By Raymond Ericson | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nasa-praises-tie-with-consultant-says-boeing-contract-paid-off-in.html | NASA PRAISES TIE WITH CONSULTANT Says Boeing Contract Paid Off in Shots Success | By James T Wootenspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nato-atom-role-of-britain-grows-new-link-to-west-germany-said-to.html | NATO ATOM ROLE OF BRITAIN GROWS New Link to West Germany Said to Outflank de Gaulle | By David Binderspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nea-again-rejects-merger-with-federation-of-teachers.html | NEA Again Rejects Merger With Federation of Teachers | By David E Rosenbaumspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/negro-hopes-to-pin-down-medal.html | Negro Hopes to Pin Down Medal | By Neil Amdurspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/negroes-and-poor-called-on-to-vote-church-unit-says-abstention.html | NEGROES AND POOR CALLED ON TO VOTE Church Unit Says Abstention Would Help Wallace | By George Dugan | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nikolais-dancers-cheered-in-berlin.html | NIKOLAIS DANCERS CHEERED IN BERLIN | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nixon-fund-views-are-challenged-official-of-i-d-s-asserts-politics.html | NIXON FUND VIEWS ARE CHALLENGED Official of I D S Asserts Politics Not Involved in Problems of Industry ISSUES HELD TECHNICAL Letters Sent to Members of Congressional Panels Handling Legislation | By Eileen Shanahanspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nixon-stand-unchanged-nixon-stand-on-tv-appearance-remains.html | Nixon Stand Unchanged Nixon Stand on TV Appearance Remains Unchanged Aide Says | By E W Kenworthyspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nonproliferation-pact.html | Nonproliferation Pact | CARL KEITH | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nuclear-treaty-put-off-by-democrats-in-senate-they-act-despite.html | Nuclear Treaty Put Off by Democrats in Senate They Act Despite Johnsons Plea for Its Approval  He May Call Special Session | By John W Finneyspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/oboyle-tells-teachers-to-accept-ban.html | OBoyle Tells Teachers to Accept Ban | By John D Morrisspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ocean-hill-defended.html | Ocean Hill Defended | MORTIMER T COHEN | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/odwyer-lectures-regulars-on-war-hed-rather-be-right-than-senator-he.html | ODWYER LECTURES REGULARS ON WAR Hed Rather Be Right Than Senator He Declares | By Sydney H Schanberg | RE0000734435 | 1996-09-16 | B00000458746 |

| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/origin-of-your-thing.html | Origin of Your Thing | JANE CLIFTON FINE | RE0000734435 | 1996-09-16 | B00000458746 |
|---|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/parade-of-7226-athletes-to-open-olympic-ceremonies-today-in-mexico.html | Parade of 7226 Athletes to Open Olympic Ceremonies Today in Mexico City 80000 EXPECTED TO SEE PAGEANTRY Mrs Romary Will Be First Woman to Carry US Flag  Clear Weather Forecast | By Steve Cadyspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/payments-balance-favorably-viewed.html | Payments Balance Favorably Viewed | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/peace-gain-is-seen-if-humphrey-wins.html | PEACE GAIN IS SEEN IF HUMPHREY WINS | By United Press International | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/plot-to-blow-up-158-leftists-is-charged-to-two-men-here.html | Plot to Blow Up 158 Leftists Is Charged to Two Men Here | By Morris Kaplan | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/plus-and-minus-votes.html | Plus and Minus Votes | RUDOLPH ARONKURT ROSENWALD | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/politics-agnew-cheered-and-heckled-in-maryland-republican-calls.html | Politics Agnew Cheered and Heckled in Maryland REPUBLICAN CALLS DISSENTERS SICK Uses Much of Talk to Reply to Youthful Detractors | By Thomas A Johnsonspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/poverty-marchers-plan-city-in-south.html | POVERTY MARCHERS PLAN CITY IN SOUTH | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/president-lauds-truman-on-visit-hails-his-role-as-a-founder-of.html | PRESIDENT LAUDS TRUMAN ON VISIT Hails His Role as a Founder of United Nations | By Neil Sheehanspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/prices-of-bonds-begin-recovery-developing-strength-causes-some-drop.html | PRICES OF BONDS BEGIN RECOVERY Developing Strength Causes Some Drop in Yields PRICES ON BONDS BEGIN A RECOVERY | By Robert D Hershey Jr | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/programs-aimed-at-children-but-it-also-helps-the-mothers.html | Programs Aimed at Children But It Also Helps the Mothers | By Joan Cook | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/protesters-mix-elation-and-fear-nyu-students-appear-to-be-nervous.html | PROTESTERS MIX ELATION AND FEAR NYU Students Appear to Be Nervous in New Role | By Mark Hawthorne | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/purdue-to-oppose-ohio-state-in-key-game-on-college-card-today-penn.html | Purdue to Oppose Ohio State in Key Game on College Card Today PENN STATE PLAYS UCLA ON COAST Kwalick Paces ThirdRanked Nittany Lions  Syracuse to Meet Pitt Eleven | By Gerald Eskenazi | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archiv es/r-walter-cunningham.html | R Walter Cunningham | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/rca-may-enter-paper-industry-700million-offer-accepted-by-st-regis.html | RCA MAY ENTER PAPER INDUSTRY 700Million Offer Accepted by St Regis Management RCA MAY ENTER PAPER INDUSTRY | By Gene Smith | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ronald-b-peterson-56-dead-state-commerce-commissioner.html | Ronald B Peterson 56 Dead State Commerce Commissioner | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/seton-hall-eleven-routs-norwalk-community-510.html | Seton Hall Eleven Routs Norwalk Community 510 | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/seven-in-173450-champagne-today-belmont-choice-is-king-emperor-top.html | Seven in 173450 Champagne Today BELMONT CHOICE IS KING EMPEROR Top Knight Is Rated Main Contender in Mile Race  Bold Beggar Victor | By Joe Nichols | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/shanker-issues-new-strike-call-for-city-schools-teachers-union.html | SHANKER ISSUES NEW STRIKE CALL FOR CITY SCHOOLS Teachers Union President Acts After Superintendent Reopens JHS 271 PRINCIPALS REINSTATED 7 Being Returned to Duty in Ocean HillBrownsville Under Donovans Orders SHANKER ISSUES NEW STRIKE CALL | By Leonard Buder | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/shift-to-humphrey-hoped-for-in-steel-union.html | Shift to Humphrey Hoped For in Steel Union | By Joseph A Loftusspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/spaniards-dance-in-midtown-park-performance-by-malagans-and.html | SPANIARDS DANCE IN MIDTOWN PARK Performance by Malagans and Galicians Cheered | By Louis Calta | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/spirit-of-the-first-7-astronauts-now-infuses-52-despite-hazards-and.html | Spirit of the First 7 Astronauts Now Infuses 52 Despite Hazards and Deaths Nations Space Men Think Their Job Is the Best | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/sports-of-the-times-here-we-go-again.html | Sports of The Times Here We Go Again | By Robert Lipsyte | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/spranger-triumphs-in-larchmont-sail.html | SPRANGER TRIUMPHS IN LARCHMONT SAIL | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/st-joseph-raises-its-price-for-lead-others-study-move.html | St Joseph Raises Its Price for Lead Others Study Move | By Gerd Wilcke | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/stony-brook-plans-a-poetry-magazine.html | STONY BROOK PLANS A POETRY MAGAZINE | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/store-sales-up-for-week.html | Store Sales Up for Week | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/students-at-nyu-seize-2-buildings-but-rebellion-ends-quietly-as.html | STUDENTS AT NYU SEIZE 2 BUILDINGS But Rebellion Ends Quietly as Officials Agree to Let Hatchett Aid Negroes Police and Students Mingle Without Incident Outside NYU Campus STUDENTS AT NYU SEIZE 2 BUILDINGS | By Bill Kovach | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/sugar-futures-up-in-active-trading-production-quota-talks-stalled.html | SUGAR FUTURES UP IN ACTIVE TRADING Production Quota Talks Stalled in Geneva | By Elizabeth M Fowler | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/susan-adele-keys-is-engaged.html | Susan Adele Keys Is Engaged | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/talks-with-malaysian-chief-are-proposed-by-philippines.html | Talks With Malaysian Chief Are Proposed by Philippines | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/text-to-be-published.html | Text to Be Published | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/thant-hails-spanish-guinea-on-eve-of-its-independence.html | Thant Hails Spanish Guinea On Eve of Its Independence | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/the-game-of-the-name-the-capital-of-sabah-kota-kinabalu-still.html | The Game of the Name The Capital of Sabah Kota Kinabalu Still Jesselton to Many | By Terence Smithspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/tomato-and-medallion-thrown-at-wallace-at-speech-in-denver.html | Tomato and Medallion Thrown At Wallace at Speech in Denver | By Martin Waldronspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/topics-our-new-countryman-at-the-u-n.html | Topics Our New Countryman at the U N | By E B White | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/tories-pledge-to-halt-pullback-in-east-if-elected.html | Tories Pledge to Halt Pullback in East if Elected | By Alvin Shusterspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/tv-british-love-story-channel-13-presents-felicity-kendal-and.html | TV British Love Story Channel 13 Presents Felicity Kendal and Gielgud in a Play by Jack Russell | By Jack Gould | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/two-works-given-local-premieres-new-music-associates-also-offer.html | TWO WORKS GIVEN LOCAL PREMIERES New Music Associates Also Offer Milhaud and Schubert | PETER G DAVIS | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/un-doubts-it-can-ever-pay-peacekeeping-debts.html | UN Doubts It Can Ever Pay PeaceKeeping Debts | By Sam Pope Brewerspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/undermining-of-gaullist-policy-czech-crisis-shakes-presidents-views.html | Undermining of Gaullist Policy Czech Crisis Shakes Presidents Views on Foreign Affairs | By Henry Tannerspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/us-seeks-to-calm-the-arabs-on-jets-says-no-sale-to-israel-has-been.html | US SEEKS TO CALM THE ARABS ON JETS Says No Sale to Israel Has Been Authorized Yet | By Dana Adams Schmidtspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/useurope-union-in-learning-asked-common-market-proposed-for-gains.html | USEUROPE UNION IN LEARNING ASKED Common Market Proposed for Gains in Education | By Israel Shenkerspecial To the New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/yachts-are-away-in-distance-sail-for-windward-cup.html | Yachts Are Away In Distance Sail For Windward Cup | Special to The New York Times | RE0000734435 | 1996-09-16 | B00000458746 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/-and-new-champ-in-this-corner-the-new-champion.html | And New Champ In This Corner the New Champion | By Rex Reed | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/100000-march-and-100-bands-play-in-the-columbus-day-parade.html | 100000 March and 100 Bands Play in the Columbus Day Parade | By Irving Spiegel | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/20c-airmail-stamp-at-asda-show.html | 20c Airmail Stamp At ASDA Show | By David Lidman | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/3-running-for-house-in-lindsay-style.html | 3 Running for House in Lindsay Style | By Steven V Roberts | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/7-are-attendants-of-pamela-tucker-at-her-marriage.html | 7 Are Attendants Of Pamela Tucker At Her Marriage | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/9-young-women-to-be-honored-at-the-tuxedo-ball-on-oct-19.html | 9 Young Women to Be Honored At the Tuxedo Ball on Oct 19 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/95-per-cent-of-the-boys-are-named-gerassimos.html | 95 Per Cent of the Boys Are Named Gerassimos | By Alan Linn | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-birthday-today-for-bnai-brith-service-organization-is-125-years.html | A BIRTHDAY TODAY FOR BNAI BRITH Service Organization Is 125 Years Old and Growing | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-boom-in-tombbuilding-brings-good-cheer-to-cairos-city-of-the-dead.html | A Boom in TombBuilding Brings Good Cheer to Cairos City of the Dead | By Eric Pacespecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-critics-view-of-the-warren-court-nine-men-in-black-who-think.html | A critics view of the Warren Court Nine Men in Black Who Think White Nine men in black who think white | By Lewis M Steel | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-familiar-name-adenauer-returns-to-cologne-politics.html | A Familiar Name Adenauer Returns To Cologne Politics | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-half-century-lost-a-half-century.html | A Half Century Lost A Half Century | By Donal Henahan | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-mine-fire-is-fought-with-utilitys-residue.html | A Mine Fire Is Fought With Utilitys Residue | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-new-lebanese-cabinet-named-by-premier-yaffi.html | A New Lebanese Cabinet Named by Premier Yaffi | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-steeplechase-set-for-oct-26.html | A Steeplechase Set for Oct 26 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-teacher-who-refused-induction-enlists-in-army.html | A Teacher Who Refused Induction Enlists in Army | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-visit-to-archbishop-cookes-domain-a-visit-to-archbishop-cookes.html | A Visit to Archbishop Cookes Domain A visit to Archbishop Cookes domain The Archbishop has shown he intends to be his own boss | By Edward B Fiske | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/about-love-gone-sour.html | About Love Gone Sour | By Julius Novickwashington D C | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/adalbert-stifter.html | Adalbert Stifter | HERMAN SALINGER | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/aerospace-concerns-hiring-more-negroes.html | Aerospace Concerns Hiring More Negroes | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/agnew-develops-his-father-image-puts-a-stern-face-forward-to-youths.html | AGNEW DEVELOPS HIS FATHER IMAGE Puts a Stern Face Forward to Youths at Assemblies | By Ben A Franklinspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ailing-machine-burbles-bravely-at-electronic-jazz-in-town-hall.html | Ailing Machine Burbles Bravely At Electronic Jazz in Town Hall | JOHN S WILSON | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/alfreds-eleven-triumphs-over-st-lawrence-160.html | Alfreds Eleven Triumphs Over St Lawrence 160 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/alice-l-s-cole-is-bride-of-robert-william-jones.html | Alice L S Cole Is Bride Of Robert William Jones | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/all-of-the-arts-but-architecture.html | All of the Arts but Architecture | By Ada Louise Huxtableatlanta | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/an-excellent-choice.html | An Excellent Choice | GEORGE L SIEL | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/and-american-style.html | AND AMERICAN STYLE | Mrs HARRIET LYNCH | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/and-now-a-theory-from-russias-child-experts.html | And now a theory from Russias child experts | By Sheila and Michael Cole | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/and-now-blues-power.html | And Now Blues Power | By Albert Goldman | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ann-clark-is-married-in-locust-valley-smith-alumna-bride-oi-burton.html | Ann Clark Is Married in Locust Valley Smith Alumna Bride oi Burton C Gray a Yale Graduate | ell t The e Nrk rtm4J | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/anne-axten-smith-alumna-to-wed.html | Anne Axten Smith Alumna to Wed | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/antisemitic-acts-found-on-decline-among-argentines.html | AntiSemitic Acts Found on Decline Among Argentines | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/apollo-captain-takes-medicine-after-developing-a-head-cold.html | Apollo Captain Takes Medicine After Developing a Head Cold | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/aristides.html | Aristides | JOHN APPLETON | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/army-lightweights-crush-princeton-eleven-54-to-0.html | Army Lightweights Crush Princeton Eleven 54 to 0 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/army-rally-beats-california-107-lindell-scoring-pass-in-4th-period.html | ARMY RALLY BEATS CALIFORNIA 107 Lindell Scoring Pass in 4th Period to Steele Decisive Army Conquers California 107 On Lindells Pass in 4th Period | By Gordon S White Jrspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/arnold-was-busy.html | ARNOLD WAS BUSY | N E GREENING | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/assembly-vote-shows-gaullists-power.html | Assembly Vote Shows Gaullists Power | By Henry Tannerspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/astronauts-move-apollo-close-to-booster-rocket-in-test-of-space.html | ASTRONAUTS MOVE APOLLO CLOSE TO BOOSTER ROCKET IN TEST OF SPACE RESCUE DAY OF TROUBLES Schirra Balks at TV Broadcast to Earth Citing Difficulties Astronauts Move Apollo 7 Close to Booster Rocket in a Test of Space Rescue DISPUTE MARKS DAY OF TROUBLES Schirra Balks at TV Relay to Earth Citing Difficulties in Water and Optical Units | By Richard D Lyonsspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/at-eli-lilly-breakthrough-is-not-a-cause-for-fanfare.html | At Eli Lilly Breakthrough Is Not a Cause for Fanfare | By Douglas W Crayspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/atomic-unit-is-planned.html | Atomic Unit Is Planned | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/auckland-considers-divorce-law-shift.html | AUCKLAND CONSIDERS DIVORCE LAW SHIFT | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bad-taste.html | BAD TASTE | MARY E SWEENEY | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/barbara-ann-la-borne-married.html | Barbara Ann La Borne Married | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/behind-the-brownstone-fronts.html | Behind the brownstone fronts | By Barbara Plumb | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/biggertruck-bill-dies-in-congress-house-buries-measure-for-wider.html | BIGGERTRUCK BILL DIES IN CONGRESS House Buries Measure for Wider Heavier Vehicles | By David E Rosenbaumspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/billie-s-melody-lingers-on-billies-melody.html | Billie s Melody Lingers On Billies Melody | By A H Weiler | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/bnai-brith-honors-banker.html | Bnai Brith Honors Banker | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/bolder-sexually-yet-less-sexy-bolderyet-less-sexy.html | Bolder Sexually  Yet Less Sexy BolderYet Less Sexy | By Renata Adler | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/bonnarpaige.html | BonnarPaige | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/bored-with-philodendrons-try-these.html | Bored With Philodendrons Try These | By Jerome A Eaton | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/boston-u-is-217-victor-over-massachusetts eleven.html | Boston U Is 217 Victor Over Massachusetts Eleven | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/boxer-wins-honors-at-maryland-show.html | BOXER WINS HONORS AT MARYLAND SHOW | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/bridal-planned-by-mary-swiit.html | Bridal Planned  By Mary Swiit | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/bridge-you-might-call-it-the-rule-of-two-three-four-five.html | Bridge You might call it the rule of two three four  five | By Alan Truscott | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/bring-in-the-chefs.html | BRING IN THE CHEFS | R FESSAGUET | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/britain-and-rhodesia-the-realities-of-power-may-once-again-prevent.html | Britain and Rhodesia The Realities of Power May Once Again Prevent Agreement | ANTHONY LEWIS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/brown-turns-back-yale-in-ivy-league-soccer-20.html | Brown Turns Back Yale In Ivy League Soccer 20 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/brown-u-elects-watson.html | Brown U Elects Watson | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bundy-proposes-troop-reduction-and-bombing-halt-former-white-house.html | BUNDY PROPOSES TROOP REDUCTION AND BOMBING HALT Former White House Aide Alters Stand on Vietnam Policy He Helped Make DEFENDS 65 DECISIONS But He Says Burden Must Be Lifted From Our Lives Beginning Next Year Bundy Proposes Troop Reduction Bombing Halt | By Homer Bigart | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/burke-robbe.html | Burke  Robbe | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/calcutta-is-not-one-disaster-but-many-can-india-survive-calcutta.html | Calcutta is not one disaster but many Can India Survive Calcutta Can India survive Calcutta | By Joseph Lelyveld | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/carmen-pretty-invention-or-sexy-animal.html | Carmen Pretty Invention or Sexy Animal | By Robert T Jones | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/carol-morse-married.html | Carol Morse Married | qlOlfd Lo The New Yq Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/carr-sets-marks-as-post-prevails-his-passes-help-team-to-down.html | CARR SETS MARKS AS POST PREVAILS His Passes Help Team to Down Cortland 3721 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/catskills-zero-in-on-winter-sports.html | Catskills Zero In On Winter Sports | MS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cedar-cowles-fufure-bride.html | Cedar Cowles Fufure Bride | Special to Th New Nor T tmes | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/chapel-hill-n-c-how-to-forget-the-main-issue.html | Chapel Hill N C How to Forget the Main Issue | By James Reston | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cherokee-chief-is-phillips-man-of-action.html | Cherokee Chief Is Phillips Man of Action | By William D Smith | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/chicken-in-half-mourning.html | Chicken in half mourning | By Craig Claiborne | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/christina-salgo-wed-in-suburbs-to-d-a-searles.html | Christina Salgo Wed in Suburbs To D A Searles | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/city-delays-pacts-to-aid-minorities-action-awaited-on-unions-vow-to.html | CITY DELAYS PACTS TO AID MINORITIES Action Awaited on Unions Vow to Upgrade Negroes | By Seth S King | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/city-operas-flute-has-2-in-new-roles.html | CITY OPERAS FLUTE HAS 2 IN NEW ROLES | ALLEN HUGHES | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cleveland-seeks-to-calm-tension-council-hearings-open-as-police.html | CLEVELAND SEEKS TO CALM TENSION Council Hearings Open as Police Chief Is Replaced | By Anthony Ripleyspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/clifford-affirms-stand-on-berlin-he-warns-soviet-that-us-will-honor.html | CLIFFORD AFFIRMS STAND ON BERLIN He Warns Soviet That US Will Honor Commitment | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/climate-of-violence.html | Climate Of Violence | By C D B Bryan | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/coast-guard-tops-wesleyan-ends-22game-loss-streak.html | Coast Guard Tops Wesleyan Ends 22Game Loss Streak | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/coast-to-coast-by-ship-via-the-panama-canal.html | Coast to Coast by Ship Via the Panama Canal | By Octavus Roy Cohen Jr | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/colgate-sets-back-holy-cross-by-146.html | COLGATE SETS BACK HOLY CROSS BY 146 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/columbus-saluted-by-joffrey-ballet.html | COLUMBUS SALUTED BY JOFFREY BALLET | ANNA KISSELGOFF | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/congress.html | Congress | Two Steps Forward Half Step Back JOHN W FINNEY | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cornelia-d-park-wed-in-suburbs-to-arthur-irwin.html | Cornelia D Park Wed in Suburbs To Arthur Irwin | Special to the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/courtesy-in-the-usa.html | COURTESY IN THE USA | SYBIL CONRAD | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cut-in-funds-may-curb-taiwan-forces.html | Cut in Funds May Curb Taiwan Forces | By Tillman Durdinspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dance-city-center-scotch-symphony-balanchine-work-done-by-joffrey.html | Dance City Center Scotch Symphony Balanchine Work Done by Joffrey Ballet Walter Scotts Mystic Caledonia Evoked | By Clive Barnes | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/deduction-on-art-is-ruled-inflated-dealers-appraisal-used-on-tax.html | DEDUCTION ON ART IS RULED INFLATED Dealers Appraisal Used on Tax Return Disallowed | By Edward Ranzal | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/democrats-mistakes.html | Democrats Mistakes | H LESLIE RITTENHOUSE | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/device-monitors-fetal-heartbeat.html | DEVICE MONITORS FETAL HEARTBEAT | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/diana-wasson-to-be-the-bride-of-charles-robison-a-minister.html | Diana Wasson to Be the Bride Of Charles Robison a Minister | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/doctrinaire.html | DOCTRINAIRE | LOUIS S AUCHINCLOSS | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/doubledare-wins-shields-class-race-in-larchmont-sail-clarksons.html | DoubleDare Wins Shields Class Race in Larchmont Sail CLARKSONS TONIC RHODES19 VICTOR Kapilows Lorraine Takes Ensign Honors in Ninth Postseason Regatta | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dr-robert-cross-of-hunter-weds-mrs-ruthbrown.html | Dr Robert Cross Of Hunter Weds Mrs RuthBrown | ilal to The New York | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/drexel-tech-rally-beats-rpi-eleven-by-20-to-10.html | Drexel Tech Rally Beats RPI Eleven by 20 to 10 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/drought-plagues-carolina-towns-area-in-worst-dry-period-since-32.html | DROUGHT PLAGUES CAROLINA TOWNS Area in Worst Dry Period Since 32 Under Rationing | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dry-lake-becomes-just-that-as-sports-car-racing-prevails.html | Dry Lake Becomes Just That As Sports Car Racing Prevails | By John S Radostaspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/east-meadow-routs-sewanhaka-330-jet-drive-is-led-by-solow-palmer.html | East Meadow Routs Sewanhaka 330 JET DRIVE IS LED BY SOLOW PALMER Each Scores 2 Touchdowns  Berner and Hempstead Maintain Streaks | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/edgar-beach-van-winkle-3d-marries-carlee-putnam-breck.html | Edgar Beach Van Winkle 3d Marries Carlee Putnam Breck | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/editor-is-the-fiance-of-constance-wiley.html | Editor Is the Fiance Of Constance Wiley | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/education-in-mccoy-lie-the-conflicting-loyalties-of-the-school.html | Education In McCoy Lie the Conflicting Loyalties of the School Crisis | FRED M HECHINGER | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/eileen-brehm-bride-of-john-kelleher-3d.html | Eileen Brehm Bride Of John Kelleher 3d | pLcal tO The New York TtmeJ I | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/endorsement-assailed.html | Endorsement Assailed | WILLIAM P DUNHAM | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/endorsement-scored.html | Endorsement Scored | M H SUKOFF | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/enemy-repulsed-south-of-danang-marines-kill-31-in-beating-off.html | ENEMY REPULSED SOUTH OF DANANG Marines Kill 31 in Beating Off Attack on Bivouac | By Joseph B Treasterspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/enugu-nigeria-silence-in-wars-wake-enugu-nigeria-silence-everywhere.html | Enugu Nigeria Silence in Wars Wake Enugu Nigeria Silence Everywhere in the Wake of Civil War | By Gloria Emersonspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ernest-har.html | ERNEST HAR | TFORD eal to Tl3e New Xo FImes | RE0000734437 | 1996-09-16 | B00000458748 |

| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000734437 | 1996-09-16 | B00000458748 |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/exchange-in-midwest-gets-plans.html | Exchange In Midwest Gets Plans | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/expanded-national-basketball-association-set-to-open.html | Expanded National Basketball Association Set to Open | By Leonard Koppett | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/expatriates-and-friends.html | Expatriates and Friends | By Elizabeth Janeway | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/expo-67s-successor-ends-its-5month-run-tomorrow.html | Expo 67s Successor Ends Its 5Month Run Tomorrow | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fellinis-back-and-mae-wests-got-him.html | Fellinis Back and Mae Wests Got Him | By Mark Shivasrome | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/finland-pleased-by-soviet-canal-saimaa-waterway-offers-outlet-to.html | FINLAND PLEASED BY SOVIET CANAL Saimaa Waterway Offers Outlet to the Sea | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/first-negro-m-p-in-canada-puts-stress-on-justice-and-not-on-his.html | First Negro M P in Canada Puts Stress on Justice and Not on His Race | By Jay Walzspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/five-giant-mergers.html | Five Giant Mergers | TEM | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/flights-to-biafra-put-at-14-nightly.html | FLIGHTS TO BIAFRA PUT AT 14 NIGHTLY | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/for-simon-and-garfunkel-all-is-groov-y__-their-madrigallike-harmony.html | For Simon And Garfunkel All is groov y Their madrigallike harmony appeals to both Bernstein and the Beatles  and their message seems to have transcended the generation gap Theyre feeling groovy | By Josh Greenfeld | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/for-three-minutes-i-felt-free.html | For Three Minutes I Felt Free | H K | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/foreign-affairs-territorial-imperative.html | Foreign Affairs Territorial Imperative | By C L Sulzberger | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/former-official-sentenced-by-ghana-to-18-months.html | Former Official Sentenced By Ghana to 18 Months | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fortas-jewels-stolen-as-senate-debated-nomination.html | Fortas Jewels Stolen as Senate Debated Nomination | By Fred P Grahamspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/four-old-churches-and-a-synagogue.html | Four Old Churches And a Synagogue | By Thomas H Knepp | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/frances-hubbard-is-betrothed-to-lieut-lawrence-m-schenck.html | Frances Hubbard Is Betrothed To Lieut Lawrence M Schenck | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/free-press-fight-is-on-in-michigan-publisher-appeals-penalty-over.html | FREE PRESS FIGHT IS ON IN MICHIGAN Publisher Appeals Penalty Over Criticism of Courts | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/french-put-accent-on-vacation-villages.html | French Put Accent on Vacation Villages | By T W S Pogson | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/from-the-mailbox.html | From the Mailbox | RIcK KATKO | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fund-field-seen-adding-competition.html | Fund Field Seen Adding Competition | By Vartanig G Vartan | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/georgia-colleges-quietly-take-in-stride-regents-ban-on-disruptive.html | Georgia Colleges Quietly Take in Stride Regents Ban on Disruptive Protests | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/georgias-golden-isle-digs-up-dead-town.html | Georgias Golden Isle Digs Up Dead Town | By Gertrude Tyson | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/germany-is-still-a-useful-bogeyman.html | Germany Is Still a Useful Bogeyman | HENRY KAMM | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/girl-who-carries-torch-for-mexico-also-loves-sports.html | Girl Who Carries Torch for Mexico Also Loves Sports | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/goodell-finds-allowances-dont-cover-his-office-expenses.html | Goodell Finds Allowances Dont Cover His Office Expenses | By Richard L Maddenspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/greenery-for-artificial-sunshine-artificial-sunshine.html | Greenery for Artificial Sunshine Artificial Sunshine | By Ruth Katzenberger | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/guatemala-gets-new-budget.html | Guatemala Gets New Budget | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/guerrilla-of-the-mind.html | Guerrilla of the Mind | By Truman Nelson | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gunmen-in-brazil-kill-us-captain-leave-note-calling-victim-a.html | GUNMEN IN BRAZIL KILL US CAPTAIN Leave Note Calling Victim a Vietnam War Criminal | By Paul L Montgomeryspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hartzhabermann.html | HartzHabermann | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/harvard-topples-columbia-21-to-14-gatto-stars-as-miscues-by-lions.html | HARVARD TOPPLES COLUMBIA 21 TO 14 Gatto Stars as Miscues by Lions Set Up Touchdowns Harvard Tops Columbia 2114 As Lions Miscues Prove Costly | By William N Wallace | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/harvards-forest-next-to-west-point.html | Harvards Forest Next to West Point | By Douglas V Clarke | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/helen-m-legg.html | HELEN M LEGG | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/help-for-czechs-in-west-is-urged-refugee-aide-cites-plight-of.html | HELP FOR CZECHS IN WEST IS URGED Refugee Aide Cites Plight of Intellectuals and Students | By Thomas J Hamiltonspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/henlopen-a-sandy-hideaway-in-delaware.html | Henlopen  A Sandy Hideaway in Delaware | By Susan Marsh | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hepatitis-is-mysterious-elusive-and-on-the-increase-hepatitis-is.html | Hepatitis Is Mysterious Elusive and On the Increase Hepatitis is mysterious elusive on the increase | By Lawrence Galton | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/heroin-traps-33-on-addict-block-study-of-harlem-unit-links.html | HEROIN TRAPS 33 ON ADDICT BLOCK Study of Harlem Unit Links Addiction to Affluence | By David Burnham | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hhh-most-qualified.html | HHH Most Qualified | RICHARD E NOEL | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/highly-subjective-highly-selective.html | Highly Subjective Highly Selective | By Cabell Phillips | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hobart-ends-losing-streak-by-upsetting-hamilton-120.html | Hobart Ends Losing Streak By Upsetting Hamilton 120 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/human-beings.html | HUMAN BEINGS | PATRICIA ASHLEY | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/humphrey-vows-action-on-crime-on-nationwide-tv-he-says-he-would.html | HUMPHREY VOWS ACTION ON CRIME On Nationwide TV He Says He Would Widen Federal Help for Communities HUMPHREY VOWS ACTION ON CRIME | By Max Frankel | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/humphreys-ethics.html | Humphreys Ethics | JACK BENJAMIN | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/humphreys-record.html | Humphreys Record | REGINA A GRIFFIN | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/iata-moving-toward-fare-cuts.html | IATA Moving Toward Fare Cuts | By David Gollan | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/in-the-nation-the-view-from-europe.html | In The Nation The View From Europe | By Tom Wicker | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/independent-33-in-bay-state-race-he-could-finish-second-in-a-3way.html | INDEPENDENT 33 IN BAY STATE RACE He Could Finish Second in a 3Way House Contest | By John H Fentonspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/irish-to-ballot-on-vote-system-prime-minister-would-end.html | IRISH TO BALLOT ON VOTE SYSTEM Prime Minister Would End Proportional Method | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/israelis-filming-bengurions-life-expremiers-reminiscences-offer.html | ISRAELIS FILMING BENGURIONS LIFE ExPremiers Reminiscences Offer Wealth of Material | By James Feronspecial to the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/it-is-columbus-day-in-portugal-at-last.html | IT IS COLUMBUS DAY IN PORTUGAL AT LAST | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/it-pays-to-be-flip.html | It Pays to Be Flip | By Tom Burke | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/itiki-cohn-fiancee-of-s-a-schafferl.html | Itiki Cohn Fiancee of S A SchafferI | SPECIAL TO THE NEW YORK TIMES | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/jack-paar-it-never-happened.html | Jack Paar It Never Happened | JAcK PAAR | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/janet-ray-bride-of-an-architect-dennis-sander.html | Janet Ray Bride Of an Architect Dennis Sander | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/javits-says-police-need-federal-aid-crime-rise-calls-for-better.html | JAVITS SAYS POLICE NEED FEDERAL AID Crime Rise Calls for Better Training He Declares | By Thomas P Ronan | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/judge-paul-joseph-kilday-dies-sat-in-military-court-of-appeals.html | Judge Paul Joseph Kilday Dies Sat in Military Court of Appeals | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/karyn-orr-is-affianced.html | Karyn Orr Is Affianced | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/kingmaker.html | Kingmaker | TJF | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/kings-point-turns-back-armys-b-team-by-370.html | Kings Point Turns Back Armys B Team by 370 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/large-vote-here-expected-nov-5-percentage-may-top-64s-election.html | LARGE VOTE HERE EXPECTED NOV 5 Percentage May Top 64s Election Chief Says | By Peter Kihss | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/larrocha-sheds-light-in-obscure-corners.html | Larrocha Sheds Light In Obscure Corners | By Theodore Strongin | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/latin-america-the-gorillas-are-on-the-march.html | Latin America The Gorillas Are on the March | MALCOLM BROWNE | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/law-another-no-to-a-challenge-on-the-vietnam-war.html | Law Another No to a Challenge on the Vietnam War | SIDNEY E ZION | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/lawrenceville-downs-andover.html | Lawrenceville Downs Andover | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/laymen-in-capital-rent-house-for-priests-ousted-in-dispute.html | Laymen in Capital Rent House For Priests Ousted in Dispute | By John D Morrisspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/legislators-cool-on-school-reform-tight-control-of-community-units.html | LEGISLATORS COOL ON SCHOOL REFORM Tight Control of Community Units Nothing Is Seen | By Bill Kovach | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/let-us-hope-devoted-to-film-art.html | LET US HOPE Devoted to Film Art | JOHN OXTER | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LEON BALTER | RE0000734437 | 1996-09-16 | B00000458748 |

| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JACQUES PRESTON | RE0000734437 | 1996-09-16 | B00000458748 |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ROBERT PLANK | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | W R SQUILLACE | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/lily-combinations.html | Lily Combinations | By Jane Birchfield | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/liquor-industry-trying-new-labels.html | Liquor Industry Trying New Labels | By James J Nagle | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/literary-dropout.html | Literary Dropout | By David Dempsey | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/local-control-of-schools-a-growing-national-issue-another-strike.html | Local Control of Schools A Growing National Issue Another Strike Due TEACHERS CHARGE BETRAYAL BY CITY | By Emanuel Perlmutter | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/long-and-colorful-career.html | Long and Colorful Career | By Albin Krebs | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/loretta-porter-and-john-james-will-be-married.html | Loretta Porter And John James Will Be Married | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/lowell-giants-top-bull-eleven-3324.html | LOWELL GIANTS TOP BULL ELEVEN 3324 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mansfield-admonishes-liberals-on-foiling-house-adjournment.html | Mansfield Admonishes Liberals On Foiling House Adjournment | By Marjorie Hunterspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/marcel-duchamp-18871968.html | Marcel Duchamp 18871968 | WILLIAM COPLEY | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/margot-gerrity-engaged-to-wed-john-finley-3d.html | Margot Gerrity Engaged To Wed John Finley 3d | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/marilyn-morris-engaged.html | Marilyn Morris Engaged | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mary-d-rooney-is-bride.html | Mary D Rooney Is Bride | Special To The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mary-e-skidmore-is-married-on-l-i.html | Mary E Skidmore Is Married on L I | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mccarthy-still-wont-say-yes.html | McCarthy Still Wont Say Yes | JOHN HERBERS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mets-to-lose-six-players-tomorrow.html | Mets to Lose Six Players Tomorrow | By George Vecsey | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mexicans-mix-tears-of-pride-and-joy-as-friendliness-overflows-at.html | Mexicans Mix Tears of Pride and Joy as Friendliness Overflows at Olympics CZECH DELEGATION GETS WILD CHEERS Lighting of Olympic Flame by Mexican Woman Stirs Emotions of Crowd | By Steve Cadyspecial to the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/michael-b-maw-weds-robin-j-cutler-virginia-ceremony-for-lawyer-and.html | Michael B Maw Weds Robin J Cutler Virginia Ceremony for Lawyer and 62 Debutante | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/middle-east-a-plan-for-peace-but-many-skeptics.html | Middle East A Plan for Peace But Many Skeptics | DREW MIDDLETON | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/midwestern-support.html | Midwestern Support | CARLTON F WELLS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mills-will-watch-clarke-try-again-at-10000-meters.html | Mills Will Watch Clarke Try Again At 10000 Meters | By Neil Amdurspecial to the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/miss-ellen-f-reynolds-betrothed.html | Miss Ellen F Reynolds Betrothed | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/miss-ingraham-wed-to-peter-arsenault.html | Miss Ingraham Wed To Peter Arsenault | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mlaren-gains-pole-for-canam-new-zealand-driver-sets-record-at-coast.html | MLAREN GAINS POLE FOR CANAM New Zealand Driver Sets Record at Coast Track | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/module-held-key-to-lunar-landing-radar-and-guidance-system-crucial.html | MODULE HELD KEY TO LUNAR LANDING Radar and Guidance System Crucial to Rendezvous | By John Noble Wilfordspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mohill-smith.html | Mohill  Smith | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/money-rates-pushing-up-again-moneymarket-rates-are-pushing-upward.html | Money Rates Pushing Up Again MoneyMarket Rates Are Pushing Upward Again | By John H Allan | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/montclair-state-kicks-top-central-conecticut-63.html | Montclair State Kicks Top Central Conecticut 63 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/montclair-state-victor.html | Montclair State Victor | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/montclair-trims-kearny-33-to-20-spivey-paces-victors-to-the-third.html | MONTCLAIR TRIMS KEARNY 33 TO 20 Spivey Paces Victors to the Third Straight Triumph | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/more-moisture-needed.html | More Moisture Needed | By Bernard Gladstone | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/morning-departures.html | MORNING DEPARTURES | ALBERT H EWELL Jr | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/moscow-papers-assail-dissidents-say-five-proczechs-are-of-bad-moral.html | MOSCOW PAPERS ASSAIL DISSIDENTS Say Five ProCzechs Are of Bad Moral Character | By Henry Kammspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mr-frum-has-a-date-in-new-hebrides.html | Mr Frum Has a Date in New Hebrides | By C M Milne | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mrs-ellen-dahi-wed-i-to-gregoryb-camp.html | Mrs Ellen DahI Wed I To GregoryB Camp | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mrs-gandhi-in-guyana.html | Mrs Gandhi in Guyana | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/museum-in-chicago-to-mark-75th-year.html | Museum in Chicago To Mark 75th Year | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/muskie-comes-on-strong-with-down-east-candor-down-east.html | Muskie Comes On Strong With Down East Candor Down East | By Warren Weaver Jrspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nancy-k-bowman-married-to-floridian.html | Nancy K Bowman Married to Floridian | Sctal to The New York lmes J | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nancy-p-pierce-married.html | Nancy P Pierce Married | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nathaniel-pulsifer-weds-holly-miller-in-richmond.html | Nathaniel Pulsifer Weds Holly Miller in Richmond | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/navy-concerned-on-soviet-missile-feels-it-is-the-only-threat-to.html | NAVY CONCERNED ON SOVIET MISSILE Feels It Is the Only Threat to Battleship Off Vietnam | By Gene Robertsspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nazihunter-in-germany-ready-to-act-on-russian-documents.html | NaziHunter in Germany Ready To Act on Russian Documents | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/negro-groups-urge-boycott-of-high-schools-in-chicago.html | Negro Groups Urge Boycott Of High Schools In Chicago | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/negroes-priority-demand-local-control-of-schools-has-become-a.html | Negroes Priority Demand Local Control of Schools Has Become a Growing National Issue | By Fred M Hechinger | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nets-beat-bucs-117115.html | Nets Beat Bucs 117115 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-canaan-routs-trumbull-62-to-6.html | NEW CANAAN ROUTS TRUMBULL 62 TO 6 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-hampshire-triumphs-over-maine-eleven-4217.html | New Hampshire Triumphs Over Maine Eleven 4217 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-products-at-photokina.html | New Products at Photokina | By Jacob Deschincologne | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-ski-lodges-to-soften-ruggedness-of-the-rockies.html | New Ski Lodges to Soften Ruggedness of the Rockies | By Jack Goodman | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-submarinehunter-plane-is-shown-on-coast.html | New SubmarineHunter Plane Is Shown on Coast | By William Beecherspecial to the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-unit-seeks-to-assist-cities-watts-state-agency-chief-to-begin.html | NEW UNIT SEEKS TO ASSIST CITIES Watts State Agency Chief to Begin Work Tomorrow | By Robert M Smith | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/newsmen-assail-chicago-papers-slanted-reporting-to-help-daleys.html | NEWSMEN ASSAIL CHICAGO PAPERS Slanted Reporting to Help Daleys Image Is Alleged | By Donald Jansonspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nixon-a-good-bet.html | Nixon a Good Bet | T W RUSSELL Jr | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nixon-and-humphrey-pledge-to-seek-bar-view-on-judges.html | Nixon and Humphrey Pledge To Seek Bar View on Judges | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nixon-weighing-his-final-moves-campaign-schedule-and-tv-debate-on.html | NIXON WEIGHING HIS FINAL MOVES Campaign Schedule and TV Debate on Florida Agenda NIXON WEIGHING HIS FINAL MOVES | By Robert B Semple Jrspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nonsense-and-nonsense.html | NonSense and Nonsense | WALTER KERR | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/not-enough.html | NOT ENOUGH | ISAAC KLEINERMAN | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/notre-dame-tops-wildcats-by-277-northwestern-checks-irish-most-of.html | NOTRE DAME TOPS WILDCATS BY 277 Northwestern Checks Irish Most of First Half NOTRE DAME TOPS WILDCATS BY 277 | By Gerald Eskenazispecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nuptials-for-mary-reeve-a-nurse.html | Nuptials for Mary Reeve a Nurse | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nuptials-in-january-for-sandra-tyner.html | Nuptials in January For Sandra Tyner | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nyu-is-unmoved-by-strike-threat-wont-reinstate-hatchett-to-gain.html | NYU IS UNMOVED BY STRIKE THREAT Wont Reinstate Hatchett to Gain Peace Tomorrow | By Murray Schumach | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/observer-the-quintuplicity-of-richard-nixon.html | Observer The Quintuplicity of Richard Nixon | By Russell Baker | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/odwyer-is-told-he-lets-nixon-in-gop-victory-is-feared-in-his-snub.html | ODWYER IS TOLD HE LETS NIXON IN GOP Victory Is Feared in His Snub of Humphrey | By Sydney H Schanberg | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ohio-state-beats-purdue-130-in-football-upset-84834-see-game-bucks.html | OHIO STATE BEATS PURDUE 130 IN FOOTBALL UPSET 84834 SEE GAME Bucks Halt Nations Leading Team With a Strong Defense 84834 Watch Ohio State Upset Purdue 130 on Stout Defense | By Lincoln A Werdenspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/olympic-crowds-below-expectations-in-mexico-with-some-rooms.html | Olympic Crowds Below Expectations in Mexico With Some Rooms Unfilled STUDENT UPRISING MAY BE A FACTOR There Are Still Enough People However for the Busy Police Clerks | By Henry Ginigerspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/olympic-game-health-mexico-city-events-to-be-watched-by-scientists.html | Olympic Game Health Mexico City Events to Be Watched By Scientists for Many Unusual Aspects | By Howard A Rusk Md | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/olympics-open-amid-pageantry-joy-and-pride-olympics-open-amid-pomp.html | Olympics Open Amid Pageantry Joy and Pride Olympics Open Amid Pomp Jubilation | By Robert Lipsytespecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/olympics-put-grenoble-in-red.html | Olympics Put Grenoble in Red | By Lloyd Garrisonspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ontario-barrier-for-dentists.html | Ontario Barrier for Dentists | By Edward Cowanspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/overnight-change.html | OverNight Change | MARTIN W OSTER | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/panama-quiet-after-two-form-junta.html | Panama Quiet After Two Form Junta | By Henry Ginigerspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/panamanian-coup-disturbing-to-us-rusk-voices-his-concern-as.html | PANAMANIAN COUP DISTURBING TO US Rusk Voices His Concern as Relations Are Suspended  Colonels Form Junta PANAMANIAN COUP DISTURBING TO US | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/particles-blur-view-of-apollo-guidance-telescope.html | Particles Blur View of Apollo Guidance Telescope | By Robert Reinhold | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/passing-firemen-aid-man-trapped-in-jersey-blaze.html | Passing Firemen Aid Man Trapped in Jersey Blaze | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/patterns-of-exclusion.html | Patterns of Exclusion | By Robert Coles | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/paul-king-to-marry-eve-oneill-writer.html | Paul King to Marry Eve ONeill Writer | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/penn-state-subdues-ucla-by-21-to-6-for-fourth-straight-penn-state.html | Penn State Subdues UCLA By 21 to 6 for Fourth Straight PENN STATE BEATS UCLA TEAM 216 | By Bill Beckerspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/penn-team-upsets-cornell-108-with-berrys-field-goal-margin-of.html | Penn Team Upsets Cornell 108 With Berrys Field Goal Margin of Victory QUAKERS CAPTURE 3D GAME IN ROW Defensive Battle Is Decided in Final Period  Fumble Gives Berry 2d Chance | By Parton Keesespecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/penn-trustees-meet-with-student-group-to-discuss-reforms.html | Penn Trustees Meet With Student Group To Discuss Reforms | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/perhaps-i-never-got-it-clear.html | Perhaps I Never Got It Clear | By John Canaday | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/peter-pan-show-upsets-wisconsin-student-version-with-nude-dancers.html | PETER PAN SHOW UPSETS WISCONSIN Student Version With Nude Dancers Angers Public | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pittsburgh-finds-tension-is-rising-unrest-spurred-by-slaying-of.html | PITTSBURGH FINDS TENSION IS RISING Unrest Spurred by Slaying of White in Negro Area | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/poems-of-a-human-being.html | Poems of a Human Being | By William Meredith | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/police-and-firemen-reach-accord-on-new-contracts-two-city-unions.html | Police and Firemen Reach Accord on New Contracts TWO CITY UNIONS AGREE TO PACTS | By Will Lissner | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/policing-of-cutrate-air-fare-leads-to-intrigue.html | Policing of CutRate Air Fare Leads to Intrigue | By Edward Hudson | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/politics-mccarthy-aids-california-candidates-although-they-support.html | Politics McCarthy Aids California Candidates Although They Support Humphrey DOVES ARE BACKED IN CONGRESS RACES But Nominees Hope Senator Shuns Vice President | By John Herbersspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/politics-the-clash-of-two-strategies.html | Politics The Clash of Two Strategies | ROBERT B SEMPLE Jr | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/politics-the-dilemma-of-the-negro-vote.html | Politics The Dilemma of the Negro Vote | WALTER RUGABER | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pragues-tourists-sleep-in-vienna.html | Pragues Tourists Sleep in Vienna | By Paul Hofmann | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/prices-down-on-the-amex-and-counter.html | Prices Down On the Amex And Counter | By William M Freeman | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/princeton-upsets-dartmouth-tigers-gain-347-victory-princeton-routs.html | Princeton Upsets Dartmouth Tigers Gain 347 Victory PRINCETON ROUTS DARTMOUTH 347 | By Frank S Adamsspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/priscilla-sands-engaged.html | Priscilla Sands Engaged | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/private-flying-this-crazy-flight-of-mine-around-the-world.html | Private Flying This Crazy Flight of Mine Around the World | By Richard Haitch | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pushpull-clickclick-change-to-container-that-quick-flexibility-of.html | PushPull ClickClick Change to Container That Quick Flexibility of Vessel Is Expected to Aid Active Operators | By Werner Bamberger | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/put-them-all-together-they-spell-last-year.html | Put Them All Together They Spell Last Year | By Jack Gould | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/question-of-growth-do-your-own-bit.html | Question of Growth Do Your Own Bit | By Isadore Barmash | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/radical-tabloid-begins-as-weekly-4page-mayday-oriented-toward.html | RADICAL TABLOID BEGINS AS WEEKLY 4Page Mayday Oriented Toward Muckraking | By John Leo | RE0000734437 | 1996-09-16 | B00000458748 |

| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/radicals-seek-election-strike-and-rallies-to-protest-fraud.html | Radicals Seek Election Strike And Rallies to Protest Fraud | By John Kifner | RE0000734437 | 1996-09-16 | B00000458748 |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rafferty-drive-changes-tactics-aides-concede-nominee-is-in-need-of.html | RAFFERTY DRIVE CHANGES TACTICS Aides Concede Nominee Is in Need of New Impetus | By Lawrence E Daviesspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/railway-data.html | RAILWAY DATA | PETER I ROEHM | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/readers-report.html | Readers Report | By Martin Levin | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/religion-social-action-for-the-parish.html | Religion Social Action for the Parish | EDWARD B FISKE | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/reports-of-a-moscowcairo-deal-on-arms-dismay-us-officials-sovietuar.html | Reports of a MoscowCairo Deal On Arms Dismay US Officials SOVIETUAR DEAL FOR AID REPORTED | By Benjamin Wellesspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-1-no-title.html | Review 1  No Title | DOROTHY STERLING | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-2-no-title.html | Review 2  No Title | F W FOLEY | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-3-no-title.html | Review 3  No Title | MARGARET F OCONNELL | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-4-no-title.html | Review 4  No Title | HAL BORLAND | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-5-no-title.html | Review 5  No Title | ALICE FLEMING | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rice-farms-riders-reach-finals-at-pennsylvania-show.html | Rice Farms Riders Reach Finals at Pennsylvania Show | By Ed Corrigan | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/robert-motherwell-the-art-of-collage.html | Robert Motherwell The Art of Collage | By Hilton Kramer | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rum-customer-takes-150000-cane-futurity-pace-at-yonkers-raceway.html | Rum Customer Takes 150000 Cane Futurity Pace at Yonkers Raceway FULLA NAPOLEON FINISHES SECOND Haughton Guides Top Horse in His 3Way Entry to a 1 34Length Victory | By Louis Effratspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/russian-charade.html | Russian Charade | BERNARD W KANE | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rutgers-defeats-lehigh-by-2926-rally-by-engineers-falls-short-in.html | RUTGERS DEFEATS LEHIGH BY 2926 Rally by Engineers Falls Short in Final Period | By Deane McGowenspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ryantardera.html | RyanTardera | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sails-cloud-battery-for-mayors-cup-schooner-race.html | Sails Cloud Battery for Mayors Cup Schooner Race | By Val Adams | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/salutes.html | SALUTES | OLW B PaCAO | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/schirra-going-own-way-as-usual-balks-at-tv.html | Schirra Going Own Way as Usual Balks at TV | By William K Stevens | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/schoenbergs-tribute-to-tristan.html | Schoenbergs Tribute to Tristan | By Harold C Schonberg | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/science-the-miraculous-mysteries-of-the-cell.html | Science The Miraculous Mysteries of the Cell | WALTER SULLIVAN | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/selling-the-product-named-hubert-humphrey-selling-the-product-named.html | Selling the Product Named Hubert Humphrey Selling the product named Hubert Humphrey | By Thomas J Fleming | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/sheik-backs-plan-to-split-kashmir-proposal-would-allow-vote-on.html | SHEIK BACKS PLAN TO SPLIT KASHMIR Proposal Would Allow Vote on Reuniting the State | By Joseph Lelyveldspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/shocking-words.html | SHOCKING WORDS | Mrs NELSON D BOOKSTAVER | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/sick.html | SICK | L H SCHAUMBF | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/ski-and-winter-sports-19689.html | Ski and Winter Sports 19689 | By Michael Strauss | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/ski-show-to-stage-great-puton.html | Ski Show to Stage Great PutOn | M S | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/sleepy-hollow-extends-streak-to-19-by-beating-greeley-349.html | Sleepy Hollow Extends Streak To 19 by Beating Greeley 349 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/sororities-the-exuberance-is-fading.html | Sororities The Exuberance Is Fading | By Judy Klemesrudspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/soviet-in-threat-on-czech-schools-may-post-troops-to-combat.html | SOVIET IN THREAT ON CZECH SCHOOLS May Post Troops to Combat Counterrevolution SOVIET IN THREAT ON CZECH SCHOOLS | By Clyde H Farnsworthspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/space-radio-pulses-now-believed-outside-galaxy.html | Space Radio Pulses Now Believed Outside Galaxy | By Walter Sullivan | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/space-step-toward-the-moon.html | Space Step Toward the Moon | JOHN NOBLE WILFORD | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/speaking-of-books-the-man-who-was-thursday.html | SPEAKING OF BOOKS The Man Who Was Thursday | By Kingsley Amis | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/special-admission-to-a-special-collection.html | Special Admission to a Special Collection | By John Canaday | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archiv es/speed-not-breed-dog-criterion.html | Speed Not Breed Dog Criterion | By Walter R Fletcher | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sports-of-the-times-amid-matchless-pageantry.html | Sports of The Times Amid Matchless Pageantry | By Arthur Daley | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/st-marks-gains-a-1413-triumph-hardys-touchdown-2-kicks-defeat.html | ST MARKS GAINS A 1413 TRIUMPH Hardys Touchdown 2 Kicks Defeat Belmont Hill | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/state-democrats-appeal-ruling-putting-mccarthy-on-the-ballot.html | State Democrats Appeal Ruling Putting McCarthy on the Ballot | By Edith Evans Asbury | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/state-safety-inspectors-are-out-on-the-slopes.html | State Safety Inspectors Are Out on the Slopes | M S | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/stautner-finishes-first-with-ondine.html | STAUTNER FINISHES FIRST WITH ONDINE | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/steeplechase-will-assist-monmouth-county-charities.html | Steeplechase Will Assist Monmouth County Charities | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/study-finds-court-more-liberal-now-on-civil-liberties.html | Study Finds Court More Liberal Now On Civil Liberties | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/summit-upsets-madison-as-brothers-star-1413.html | Summit Upsets Madison As Brothers Star 1413 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/susan-s-white-engaged-to-wed-harry-west-jr.html | Susan S White Engaged to Wed Harry West Jr | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/susan-stafford-wed-to-peter-j-oberfest.html | Susan Stafford Wed To Peter J Oberfest | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/syracuse-downs-pittsburgh-5017-big-2d-half-gives-orange-third.html | SYRACUSE DOWNS PITTSBURGH 5017 Big 2d Half Gives Orange Third Victory in a Row SYRACUSE DOWNS PITTSBURGH 5017 | By Michael Straussspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/szigethy-leads-mineola-to-12th-in-row-runs-by-pickney-aid-2010.html | Szigethy Leads Mineola to 12th in Row RUNS BY PICKNEY AID 2010 VICTORY Plainview Kennedy Beaten  Syosset Turns Back Hicksville Team 136 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tarkentons-return-to-georgia-expected-to-be-a-giant-success.html | Tarkentons Return to Georgia Expected to Be a Giant Success | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/taylor-law-held-failure-by-kheel-he-asks-repeal-of-impasse-and.html | TAYLOR LAW HELD FAILURE BY KHEEL He Asks Repeal of Impasse and Penalty Clauses | By Damon Stetson | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/television-team-of-464-is-largest-at-olympics.html | Television Team of 464 Is Largest at Olympics | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-best-thing-we-knew-was-gang-war.html | The Best Thing We Knew Was Gang War | By Judy Stone | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-blacks-are-not-just-another-group-trying-to-make-it.html | THE BLACKS ARE NOT JUST ANOTHER GROUP TRYING TO MAKE IT | EARL F JONES Jr | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-disappearing-franklin-halves.html | The Disappearing Franklin Halves | By Thomas V Haney | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-enigma-of-emily-dickinson.html | The Enigma of Emily Dickinson | By Eleanor Early | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-heiress-is-an-outsider-the-heiress.html | The Heiress Is An Outsider The Heiress | By Howard Moss | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-living-theater-presents-revolution-joy-protest-shock-etc-the.html | The Living Theater presents Revolution Joy Protest Shock Etc The Living Theater | By Elenore Lester | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-magic-equivalent-the-magic-equivalent.html | The Magic Equivalent The Magic Equivalent | By Stanley Young | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-negro-makes-a-start-in-commercials.html | The Negro Makes a Start in Commercials | By Philip H Dougherty | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-prayer-book.html | The Prayer Book | THE REV PHILIP C DOUGLAS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-seamy-side.html | The Seamy Side | By Constantine Fitzgibbon | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-sounds-of-bowling-echo-anew.html | The Sounds Of Bowling Echo Anew | By John J Abele | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-swedish-sophisticates.html | The Swedish sophisticates | By Patricia Peterson | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-time-is-1934.html | The Time Is 1934 | By Robert Kirsch | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-winner-the-great-white-hope.html | The Winner   The Great White Hope | By Walter Kerr | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/they-did-their-thing.html | They Did Their Thing | By Robert Stone | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/thurmond-promotes-nixons-cause-deep-in-wallace-country.html | Thurmond Promotes Nixons Cause Deep in Wallace Country | By Walter Rugaberspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/to-debate-or-not.html | To Debate or Not | HERBERT MITGANG | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/to-disclose-or-not-the-law-seeks-answer-to-tell-or-not-to-tell-law.html | To Disclose or Not The Law Seeks Answer To Tell or Not to Tell Law Seeks an Answer | By Terry Robards | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/top-knight-wins-170450-champagne-at-belmont-colt-pays-360-beats.html | TOP KNIGHT WINS 170450 CHAMPAGNE AT BELMONT COLT PAYS 360 Beats Beau Brummel and King Emperor For 4th in Row TOP KNIGHT WINS RICH CHAMPAGNE | By Joe Nichols | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tory-conference-supports-heath-delegates-refuse-to-yield-to-enoch.html | TORY CONFERENCE SUPPORTS HEATH Delegates Refuse to Yield to Enoch Powells Demands | By Alvin Shusterspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/touring-on-skis.html | Touring On Skis | MS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/town-hall-series-starts-with-jazz-varied-fare-for-families-to-be.html | TOWN HALL SERIES STARTS WITH JAZZ Varied Fare for Families to Be Offered 20 Saturdays | By John S Wilson | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/treigle-hail-caesar-dodon-boris-king-of-them-all-hail-caesar-.html | Treigle Hail Caesar Dodon Boris  King of Them All Hail Caesar | By Thomas Cole | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/trinity-and-vassar-to-try-an-exchange.html | TRINITY AND VASSAR TO TRY AN EXCHANGE | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/trinity-beats-tufts-7-to-3-on-late-pass-by-kiarsis.html | Trinity Beats Tufts 7 to 3 On Late Pass by Kiarsis | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/trudeau-rejects-report-on-biafra-plea-for-support-charges-lagos.html | TRUDEAU REJECTS REPORT ON BIAFRA Plea for Support Charges Lagos Practices Genocide | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/turning-point-for-economy-proving-elusive-the-week-in-finance.html | Turning Point for Economy Proving Elusive The Week in Finance Economys Turning Point Is Elusive | By Thomas E Mullaney | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/two-big-lifts-for-vermont.html | Two Big Lifts for Vermont | MS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/unfashionable-drama-mailbag.html | UNFASHIONABLE Drama Mailbag | ELLIS RABB | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/upright-owens.html | Upright  Owens | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/upsalas-2dquarter-surge-beats-pmc-colleges-216.html | Upsalas 2dQuarter Surge Beats PMC Colleges 216 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/us-steel-sticks-chin-out-in-import-fight-us-steel-sticks-chin-out.html | US Steel Sticks Chin Out in Import Fight US Steel Sticks Chin Out in Fight Over Exports | By Gerd Wilcke | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/using-the-court-to-get-on-the-ballot.html | Using the Court to Get on the Ballot | FRED P GRAHAM | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/vast-upheaval-in-personal-lives-in-communist-china-is-reported.html | Vast Upheaval in Personal Lives In Communist China Is Reported | By Charles Mohrspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/virginia-lynne-weymouth-wed-in-new-canaan-to-d-f-russell.html | Virginia Lynne Weymouth Wed In New Canaan to D F Russell | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wagner-rallies-to-top-moravian-scores-all-its-points-in-2d-half-to.html | WAGNER RALLIES TO TOP MORAVIAN Scores all Its Points in 2d Half to Triumph 206 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wallace-seeks-mormon-votes-draws-big-tabernacle-crowd.html | Wallace Seeks Mormon Votes Draws Big Tabernacle Crowd | By Roy Reedspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wallace-threat.html | Wallace Threat | STANLEY GREEN | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/was-this-cornell.html | Was This Cornell | MORRIS BISHOP | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/was-violence-the-only-way-at-columbia.html | Was Violence the Only Way at Columbia | F M H | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wayne-valley-wins-217-for-19th.html | Wayne Valley Wins 217 for 19th | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/we-shock-them-too-we-shock-them-too.html | We Shock Them Too We Shock Them Too | By Jp Miller | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wende-cummings-to-wed.html | Wende Cummings to Wed | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wesleyan-and-connecticut-start-exchanging-students.html | Wesleyan and Connecticut Start Exchanging Students | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/west-comes-east-for-new-image.html | West Comes East for New Image | By Raymond Ericson | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/west-virginia-shows-signs-of-a-slowdown.html | West Virginia Shows Signs of a Slowdown | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/what-men-dont-realize.html | What Men Dont Realize | MARY S CALDRONE | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/when-its-too-late-to-diet.html | WHEN ITS TOO LATE TO DIET | JANE E BRODY | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/white-mountain-gold.html | White Mountain Gold | MS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wholes-and-spicy-bits.html | Wholes and Spicy Bits | By Anthony Burgess | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/whos-devoted-to-film-art.html | Whos Devoted To Film Art | WILLARD VAN DYKE | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/whose-law-and-order.html | Whose Law and Order | MAX FRANKEL | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/why-winnipeg-why-not.html | Why Winnipeg Why Not | By Clive Barneswinnipeg | RE0000734437 | 1996-09-16 | B00000458748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/will-rogers-recalled-will-rogers-recalled.html | Will Rogers Recalled Will Rogers Recalled | By Lewis Funke | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/william-murphy-jr-to-marry-anne-lukingbeal-of-wellesley.html | William Murphy Jr to Marry Anne Lukingbeal of Wellesley | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/william-nicholson-jr-.html | WILLIAM NICHOLSON JR | pecial toThe New York limets | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/williams-tops-middlebury-for-3d-straight-48-to-14.html | Williams Tops Middlebury For 3d Straight 48 to 14 | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/window-sill-herbs.html | Window Sill Herbs | By Olive E Allen | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/winter-alchemy-in-the-berkshires.html | Winter Alchemy in the Berkshires | M S | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wood-field-and-stream-unsuccessful-anglers-dont-go-hungry-when.html | Wood Field and Stream Unsuccessful Anglers Dont Go Hungry When Trail Yields Tasty Mushrooms | By Nelson Bryantspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/works-by-welwood-are-presented-here.html | WORKS BY WELWOOD ARE PRESENTED HERE | PETER G DAVIS | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/workshops-for-blind-have-54million-sales.html | Workshops for Blind Have 54Million Sales | By William M Freeman | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/worthy-of-a-grandmaster-rating.html | Worthy of a Grandmaster Rating | By Al Horowitz | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wrong-emphasis.html | Wrong Emphasis | HARRY PERLSTADT | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/yacht-lead-taken-by-narragansett-western-long-island-fleet-trails.html | YACHT LEAD TAKEN BY NARRAGANSETT Western Long Island Fleet Trails After 2 Races | Special to The New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/yale-wins-3513-from-brown-dowling-paces-bulldogs-yale-turns-back.html | Yale Wins 3513 From Brown Dowling Paces Bulldogs YALE TURNS BACK BROWN 35 TO 13 | By Dave Andersonspecial To the New York Times | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/yours-with-love.html | Yours With Love | By Rollo May | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/youths-practice-youth-hosteling.html | Youths Practice Youth Hosteling | By Field Griffith and Peter Lowry | RE0000734437 | 1996-09-16 | B00000458748 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/-funny-how-you-give-them-your-own-characteristics.html | Funny How You Give Them Your Own Characteristics | By Angela Taylor | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/100-get-pedestrianseye-view-of-bedford.html | 100 Get PedestriansEye View of Bedford | By David Bird | RE0000734429 | 1996-09-16 | B00000458737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/1000-help-dedicate-theater-in-houston.html | 1000 HELP DEDICATE THEATER IN HOUSTON | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/3-uniformed-city-forces-agree-on-new-contracts-3-city-services.html | 3 Uniformed City Forces Agree on New Contracts 3 CITY SERVICES AGREE ON PACTS | By Damon Stetson | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/6-reported-held-in-soviet-dissent-5-in-leningrad-believed-to-be.html | 6 REPORTED HELD IN SOVIET DISSENT 5 in Leningrad Believed to Be Engineers and Lawyers | By Henry Kammspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/960-steam-train-buffs-take-nostalgic-cindertinged-trip-960-train.html | 960 Steam Train Buffs Take Nostalgic CinderTinged Trip 960 Train Buffs Take a Nostalgic Ride | By Edward C Burks | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/a-paranoid-society.html | A Paranoid Society | VIRGINIA D GORMAN | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/advertising-tv-gains-store-commercials.html | Advertising TV Gains Store Commercials | By Philip H Dougherty | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/afrika-hayes-soprano-heard-at-recital-hall.html | Afrika Hayes Soprano Heard at Recital Hall | THEODORE STRONGiN | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/albert-e-van-dusen-67-retired-caltex-executive.html | Albert E Van Dusen 67 Retired Caltex Executive | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/andre-watts-opens-performers-series-for-philharmonic.html | Andre Watts Opens Performers Series For Philharmonic | By Donal Henahan | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/antiwar-voices.html | Antiwar Voices | JAMES E GOODWIN | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/apollo-7-passes-restful-sunday-in-3d-day-in-orbit-crew-checks-craft.html | APOLLO 7 PASSES RESTFUL SUNDAY IN 3D DAY IN ORBIT Crew Checks Craft Before New Engine Test  Power Is Interrupted Briefly TV RELAY IS SET TODAY 10Minute Broadcast Likely  Schirra and Cunningham Continue to Nurse Colds APOLLO 7 PASSES A RESTFUL DAY | By John Noble Wilfordspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/apollos-rebuilder.html | Apollos Rebuilder | George Michael LowSpecial to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/aretha-franklin-in-twin-concerts.html | ARETHA FRANKLIN IN TWIN CONCERTS | ROBERT SHELTON | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/arias-urges-panamanians-to-battle-military-regime-arias-ousted-in.html | Arias Urges Panamanians To Battle Military Regime Arias Ousted in Panama Coup Calls On His Followers to Fight | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/astronauts-assert-their-food-is-too-plentiful-and-too-sweet.html | Astronauts Assert Their Food Is Too Plentiful and Too Sweet | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |

| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/auto-crash-kills-5-on-pulaski-skyway.html | AUTO CRASH KILLS 5 ON PULASKI SKYWAY | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
|---|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/automobile-insurance-system-believed-facing-wide-changes-as-result.html | Automobile Insurance System Believed Facing Wide Changes as Result of Complaints by the Public | By Wallace Turner | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/belgium-approves-antwerp-pipeline-from-rotterdam-belgium-backing.html | Belgium Approves Antwerp Pipeline From Rotterdam BELGIUM BACKING ANTWERP PIPELINE | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/book-fair-draws-throngs-in-sofia-western-texts-are-magnets-to.html | BOOK FAIR DRAWS THRONGS IN SOFIA Western Texts Are Magnets to Bulgarian Doctors | By Henry Raymontspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/books-of-the-times-aphrodisiac-for-nostalgia.html | Books of The Times Aphrodisiac for Nostalgia | By Eliot FremontSmith | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/bridge-metropolitan-tourney-friday-to-be-open-to-undergraduates.html | Bridge Metropolitan Tourney Friday To Be Open to Undergraduates | By Alan Truscott | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/broncos-upset-jets-2113-intercept-5-of-namaths-passes-tensi-and.html | Broncos Upset Jets 2113 Intercept 5 of Namaths Passes TENSI AND LYNCH STAR FOR DENVER Namath Is Disgusted With Himself Despite Picking Up 331 Yards With Tosses | By Dave Anderson | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/brookville-and-westbury-play-to-a-66-tie-in-polo.html | Brookville and Westbury Play to a 66 Tie in Polo | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/buckley-avoiding-wallace-label-but-he-tries-not-to-offend.html | BUCKLEY AVOIDING WALLACE LABEL But He Tries Not to Offend Alabamians Supporters | By Maurice Carroll | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/bucknam-takes-race-in-michigan-andretti-awarded-2d-after-protest-at.html | BUCKNAM TAKES RACE IN MICHIGAN Andretti Awarded 2d After Protest at New Track | By Anthony Ripleyspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/bulgaria-injects-politics-into-tv-tape-of-games.html | Bulgaria Injects Politics Into TV Tape of Games | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/canada-tops-us-in-world-soccer-americans-lose-first-start-in-cup.html | CANADA TOPS US IN WORLD SOCCER Americans Lose First Start in Cup Trials by 42 | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/cannon-of-britain-beats-hulme-by-lap-in-152mile-coast-race.html | Cannon of Britain Beats Hulme By Lap in 152Mile Coast Race | By John S Radostaspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/charles-c-nicholls-jr-83-a-retired-realestate-man.html | Charles C Nicholls Jr 83 A Retired RealEstate Man | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/chess-larsen-enjoys-winning-run-then-appears-to-go-stale.html | Chess Larsen Enjoys Winning Run Then Appears to Go Stale | By Al Horowitz | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/coast-democrats-push-dove-stand-solidify-in-alienation-from-partys.html | COAST DEMOCRATS PUSH DOVE STAND Solidify in Alienation From Partys National Ticket | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/constituents-sell-art-to-aid-dows-3d-race.html | Constituents Sell Art To Aid Dows 3d Race | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/danielss-district-is-almost-always-democratic.html | Danielss District Is Almost Always Democratic | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/demagogues-all.html | Demagogues All | J ERNEST BRYANT | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/dr-a-l-morris-and-nina-stark-wed-in-westport.html | Dr A L Morris And Nina Stark Wed in Westport | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/egyptian-temple-being-recreated-visual-reproduction-using-cameras.html | EGYPTIAN TEMPLE BEING RECREATED Visual Reproduction Using Cameras and Computers | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/eisenhower-who-is-78-today-is-a-man-enjoying-life-with-friends.html | Eisenhower Who Is 78 Today Is a Man Enjoying Life With Friends Despite Difficulties of His Illness | By Felix Belair Jrspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/enemy-units-based-in-cambodia-hit-outposts-north-of-saigon.html | Enemy Units Based in Cambodia Hit Outposts North of Saigon | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/evaluating-schools.html | Evaluating Schools | Prof BENJAMIN BRICKMAN | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/excerpts-from-open-letter-of-a-russian-dissident.html | Excerpts From Open Letter of a Russian Dissident | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/fiat-issues-statement.html | Fiat Issues Statement | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/fiat-veto-brakes-european-trend-de-gaulle-rebuff-of-citroen-deal-is.html | FIAT VETO BRAKES EUROPEAN TREND De Gaulle Rebuff of Citroen Deal Is Setback to Idea of CrossBorder Mergers NATIONALISM PREVAILS Some Countries Turn Wary of Company TakeOvers by Outside Interests FIAT VETO BRAKES EUROPEAN TREND | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/fiorenza-cossotto-in-don-carlo-cast.html | FIORENZA COSSOTTO IN DON CARLO CAST | ALLEN HUGHES | RE0000734429 | 1996-09-16 | B00000458737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/for-tristate-conservation-policy.html | For TriState Conservation Policy | TERENCE H BENBOWROBERT P HAGENDORFERCHARLES E HUGHESWILLIAM J DEANRAYMOND RUBINOW | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/french-oil-concern-in-canada-plans-a-public-stock-offering.html | French Oil Concern in Canada Plans a Public Stock Offering AQUITAINE TO SELL SHARES TO PUBLIC | By Edward Cowanspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/gelding-chicago-captures-jumping-honors-at-avon.html | Gelding Chicago Captures Jumping Honors at Avon | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/gen-john-l-hines-100-dies-armys-chief-of-staff-192426-oldest.html | Gen John L Hines 100 Dies Armys Chief of Staff 192426 Oldest Graduate of West Point Won Rapid Promotions and Many Decorations | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/germ-mutations-feared-in-long-space-flights-but-scientist-says.html | Germ Mutations Feared in Long Space Flights But Scientist Says Threat of Virulent Changes Has No Link to Schirras Cold | By Richard D Lyonsspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/gertrude-steins-art-collection-is-sought-for-modern-museum.html | Gertrude Steins Art Collection Is Sought for Modern Museum | By Grace Glueck | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/giants-lose-to-falcons-2421-and-cowboys-gain-lead-with-3414-victory.html | Giants Lose to Falcons 2421 and Cowboys Gain Lead With 3414 Victory NEW YORK STREAK SNAPPED AT FOUR Callands Interception on Atlanta 2 Sinks Giants in Final 90 Seconds | By William N Wallacespecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/ginsberg-drafts-antifraud-plan-poverty-unit-chief-weighs-hiring-of.html | GINSBERG DRAFTS ANTIFRAUD PLAN Poverty Unit Chief Weighs Hiring of Investigators | By Richard Reeves | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/gms-69-models-set-sales-record-in-oct-110-period-gms-sales-net-oct.html | GMs 69 Models Set Sales Record In Oct 110 Period GMS SALES NET OCT 110 RECORD | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/government-courses-offered-to-negro-nominees.html | Government Courses Offered to Negro Nominees | By M S Handler | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/harvards-shaggies-disappointing-in-rowing-trial.html | Harvards Shaggies Disappointing in Rowing Trial | By Steve Cadyspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/hawks-sign-hull-and-he-scores-goal-as-they-down-rangers-52-in.html | Hawks Sign Hull and He Scores Goal as They Down Rangers 52 in Chicago BLUE SHIRTS LOSE SEASON OPENER Wharram Orban Pappin and Mikita Also Get Goals for Victors  Nevin Tallies 2 | By Gerald Eskenazispecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/holiday-in-israel-on-carnegie-stage.html | HOLIDAY IN ISRAEL ON CARNEGIE STAGE | RICHARD F SHEPARD | RE0000734429 | 1996-09-16 | B00000458737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/hoving-speaks-at-dedication-of-middlebury-arts-center.html | Hoving Speaks at Dedication Of Middlebury Arts Center | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/how-to-get-your-husband-to-like-modern-art.html | How to Get Your Husband to Like Modern Art | By Virginia Lee Warren | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/interior-decorator-designs-casual-hats-for-men-patent-leather-and.html | Interior Decorator Designs Casual Hats for Men Patent Leather and Tweeds Among the New Materials Planned for Headgear NEW HAT DESIGNS PLANNED FOR MEN | By Leonard Sloane | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/israeli-assails-eban-peace-plan-opponent-of-regime-here-would-hold.html | ISRAELI ASSAILS EBAN PEACE PLAN Opponent of Regime Here Would Hold Arab Areas | By Irving Spiegel | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/joffrey-ballet-stars-miss-ruiz-she-performs-balanchines-pas-de-dix.html | JOFFREY BALLET STARS MISS RUIZ She Performs Balanchines Pas de Dix at City Center | CLIVE BARNES | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/john-gaido.html | JOHN GAIDO | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/lemay-advocates-the-bombing-of-key-north-vietnamese-sites.html | LeMay Advocates the Bombing Of Key North Vietnamese Sites | By David E Rosenbaumspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/like-any-good-host-chicago-finds-blind-dates-1800-for-its-ball.html | Like Any Good Host Chicago Finds Blind Dates 1800 for Its Ball Guests Navy and Air Force Academy Men Are Feted After Game | By Judy Klemesrudspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/malaysian-to-meet-filipino-for-talks.html | MALAYSIAN TO MEET FILIPINO FOR TALKS | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/mccarthy-drawing-dropouts-from-major-national-parties.html | McCarthy Drawing Dropouts From Major National Parties | By John Herbersspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/mcdonagh-takes-marathon.html | McDonagh Takes Marathon | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/mexicans-theories-on-unrest-blame-both-cia-and-reds.html | Mexicans Theories on Unrest Blame Both CIA and Reds | By Henry Ginigerspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/miss-albanese-wins-cheers-at-carnegie.html | MISS ALBANESE WINS CHEERS AT CARNEGIE | DONAL HENAHAN | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/monika-weiss-wed-to-george-adee.html | Monika Weiss Wed to George Adee | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/muskie-appeals-to-polishamericans-democrats-task-reminding-voters.html | Muskie Appeals to PolishAmericans DEMOCRATS TASK REMINDING VOTERS To Tell Those Whove Made It of Those Who Havent | By Warren Weaver Jrspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/nassers-position-deemed-stronger-morale-of-army-is-higher-economy.html | NASSERS POSITION DEEMED STRONGER Morale of Army Is Higher Economy Still Viable | By Eric Pacespecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/negro-unit-refuses-to-aid-humphrey.html | Negro Unit Refuses to Aid Humphrey | By Donald Jansonspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/nixon-plans-ties-with-democrats-asserts-that-if-elected-he-hopes.html | NIXON PLANS TIES WITH DEMOCRATS Asserts That if Elected He Hopes for Bipartisan Aid on Big Diplomatic Issues Nixon Says That if Elected Hell Seek Democrats Aid on Foreign Issues | By Robert B Semple Jrspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/nyu-head-warns-hatchetts-backers-against-disruption-nyu-president.html | NYU Head Warns Hatchetts Backers Against Disruption NYU President Warns Hatchett Supporters Not to Ban Students From Attending Their Classes | By Barnard L Collier | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/ohio-state-bucking-for-no-1-spot-usc-penn-state-in-running-after.html | Ohio State Bucking for No 1 Spot USC Penn State in Running After Purdues Defeat | By Thomas Rogers | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/operation-cuts-boozers-shiftiness.html | Operation Cuts Boozers Shiftiness | By George Vecsey | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/paris-talks-new-phase-focus-seems-to-shift-to-role-of-saigon-and.html | Paris Talks New Phase Focus Seems to Shift to Role of Saigon And Liberation Front in Negotiations | By Hedrick Smithspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/patten-opposed-by-rutgers-teacher-in-middlesex.html | Patten Opposed by Rutgers Teacher in Middlesex | By David K Shiplerspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/payloads-sparse-on-jets-to-soviet-but-neither-aeroflot-nor-pan-am.html | PAYLOADS SPARSE ON JETS TO SOVIET But Neither Aeroflot Nor Pan Am Voices Dismay | By Farnsworth Fowle | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/peking-calls-for-rebuilt-party-leaders-seem-divided-on-step.html | Peking Calls for Rebuilt Party Leaders Seem Divided on Step | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/personal-finance-expense-diaries-personal-finance.html | Personal Finance Expense Diaries Personal Finance | By Elizabeth M Fowler | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/peter-j-loughran.html | PETER J LOUGHRAN | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/politics-agnew-defines-his-limits-of-dissent-republican-says-law-is.html | Politics Agnew Defines His Limits of Dissent REPUBLICAN SAYS LAW IS EXPLICIT Would Bar Even Protests Such as Bus Boycott of 55 | By Thomas A Johnsonspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/politics-hollow-for-missouri-students.html | Politics Hollow for Missouri Students | By Douglas E Kneelandspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/port-chester-celebrates-its-100th-year-as-a-village.html | Port Chester Celebrates Its 100th Year as a Village | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/realtors-see-apartment-gaining-as-the-mode-of-living-for-future.html | Realtors See Apartment Gaining As the Mode of Living for Future | By William Robbinsspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/school-board-is-divided-on-local-control-issue.html | School Board Is Divided on Local Control Issue | By Emanuel Perlmutter | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/several-first-performances.html | Several First Performances | ANNA KISSELGOFF | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/souths-relief-aid-sends-many-north.html | Souths Relief Aid Sends Many North | By Peter Kihss | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/soviet-dissident-ashamed-for-country-a-dissident-voices-shame-for.html | Soviet Dissident Ashamed for Country A DISSIDENT VOICES SHAME FOR SOVIET | By Peter Grosespecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/sports-of-the-times-rough-start.html | Sports of The Times Rough Start | By Robert Lipsyte | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/state-g-o-p-fears-divisive-postelection-leadership-fight.html | State G O P Fears Divisive PostElection Leadership Fight | By Martin Tolchin | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/stealing-a-march-on-the-politicians.html | Stealing a March on the Politicians | By Richard F Shepard | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/students-to-get-voice-in-policy-and-administration-at-university-of.html | Students to Get Voice in Policy and Administration at University of Geneva | By Thomas J Hamiltonspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/suburb-for-whom.html | Suburb for Whom | Mrs BEVERLY MOSS SPATT | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/taxfree-bonds-hit-record-page-weeks-offerings-to-swell-financing.html | TAXFREE BONDS HIT RECORD PAGE Weeks Offerings to Swell Financing for Fortnight to 185Billion Peak RATES CONTINUE TO RISE Corporate Market Active 3 Utilities to Sell Issues Totaling 125Million TAXFREE BONDS HIT RECORD PAGE | By John H Allan | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/teachers-solemn-during-balloting-4hour-strike-vote-lasts-until-the.html | TEACHERS SOLEMN DURING BALLOTING 4Hour Strike Vote Lasts Until the Early Hours | By Sylvan Fox | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/teachers-union-threatens-strike-of-schools-today-votes-walkout-if.html | TEACHERS UNION THREATENS STRIKE OF SCHOOLS TODAY Votes Walkout if JHS 271 Is Opened and 7 Principals Return to Ocean Hill MAYOR ASSAILS SHANKER He Calls Proposed Action Illegal and Unjustified Board Meeting Fruitless Third School Strike Voted for Today Over 2 Teacher Demands | By Leonard Buder | RE0000734429 | 1996-09-16 | B00000458737 |

| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/temu-of-kenya-wins-10000meter-run-to-gain-first-gold-medal-of.html | Temu of Kenya Wins 10000Meter Run to Gain First Gold Medal of Olympics WOLDE ETHIOPIA FINISHES SECOND Gammoudi of Tunisia Third  Greene Ties World Mark of 010 in 100 Twice | By Neil Amdurspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
|---|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/that-tradesurplus-miracle-still-eludes-britain-trade-surplus-still.html | That TradeSurplus Miracle Still Eludes Britain Trade Surplus Still Eludes Britain | By John M Leespecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/theater-becketts-happy-days-is-less-than-gay-theater-1969-presents.html | Theater Becketts Happy Days Is Less Than Gay Theater 1969 Presents 2Character Play Winnie Gets Into It Up to Her Neck | By Clive Barnes | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/theater-tale-of-scotty-and-papa-opens-in-village-before-i-wake.html | Theater Tale of Scotty and Papa Opens in Village  Before I Wake Traces Angry Friendship Play About 2 Novelists at Greenwich Mews | By Dan Sullivan | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/to-remove-the-board-of-education.html | To Remove the Board of Education | MARJORIE L MARGULIES | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/tv-equal-time-masks-extent-of-curb-on-reporting-broadcasters-escape.html | TV Equal Time Masks Extent of Curb on Reporting Broadcasters Escape Public Obligation Better News Programs an Obvious Remedy | By Jack Gould | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/tyranny-in-transfer.html | Tyranny in Transfer | Rev JOHN P SHARKEY | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/updating-studied-for-hudson-piers-vincent-oconnor-outlines-plan-to.html | UPDATING STUDIED FOR HUDSON PIERS Vincent OConnor Outlines Plan to Rebuild Terminals | By Werner Bamberger | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/upstate-village-cool-to-odwyer-refusal-to-back-humphrey-limits.html | UPSTATE VILLAGE COOL TO ODWYER Refusal to Back Humphrey Limits Rally in Albion | By Thomas P Ronanspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/us-is-challenged-on-wheat-in-japan-argentina-and-france-seek-to.html | US IS CHALLENGED ON WHEAT IN JAPAN Argentina and France Seek to Share in Sales There | By Philip Shabecoffspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/valiant-hawk-gets-horse-show-crown.html | VALIANT HAWK GETS HORSE SHOW CROWN | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/valtaras-image-best-of-breed-in-german-shepherd-dog-show.html | Valtaras Image Best of Breed In German Shepherd Dog Show | By Walter R Fletcherspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wall-street-discovers-that-theres-gold-on-seventh-avenue.html | Wall Street Discovers That Theres Gold on Seventh Avenue | By Bernadine Morris | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wallace-issues-platform-urging-tougher-policies-proposes-greater.html | WALLACE ISSUES PLATFORM URGING TOUGHER POLICIES Proposes Greater Use of the Police to Keep Order and Stiffer Defense Stance WALLACE ISSUES TOUGH PLATFORM | By Roy Reedspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/weeks-votes-in-the-house.html | Weeks Votes in the House | Compiled by Congressional Quarterly | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/westinghouse-gets-orders.html | Westinghouse Gets Orders | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/when-generals-in-copters-fly-into-action-captains-object.html | When Generals in Copters Fly Into Action Captains Object | By Gene Robertsspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/where-will-the-mccarthy-vote-go.html | Where Will the McCarthy Vote Go | By William V Shannon | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wilson-and-smith-finish-talks-without-agreement-wilson-and-smith.html | Wilson and Smith Finish Talks Without Agreement WILSON AND SMITH REACH NO ACCORD | By Anthony Lewisspecial To the New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wilton-lundquist-plane-engineer-65.html | WILTON LUNDQUIST PLANE ENGINEER 65 | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/yemen-to-regulate-rates-of-bloodmoney-payments.html | Yemen to Regulate Rates Of BloodMoney Payments | Special to The New York Times | RE0000734429 | 1996-09-16 | B00000458737 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/3000-in-jersey-cheer-agnew-as-he-berates-campus-rebels.html | 3000 in Jersey Cheer Agnew As He Berates Campus Rebels | By Thomas A Johnsonspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/33-at-columbia-sitin-at-office-employes-seek-a-date-for.html | 33 AT COLUMBIA SITIN AT OFFICE Employes Seek a Date for Representation Election | By Robert M Smith | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/5-play-closings-announced-in-day-mothers-kisses-will-not-make-it-to.html | 5 PLAY CLOSINGS ANNOUNCED IN DAY Mothers Kisses Will Not Make It to Broadway | By Sam Zolotow | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/91day-bill-rate-up-to-5345-182day-level-climbs-to-5428.html | 91Day Bill Rate Up to 5345 182Day Level Climbs to 5428 | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/advertising-hello-radio-goodby-four-as.html | Advertising Hello Radio Goodby Four As | By Philip H Dougherty | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/allies-reject-soviet-protest-on-refugee-rally-in-berlin.html | Allies Reject Soviet Protest On Refugee Rally in Berlin | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/amex-prices-rise-and-volume-dips-444-issues-off-404-advance-index.html | AMEX PRICES RISE AND VOLUME DIPS 444 Issues Off 404 Advance  Index Climbs Slightly | By William M Freeman | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/annapolis-a-city-with-a-heritage-of-history-and-fine-food.html | Annapolis A City With a Heritage of History and Fine Food | By Jean Hewittspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/berkeley-faculty-may-give-degrees.html | BERKELEY FACULTY MAY GIVE DEGREES | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/bethpage-teachers-strike.html | Bethpage Teachers Strike | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/big-board-plans-floor-triple-todays-size.html | Big Board Plans Floor Triple Todays Size | By Vartanig G Vartan | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/blind-man-seeking-to-serve-as-juror-loses-court-plea.html | Blind Man Seeking to Serve As Juror Loses Court Plea | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/bond-rates-continuing-to-climb-as-sales-of-new-issues-grow-rates.html | Bond Rates Continuing to Climb As Sales of New Issues Grow RATES FOR BONDS CONTINUE TO RISE | By John H Allan | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/books-in-english-draw-bulgarians-student-asks-for-more-at-next.html | BOOKS IN ENGLISH DRAW BULGARIANS Student Asks for More at Next Years Sofia Fair | By Henry Raymontspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/books-of-the-times-not-in-the-same-key.html | Books of The Times Not in the Same Key | By Thomas Lask | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/bridge-variety-of-conventions-used-after-a-1-notrump-opening.html | Bridge Variety of Conventions Used After a 1 NoTrump Opening | By Alan Truscott | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/british-bank-seeks-ny-advisory-firm-ny-firm-sought-by-british-bank.html | British Bank Seeks NY Advisory Firm NY FIRM SOUGHT BY BRITISH BANK | By Robert D Hershey Jr | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/briton-supports-thant-on-talks-stewart-at-un-expects-4power-parley.html | BRITON SUPPORTS THANT ON TALKS Stewart at UN Expects 4Power Parley in 1969 | By Drew Middletonspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/brosio-urges-nato-to-press-search-for-detente-in-europe.html | Brosio Urges NATO to Press Search for Detente in Europe | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/carrier-fighting-boredom-instead-of-submarines-in-tonkin-gulf.html | Carrier Fighting Boredom Instead of Submarines in Tonkin Gulf | By Douglas Robinsonspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/chairman-citing-divisiveness-quits-weekly-catholic-reporter.html | Chairman Citing Divisiveness Quits Weekly Catholic Reporter | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/chemical-makers-step-up-earnings-monsanto-co-and-cyanamid-report.html | CHEMICAL MAKERS STEP UP EARNINGS Monsanto Co and Cyanamid Report Sharp Increases CHEMICAL MAKERS REPORT EARNINGS | By Gerd Wilcke | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/chiropractor-sues-medical-association-for-alleged-libel.html | Chiropractor Sues Medical Association For Alleged Libel | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/city-reports-gain-in-fiscal-position-lindsay-and-procaccino-hail.html | CITY REPORTS GAIN IN FISCAL POSITION Lindsay and Procaccino Hail Rise in Borrowing Power | By Charles G Bennett | RE0000734428 | 1996-09-16 | B00000458736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/colgate-students-given-decision-role.html | COLGATE STUDENTS GIVEN DECISION ROLE | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/congress-closes-as-liberals-drop-tv-debate-fight-will-not-return.html | CONGRESS CLOSES AS LIBERALS DROP TV DEBATE FIGHT Will Not Return Until Jan 3 Unless Called Back for a Session After Election FORD SCORES HUMPHREY Says He and Muskie Fought Bill for Confrontation of the Candidates in 1964 Congress Closes as House Liberals Drop Fight for Presidential TV Debate | By John W Finneyspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/death-threat-cited-at-brooklyn-school-a-death-threat-reported-made.html | Death Threat Cited At Brooklyn School A Death Threat Reported Made To City Observer at JHS 271 | By Sylvan Fox | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/defiance-sought-by-lamp-maker-eltronics-tries-to-wrest-control-from.html | DEFIANCE SOUGHT BY LAMP MAKER ElTronics Tries to Wrest Control From Muscat DEFIANCE SOUGHT BY LAMP MAKER | By Terry Robards | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/doar-to-be-head-of-school-board-localcontrol-advocate-will-be.html | DOAR TO BE HEAD OF SCHOOL BOARD LocalControl Advocate Will Be Elected Tomorrow  Galamison in No 2 Post Doar Will Head School Board Galamison to Be Vice President | By Barnard L Collier | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/dutch-group-bids-countrymen-speak-out-on-u-s-vote-power-of.html | Dutch Group Bids Countrymen Speak Out on U S Vote Power of Presidency Seen as Justifying Foreign Meddling | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/dye-spurs-hopes-in-virus-studies-tests-show-promise-in-hunt-for.html | DYE SPURS HOPES IN VIRUS STUDIES Tests Show Promise in Hunt for Effective Drugs | By Harold M Schmeck Jrspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/east-harlems-little-italy-gets-tinier-each-day-little-italy-in-east.html | East Harlems Little Italy Gets Tinier Each Day Little Italy in East Harlem Gets Smaller and Smaller Each Day | By Michael Stern | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/eisenhower-salutes-serenaders-at-hospital-on-his-78th-birthday.html | Eisenhower Salutes Serenaders at Hospital on His 78th Birthday EISENHOWER AT 78 TAKES A SALUTE | By Felix Belair Jrspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/encyclical-opposed-by-a-french-group.html | ENCYCLICAL OPPOSED BY A FRENCH GROUP | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/ending-school-impasse.html | Ending School Impasse | IRWIN STARK | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/excerpts-from-proceedings-of-the-trial-in-moscow.html | Excerpts From Proceedings of the Trial in Moscow | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/foe-shells-quangngai-capital-killing-4-civilians-army-base-near.html | Foe Shells Quangngai Capital Killing 4 Civilians Army Base Near City Struck by Rockets in the Attack Church and Pagoda Burned by Vietcong Infiltrators | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/france-reports-subsidy-demand-aide-tells-a-gatt-group-269-concerns.html | FRANCE REPORTS SUBSIDY DEMAND Aide Tells a GATT Group 269 Concerns Have Asked | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/french-murder-jury-rejects-chromosome-defect-as-defense.html | French Murder Jury Rejects Chromosome Defect as Defense | By Lloyd Garrisonspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/galbraith-at-60-joins-art-world.html | Galbraith at 60 Joins Art World | By Israel Shenker | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/goldenson-upholds-policy-of-realism-in-tv-reporting.html | Goldenson Upholds Policy of Realism In TV Reporting | By George Gent | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/greek-regime-denies-rumor-that-it-is-financing-nixon.html | Greek Regime Denies Rumor That It Is Financing Nixon | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/hanoi-scores-candidates.html | Hanoi Scores Candidates | By Charles Mohrspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/hearings-on-disclosure-planned-senate-banking-unit-seeks.html | Hearings on Disclosure Planned Senate Banking Unit Seeks Discussions of Insider Data | By William D Smith | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-aide-at-parley-recalled-by-hanoi-for-consultations-high-parley.html | High Aide at Parley Recalled by Hanoi For Consultations HIGH PARLEY AIDE IS FLYING TO HANOI | By Hedrick Smithspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-court-to-review-a-death-penalty-for-robbery.html | High Court to Review a Death Penalty for Robbery | By Fred P Grahamspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-court-to-weigh-state-ban-on-unsigned-political-handbills.html | High Court to Weigh State Ban On Unsigned Political Handbills | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/hines-says-start-was-real-great-calls-it-best-of-his-career-greene.html | HINES SAYS START WAS REAL GREAT Calls It Best of His Career  Greene Is Satisfied | By Steve Cadyspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/humphrey-insists-he-still-can-win-he-starts-busy-week-with-bitter.html | HUMPHREY INSISTS HE STILL CAN WIN He Starts Busy Week With Bitter Gibes at Nixon and a Show of Optimism Humphrey Insisting He Still Can Win Sets Out on a Hectic Campaign Week | By Max Frankelspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/humphrey-offers-pricestability-plan.html | Humphrey Offers PriceStability Plan | By Edwin L Dale Jrspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/in-the-nation-but-who-will-guard-the-guards-.html | In The Nation But Who Will Guard the Guards | By Tom Wicker | RE0000734428 | 1996-09-16 | B00000458736 |

| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/integration-order-pressed-in-alabama.html | INTEGRATION ORDER PRESSED IN ALABAMA | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
|---|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/james-m-finch-86-dead-with-bell-telephone-labs.html | James M Finch 86 Dead With Bell Telephone Labs | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/javits-assails-conservatives-during-rally-at-broad-and-wall.html | Javits Assails Conservatives During Rally at Broad and Wall | By Martin Tolchin | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/joao-gilberto-singer-thrives-in-understatement-brazilian-guitarist.html | Joao Gilberto Singer Thrives in Understatement Brazilian Guitarist Performs Bossa Nova Numbers at the Rainbow Grill | By John S Wilson | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/jordanians-warned-by-arab-commandos.html | JORDANIANS WARNED BY ARAB COMMANDOS | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/karate-and-fashion-a-bangup-show.html | Karate and Fashion  A BangUp Show | By Angela Taylor | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/knicks-oppose-bulls-tonight-in-seasons-opener-at-garden-new-yorkers.html | Knicks Oppose Bulls Tonight In Seasons Opener at Garden New Yorkers Will Unveil May and Riordan Newcomers  Bradley Faces Test | By Leonard Koppett | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/l-i-man-named-president-of-accountants-institute.html | L I Man Named President Of Accountants Institute | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/laverne-hanover-first-at-yonkers-penn-hanover-also-scores-in-rich.html | LAVERNE HANOVER FIRST AT YONKERS Penn Hanover Also Scores in Rich Futurity Trials | By Louis Effratspecial to the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lawandorder-issue-seen-as-big-factor-in-2d-district.html | LawandOrder Issue Seen as Big Factor in 2d District | By John Sibleyspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/leon-stolz-writer-on-chicago-tribune.html | LEON STOLZ WRITER ON CHICAGO TRIBUNE | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lorraine-bialek-daniel-goldstein-engaged-to-wed.html | Lorraine Bialek Daniel Goldstein Engaged to Wed | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lubke-to-retire-in-bonn-in-june-11-weeks-early.html | Lubke to Retire in Bonn In June 11 Weeks Early | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/manuel-bandeira-brazilian-poet-82.html | MANUEL BANDEIRA BRAZILIAN POET 82 | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/market-place-a-stock-shifts-into-high-gear.html | Market Place A Stock Shifts Into High Gear | By Robert Metz | RE0000734428 | 1996-09-16 | B00000458736 |

| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/matson-and-hines-win-shotput-and-100-dash-for-first-u-s-gold-medals.html | Matson and Hines Win ShotPut and 100 Dash for First U S Gold Medals WORLD MARK TIED BY SPRINTERS 99 Miller 2d and Greene 3d in Dash  Woods RunnerUp to Matsons 67 4 34 | By Neil Amdurspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mccarthy-joins-bid-to-get-off-ballot-mccarthy-seeks-to-bar-candidacy.html | McCarthy Joins Bid To Get Off Ballot MCCARTHY SEEKS TO BAR CANDIDACY | By Steven V Roberts | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/military-regime-keeps-control.html | Military Regime Keeps Control | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/miners-win-a-25-raise-as-accord-ends-strike-130000-workers-also-get.html | Miners Win a 25 Raise as Accord Ends Strike 130000 Workers Also Get New Benefits  Pact Hailed as Best Ever by Boyle | By Joseph A Loftusspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/miss-contestabile-presents-program-of-haydn-sonatas.html | Miss Contestabile Presents Program Of Haydn Sonatas | By Donal Henahan | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mixed-parents-group-fails-to-keep-a-school-open.html | Mixed Parents Group Fails to Keep a School Open | By Fred M Hechinger | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mrs-gandhi-tells-un-aid-is-form-of-selfinterest.html | Mrs Gandhi Tells UN Aid Is Form of SelfInterest | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mrs-lincoln-t-work.html | MRS LINCOLN T WORK | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/muskie-no-accident.html | Muskie No Accident | WALTER PITKIN Jr | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/muskie-says-nixon-echoes-wallace.html | Muskie Says Nixon Echoes Wallace | By Clayton Knowles | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nassaus-board-is-ruled-invalid-reapportionment-within-6-months.html | NASSAUS BOARD IS RULED INVALID Reapportionment Within 6 Months Ordered by Judge | By Roy R Silverspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/negro-center-for-the-arts-is-planned-in-boston-area.html | Negro Center for the Arts Is Planned in Boston Area | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/negroes-set-price-to-aid-humphrey.html | Negroes Set Price to Aid Humphrey | By Donald Jansonspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/new-security-chief-at-the-un-harold-allen-trimble.html | New Security Chief at the UN Harold Allen Trimble | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/newarks-east-side-routs-west-side-eleven-32-to-0.html | Newarks East Side Routs West Side Eleven 32 to 0 | Special To The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nixon-and-wallace-may-influence-two-districts-in-connecticut-ladd.html | Nixon and Wallace May Influence Two Districts in Connecticut Ladd Asserts Only G O P Victory Can Help Him Win | By William Bordersspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nixon-urges-help-for-latin-nations-asks-major-reevaluation-of.html | NIXON URGES HELP FOR LATIN NATIONS Asks Major Reevaluation of Alliance for Progress NIXON URGES HELP FOR LATIN NATIONS | By Robert B Semple Jrspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nixons-presentations.html | Nixons Presentations | RALPH J BARON | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/numbers-tell-track-results-cracking-language-barriers.html | Numbers Tell Track Results Cracking Language Barriers | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/observer-travels-in-america.html | Observer Travels in America | By Russell Baker | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/odwyer-disputes-the-javits-poll-says-rival-seeks-to-create-a.html | ODWYER DISPUTES THE JAVITS POLL Says Rival Seeks to Create a Bandwagon Effect | By Thomas P Ronanspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/oilers-hope-to-bring-jets-down-a-peg.html | Oilers Hope to Bring Jets Down a Peg | By William N Wallace | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/orbiting-apollo-craft-transmits-tv-show-u-s-audience-gets-a-view-of.html | Orbiting Apollo Craft Transmits TV Show U S Audience Gets a View of Astronauts Orbiting Apollo Craft Transmits TV Show US GETS VIEWS OF 3 ASTRONAUTS Camera Also Depicts South  Ships Path Altered After Interruption of Its Power | By John Noble Wilfordspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/outgoing-rule-costs-vaulter-berth-in-final.html | Outgoing Rule Costs Vaulter Berth in Final | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/p-g-a-to-appeal-delaware-ruling-apg-is-permitted-to-sign-accords.html | P G A TO APPEAL DELAWARE RULING APG Is Permitted to Sign Accords With Sponsors  Plans FullScale Tour | By Lincoln A Werden | | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/parkinson-urges-women-in-latest-law-to-cool-it-with-neighbor-not.html | Parkinson Urges Women in Latest Law to Cool It With Neighbor Not Mate | By Alden Whitman | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/paterno-calls-for-only-one-rating-at-seasons-end.html | Paterno Calls for Only One Rating  at Seasons End | By Gordon S White Jr | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/peak-year-seen-for-auto-sales-detroit-car-executives-say-68-record.html | PEAK YEAR SEEN FOR AUTO SALES Detroit Car Executives Say 68 Record to Be Spurred by New Car Selling BIG FOUR SHOW GAINS 97Million Total Foreseen With Imports Included  Confidence Expressed PEAK YEAR SEEN FOR AUTO SALES | By Jerry M Flintspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/peak-year-seen-for-auto-sales2-detroit-car-executives-say-68-record.html | PEAK YEAR SEEN FOR AUTO SALES2 Detroit Car Executives Say 68 Record to Be Spurred by New Car Selling BIG FOUR SHOW GAINS 97Million Total Foreseen With Imports Included  Confidence Expressed PEAK YEAR SEEN FOR AUTO SALES | By Jerry M Flintspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/phyllis-eve-karliner-is-betrothed.html | Phyllis Eve Karliner Is Betrothed | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/platinum-slumps-as-contract-ends-big-sell-order-hits-futures-market.html | PLATINUM SLUMPS AS CONTRACT ENDS Big Sell Order Hits Futures Market at Last Minute | By Elizabeth M Fowler | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/platinum-slumps-as-contract-ends-big-sell-order-hits-futures-market.html | PLATINUM SLUMPS AS CONTRACT ENDS Big Sell Order Hits Futures Market at Last Minute | By Elizabeth M Fowler | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/police-reject-contract-p-b-a-vote-close-members-resent-plan-to-put.html | POLICE REJECT CONTRACT P B A VOTE CLOSE Members Resent Plan to Put Other Forces on Same Pay Level Police Reject Contract Terms Parity With Other Forces Cited | By Damon Stetson | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/politics-lemay-blames-traitors-in-us-for-chinas-entrance-into.html | Politics LeMay Blames Traitors in US for Chinas Entrance Into Korean War HE EXPLAINS GOAL OF WAR ZONE TRIP Wants to Blow Whistle on NoWin Vietnam Policy | By Homer Bigartspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/praeger-retiring-as-book-publisher-reasons-believed-personal-top.html | PRAEGER RETIRING AS BOOK PUBLISHER Reasons Believed Personal Top Aide Elevated | By Harry Gilroy | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/radical-student-group-supports-election-protest.html | Radical Student Group Supports Election Protest | By John Kifnerspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/record-grain-crop-expected-in-china.html | RECORD GRAIN CROP EXPECTED IN CHINA | 1968 by the Globe and Mail | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/reply-to-humphrey.html | Reply to Humphrey | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/rickover-attacks-codes-of-industry-on-product-safety.html | Rickover Attacks Codes of Industry On Product Safety | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/robert-hyde-smith-jr-to-wed-sharon-williamson-nov-30.html | Robert Hyde Smith Jr to Wed Sharon Williamson Nov 30 | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/robles-voices-satisfaction.html | Robles Voices Satisfaction | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/romanticism-15-beats-queen-of-the-stage- by-neck-in-interborough.html | Romanticism 15 Beats Queen of the Stage by Neck in Interborough Handicap JUST KIDDING IS 3D IN 27700 SPRINT 5YearOld Mare Is Retired After Victory Belmonte Suspended for 10 Days | By Joe Nichols | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/school-protest-blocks-traffic-on-brooklyn- bridge.html | School Protest Blocks Traffic on Brooklyn Bridge | By Maurice Carroll | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/seniors-worried-as-schools-close-college- applications-are-expected.html | SENIORS WORRIED AS SCHOOLS CLOSE College Applications Are Expected to Be Delayed | By Nancy Hicks | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/signing-today-predicted.html | Signing Today Predicted | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/sir-stanley-unwin-83-is-dead-chairman-of- british-publishers-widely.html | Sir Stanley Unwin 83 Is Dead Chairman of British Publishers Widely Known for His Books on the Business  Headed International Trade Group | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/sirhans-trial-is-put-off-to-dec-9.html | Sirhans Trial Is Put Off to Dec 9 | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/soviet-trial-of-5-proczechs-is-termed-the- most-political-case.html | Soviet Trial of 5 ProCzechs Is Termed the Most Political Case | By Henry Kammspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/spina-jury-selected.html | Spina Jury Selected | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/sports-of-the-times-man-with- frustrations.html | Sports of The Times Man With Frustrations | By Arthur Daley | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/stage-living-theaters-paradise-now-a- collective-creation.html | Stage Living Theaters Paradise Now a Collective Creation | By Clive Barnes | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/stocks-advance-in-slow-session-731- issues-register-decline-against.html | STOCKS ADVANCE IN SLOW SESSION 731 Issues Register Decline Against 606 Showing Gain  Volume 1198 Million DOW INDEX RISES 037 Seven on MostActive List Advance and Seven Drop  AMC Ends Strong STOCKS ADVANCE IN SLOW SESSION | By John J Abele | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archiv es/strike-cripples-schools-no-settlement-in- sight-lindsay-is-bitter.html | STRIKE CRIPPLES SCHOOLS NO SETTLEMENT IN SIGHT LINDSAY IS BITTER Proposal by Donovan to Close JHS 271 Rejected by Board Third Strike in Less Than 6 Weeks by Teachers Union Cripples Schools in City NO PACT IN SIGHT AS MEETINGS END Shanker Predicts Shutdown of a Month or Longer  Supervisors Back Action | By Leonard Buder | RE0000734428 | 1996-09-16 | B00000458736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/summary-of-68-session.html | Summary of 68 Session | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/summary-of-actions-taken-by-the-us-supreme-court-on-a-broad-variety.html | Summary of Actions Taken by the US Supreme Court on a Broad Variety of Issues | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/surprises-found-in-tenant-study-most-in-apartments-said-to-want.html | SURPRISES FOUND IN TENANT STUDY Most in Apartments Said to Want More Luxuries | By William Robbinsspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/the-theater-spanish-stage-troupe-opens-at-hunter.html | The Theater Spanish Stage Troupe Opens at Hunter | RICHARD F SHEPARD | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/thomas-m-hammill-fiance-of-elizabeth-lawrence-masten.html | Thomas M Hammill Fiance Of Elizabeth Lawrence Masten | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/thomas-p-hazard.html | THOMAS P HAZARD | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/tiffany-price-rise-has-silver-lining.html | Tiffany Price Rise Has Silver Lining | By Lisa Hammel | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/to-tinker-with-dam.html | To Tinker With Dam | A J NOERAGER | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/top-award-goes-to-afghan-hound-desert-wind-best-in-field-of-943-at.html | TOP AWARD GOES TO AFGHAN HOUND Desert Wind Best in Field of 943 at Carroll Show | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/tv-from-space-likely-to-have-military-and-economic-value.html | TV From Space Likely to Have Military and Economic Value | By Richard D Lyonsspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/tv-olympic-games-brighten-screen-abc-crew-provides-expert-coverage.html | TV Olympic Games Brighten Screen ABC Crew Provides Expert Coverage Network Is Generous in Allotting Time | By Jack Gould | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/two-bombs-set-off-in-hatchett-protest-vandalism-at-nyu-in-hatchett.html | Two Bombs Set Off In Hatchett Protest Vandalism at NYU in Hatchett Case | By Charles Grutzner | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/two-good-reasons.html | Two Good Reasons | GEORGE E STRINGFELLOW | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/union-ban-on-schoolboy-games-likely-to-be-defied-by-coaches.html | Union Ban on Schoolboy Games Likely to Be Defied by Coaches | By Sam Goldaper | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/us-court-lifts-ban-on-golfers-group-clearing-way-for-two-pro-tours.html | US Court Lifts Ban on Golfers Group Clearing Way for Two Pro Tours Wood Field and Stream Eastern Anglers Given Western Tip Get Two Rods Ready for Kill | By Nelson Bryantspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/us-rebukes-arias-for-urging-fight-call-came-from-sanctuary-arms.html | US REBUKES ARIAS FOR URGING FIGHT Call Came From Sanctuary  Arms Request Rejected | By Bernard Gwertzmanspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/us-share-large-in-aid-for-britain-650million-pledged-here-in-recent.html | US SHARE LARGE IN AID FOR BRITAIN 650Million Pledged Here in Recent Basel Credit US SHARE LARGE IN AID FOR BRITAIN | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/wallace-agrees-to-3way-debate-will-accept-humphrey-offer-if-nixon.html | WALLACE AGREES TO 3WAY DEBATE Will Accept Humphrey Offer if Nixon Does Too | By Roy Reedspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/wallace-defended.html | Wallace Defended | MARTIN WISHNATSKY | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/west-german-brewery-makes-a-soviet-deal-kvass-for-beer.html | West German Brewery Makes A Soviet Deal Kvass for Beer | Special to The New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/wills-and-versalles-among-picks-in-national-leagues-expansion-draft.html | Wills and Versalles Among Picks in National Leagues Expansion Draft METS LOSE STAHL SELMA AND SHAW Ollie Brown of Giants First Choice of Padres  Expos Get Clendenon and Mota | By Joseph Dursospecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/wilson-unshaken-counsels-patience-on-rhodesia.html | Wilson Unshaken Counsels Patience on Rhodesia | By Anthony Lewisspecial To the New York Times | RE0000734428 | 1996-09-16 | B00000458736 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/-joy-in-south-vietnam.html | Joy in South Vietnam | P D WOODBRIDGE | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/2-new-works-heard-in-chamber-concert.html | 2 NEW WORKS HEARD IN CHAMBER CONCERT | ALLEN HUGHES | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/3d-district-in-rerun-of-3-way-house-race-of-1966.html | 3d District in Rerun of 3  Way House Race of 1966 | By Val Adams | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/8-pros-will-play-in-garden-tennis-20000-tournament-to-be-held-nov.html | 8 PROS WILL PLAY IN GARDEN TENNIS 20000 Tournament to Be Held Nov 28 Through 30 | By Charles Friedman | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/a-double-standard.html | A Double Standard | DAVID M GEIGER | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/a-lag-in-schools-of-south-decried-regional-body-finds-pace-of.html | A LAG IN SCHOOLS OF SOUTH DECRIED Regional Body Finds Pace of Integration Deplorable | By Marjorie Hunter | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/advertising-agency-parts-with-ballantine.html | Advertising Agency Parts With Ballantine | By Philip H Dougherty | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/agnew-pledges-to-heed-dissenters-we-will-listen-republican-says.html | Agnew Pledges to Heed Dissenters  WE WILL LISTEN REPUBLICAN SAYS | By Thomas A Johnson | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/architect-of-taylor-law-says-right-to-strike-is-overemphasized.html | Architect of Taylor Law Says Right to Strike Is Overemphasized | By Peter Millones | RE0000734432 | 1996-09-16 | B00000458743 |

| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/arenales-enters-hospital.html | Arenales Enters Hospital | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
|---|---|---|---|---|---|---|
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/assurances-are-reported.html | Assurances Are Reported | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/booher-named-chairman-of-mcgrawhill-books.html | Booher Named Chairman of McGrawHill Books | By Harry Gilroy | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/books-of-the-times-make-it-new.html | Books of The Times Make It New | By Eliot FremontSmith | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/borrowing-cost-for-city-climbs-new-york-pays-the-highest-return-on.html | BORROWING COST FOR CITY CLIMBS New York Pays the Highest Return on a Bond Issue Since a Sale in 1932 | By John H Allan | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/bridge-wild-distributions-mark-games-played-by-commuters.html | Bridge Wild Distributions Mark Games Played by Commuters | By Alan Truscott | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/bronx-science-open.html | Bronx Science Open | By Nancy Hicks | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/brooklyn-inquiry-begun-on-threats-in-jhs-271-crisis-mayor-reported.html | BROOKLYN INQUIRY BEGUN ON THREATS IN JHS 271 CRISIS Mayor Reported Weighing a BlueRibbon Panel on the School Situation | By Leonard Buder | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/buckley-offers-simplified-plan-for-collecting-business-taxes.html | Buckley Offers Simplified Plan For Collecting Business Taxes | By Maurice Carroll | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/cab-curbs-talks-on-fare-variance-board-says-airlines-reject-move-to.html | CAB CURBS TALKS ON FARE VARIANCE Board Says Airlines Reject Move to Fight Congestion | By Edward Hudson | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/chafees-daughter-dies-from-injury.html | CHAFEES DAUGHTER DIES FROM INJURY | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/cigarettes-rated-on-tar-contents-new-tests-by-ftc-also-show.html | CIGARETTES RATED ON TAR CONTENTS New Tests by FTC Also Show Nicotine Percentage | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/classes-improvised.html | Classes Improvised | By Fred M Hechinger | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/coast-democrats-ignore-humphrey.html | Coast Democrats Ignore Humphrey | By John Herbers | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/commodities-prices-of-silver-decline.html | Commodities Prices of Silver Decline | By Elizabeth M Fowler | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/consumers-start-election-appeal-group-to-prod-candidates-to-discuss.html | CONSUMERS START ELECTION APPEAL Group to Prod Candidates to Discuss Vital Issues | By John D Morris | RE0000734432 | 1996-09-16 | B00000458743 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/control-of-french-press-is-issue-in-figaro-strike-tomorrow.html | Control of French Press Is Issue in Figaro Strike Tomorrow | By John L Hess | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/dance-rumanian-ballet-madison-square-garden-has-folk-troupe.html | Dance Rumanian Ballet Madison Square Garden Has Folk Troupe | By Anna Kisselgoff | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/dr-james-dickenson.html | DR JAMES DICKENSON | i SIcI to The New York lmts | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/eileen-blumenthal-is-betrothed.html | Eileen Blumenthal Is Betrothed | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/enemy-pressure-lessens-enemy-pressures-are-lessening-in-south.html | Enemy Pressure Lessens Enemy Pressures Are Lessening in South Vietnam | By Gene Roberts | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/explosion-at-u-of-michigan-damages-research-building.html | Explosion at U of Michigan Damages Research Building | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/first-public-offer-of-common-stock-is-made-by-comcet.html | First Public Offer Of Common Stock Is Made by Comcet | By Robert D Hershey Jr | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/foreign-affairs-for-the-wrong-reasons.html | Foreign Affairs For the Wrong Reasons | By C L Sulzberger | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/gambling-report-stirs-coast-race-rival-of-gov-evans-is-called-las.html | GAMBLING REPORT STIRS COAST RACE Rival of Gov Evans Is Called Las Vegas Casino Patron | By Lawrence E Davies | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/garden-seeks-office-building-talks-with-penn-central.html | Garden Seeks Office Building Talks With Penn Central | By Clare M Reckert | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/gernreich-taking-a-year-off-to-rest.html | Gernreich Taking a Year Off to Rest | By Bernadine Morris | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/girodias-sees-rich-vein-of-erotic-interest-in-us.html | Girodias Sees Rich Vein of Erotic Interest in US | By Israel Shenker | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/gristedesouthland-merger-set-chains-agree-in-principle.html | GristedeSouthland Merger Set Chains Agree in Principle | By James J Nagle | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/harvard-eight-finishes-second-in-repechage-to-gain-rowing-final.html | Harvard Eight Finishes Second in Repechage to Gain Rowing Final AMERICANS SCORE IN 2 OTHER HEAT | By Steve Cady | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/haughton-among-4-elected-to-trot-hall-of-fame.html | Haughton Among 4 Elected to Trot Hall of Fame | By Louis Efrat | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/humphrey-taunts-nixon-as-chicken-raises-pitch-of-his-attack-as-he.html | HUMPHREY TAUNTS NIXON AS CHICKEN Raises Pitch of His Attack as He Stumps Missouri | By John W Finney | RE0000734432 | 1996-09-16 | B00000458743 |

| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/indias-tough-prime-minister.html | Indias Tough Prime Minister | By Enid Nemy | RE0000734432 | 1996-09-16 | B00000458743 |
|---|---|---|---|---|---|---|
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/information-about-information.html | Information About Information | By William D Smith | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/inquiry-on-albano-was-never-begun-bromley-says-he-had-not-intended.html | INQUIRY ON ALBANO WAS NEVER BEGUN Bromley Says He Had Not Intended to Investigate | By James F Clarity | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/ivy-league-spotlight-focuses-on-penn-and-princeton-elevens.html | Ivy League Spotlight Focuses On Penn and Princeton Elevens | By Deane McGowen | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/japan-imports-an-auto-race.html | Japan Imports an Auto Race | By John S Radosta | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/javits-sees-crisis-in-social-justice-he-warns-womens-group-of-time.html | JAVITS SEES CRISIS IN SOCIAL JUSTICE He Warns Womens Group of Time Bomb in Slums | By Martin Tolchin | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/jinies-ouigney-editor-once-mayor-of-suburb.html | Jinies Ouigney Editor Once Mayor of Suburb | Speal to The New York TImes | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/joseph-f-rivers.html | JOSEPH F RIVERS | Sll to The lew Yor lmes | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/katzenbach-visit-to-belgrade-set-us-seeking-to-back-tito-against.html | KATZENBACH VISIT TO BELGRADE SET US Seeking to Back Tito Against Any Soviet Move | By Peter Grose | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/knicks-bow-to-bulls-10096-in-season-opener-battle-decided-in-last.html | Knicks Bow to Bulls 10096 in Season Opener BATTLE DECIDED IN LAST SECONDS | By Leonard Koppett | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/lemay-flies-to-vietnam-on-a-tour-for-wallace-says-the-risk-of-red.html | LeMay Flies to Vietnam on a Tour for Wallace Says the Risk of Red Chinas Entering War if Bombing Is Resumed Is Not Large | By Homer Bigart | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/lemnitzer-assails-france-on-nato-lemnitzer-denounces-france-as.html | Lemnitzer Assails France on NATO Lemnitzer Denounces France As Ambiguous Toward N A T O | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/local-board-powers.html | Local Board Powers | HAROLD I LWAC | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/lumping-dogooders.html | Lumping DoGooders | WILLIAM FREEDMAn | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/maine-colleague-criticizes-boggs-kyros-says-congressman-tainted-big.html | MAINE COLLEAGUE CRITICIZES BOGGS Kyros Says Congressman Tainted Big Oil Project | By William M Blair | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/market-place-shares-bought-by-general-host.html | Market Place Shares Bought By General Host | By Robert Metz | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/maureen-orcutt-first-by-2-shots-cards-78-in-senior-title-golf-at.html | MAUREEN ORCUTT FIRST BY 2 SHOTS Cards 78 in Senior Title Golf at West Orange | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mcarthy-ballot-upheld-by-court-plea-denied-but-appeal-will-ask.html | MCARTHY BALLOT UPHELD BY COURT Plea Denied but Appeal Will Ask Removal of His Name | By Steven V Roberts | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mediterranean-watch-set.html | Mediterranean Watch Set | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mgm-to-pick-new-president-and-chief-executive-officer-mgm-to-select.html | MGM to Pick New President And Chief Executive Officer MGM TO SELECT A NEW PRESIDENT | By Leonard Sloane | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/moon-shot-hopes-raised-by-apollo-craft-orbiting-so-well-on-5th-day.html | MOON SHOT HOPES RAISED BY APOLLO Craft Orbiting So Well on 5th Day That Circumlunar Flight May Begin Dec 20 | By John Noble Wilford | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/more-optimism-in-jerusalem.html | More Optimism in Jerusalem | By James Feron | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/move-against-liu-hinted-by-peking-formal-action-to-curb-him.html | MOVE AGAINST LIU HINTED BY PEKING Formal Action to Curb Him Indicated in Broadcast | By Tillman Durdin | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/movie-theaters-fighting-pay-tv-400-join-to-stop-cable-units-from.html | MOVIE THEATERS FIGHTING PAY TV 400 Join to Stop Cable Units From Originating Shows | By A H Weiler | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mrs-elinor-kernaghan-to-rewed.html | Mrs Elinor Kernaghan to Rewed | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mrs-frank-g-stamato.html | MRS FRANK G STAMATO | pecta to The ew York Tqmes | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mrs-rusk-and-20-other-women-honored-here.html | Mrs Rusk and 20 Other Women Honored Here | By Edith Evans Asbury | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/music-strauss-a-waltz-dream-given-in-english-little-orchestra.html | Music Strauss A Waltz Dream Given in English Little Orchestra Offers Viennese Operetta | By Harold C Schonberg | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/naacp-ouster-will-be-fought-general-counsel-backs-aide-dismissed.html | NAACP OUSTER WILL BE FOUGHT General Counsel Backs Aide Dismissed Over Article | By Sylvan Fox | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/new-humphrey-goal-with-hopes-of-a-month-ago-dashed-he-now-aims-at.html | New Humphrey Goal With Hopes of a Month Ago Dashed He Now Aims at Victory by Whisker | By Max Frankel | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/new-republic-is-neutral.html | New Republic Is Neutral | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/nixon-denounces-rivals.html | Nixon Denounces Rivals | By Robert B Semple Jr | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/nixon-forecasts-sweeping-victory-says-gop-will-triumph-at-all.html | NIXON FORECASTS SWEEPING VICTORY Says GOP Will Triumph at All Levels of Government | By R W Apple Jr | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/nyu-lobby-jammed-by-a-student-millin.html | NYU Lobby Jammed By a Student MillIn | By Charles Grutzner | RE0000734432 | 1996-09-16 | B00000458743 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/ocean-hill-opportunity.html | Ocean Hill Opportunity | JOHN C ROBkUmSON | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/odwyer-says-big-wallace-vote-could-foster-a-dangerous-party.html | ODwyer Says Big Wallace Vote Could Foster a Dangerous Party | By Thomas P Ronan | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/oerter-planned-his-campaign-to-reach-peak-in-rarefied-air.html | Oerter Planned His Campaign To Reach Peak in Rarefied Air | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/oerter-takes-record-4th-straight-olympic-gold-medal-by-winning.html | Oerter Takes Record 4th Straight Olympic Gold Medal by Winning Discus 2126 12 TOSS SETS MARK FOR GAMES | By Neil Amdur | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/otto-praschma-a-count-fiance-of-mary-g-volk.html | Otto Praschma A Count Fiance Of Mary G Volk | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/panama-coup-and-u-s-problems-takeover-a-source-of-embarrassment-for.html | Panama Coup and U S Problems TakeOver a Source of Embarrassment for Washington | By Henry Giniger | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/patman-to-pursue-a-new-savings-law.html | PATMAN TO PURSUE A NEW SAVINGS LAW | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/patricia-homer-and-paul-jones-to-be-married.html | Patricia Homer And Paul Jones To Be Married | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/pledge-on-berlin-is-reported-given-u-s-by-gromyko-he-is-said-to.html | PLEDGE ON BERLIN IS REPORTED GIVEN U S BY GROMYKO He Is Said to Have Advised Rusk That There Is No Threat in the Offing | By Benjamin Welles | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/police-to-start-job-action-in-48-hours-in-pay-dispute-pba-job.html | Police to Start Job Action In 48 Hours in Pay Dispute PBA JOB ACTION DUE IN 48 HOURS | By Emanuel Perlmutter | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/politics-muskie-here-offers-to-help-negroes-brooklyn-crowd-boos-a.html | Politics Muskie Here Offers to Help Negroes BROOKLYN CROWD BOOS A HECKLER | By Damon Stetson | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/pollsters-call-chance-of-error-in-election-greatest-since-1948.html | Pollsters Call Chance of Error In Election Greatest Since 1948 Pollsters Call Chance of Error In Election Greatest Since 1948 | By Eileen Shanahan | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/presidential-choice.html | Presidential Choice | MARKS S SHAINE | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/prices-and-volume-advance-on-amex.html | Prices and Volume Advance on Amex | By William M Freeman | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/priest-who-opposed-but-presented-birth-control-edict-named.html | Priest Who Opposed but Presented Birth Control Edict Named Archbishop | By Robert C Doty | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/pros-latest-big-play-kickoffs.html | Pros Latest Big Play Kickoffs | By William N Wallace | RE0000734432 | 1996-09-16 | B00000458743 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/public-broadcast-unit-seeks-leader.html | Public Broadcast Unit Seeks Leader | By George Gent | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/rangers-meet-flyers-tonight-in-home-opener-on-garden-ice.html | Rangers Meet Flyers Tonight In Home Opener on Garden Ice | By Gerald Eskenazi | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/rapidly-gaining-economy-keeps-its-pace-in-quarter-although.html | Rapidly Gaining Economy Keeps Its Pace in Quarter Although Government Desires Slowdown Gross Product Rises by 179Billion as Consumer Spending Advances | By Edwin L Dale Jr | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/representative-in-the-4th-runs-like-an-underdog.html | Representative in the 4th Runs Like an Underdog | By William Borders | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/republic-steel-lags-earnings-decline-at-republic-steel.html | Republic Steel Lags EARNINGS DECLINE AT REPUBLIC STEEL | By Gerd Wilcke | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/robert-s-leiken-made-sportswear.html | ROBERT S LEIKEN  MADE SPORTSWEAR | pllJ to The New York rim | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/roger-s-palmer.html | ROGER S PALMER | SPeal to lhe ew or mes | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/roublet-680-captures-brook-steeplechase-handicap-by-a-head-at.html | Roublet 680 Captures Brook Steeplechase Handicap by a Head at Belmont BON NOUVEL 1910 FINISHES SECOND | By Michael Strauss | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/s-e-c-and-the-public-nixons-letter-on-securities-indicates-he-sees.html | S E C and the Public Nixons Letter on Securities Indicates He Sees Agencys Support Is Waning | By Albert L Kraus | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/scientists-consider-world-cooperation-on-ufos.html | Scientists Consider World Cooperation on UFOs | By Walter Sullivan | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/seamens-voting-disputed-in-court-national-maritime-union-is.html | SEAMENS VOTING DISPUTED IN COURT National Maritime Union Is Challenged on 3 Points | By George Horne | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/security-of-home-focus-at-parley-landlords-hear-of-latest-in.html | SECURITY OF HOME FOCUS AT PARLEY Landlords Hear of Latest in Burglar Detection Devices | By William Robbins | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/senator-hart-calls-for-an-overhaul-of-auto-insurance.html | Senator Hart Calls For an Overhaul Of Auto Insurance | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/smith-meets-with-cabinet.html | Smith Meets With Cabinet | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/sovietczech-pact-said-to-be-ready-it-is-believed-to-provide-for.html | SOVIETCZECH PACT SAID TO BE READY It Is Believed to Provide for Troops Indefinite Stay | By Henry Kamm | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archiv es/speculation-in-washington-lull-in-vietnam-signal-by-hanoi.html | Speculation in Washington  LULL IN VIETNAM SIGNAL BY HANOI | By Bernard Gwertzman | RE0000734432 | 1996-09-16 | B00000458743 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/sports-of-the-times-the-water-babies.html | Sports of The Times The Water Babies | By Arthur Daley | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/spotted-cat-skins.html | Spotted Cat Skins | PHILIP K CROWE | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/stocks-continue-lowkey-advance-726-big-board-issues-rise-while-601.html | STOCKS CONTINUE LOWKEY ADVANCE 726 Big Board Issues Rise While 601 Lose Ground  Active List Is Weak | By John J Abele | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/stratfordonavon-offers-much-ado-as-its-final-play.html | StratfordonAvon Offers Much Ado As Its Final Play | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/students-exhort-mccarthy.html | Students Exhort McCarthy | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/teaching-post-at-harvard-is-accepted-by-belaunde.html | Teaching Post at Harvard Is Accepted by Belaunde | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/thant-asks-big-4-to-act-on-mideast-urges-talks-on-peace-issue-and.html | THANT ASKS BIG 4 TO ACT ON MIDEAST URGES Talks on Peace Issue and Other UN Problems | By Drew Middleton | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/thant-says-israel-blocked-un-study.html | THANT SAYS ISRAEL BLOCKED UN STUDY | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/the-new-jersey-fires-on-isle-off-coast-near-19th-parallel-wide.html | The New Jersey Fires on Isle Off Coast Near 19th Parallel Wide Damage Is Reported Ship Also Attacks Storage Area in Vicinity of Vinh | By B Drummond Ayres Jr | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/theater-the-civilized-violence-of-harold-pinter-tea-party-and-the.html | Theater The Civilized Violence of Harold Pinter  Tea Party and The Basement Presented | By Clive Barnes | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/thielemans-at-plaza-whistles-while-he-works-bluesette-composer.html | Thielemans at Plaza Whistles While He Works  Bluesette Composer Plays Bossa Nova on Guitar | By John S Wilson | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tommy-davis-and-wilhelm-among-american-league-draft-picks-barber.html | Tommy Davis and Wilhelm Among American League Draft Picks BARBER FERRARO LOST BY YANKEES | By George Vecsey | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/toys-that-parents-will-delight-in-too.html | Toys That Parents Will Delight In Too | By Nan Ickeringill | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tv-the-people-next-door-blunt-and-vivid-drama-jp-millers-play-seen.html | TV The People Next Door Blunt and Vivid Drama JP Millers Play Seen on CBS Network | By Jack Gould | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tvs-man-in-sky-gets-clear-view-of-olympic-games.html | TVs Man in Sky Gets Clear View Of Olympic Games | By Joseph M Sheehan | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/uday-shankar-recalls-prior-us-interest-in-india.html | Uday Shankar Recalls Prior US Interest in India | By Anna Kisselgoff | RE0000734432 | 1996-09-16 | B00000458743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/undefeated-yale-harriers-set-back-fordham2134.html | Undefeated Yale Harriers Set Back Fordham 2134 | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/universitys-role.html | Universitys Role | AnBuar U ROMASCO | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/us-will-review-city-relief-rolls-for-ineligibles-rise-in-caseloads.html | US WILL REVIEW CITY RELIEF ROLLS FOR INELIGIBLES Rise in Caseloads and Role of Welfare Department Also to Be Studied | By Peter Kihss | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/virginia-lee-burton-is-dead-author-of-books-for-children.html | Virginia Lee Burton Is Dead Author of Books for Children | Speeal to The ew o Tmes | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wallace-placed-on-ballot-in-ohio-high-court-finding-of-law.html | WALLACE PLACED ON BALLOT IN OHIO High Court Finding of Law Violation Puts Candidate in Race in 50 States | By Fred P Graham | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wallaces-accuser-loses-court-plea.html | WALLACES ACCUSER LOSES COURT PLEA | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wallaces-drive-slows-on-coast-some-rallies-a-success-one-called.html | WALLACES DRIVE SLOWS ON COAST Some Rallies a Success One Called Calamitous | By Roy Reed | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/welch-calls-a-nixon-election-boon-to-proreds-birch-societys-head.html | Welch Calls a Nixon Election Boon to ProReds Birch Societys Head Scores Both Major Candidates Is Silent on Wallace | By Warren Weaver Jr | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/welfare-takes-22-of-59billion-city-budget.html | Welfare Takes 22 of 59Billion City Budget | By Richard Phalon | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/west-berlin-warned.html | West Berlin Warned | Special to The New York Times | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/westinghouse-sets-an-electrical-test-for-speedy-trains.html | Westinghouse Sets An Electrical Test For Speedy Trains | By Robert E Bedingfield | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wilson-discloses-rhodesia-terms-he-offered-concessions-but-insisted.html | WILSON DISCLOSES RHODESIA TERMS He Offered Concessions but Insisted on African Rights | By Anthony Lewis | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/women-of-fresno-are-uncertain-about-candidates.html | Women of Fresno Are Uncertain About Candidates | By Nan Robertson | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/yikwei-sze-sings-russian-classics-at-carnegie-hall.html | YiKwei Sze Sings Russian Classics At Carnegie Hall | By Donal Henahan | RE0000734432 | 1996-09-16 | B00000458743 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/125000-in-india-on-hunger-strike-walkout-penalties-protested-by.html | 125000 IN INDIA ON HUNGER STRIKE Walkout Penalties Protested by Government Employes | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/2-accept-medals-wearing-black-gloves.html | 2 Accept Medals Wearing Black Gloves | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/2-number-1s-still-equal-1-number-1.html | 2 Number 1s Still Equal 1 Number 1 | By Dave Anderson | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/3-us-scientists-get-nobel-prize-share-medicine-award-for-research.html | 3 US SCIENTISTS GET NOBEL PRIZE Share Medicine Award for Research Explaining How Genes Control Cells 3 US SCIENTISTS GET NOBEL PRIZE | By John M Leespecial to the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/adriana-is-heard-with-miss-tebaldi.html | ADRIANA IS HEARD WITH MISS TEBALDI | THEODORE STRONGIN | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/advertising-thompson-forms-ethikos-unit.html | Advertising Thompson Forms Ethikos Unit | By Philip H Dougherty | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/agnew-doubtful-on-visiting-slums-but-he-denies-gop-drive-is-white.html | AGNEW DOUBTFUL ON VISITING SLUMS But He Denies GOP Drive Is White Oriented | By Thomas A Johnsonspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/albert-king-guitarist-gives-loud-support-to-blues-power.html | Albert King Guitarist Gives Loud Support to Blues Power | MIKE JAHN | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/analyst-of-polls-calls-race-close-capital-economist-conducts-a.html | ANALYST OF POLLS CALLS RACE CLOSE Capital Economist Conducts a Study of Key States | By William M Blairspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/antiwar-americans-curbed-by-france.html | ANTIWAR AMERICANS CURBED BY FRANCE | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/apartment-group-backs-rights-law-directors-urge-compliance-but-seek.html | APARTMENT GROUP BACKS RIGHTS LAW Directors Urge Compliance but Seek Loss Subsidies | By William Robbinsspecial to the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/arpino-fanfarita-is-still-a-puzzler.html | ARPINO FANFARITA IS STILL A PUZZLER | ANNA KISSELGOFF | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/aspirin-damage-to-stomach-cited-study-finds-buffers-against.html | ASPIRIN DAMAGE TO STOMACH CITED Study Finds Buffers Against Possible Ulcers Futile | By Walter Sullivan | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/atlanta-memorial-arts-center-lists-a-benefit-gala-on-oct-29.html | Atlanta Memorial Arts Center Lists a Benefit Gala on Oct 29 | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/ball-to-aid-vietnamese-children.html | Ball to Aid Vietnamese Children | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/barclay-k-read.html | BARCLAY K READ | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/big-board-reports-oddlot-progress-big-board-reports-oddlot-progress.html | Big Board Reports OddLot Progress Big Board Reports OddLot Progress | By Vartanig G Vartan | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/big-london-paper-takeover-target-weekly-news-of-world-is-sought-by.html | BIG LONDON PAPER TAKEOVER TARGET Weekly News of World Is Sought by Millionaire | By Anthony Lewisspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/books-of-the-times-elizabeth-bowens-wonderland.html | Books of The Times Elizabeth Bowens Wonderland | By Charles Poore | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bridge-declarer-cannot-overcome-bad-break-in-trump-suit.html | Bridge Declarer Cannot Overcome Bad Break in Trump Suit | By Alan Truscott | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/brokers-group-raising-fund-for-congressional-candidates.html | Brokers Group Raising Fund For Congressional Candidates | By Terry Robards | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/buckshot-adds-a-fillip-to-his-sauces.html | Buckshot Adds a Fillip to His Sauces | By Craig Claibornespecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bunker-and-thieu-meet-twice-stir-speculation-on-bomb-halt.html | Bunker and Thieu Meet Twice Stir Speculation on Bomb Halt | By Gene Robertsspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/caution-voiced-in-london.html | Caution Voiced in London | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/cbs-man-doubts-violence-theory-tells-panel-studies-fail-to.html | CBS MAN DOUBTS VIOLENCE THEORY Tells Panel Studies Fail to Establish Link to TV | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/charles-j-oshea.html | CHARLES J OSHEA | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/chess-contest-in-india-provides-priceless-gem-of-brilliancy.html | Chess Contest in India Provides Priceless Gem of Brilliancy | By Al Horowitz | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/city-acts-to-save-midtown-hotels-planning-body-restricts-office.html | CITY ACTS TO SAVE MIDTOWN HOTELS Planning Body Restricts Office Construction | By Charles G Bennett | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/city-relief-rolls-pass-900000-mark-monthly-rise-exceeds-citys.html | CITY RELIEF ROLLS PASS 900000 MARK Monthly Rise Exceeds Citys Estimate  18 of Grants in State Called High CITY RELIEF ROLLS PASS 900000 MARK | By Peter Kihss | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/clark-says-nixon-appeals-to-fear-and-prejudices.html | Clark Says Nixon Appeals to Fear and Prejudices | By Marjorie Hunterspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/clashes-reported-by-southern-yemen.html | CLASHES REPORTED BY SOUTHERN YEMEN | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/coat-makers-find-warm-autumn-chilling-warm-autumn-chills-coat.html | Coat Makers Find Warm Autumn Chilling Warm Autumn Chills Coat Makers | By Isadore Barmash | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/columbia-softens-role-in-huge-harlem-project-university-now.html | Columbia Softens Role in Huge Harlem Project University Now Consultant in 241Million Proposal for Renewal Complex | By Joseph P Fried | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/crusading-head-of-city-schools-john-michael-doar.html | Crusading Head of City Schools John Michael Doar | By Albin B Krebs | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/czech-town-is-cool-to-polish-troops.html | Czech Town Is Cool to Polish Troops | By Clyde H Farnsworthspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/czechsoviet-pact-on-stay-of-troops-signed-in-prague-kosygin-leads.html | CZECHSOVIET PACT ON STAY OF TROOPS SIGNED IN PRAGUE Kosygin Leads Delegation After 2 Nations Complete Moscow Negotiations CZECHSOVIET PACT ON TROOPS SIGNED | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/darwin-and-that-theory-are-back-in-court.html | Darwin and That Theory Are Back in Court | By Fred P Grahamspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/dayan-reports-increase-in-arabs-air-strength.html | Dayan Reports Increase In Arabs Air Strength | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/death-charge-denied.html | Death Charge Denied | CONOR CRUISE OBRIu | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/designs-that-have-a-personal-stamp.html | Designs That Have A Personal Stamp | By Lisa Hammel | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/doar-is-elected-head-of-schools-board-chooses-galamison-as-its-vice.html | DOAR IS ELECTED HEAD OF SCHOOLS Board Chooses Galamison as Its Vice President | By Lawrence Van Gelder | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/doctor-links-chronic-obesity-to-the-memory-doctor-links-obesity-to.html | Doctor Links Chronic Obesity to the Memory Doctor Links Obesity to Memory | By Jane E Brody | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/dr-seuss-beasts-trample-word-lists.html | Dr Seuss Beasts Trample Word Lists | By Richard F Shepard | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/earth-discotequerestaurant-opens-on-east-side.html | Earth DiscotequeRestaurant Opens on East Side | By Dan Sullivan | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/end-jesuit-rule-fordham-advised-study-outlines-steps-to-put-laymen.html | END JESUIT RULE FORDHAM ADVISED Study Outlines Steps to Put Laymen in Control and to Attract NonCatholics Fordham Study Proposes End Of Control by the Jesuit Order | By Israel Shenker | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/end-papers.html | End Papers | PHYLLIS MERAB | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/fights-break-out-as-hecklers-disrupt-wallace-rally-in-texas.html | Fights Break Out as Hecklers Disrupt Wallace Rally in Texas | By Roy Reedspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/foe-loses-75-dead-in-battle-at-dmz-clash-is-the-most-serious-of-day.html | FOE LOSES 75 DEAD IN BATTLE AT DMZ Clash Is the Most Serious of Day as Lull Continues | By B Drummond Ayres Jrspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/funny-fellow-wins-for-baezas-3d-straight-lawrence-realization.html | Funny Fellow Wins for Baezas 3d Straight Lawrence Realization Victory NELOY IS TRAINER OF PHIPPSS COLT Saddles Stakes Winner for Family 3d Time in Row Draft Card Second | By Joe Nichols | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/goodell-delivers-nixons-pledge-on-food-for-poor.html | Goodell Delivers Nixons Pledge on Food for Poor | By Richard L Maddenspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/graham-crusade-due-here-in-june-evangelist-will-aim-rallies-in-the.html | GRAHAM CRUSADE DUE HERE IN JUNE Evangelist Will Aim Rallies in the Garden at Youths | By Edward B Fiske | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/hardin-craig-teacher-is-dead-shakespeare-scholar-and-editor.html | Hardin Craig Teacher Is Dead Shakespeare Scholar and Editor | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/hope-on-vietnam-stirs-bond-prices-but-excitement-fades-a-bit-as.html | HOPE ON VIETNAM STIRS BOND PRICES But Excitement Fades a Bit as White House Denies Basic Policy Change HOPE ON VIETNAM STIRS BOND PRICES | By John H Allan | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/humphrey-gets-an-offer-of-aid-15-would-raise-3million-if-they-are.html | HUMPHREY GETS AN OFFER OF AID 15 Would Raise 3Million if They Are Turned On | By Clayton Knowles | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/humphrey-steps-up-his-pursuit-of-defectors-he-hunts-mccarthy.html | Humphrey Steps Up His Pursuit of Defectors He Hunts McCarthy Backers and Fights Switch to Wallace But War in Vietnam and Race Issue Are Getting in the Way | By Max Frankelspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/icc-plans-study-of-cost-of-running-passenger-trains-icc-plans-study.html | ICC Plans Study Of Cost of Running Passenger Trains ICC PLANS STUDY OF RAIL EXPENSES | By Robert E Bedingfield | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/in-the-nation-once-more-with-feeling.html | In the Nation Once More With Feeling | By Tom Wicker | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/industry-output-shows-a-decline-index-off-to-1634-commerce-agency.html | INDUSTRY OUTPUT SHOWS A DECLINE INDEX OFF TO 1634 Commerce Agency Notes a Production Decrease in Steel FACTORY OUTPUT SHOWS A DECLINE | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/its-a-hall-of-fame-but-to-some-fans-its-a-castle-in-sky.html | Its a Hall of Fame But to Some Fans Its a Castle in Sky | By Gordon S White Jr | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/itt-acquisition-of-canteen-is-set-boards-of-both-companies-adopt.html | ITT ACQUISITION OF CANTEEN IS SET Boards of Both Companies Adopt Terms of Merger Valued at 244Million SHARE TRADE ARRANGED Martin Marietta Buys 41 of Harvey Aluminums B Stock for 106Million COMPANIES TAKE MERGER ACTIONS | By Gene Smith | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/jewish-student-21-jailed-in-warsaw.html | JEWISH STUDENT 21 JAILED IN WARSAW | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/johnson-ponders-bill-on-budget-shift.html | Johnson Ponders Bill on Budget Shift | By Edwin L Dale Jrspecial to the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/johnson-shares-dais-here-with-nixon-and-humphrey-johnson-shares.html | Johnson Shares Dais Here With Nixon and Humphrey Johnson Shares Dais With Humphrey and Nixon at Smith Dinner | By Sylvan Fox | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/katzenbach-exhorts-europeans-on-unification-and-defense-cost-warns.html | Katzenbach Exhorts Europeans On Unification and Defense Cost Warns in Paris That Events Force U S to ReExamine Priorities in World Affairs | By Henry Tannerspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/kaufman-cards-153-to-capture-metropolitan-public-links-title.html | Kaufman Cards 153 to Capture Metropolitan Public Links Title | By Lincoln A Werden | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/keeping-handicrafts-alive.html | Keeping Handicrafts Alive | By Judith Axlerspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/keeping-schools-open-election-day.html | Keeping Schools Open Election Day | GLORIA COHEN ARONIN | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/kheel-appointed-to-head-search-for-school-peace-mayor-asks-3man.html | KHEEL APPOINTED TO HEAD SEARCH FOR SCHOOL PEACE Mayor Asks 3Man Panel to Resolve Strike That Arose in Ocean Hill CLASSES ARE ORDERED Reopening Called for Today  Shanker Insists That Walkout Will Continue Panel Headed by Kheel Gets Task of Finding Solution to the School Strike CLASSES ORDERED IN THE CITY TODAY Mayor Asks New Group to Make Recommendations for Decentralization | By Leonard Buder | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/kiesinger-accuses-soviet-on-doctrine.html | KIESINGER ACCUSES SOVIET ON DOCTRINE | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/koran-found-in-kashmir-is-dated-to-7th-century.html | Koran Found in Kashmir Is Dated to 7th Century | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/l-i-church-to-hold-hobby-show.html | L I Church to Hold Hobby Show | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/latin-asylum-asked-for-arias-by-us-asylum-for-arias-is-sought-by-us.html | Latin Asylum Asked For Arias by US ASYLUM FOR ARIAS IS SOUGHT BY US | By Benjamin Wellesspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/law-and-order-important-in-2-connecticut-congressional-races-russo.html | Law and Order Important in 2 Connecticut Congressional Races Russo of GOP Bids to Upset Monagan in 5th District | By John Sibleyspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/leinsdorf-leads-opening-concert-boston-symphony-is-heard-in-haydn.html | LEINSDORF LEADS OPENING CONCERT Boston Symphony Is Heard in Haydn and Stravinsky | By Raymond Ericson | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/lemay-bids-saigon-embassy-treat-visit-as-secret.html | LeMay Bids Saigon Embassy Treat Visit as Secret | By Homer Bigartspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/leo-l-twinem-78-priest-once-actor.html | LEO L TWINEM 78 PRIEST ONCE ACTOR | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/lindsay-backlash-confronts-javits-senator-booed-at-mention-of-mayor.html | LINDSAY BACKLASH CONFRONTS JAVITS Senator Booed at Mention of Mayor in Brooklyn LINDSAY BACKLASH CONFRONTS JAVITS | By Martin Tolchin | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/mae-west-plans-to-make-a-movie-play-she-wrote-in-1961-to-be.html | MAE WEST PLANS TO MAKE A MOVIE Play She Wrote in 1961 to Be Screened Next Year | By A H Weiler | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/market-place-how-to-digest-an-acquisition.html | Market Place How to Digest An Acquisition | By Robert Metz | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/mary-gorman-fiancee-of-robert-l-palmer.html | Mary Gorman Fiancee Of Robert L Palmer | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/mcarthy-ruled-out-of-race-in-michigan.html | MCARTHY RULED OUT OF RACE IN MICHIGAN | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/minnesota-found-leaning-to-nixon-humphrey-off-in-poll-taken-after.html | MINNESOTA FOUND LEANING TO NIXON Humphrey Off in Poll Taken After Talk on Vietnam | By Donald Jansonspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/miss-elin-myrin-to-be-married.html | Miss Elin Myrin To Be Married | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/mrs-clarence-cheney.html | MRS CLARENCE CHENEY | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/mrs-mason-wins-senior-golf-title-ridgewood-player-defeats-miss.html | MRS MASON WINS SENIOR GOLF TITLE Ridgewood Player Defeats Miss Orcutt by Stroke | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/mrs-rita-chodorcoff-remarried.html | Mrs Rita Chodorcoff Remarried | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/mrs-robert-s-gast-has-4th-daughter.html | Mrs Robert S Gast Has 4th Daughter | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/music-schone-mullerin-fischerdieskau-sings-schubert-at-carnegie.html | Music Schone Mullerin FischerDieskau Sings Schubert at Carnegie | By Harold C Schonberg | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/nato-council-urges-new-policy-principles-in-wake-of-czech.html | NATO Council Urges New Policy Principles in Wake of Czech Occupation | By Tad Szulcspecial to the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/new-head-of-american-u.html | New Head of American U | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/no-strings-attached-to-owning-dogs.html | No Strings Attached to Owning Dogs | By Walter R Fletcher | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archiv es/no-viable-alternative.html | No Viable Alternative | JOHN L JOSEPH | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/observer-the-man-who-tried-to-adjourn.html | Observer The Man Who Tried to Adjourn | By Russell Baker | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/odwyer-proposes-a-wallace-protest-in-garment-area.html | ODwyer Proposes A Wallace Protest In Garment Area | By Thomas P Ronan | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/on-liberal-democrats.html | On Liberal Democrats | TAMES B HERBERT | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/ongania-disputes-mnamaras-view-argentine-president-at-odds-with-him.html | ONGANIA DISPUTES MNAMARAS VIEW Argentine President at Odds With Him on Birth Control | By Malcolm W Brownespecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/owens-recalls-1936-sprinters-ordeal.html | Owens Recalls 1936 Sprinters Ordeal | By Steve Cadyspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/party-legality-scorned-by-china-blind-faith-in-elections-is.html | PARTY LEGALITY SCORNED BY CHINA Blind Faith in Elections Is Assailed by Maoists | By Charles Mohrspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/pba-and-mayor-will-meet-today-union-arranges-conference-in-an.html | PBA AND MAYOR WILL MEET TODAY Union Arranges Conference in an Effort to Avert Job Action by 23000 Police PBA AND MAYOR WILL MEET TODAY | By Emanuel Perlmutter | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/personal-finance-automobile-insurers-endeavoring-to-cut-costs.html | Personal Finance Automobile Insurers Endeavoring To Cut Costs Through New Plans Personal Finance | By Elizabeth M Fowler | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/plan-for-jewish-martyrs-monument-here-unveiled.html | Plan for Jewish Martyrs Monument Here Unveiled | By Ada Louise Huxtable | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/police-set-trap-recover-stolen-rembrandt-upstate-police-recover.html | Police Set Trap Recover Stolen Rembrandt Upstate POLICE RECOVER REMBRANDT ART | By Edward C Burks | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/politics-goldberg-presents-democratic-plea-to-strike-mccarthy-name.html | Politics Goldberg Presents Democratic Plea to Strike McCarthy Name From Ballot VERDICT EXPECTED AT ALBANY TODAY New Case Prepared in Event Petition Is Denied | By Maurice Carrollspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/poor-in-west-virginia-dissatisfied-with-democrats.html | Poor in West Virginia Dissatisfied With Democrats | By Joseph A Loftusspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/prize-work-gave-inheritance-clues.html | Prize Work Gave Inheritance Clues | By Robert Reinhold | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/pupil-attendance-up-to-83597-with-7135-teachers-in-classes.html | Pupil Attendance Up to 83597 With 7135 Teachers in Classes | By Fred M Hechinger | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/r-j-reynolds-says-health-issue-slows-industry.html | R J Reynolds Says Health Issue Slows Industry | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/rangers-beat-flyers-31-at-garden-new-york-rallies-in-second-period.html | Rangers Beat Flyers 31 at Garden NEW YORK RALLIES IN SECOND PERIOD Gilbert Ties Score at 1all and Nevin Then Accounts for Decisive Goal | By Gerald Eskenazi | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/relaxed-astronauts-on-2d-half-of-flight-relaxed-astronauts-on.html | Relaxed Astronauts On 2d Half of Flight Relaxed Astronauts on Second Half of 11Day Lunar Flight Test | By John Noble Wilfordspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/retail-chains-set-new-high-in-sales-retail-chains-set-new-high-in.html | Retail Chains Set New High in Sales RETAIL CHAINS SET NEW HIGH IN SALES | By William M Freeman | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/sharaf-a-democrat-seeks-meskills-seat-in-6th.html | Sharaf a Democrat Seeks Meskills Seat in 6th | By David Birdspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/sik-is-in-switzerland-reported-to-plan-stay.html | Sik Is in Switzerland Reported to Plan Stay | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/smith-says-court-plan-snagged-rhodesian-talks-bars-londons-proposal.html | Smith Says Court Plan Snagged Rhodesian Talks Bars Londons Proposal for Privy Council Appeal  Sees Hope for Accord | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/smith-takes-olympic-200-meters-and-seagren-captures-pole-vault-for.html | Smith Takes Olympic 200 Meters and Seagren Captures Pole Vault for U S SPRINTER TIMED IN 198 SECONDS Surpasses His Listed World Mark  Seagren Wins on Fewer Misses at 178 12 | By Joseph M Sheehanspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/spain-in-un-asks-aid-on-gibraltar-seeks-support-of-red-arab-and.html | SPAIN IN UN ASKS AID ON GIBRALTAR Seeks Support of Red Arab and Anticolonial Nations | By Juan de Onisspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/sports-of-the-times-the-couriers.html | Sports of The Times The Couriers | By Robert Lipsyte | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/test-finds-rubella-vaccine-effective-rubella-vaccine-effective-in.html | Test Finds Rubella Vaccine Effective RUBELLA VACCINE EFFECTIVE IN TEST | By Harold M Schmeck Jrspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/the-pink-jungle-begins-run-on-neighborhood-screens.html | The Pink Jungle Begins Run on Neighborhood Screens | VINCENT CANBY | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/theater-hellers-we-bombed-in-new-haven-opens-novelists-first-play.html | Theater Hellers We Bombed in New Haven Opens Novelists First Play Is at the Ambassador Leibman and Holland Dominate the Action | By Clive Barnes | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/to-end-filibusters.html | To End Filibusters | BURTON H BIoo | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/two-nixons-emerge-in-68-race-stump-sloganeer-radio-thinker-first.html | Two Nixons Emerge in 68 Race Stump Sloganeer Radio Thinker First Stirs Crowds With OldFashioned Partisan Rhetoric Second Lectures Nation in Quiet Philosophical Tone | By Robert B Semple Jr | RE0000734438 | 1996-09-16 | B00000460720 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/uja-to-raise-goal.html | UJA to Raise Goal | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/university-students-in-berlin-win-coed-dorms.html | University Students in Berlin Win Coed Dorms | By Ralph Blumenthalspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/uranium-dealers-face-a-trust-suit-us-seeks-combustion-sale-of.html | URANIUM DEALERS FACE A TRUST SUIT US Seeks Combustion Sale of United Nuclear Stock URANIUM DEALERS FACE A TRUST SUIT | By Edward Ranzal | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-agency-scores-1968-a-m-c-cars.html | US AGENCY SCORES 1968 A M C CARS | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-general-who-sent-nonsaluting-gis-to-forward-areas-not-happy-over.html | US General Who Sent Nonsaluting GIs to Forward Areas Not Happy Over the Publicity | By Joseph B Treasterspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-moves-hint-a-new-proposal-to-halt-bombing-caution-is-voiced.html | US MOVES HINT A NEW PROPOSAL TO HALT BOMBING CAUTION IS VOICED President Says There Has Been No Basic Shift on Vietnam US MOVES HINT NEW PLAN ON WAR | By Bernard Gwertzmanspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-reports-movement-in-paris-talks-but-no-progress-yet.html | US Reports Movement in Paris Talks but No Progress Yet | By Hedrick Smithspecial To the New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/von-thadden-party-suddenly-disbands-west-berlin-unit.html | Von Thadden Party Suddenly Disbands West Berlin Unit | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/wood-field-and-stream-conservationists-pressing-their-fight-against.html | Wood Field and Stream Conservationists Pressing Their Fight Against Storm King Power Plant | By Nelson Bryant | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/yale-and-bridgeport-tie.html | Yale and Bridgeport Tie | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/yevtushenko-play-is-withdrawn-after-his-criticism-of-invasion.html | Yevtushenko Play Is Withdrawn After His Criticism of Invasion Moscow Takes Poets Drama From Repertory Without Giving Advance Notice | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/yonkers-meeting-will-end-tonight-attendance-is-down-betting-up-for.html | YONKERS MEETING WILL END TONIGHT Attendance Is Down Betting Up for 135 Sessions | Special to The New York Times | RE0000734438 | 1996-09-16 | B00000460720 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/150-aid-politics-at-merrill-lynch-executives-donate-45000-to-a.html | 150 AID POLITICS AT MERRILL LYNCH Executives Donate 45000 to a Bipartisan Fund | By Robert D McFadden | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/2-bidders-raise-offer-for-conn-other-bids-sweetened-2-bidders-raise.html | 2 Bidders Raise Offer for Conn Other Bids Sweetened 2 BIDDERS RAISE OFFERS FOR CONN | By Gerd Wilcke | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/40000-marchers-support-teachers-demonstrators-ring-city-hall.html | 40000 MARCHERS SUPPORT TEACHERS Demonstrators Ring City Hall  Lindsay Is Absent | By Sylvan Fox | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/6-exmccarthy-backers-deny-role-in-offer-to-aid-humphrey.html | 6 ExMcCarthy Backers Deny Role in Offer to Aid Humphrey | By Clayton Knowles | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/6billion-slash-in-us-budget-fails-to-change-spending-total-6billion.html | 6Billion Slash in US Budget Fails to Change Spending Total 6Billion Slash in US Budget Fails to Change Spending Total | By Edwin L Dale Jrspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/advertising-compton-accents-the-creative.html | Advertising Compton Accents the Creative | By Philip H Dougherty | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/agnew-solicits-wallace-votes-in-youngstown-he-attacks.html | AGNEW SOLICITS WALLACE VOTES In Youngstown He Attacks Supersimplistic Solutions | By Thomas A Johnsonspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/aidbill-cuts-prevent-us-from-announcing-pledge-to-un.html | AidBill Cuts Prevent US From Announcing Pledge to UN | By Juan de Onisspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/american-embassies-rated-for-their-beauty.html | American Embassies Rated for Their Beauty | By Virginia Lee Warren | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/amex-prices-rise-in-active-trading.html | Amex Prices Rise in Active Trading | By William M Freeman | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/an-imperial-fete-divides-japanese-foes-say-sato-regime-uses.html | AN IMPERIAL FETE DIVIDES JAPANESE Foes Say Sato Regime Uses Centennial for Own Ends | By Philip Shabecoffspecial to the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/andrew-ramage-archeologist-and-nancy-hirschland-to-wed.html | Andrew Ramage Archeologist And Nancy Hirschland to Wed | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/antiestablishment.html | AntiEstablishment | THOMAS H STIX | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/apollo-crew-studies-path-of-hurricane-astronauts-study-hurricanes.html | Apollo Crew Studies Path of Hurricane ASTRONAUTS STUDY HURRICANES PATH | By John Noble Wilfordspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/as-the-pool-season-begins-hustlers-serve-lemonade.html | As the Pool Season Begins Hustlers Serve Lemonade | By Michael T Kaufman | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/at-jewish-museum-3000-bc-and-1969.html | At Jewish Museum 3000 BC and 1969 | By Grace Glueck | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/attempts-to-open-schools-are-tense.html | Attempts to Open Schools Are Tense | By Barnard L Collier | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/autobahn-barrier-linked-to-troop-exit.html | AUTOBAHN BARRIER LINKED TO TROOP EXIT | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bavarian-symphony-at-carnegie-hall.html | Bavarian Symphony at Carnegie Hall | By Allen Hughes | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bernstein-leads-a-disarming-work-thompsons-symphony-no-2-heard-at.html | BERNSTEIN LEADS A DISARMING WORK Thompsons Symphony No 2 Heard at Philharmonic | By Donald Henahan | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/big-boards-firsthour-volume-boils-to-a-record-onehour-volume-boils.html | Big Boards FirstHour Volume Boils to a Record ONEHOUR VOLUME BOILS TO A RECORD | By Terry Robards | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/big-towboat-built-for-use-on-ohio-river-christened.html | Big Towboat Built for Use on Ohio River Christened | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/boccanegra-back-at-the-metropolitan.html | Boccanegra Back at the Metropolitan | By Raymond Ericson | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bond-prices-rise-on-peace-hopes-market-pessimism-vanishes-as-new.html | BOND PRICES RISE ON PEACE HOPES Market Pessimism Vanishes as New Issue Sells Fast CREDIT MARKETS BOND PRICES RISE | By John H Allan | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/books-of-the-times-the-passion-of-compassion.html | Books of The Times The Passion of Compassion | By Eliot FremontSmith | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/boy-scouts-let-down-bars-to-girls.html | Boy Scouts Let Down Bars to Girls | By Lawrence Van Gelder | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bridge-metropolitan-title-play-opens-today-with-pairs.html | Bridge Metropolitan Title Play Opens Today With Pairs | By Alan Truscott | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bryn-mawr-president-will-retire-in-1970.html | Bryn Mawr President Will Retire in 1970 | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/campaign-brings-on-a-flood-of-newsletters-the-mail-is-flowing-from.html | Campaign Brings on a Flood of Newsletters The Mail Is Flowing From House at Record Level Pikes Observations to His Constituents Often Humorous | By Richard L Maddenspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/catholic-u-charts-inquiry-on-dissent.html | CATHOLIC U CHARTS INQUIRY ON DISSENT | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/chrysler-profit-increases-by-11-thirdquarter-net-reaches-279million.html | CHRYSLER PROFIT INCREASES BY 11 ThirdQuarter Net Reaches 279Million as Sales Also Show Advance SHARE EARNINGS AT 63C Volume in Period at Record 16Billion Up 16 From Total in 1967 | By Jerry M Flintspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/city-school-principals-order-all-football-games-canceled.html | City School Principals Order All Football Games Canceled | By Sam Goldaper | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/citys-plea-fails-to-open-schools-teachers-rally-demonstration-by.html | CITYS PLEA FAILS TO OPEN SCHOOLS TEACHERS RALLY Demonstration by 40000 at City Hall Backs Strike  Shanker Is Cheered KHEEL PANEL CONFERS Regents Approve an Interim Decentralization Plan Submitted by Board Citys Plea Fails to Reopen the Schools as Teachers Rally in Support of Walkout MEETING BEGUN BY KHEEL PANEL Regents Approve an Interim Decentralization Plan for the City System | By Leonard Buder | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/civil-liberties-issue.html | Civil Liberties Issue | DAVID SELDEN | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/coast-regents-get-plea-on-urban-fund.html | COAST REGENTS GET PLEA ON URBAN FUND | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/court-restores-fergusons-bail-and-lawyer-asks-for-reduction.html | Court Restores Fergusons Bail and Lawyer Asks for Reduction | By Edith Evans Asbury | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/czech-art-in-capital-show.html | Czech Art in Capital Show | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/dana-memorial-tomorrow.html | Dana Memorial Tomorrow | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/davenport-gains-seventh-track-gold-medal-for-us-in-winning-hurdles.html | Davenport Gains Seventh Track Gold Medal for US in Winning Hurdles GAMMOUDI TAKES 5000METER RACE Beats Keino in Close Finish  Hall Second in Hurdles TripleJump Mark Set | By Neil Amdurspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/democrat-defends-record-on-gambling-in-coast-election.html | Democrat Defends Record on Gambling In Coast Election | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/directory-to-dining-in-city.html | Directory to Dining in City | By Craig Claiborne | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/domresdowling-duel-a-natural-a-cornell-resurgence-is-feared.html | DomresDowling Duel a Natural A Cornell Resurgence Is Feared | By Deane McGowen | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/elsie-bormond-becomes-a-bride.html | Elsie Bormond Becomes a Bride | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/farm-poll-puts-nixon-ahead-with-wallace-next-magazine-shows.html | Farm Poll Puts Nixon Ahead With Wallace Next Magazine Shows Republican Leading 52 to 32 and Humphrey 3d at 16 | By William M Blairspecial to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/foreign-affairs-the-switchback.html | Foreign Affairs The Switchback | By Cl Sulzberger | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/forum-will-open-with-new-plays-lincoln-center-hopes-to-create.html | FORUM WILL OPEN WITH NEW PLAYS Lincoln Center Hopes to Create Special Audience | By Sam Zolotow | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/gatt-releases-a-gripe-book-trade-complaints-listed-gatt-releases.html | GATT Releases a Gripe Book Trade Complaints Listed GATT RELEASES ITS GRIPE BOOK | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/greek-urges-court-to-void-referendum.html | GREEK URGES COURT TO VOID REFERENDUM | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/hanoi-again-bars-reciprocal-moves-for-bombing-halt.html | Hanoi Again Bars Reciprocal Moves For Bombing Halt | By Charles Mohrspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/hanoi-assurance-still-called-key-to-bombing-halt-new-us-plan.html | HANOI ASSURANCE STILL CALLED KEY TO BOMBING HALT New US Plan Reported to Drop Word Reciprocity in Bid for Acceptance ADMINISTRATION SILENT Hanoi Given Options on Its Response  Thieu Regime Said to Support Move US STILL SEEKING HANOI ASSURANCE | By Bernard Gwertzmanspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/higher-spending-predicted.html | Higher Spending Predicted | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/humphrey-courts-labor-and-youth-visits-car-plant-in-michigan-weary.html | HUMPHREY COURTS LABOR AND YOUTH Visits Car Plant in Michigan Weary After a Long Night at a Discotheque Here Humphrey Courts Labor and Youth | By Max Frankelspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/humphrey-maneuver.html | Humphrey Maneuver | JOHN L FISHER | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/humphrey-visits-discotheque-and-an-auto-plant-many-in-both-places.html | Humphrey Visits Discotheque and an Auto Plant Many in Both Places Seem Too Preoccupied to Pay Much Attention to Him | By John W Finneyspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/if-you-cant-travel-to-scandinavia-.html | If You Cant Travel to Scandinavia | By Angela Taylor | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/in-literary-mainstream-yasunari-kawabata.html | In Literary Mainstream Yasunari Kawabata | By Takashi Oka | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/inventories-post-650million-rise-manufacturers-stock-up-trade.html | INVENTORIES POST 650MILLION RISE Manufacturers Stock Up  Trade Figures Are Off | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/irish-rebuff-government-over-form-of-elections-proposal-to-end.html | Irish Rebuff Government Over Form of Elections Proposal to End Proportional Representation Beaten in a Referendum by 32 | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/israeli-high-court-begins-hearing-arguments-on-question-who-is-a.html | Israeli High Court Begins Hearing Arguments on Question Who Is a Jew | By James Feronspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/israelis-kill-6-infiltrators.html | Israelis Kill 6 Infiltrators | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/japanese-seeking-full-council-seat-un-delegate-says-tokyo-wants.html | JAPANESE SEEKING FULL COUNCIL SEAT UN Delegate Says Tokyo Wants Permanent Role | By Sam Pope Brewerspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/jesuits-discounts-secular-fordham-change-in-catholic-heritage.html | JESUITS DISCOUNTS SECULAR FORDHAM Change in Catholic Heritage Called Too High a Price | By Edward B Fiske | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/john-j-twomey-75-taught-engineering.html | JOHN J TWOMEY 75 TAUGHT ENGINEERING | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/johnson-decries-stress-on-crime-scores-issue-in-campaign-names-3-to.html | JOHNSON DECRIES STRESS ON CRIME Scores Issue in Campaign Names 3 to Map Reforms | By Neil Sheehanspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/kennedy-stiffens-cargo-security-employes-to-be-required-to-wear-id.html | KENNEDY STIFFENS CARGO SECURITY Employes to Be Required to Wear ID Badges | By Farnsworth Fowle | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/lemay-set-back-on-bombing-view-said-to-get-data-in-vietnam.html | LEMAY SET BACK ON BOMBING VIEW Said to Get Data in Vietnam Weakening His Raid Idea | By Homer Bigartspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/londons-west-end-welcomes-secretary-bird-triangle-play.html | Londons West End Welcomes Secretary Bird Triangle Play | Special to The New York TimesIRVING WARDLE | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/lutheran-church-to-cut-spending-5-reduction-is-ordered-in-all-major.html | LUTHERAN CHURCH TO CUT SPENDING 5 Reduction Is Ordered in All Major Projects | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/market-place-westinghouse-a-giant-block.html | Market Place Westinghouse A Giant Block | By Robert Metz | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/martti-talvela-sings-at-hunter-schumann-rachmaninoff-offered-by.html | MARTTI TALVELA SINGS AT HUNTER Schumann Rachmaninoff Offered by Finnish Bass | By Theodore Strongin | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/marya-argetsinger-engaged-to-arthur-beverly-smith-jr.html | Marya Argetsinger Engaged To Arthur Beverly Smith Jr | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mcarthy-slate-ruled-off-ballot-by-state-court-action-expected-to.html | MCARTHY SLATE RULED OFF BALLOT BY STATE COURT Action Expected to Enhance Humphreys Chances of Carrying New York McCarthy Slate Ruled Off State Ballot by Court | By Maurice Carrollspecial to the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/metropolitan-plans-modern-art-show-xerox-is-sponsor.html | Metropolitan Plans Modern Art Show Xerox Is Sponsor | By Richard F Shepard | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mgm-scouts-tv-and-ad-agencies-for-new-president-mgm-in-search-of.html | MGM Scouts TV And Ad Agencies For New President MGM IN SEARCH OF NEW PRESIDENT | By Leonard Sloane | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-arboleda-de-uribe-to-be-wed.html | Mrs Arboleda de Uribe to Be Wed | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-cicimrs-dukes-post-77-for-lowgross-honors.html | Mrs CiciMrs Dukes Post 77 for LowGross Honors | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-john-f-kennedy-to-wed-onassis-she-and-her-2-children-fly-to.html | Mrs John F Kennedy to Wed Onassis She and Her 2 Children Fly to Greece Mrs John F Kennedy and Onassis Millionaire Greek Shipowner Will Marry WEDDING PLANNED FOR NEXT WEEK Presidents Widow Flies to Greece With Her Children and SistersinLaw | By Marylin Bender | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-william-f-koegel-47-wife-of-new-york-lawyer.html | Mrs William F Koegel 47 Wife of New York Lawyer | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/music-new-ideas-on-gounods-faust.html | Music New Ideas on Gounods Faust | By Harold C Schonberg | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/muskie-campaigns-in-chicago-he-attacks-nixon-and-wallace.html | Muskie Campaigns in Chicago He Attacks Nixon and Wallace | By Damon Stetsonspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nature-ii-1040-captures-eastern-new-york-breeders-purse-at-belmont.html | Nature II 1040 Captures Eastern New York Breeders Purse at Belmont CLEMS FAIRY GOLD TRAILS BY A NECK Toro Rides ArgentineBred to Victory in Mile Test Straight Deal Third | By Joe Nichols | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/neon-rodney-wins-smokey-byrd-upset-as-yonkers-closes.html | Neon Rodney Wins Smokey Byrd Upset As Yonkers Closes | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/news-of-world-directors-reject-offer-by-maxwell.html | News of World Directors Reject Offer by Maxwell | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nixon-again-backs-a-bombing-pause-if-it-costs-no-lives-nixon-backs.html | Nixon Again Backs A Bombing Pause If It Costs No Lives Nixon Backs a Bombing Halt if It Costs No Lives | By R W Apple Jrspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nixon-poll-finds-his-lead-widened-aides-say-candidate-will-get-318.html | NIXON POLL FINDS HIS LEAD WIDENED Aides Say Candidate Will Get 318 Electoral Votes | By Robert B Semple Jrspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nobel-for-literature-won-by-a-japanese-japanese-writer-wins-nobel.html | Nobel for Literature Won by a Japanese JAPANESE WRITER WINS NOBEL PRIZE | By John M Leespecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/north-american-philips-sought-150million-deal-is-set-companies.html | North American Philips Sought 150Million Deal Is Set Companies Announce Merger Actions | By Clare M Reckert | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/november-oil-production-set-for-texas-companies.html | November Oil Production Set for Texas Companies | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/oas-council-honors-the-rusks-with-dinner.html | OAS Council Honors The Rusks With Dinner | By Judith Axlerspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/onassis-divorce-a-church-matter-no-word-on-catholicsanction-of-mrs.html | ONASSIS DIVORCE A CHURCH MATTER No Word on CatholicSanction of Mrs Kennedys Marriage | By John Leo | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/onassis-noted-as-gracious-host-he-often-entertains-guests-on.html | Onassis Noted as Gracious Host He Often Entertains Guests on Private Island or Yacht Rivals Know Him for Energy and Intelligence | By Murray Schumach | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/orient-express-still-goes-to-istanbul-but-without-its-old-style.html | Orient Express Still Goes to Istanbul but Without Its Old Style | By Henry Raymontspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/ottinger-runs-hard-in-highly-varied-25th-district.html | Ottinger Runs Hard in Highly Varied 25th District | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/pba-to-request-new-vote-on-pact-cassese-agrees-to-mayors-plan-to.html | PBA TO REQUEST NEW VOTE ON PACT Cassese Agrees to Mayors Plan to Have an Impartial Panel Review Pay Issue PBA TO REQUEST NEW VOTE ON PACT | By Peter Millones | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/peace-talk-sets-market-churning-gains-slip-on-the-lack-of-firm-news.html | PEACE TALK SETS MARKET CHURNING Gains Slip on the Lack of Firm News but Turnover Is 3d Highest on Record ALL MAJOR INDEXES RISE Advances Lead Declines by 849 to 566  MostActive Issues Show Bullishness PEACE TALK SETS MARKET CHURNING | By John J Abele | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/pledges-by-hanoi-urged-in-saigon-unconditional-bombing-halt-is.html | PLEDGES BY HANOI URGED IN SAIGON Unconditional Bombing Halt Is Opposed  Bunker and Thieu Confer Again Saigon Legislators Would Seek Hanoi Concessions | By Gene Robertsspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/pocketbook-issues-secondary-in-rural-iowa.html | Pocketbook Issues Secondary in Rural Iowa | By Douglas E Kneelandspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/politics-democrats-spending-less-for-humphrey-than-they-did-for.html | Politics Democrats Spending Less for Humphrey Than They Did for Johnson in 64 FORECAST DEFICIT UP TO 5MILLION Third of 10Million Budget Slated for Blitz Effort | By Warren Weaver Jrspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/prices-of-silver-decline-to-lows-heavy-volume-indicates-speculators.html | PRICES OF SILVER DECLINE TO LOWS Heavy Volume Indicates Speculators Active | By Elizabeth M Fowler | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/professor-bids-us-spur-selfpolicing-on-video-violence.html | Professor Bids US Spur SelfPolicing On Video Violence | By Joseph A Loftusspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/quest-of-beauty-dominates-mrs-kennedys-life.html | Quest of Beauty Dominates Mrs Kennedys Life | By Judy Klemesrud | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/rail-tonmileage-drops-64-truck-tonnage-in-58-rise.html | Rail TonMileage Drops 64 Truck Tonnage in 58 Rise | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/record-construction-contracts-seen-for-69.html | Record Construction Contracts Seen for 69 | By Franklin Whitehouse | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/regents-approve-school-decentralization-plan-cities-temporary.html | Regents Approve School Decentralization Plan Citys Temporary Program in Effect Till June 30 Permanent Formula Due | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/reid-of-gop-has-the-labor-unions-as-a-base-in-26th.html | Reid of GOP Has the Labor Unions as a Base in 26th | By Joseph Novitskispecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/return-expected-to-tighter-money-federal-reserve-data-show-sharp.html | RETURN EXPECTED TO TIGHTER MONEY Federal Reserve Data Show Sharp Rise in Borrowing RETURN EXPECTED TO TIGHTER MONEY | By Erich Heinemann | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/scarsdale-vetoes-housing-plan-as-means-of-racial-integration.html | Scarsdale Vetoes Housing Plan As Means of Racial Integration | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sec-rule-affects-funds-asset-value.html | SEC RULE AFFECTS FUNDS ASSET VALUE | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sik-plans-to-do-research-will-not-ask-swiss-asylum.html | Sik Plans to Do Research Will Not Ask Swiss Asylum | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sitting-it-out.html | Sitting It Out | SAUL ROSEN | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/soviet-expels-a-times-reporter-for-passing-a-letter-abroad.html | Soviet Expels a Times Reporter for Passing a Letter Abroad | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sports-of-the-times-versatilitys-supreme-test.html | Sports of The Times Versatilitys Supreme Test | By Arthur Daley | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/striking-n-y-u-students-occupy-presidents-office.html | Striking N Y U Students Occupy Presidents Office | By David Bird | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/tarkenton-ready-to-start-sunday-giant-passer-hasnt-missed-game-in-8.html | TARKENTON READY TO START SUNDAY Giant Passer Hasnt Missed Game in 8 Years as Pro | By William N Wallace | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/teachers-illegal-acts.html | Teachers Illegal Acts | ALFRED A CLARKE | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/tension-is-increasing-in-jordan-between-regime-and-guerrillas.html | Tension Is Increasing in Jordan Between Regime and Guerrillas | By Dana Adams Schmidtspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-citys-troubles-some-of-the-mayors-problems-called.html | The Citys Troubles Some of the Mayors Problems Called Administrative but Others Are Racial | By Richard Reeves | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-future-of-cable-television-hearing-on-request-to-originate.html | The Future of Cable Television Hearing on Request to Originate Shows Sets Off a Debate | By Jack Gould | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-mccarthy-votes.html | The McCarthy Votes | PETER H BALBERT | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-screen-steve-mcqueen-in-bullitt-detective-movie-opens-at-the.html | The Screen Steve McQueen in Bullitt Detective Movie Opens at the Music Hall | By Renata Adler | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-theater-just-for-love-opens-musical-anthology-is-at-the.html | The Theater Just for Love Opens Musical Anthology Is at the Provincetown | By Clive Barnes | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/u-s-swimmers-shatter-world-marks-in-taking-mens-and-womens-relays.html | U S Swimmers Shatter World Marks in Taking Mens and Womens Relays AMERICANS SWEEP 400METER RACES Girls Win Medley Event in 4283  Men Capture FreeStyle in 3317 | By Joseph M Sheehanspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/un-envoys-say-chances-for-talks-on-mideast-rise-prospects-for-early.html | UN Envoys Say Chances For Talks on Mideast Rise Prospects for Early Negotiations in Mideast Brightening U N Envoys Say | By Drew Middletonspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/union-optimistic-on-dock-accord-longshoremens-chief-says-he-wants.html | UNION OPTIMISTIC ON DOCK ACCORD Longshoremens Chief Says He Wants National Pact | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-proves-there-is-a-basketball-gap.html | US Proves There Is a Basketball Gap | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-war-deaths-continue-to-drop-167-killed-in-week-ended-oct-12.html | US WAR DEATHS CONTINUE TO DROP 167 Killed in Week Ended Oct 12  Decline Is Fourth | By B Drummond Ayres Jrspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/venezuelan-claims.html | Venezuelan Claims | CARLOS PEREZ DE LA COVA | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/wallace-appeals-to-texans-manhood.html | Wallace Appeals to Texans Manhood | By Roy Reedspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/westbury-opening-on-a-top-note-haughton-entry-out-of-betting-in.html | Westbury Opening on a Top Note Haughton Entry Out of Betting in Rich Futurity Tonight | By Louis Effratspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/wood-field-and-stream-husbands-ready-for-household-chores-now-that.html | Wood Field and Stream Husbands Ready for Household Chores Now That Fishing Derby Is Over | By Nelson Bryantspecial To the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/worlds-population-is-put-at-34-billion-in-un-yearbook.html | Worlds Population Is Put at 34 Billion In UN Yearbook | Special to The New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/yugoslavs-hoping-for-us-support-in-katzenbachtito-talk.html | Yugoslavs Hoping for US Support in KatzenbachTito Talk | By Jonathan Randalspecial to the New York Times | RE0000734434 | 1996-09-16 | B00000458745 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/2-black-power-advocates-ousted-from-olympics-us-team-drops-smith.html | 2 Black Power Advocates Ousted From Olympics US Team Drops Smith and Carlos for ClenchedFist Display on Victory Stand US Team Suspends Smith and Carlos | By Joseph M Sheehanspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/a-beauty-pill-mary-quant-hopes-so.html | A Beauty Pill Mary Quant Hopes So | By Nan Ickeringill | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/a-priority-program-of-exploration-and-research-pressed-an-indian.html | A Priority Program of Exploration and Research Pressed AN INDIAN SEARCH IS PRESSED FOR OIL | By William D Smith | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/a-treaty-on-patents-is-endorsed-at-paris-talks-outlook-is-good-for.html | A Treaty on Patents Is Endorsed at Paris Talks OUTLOOK IS GOOD FOR PATENTS PACT | By Lloyd Garrisonspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/a-william-battin-is-dead-an-investment-banker-54.html | A William Battin Is Dead An Investment Banker 54 | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/anna-asch-and-leonard-saari-are-married-in-pennsylvania.html | Anna Asch and Leonard Saari Are Married in Pennsylvania | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/antiques-bronzes-at-34th-st-armory.html | Antiques Bronzes at 34th St Armory | By Marvin D Schwartz | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/apollo-orbit-raised-in-a-test-of-engine-apollo-orbit-raised-to-282.html | Apollo Orbit Raised In a Test of Engine Apollo Orbit Raised to 282 Miles in Test of Engine | By John Noble Wilfordspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/armys-150pound-eleven-turns-back-rutgers-280.html | Armys 150Pound Eleven Turns Back Rutgers 280 | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/art-theres-humanism-and-humanism.html | Art Theres Humanism and Humanism | By John Canaday | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/avoidance-of-slums-defended-by-agnew-he-cites-his-record-agnew.html | Avoidance of Slums Defended by Agnew He Cites His Record AGNEW DEFENDS POLICY ON SLUMS | By Thomas A Johnsonspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ban-on-f111-flights-ended-by-air-force-flights-by-f111-allowed.html | Ban on F111 Flights Ended by Air Force Flights by F111 Allowed Again But Under Restricted Conditions | By Richard Witkin | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/beamons-292-12-long-jump-and-evanss-438second-400-set-world-marks.html | Beamons 292 12 Long Jump and Evanss 438Second 400 Set World Marks AMERICANS SWEEP RUNNING EVENT James Is Second Freeman ThirdBeamons Leap Startles Olympic Fans | By Neil Amdurspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/blue-chips-lead-market-advance-peace-rally-extends-gains-as.html | BLUE CHIPS LEAD MARKET ADVANCE Peace Rally Extends Gains as DowJones Index Rises 858 to New 1968 High VOLUME IS 1513 MILLION 811 Winners Top 565 Losers for a Ratio Not Quite So Strong as a Day Earlier BLUE CHIPS LEAD MARKET ADVANCE | By John J Abele | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/bonding-canceled-in-poverty-study-city-covering-fraud-risks-after.html | BONDING CANCELED IN POVERTY STUDY City Covering Fraud Risks After Private Companies Decline to Continue BONDING CANCELED IN POVERTY STUDY | By Richard Reeves | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/books-of-the-timesguide-to-the-perplexed.html | Books of The TimesGuide to the Perplexed | By Thomas Lask | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/boos-fail-to-stop-mayor-shanker-both-vow-to-keep-up-fights-against.html | BOOS FAIL TO STOP MAYOR SHANKER Both Vow to Keep Up Fights Against Opposing Views | By Bill Kovach | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/bridal-today-for-beverly-russell.html | Bridal Today for Beverly Russell | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/bridge-metropolitan-knockout-play-begins-today-at-hilton-hotel.html | Bridge Metropolitan Knockout Play Begins Today at Hilton Hotel | By Alan Truscott | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/brown-cubs-top-dartmouth.html | Brown Cubs Top Dartmouth | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/buckley-cheered-by-upstate-club-views-attract-republicans-at.html | BUCKLEY CHEERED BY UPSTATE CLUB Views Attract Republicans at Syracuse Luncheon | By John Sibleyspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/capital-hopeful-on-breakthrough-in-hanois-reply-response-is-still-a.html | CAPITAL HOPEFUL ON BREAKTHROUGH IN HANOIS REPLY Response Is Still Awaited to Bombing Halt Proposal Administration Says WARS COURSE A FACTOR American Aides Feel North May Be Swayed Now Thieu Stirs Speculation US STILL AWAITS HANOIS RESPONSE | By Neil Sheehanspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/center-here-searches-the-world-for-rare-blood-for-260-hospitals.html | Center Here Searches the World for Rare Blood for 260 Hospitals Center Searches the WoHd for Blood for Hospitals | By McCandlish Phillips | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/columbia-opens-reform-hearings-tripartite-panel-receives.html | COLUMBIA OPENS REFORM HEARINGS Tripartite Panel Receives DecisionMaking Ideas | By David K Shipler | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/concert-is-offered-by-pee-wee-russell.html | CONCERT IS OFFERED BY PEE WEE RUSSELL | JOHN S WILSON | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/connally-indicates-he-will-take-heavier-role-in-humphrey-race.html | Connally Indicates He Will Take Heavier Role in Humphrey Race | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/connecticut-ballot-held-to-bar-mcarthy-writein.html | Connecticut Ballot Held To Bar MCarthy WriteIn | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/coolnerved-statesman-nicholas-debelleville-katzenbach.html | CoolNerved Statesman Nicholas deBelleville Katzenbach | By Benjamin Wellesspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/couple-will-keep-home-on-5th-ave-kennedy-children-expected-back-in.html | COUPLE WILL KEEP HOME ON 5TH AVE Kennedy Children Expected Back in School Monday | By Enid Nemy | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/court-affirms-decision-in-cable-tvphone-case.html | Court Affirms Decision in Cable TVPhone Case | By George Gent | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/czechoslovak-assembly-approves-treaty-on-soviet-forces.html | Czechoslovak Assembly Approves Treaty on Soviet Forces | By Clyde H Farnsworthspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dance-workshop-season-4-pieces-presented-at-riverside-church.html | Dance Workshop Season 4 Pieces Presented at Riverside Church | By Clive Barnes | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dr-louis-sipley-of-photo-museum-head-of-private-institution-in.html | DR LOUIS SIPLEY OF PHOTO MUSEUM Head of Private Institution in Philadelphia Is Dead | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dr-robert-h-h-goheen-dies-built-medical-centers-in-india.html | Dr Robert H H Goheen Dies Built Medical Centers in India | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/eban-and-rabin-returning.html | Eban and Rabin Returning | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/election-plan-pushed.html | Election Plan Pushed | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/end-papers.html | End Papers | MURRAY ILLSON | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/evans-puts-aside-racial-problems-felt-boycott-pressure-but.html | EVANS PUTS ASIDE RACIAL PROBLEMS Felt Boycott Pressure but Concentrated on Winning | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/even-panamas-junta-is-frustrated-after-coup.html | Even Panamas Junta Is Frustrated After Coup | By Henry Ginigerspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fairfield-and-greenwich-score-victories-in-polo.html | Fairfield and Greenwich Score Victories in Polo | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/final-irish-returns-show-lynch-suffered-big-defeat.html | Final Irish Returns Show Lynch Suffered Big Defeat | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fischer-dashes-hope-of-us-to-win-title.html | FISCHER DASHES HOPE OF US TO WIN TITLE | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fort-marcy-rated-a-41-choice-in-117200-man-o-war-today.html | Fort Marcy Rated a 41 Choice In 117200 Man o War Today | By Joe Nichols | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/galbraith-not-surprised.html | Galbraith Not Surprised | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/gas-bomb-burns-buffalo-woman-disorders-in-negro-section-continue.html | GAS BOMB BURNS BUFFALO WOMAN Disorders in Negro Section Continue Second Night | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/giants-favored-over-49ers-jets-choice-at-oilers.html | Giants Favored Over 49ers Jets Choice at Oilers | By Dave Anderson | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/high-bonn-aide-calls-admiral-who-committed-suicide-a-spy.html | High Bonn Aide Calls Admiral Who Committed Suicide a Spy | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/high-pentagon-officials-divided-on-a-bombing-halt.html | High Pentagon Officials Divided on a Bombing Halt | By William Beecherspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/house-incumbents-on-l-i-are-unfazed-by-opponents-pike-sees-average.html | House Incumbents on L I Are Unfazed by Opponents Pike Sees Average Challenge in First by 66 Rival | By Agis Salpukasspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/howard-r-pugh.html | HOWARD R PUGH | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/humphrey-gains-in-a-harris-poll-picks-up-3-points-on-nixon-wallace.html | HUMPHREY GAINS IN A HARRIS POLL Picks Up 3 Points on Nixon  Wallace Drop Indicated | By Richard Phalon | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/humphrey-is-told-connecticut-tide-is-shifting-to-him-but-he.html | HUMPHREY IS TOLD CONNECTICUT TIDE IS SHIFTING TO HIM But He Encounters Heckling From Wallace Supporters at an Aerospace Plant HUMPHREY TOLD TIDE IS SHIFTING | By John W Finney | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/humphrey-racial-stand-he-contends-that-only-his-election-can-assure.html | Humphrey Racial Stand He Contends That Only His Election Can Assure NegroWhite Harmony | By Max Frankel | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/in-maine-they-think-muskie-ought-to-be-running-for-president.html | In Maine They Think Muskie Ought to Be Running for President | By John H Fentonspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/jakarta-honors-hanged-marines-singapore-envoy-is-taken-into.html | JAKARTA HONORS HANGED MARINES Singapore Envoy Is Taken Into Protective Custody | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/javits-putting-in-20hour-days-to-take-campaign-across-state.html | Javits Putting in 20Hour Days To Take Campaign Across State | By Martin Tolchinspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/jiri-menzel-will-direct-machiavelli-play-in-basel.html | Jiri Menzel Will Direct Machiavelli Play in Basel | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/jordan-contact-with-israel-seen-informal-talks-reported-to-have.html | JORDAN CONTACT WITH ISRAEL SEEN Informal Talks Reported to Have Been Initiated With Husseins Emissaries JORDAN CONTACT WITH ISRAEL SEEN | By Eric Pacespecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/katzenbach-gives-tito-assurances-belgrade-parley-underlines-us.html | KATZENBACH GIVES TITO ASSURANCES Belgrade Parley Underlines US Support in Crisis | By Jonathan Randalspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/kidder-peabody-is-censured-by-sec-for-special-service-kidder.html | Kidder Peabody Is Censured By SEC for Special Service KIDDER PEABODY CENSURED BY SEC | By Terry Robards | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/kowal-posts-145-to-capture-state-seniors-golf-event.html | Kowal Posts 145 to Capture State Seniors Golf Event | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/labor-war-foes-back-humphrey-dissident-liberals-call-the.html | LABOR WAR FOES BACK HUMPHREY Dissident Liberals Call the Alternative Unthinkable | By David R Jonesspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/laverne-hanover-captures-83365-roosevelt-futurity-hammerin-hank.html | Laverne Hanover Captures 83365 Roosevelt Futurity HAMMERIN HANK FINISHES SECOND Pays 640 to Win as Victor Is Barred From Betting on Tracks Opening Night | By Louis Effratspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/lemay-ending-vietnam-visit-explains-view-on-bombing-port.html | LeMay Ending Vietnam Visit Explains View on Bombing Port | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/liberals-fail-to-back-democrat-in-2d-helping-grover.html | Liberals Fail to Back Democrat in 2d Helping Grover | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/lutheran-unity-gains-at-parley-american-church-agrees-to-talks-with.html | LUTHERAN UNITY GAINS AT PARLEY American Church Agrees to Talks With Other Units | By George Duganspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/m-calls-names-managing-editor-james-fixx-is-replaced-by-horace.html | M CALLS NAMES MANAGING EDITOR James Fixx Is Replaced by Horace Sutton | By Harry Gilroy | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/many-in-europe-shocked.html | Many in Europe Shocked | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/market-place-doves-and-bulls-flock-together.html | MARKET PLACE Doves and Bulls Flock Together | By Leonard Sloane | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/martin-predicts-bite-in-expansion-federal-reserve-chairman-suggests.html | MARTIN PREDICTS BITE IN EXPANSION Federal Reserve Chairman Suggests Rate Cut Was Not the Right Thing CITES TECHNICAL NEED Disagrees With Those Who Say Surtax and Monetary Policy Both Failed MARTIN PREDICTS BITE IN EXPANSION | By Eileen Shanahanspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mccarthy-alienation.html | McCarthy Alienation | STEPHEN W HAINES | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mccarthys-strength.html | McCarthys Strength | YORK WONG | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mideast-peace-plan.html | Mideast Peace Plan | ASHLEY BROWN | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/moons-face-is-largely-a-basin-spacecraft-disclose-a-depression-like.html | Moons Face Is Largely a Basin Spacecraft Disclose a Depression Like Pacific Ocean | By Walter Sullivan | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mrs-kennedy-and-onassis-arrive-on-his-island-mrs-kennedy-and.html | Mrs Kennedy and Onassis Arrive on His Island Mrs Kennedy and Onassis Land on Private Island to Plan for Their Wedding HE WONT DISCLOSE DAY OF CEREMONY Millionaire Asserts Wedding Will Be Private Site May Be His Yacht | By Alvin Shusterspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/muskie-appeals-to-the-senate-for-early-nuclear-pact-action.html | Muskie Appeals to the Senate For Early Nuclear Pact Action | By Damon Stetsonspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/navy-yard-delay-laid-to-politics-brooklyn-congressmen-say-white.html | NAVY YARD DELAY LAID TO POLITICS Brooklyn Congressmen Say White House Intervened | By Richard L Maddenspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/negative-attitude-in-paris.html | Negative Attitude in Paris | By Hedrick Smithspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/negros-hopes-rise-in-coast-race-for-lieutenant-governor.html | Negros Hopes Rise in Coast Race for Lieutenant Governor | By Lawrence E Daviesspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/new-yorker-carries-the-slide-rule-one-digit-further-dotted-lines.html | New Yorker Carries the Slide Rule One Digit Further Dotted Lines Enable User to Calculate to Four Places Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/nixon-deplores-hatebased-vote-tells-party-aides-in-boston-he-does.html | NIXON DEPLORES HATEBASED VOTE Tells Party Aides in Boston He Does Not Want Victory Conferred by Negativism NIXON DEPLORES HATEBASED VOTE | By Robert B Semple Jrspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ocean-hill-issues.html | Ocean Hill Issues | MAX H FRANKLE | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/odwyer-prefers-a-ceasefire-to-bombing-halt-during-talks.html | ODwyer Prefers a CeaseFire To Bombing Halt During Talks | By Thomas P Ronanspecial to the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/oil-airlines-and-cars-gain.html | Oil Airlines and Cars Gain | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/onassis-a-footloose-tycoon-wields-his-wealth-on-a-grandiose-scale.html | Onassis a Footloose Tycoon Wields His Wealth on a Grandiose Scale | By Paul Hofmannspecial to the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/onassis-boat-aglow-with-light-off-skorpios-his-island-retreat.html | Onassis Boat Aglow With Light Off Skorpios His Island Retreat | By Raymond H Andersonspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/one-nigeria-signs-evoke-bitterness-of-war-lagos-citizens-are-still.html | One Nigeria Signs Evoke Bitterness of War Lagos Citizens Are Still Looking for an Early Peace | By Gloria Emersonspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/parents-smash-windows-doors-to-open-schools-nonstriking-teachers.html | PARENTS SMASH WINDOWS DOORS TO OPEN SCHOOLS Nonstriking Teachers Join Them When Custodians Support the Walkout MOST BUILDINGS CLOSED Labor Council Asks Panel of Mediators to Quit Travia Holds Parley Parents and Teachers Smash Windows and Force Doors to Open Some Schools 2 UNIONS RESPECT UFT PICKET LINE Custodians and Mechanics Keep Most of the Buildings Closed in Walkout | By Leonard Buder | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/patricia-stichman-wed-to-ens-judson-booth-welsh.html | Patricia Stichman Wed to Ens Judson Booth Welsh | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/peace-signs-raise-bond-prices-again-market-shrugs-off-martins.html | PEACE SIGNS RAISE BOND PRICES AGAIN Market Shrugs Off Martins Remark That He Sees Lag in Braking Economy PEACE SIGNS RAISE BOND PRICES AGAIN | By Robert D Hershey Jr | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/police-begin-a-slowdown-in-protest-on-contract-police-begin-a-work.html | Police Begin a Slowdown In Protest on Contract Police Begin a Work Slowdown In Dispute Over Contract | By Peter Millones | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/politics-wallace-backers-fail-in-plan-to-win-the-support-of-alabama.html | Politics Wallace Backers Fail in Plan to Win the Support of Alabama Labor Group A NATIONAL STAND HELD OUT OF ORDER ExGovernor Is Criticized at State Council Convention | By Walter Rugaberspecial to the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/prices-rise-again-on-american-list-volume-shows-sharp-drop-index.html | PRICES RISE AGAIN ON AMERICAN LIST Volume Shows Sharp Drop  Index Breaks Record | By William M Freeman | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/reagan-rebuffed-on-cleaver-issue-regents-refuse-to-back-him-on.html | REAGAN REBUFFED ON CLEAVER ISSUE Regents Refuse to Back Him on Barring Negros Talks | By Wallace Turnerspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/recipes-that-might-lure-even-dietwatchers.html | Recipes That Might Lure Even DietWatchers | By Jean Hewitt | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/richard-clurman-and-mayor-confer-on-city-center-post.html | Richard Clurman And Mayor Confer On City Center Post | By Louis Calta | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/rumania-to-review-soviet-amity-pact.html | RUMANIA TO REVIEW SOVIET AMITY PACT | Dispatch of The Times London | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/savings-flow-into-thrift-units-slowed-sharply-in-september.html | Savings Flow Into Thrift Units Slowed Sharply in September | By H Erich Heinemann | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/seton-hall-club-wins-147.html | Seton Hall Club Wins 147 | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/silver-futures-show-price-rise-long-sharp-drop-reversed-in.html | SILVER FUTURES SHOW PRICE RISE Long Sharp Drop Reversed in Technical Reaction | By Elizabeth M Fowler | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/south-african-official-says-no-gold-sales-planned-now.html | South African Official Says No Gold Sales Planned Now | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/soviet-publishes-text.html | Soviet Publishes Text | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/spaak-says-allies-doubt-us-is-willing-to-use-atomic-arms-washington.html | Spaak Says Allies Doubt US Is Willing to Use Atomic Arms Washington Urged to Clarify Its Policy on the Defense of Western Europe | Special to The New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/space-shoes-do-about-face-and-join-the-fashion-parade.html | Space Shoes Do About Face And Join the Fashion Parade | By Marylin Bender | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/sports-of-the-times-the-poor-relations.html | Sports of The Times The Poor Relations | By Robert Lipsyte | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/strike-hurts-some-in-the-wallet-suppliers-of-school-lunches-among.html | Strike Hurts Some in the Wallet Suppliers of School Lunches Among the Hardest Hit | By Will Lissner | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/taste-and-talent-for-the-extravagant-lucas-samaras-works-at-the.html | Taste and Talent for the Extravagant Lucas Samaras Works at the Pace Gallery | By Hilton Kramer | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/the-price-in-tel-aviv-a-change-in-gregory-solomon-gives-arthur.html | The Price in Tel Aviv A Change in Gregory Solomon Gives Arthur Miller Play a New Perspective | By Howard Taubman | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/the-reaction-here-is-anger-shock-and-dismay-few-interviewed-in.html | The Reaction Here Is Anger Shock and Dismay Few Interviewed in Street View Mrs Kennedys Plans as Just Her Own Business | By Judy Klemesrud | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/the-un-lounge-coffeehouse-of-the-world.html | The UN Lounge Coffeehouse of the World | By Kathleen Teltschspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/theater-hut-a-yid-a-landele-opens-yiddish-review-playing-at.html | Theater Hut a Yid a Landele Opens Yiddish Review Playing at Barbizon Plaza | By Richard F Shepard | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/thieu-said-to-ask-3-guarantees-from-hanoi-in-a-bombing-halt.html | Thieu Said to Ask 3 Guarantees From Hanoi in a Bombing Halt | By Gene Robertsspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/to-relieve-congestion-in-criminal-courts.html | To Relieve Congestion in Criminal Courts | EDWARD RAGER | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/todays-football-at-a-glance.html | Todays Football at a Glance | By Leonard Koppett | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/too-many-candidates-tax-the-voting-machines.html | Too Many Candidates Tax the Voting Machines | By Edward C Burks | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/topics-reforming-the-national-conventions.html | Topics Reforming the National Conventions | By Alexander M Bickel | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/tosca-presented-by-the-city-opera-bruno-rigacci-conductor-in-debut.html | TOSCA PRESENTED BY THE CITY OPERA Bruno Rigacci Conductor in Debut With Company | RAYMOND ERICSON | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/tv-2-sides-of-the-story.html | TV 2 Sides of the Story | By Jack Gould | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/two-companies-seek-abex-corp-north-american-rockwell-sweetens-terms.html | TWO COMPANIES SEEK ABEX CORP North American Rockwell Sweetens Terms of Offer TWO COMPANIES SEEK ABEX CORP | By Clare M Reckert | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ufts-job-security.html | UFTs Job Security | ROBERT MCCLINTOCK | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/union-challenges-a-poverty-appointee.html | Union Challenges a Poverty Appointee | By Robert E Tomasson | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-cyclists-fail-in-second-chance-simes-mountford-settle-for-9th.html | US CYCLISTS FAIL IN SECOND CHANCE Simes Mountford Settle for 9th 10th in Match Sprints | By Steve Cadyspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-ships-shell-lake-sanctuary-inflict-damage-in-mekong-delta-ground.html | US SHIPS SHELL LAKE SANCTUARY Inflict Damage in Mekong Delta  Ground War Slow | By B Drummond Ayres Jrspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/vatican-expert-tells-of-risk-for-mrs-kennedy.html | Vatican Expert Tells of Risk for Mrs Kennedy | By Robert C Dotyspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/wallace-foes-ask-place-on-ballot-ohio-decision-cited-in-plea-to.html | WALLACE FOES ASK PLACE ON BALLOT Ohio Decision Cited in Plea to Court by Alabamians | By Fred P Grahamspecial To the New York Times | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/when-homes-a-place-to-hang-art-you-sell.html | When Homes a Place To Hang Art You Sell | By Rita Reif | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/wooster-faculty-offers-a-concert-chamber-music-performed-at.html | WOOSTER FACULTY OFFERS A CONCERT Chamber Music Performed at Carnegie Recital Hall | By Allen Hughes | RE0000734430 | 1996-09-16 | B00000458741 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/-i-reject-the-living-theater-bentley-i-reject-the-living-theater.html | I Reject the Living Theater Bentley I Reject The Living Theater | By Eric Bentley | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/-readers-report.html | Readers Report | By Martin Levin | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/-very-much-alive.html | VERY MUCH ALIVE | B EIJAMIN LuES | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/-woman-leads-photokina-shows.html | Woman Leads Photokina Shows | By Jacob Deschin | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/2-names-weighed-for-council-jobs-cuite-and-low-may-replace-ross-and.html | 2 NAMES WEIGHED FOR COUNCIL JOBS Cuite and Low May Replace Ross and OConnor | By Seth S King | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/3000-years-from-new-york-to-cleveland.html | 3000 Years from New York to Cleveland | By John Canaday | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/8-north-koreans-slain.html | 8 North Koreans Slain | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/9-young-women-honored-at-tuxedo-autumn-ball.html | 9 Young Women Honored at Tuxedo Autumn Ball | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-confident-nixon-talks-of-bipartisanship.html | A Confident Nixon Talks of Bipartisanship | WARREN WEAVER Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-democracy-in-arab-world.html | A Democracy in Arab World | By Dana Adams Schmidt | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-losing-battle-with-water-hyacinths.html | A Losing Battle With Water Hyacinths | By Jack McDonald | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-muddle-in-the-middle-east.html | A Muddle in the Middle East | By Walter Laqueur | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-natural-musical-marriage.html | A Natural Musical Marriage | By John S Wilson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-russian-view.html | A Russian View | VICTOR BOGOSLOVSKI | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-shock-to-some-and-a-warning-to-others.html | A Shock to Some And a Warning To Others | By Jack Gould | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-tiny-jewish-sect-survives-in-egypt.html | A Tiny Jewish Sect Survives in Egypt | By Eric Pace | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-vaccine-for-german-measles.html | A Vaccine for German Measles | HAROLD M SCHMECK Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-view-from-the-outside-a-view-from-the-outside.html | A View From the Outside A View From the Outside | By Stanley Elkin | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/action-is-urged-to-prevent-satellite-program-pirating.html | Action Is Urged to Prevent Satellite Program Pirating | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/adelphis-football-club-routs-st-bonaventure-300.html | Adelphis Football Club Routs St Bonaventure 300 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/aden-leader-says-us-is-chief-enemy.html | ADEN LEADER SAYS US IS CHIEF ENEMY | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/afghan-royalty-ends-5year-rift-reconciliation-eases-doubts-about.html | AFGHAN ROYALTY ENDS 5YEAR RIFT Reconciliation Eases Doubts About Monarchys Stability | By Joseph Lelyveld | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/agency-men-try-a-new-vantage-point.html | Agency Men Try a New Vantage Point | By Philip H Dougherty | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/agnew-pays-visit-to-eisenhower-nominee-reports-general-is.html | AGNEW PAYS VISIT TO EISENHOWER Nominee Reports General Is Optimistic on Campaign | By Thomas A Johnson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/al-fatah-warns-arabs-on-a-pact-palestine-guerrillas-reject.html | AL FATAH WARNS ARABS ON A PACT Palestine Guerrillas Reject Compromise to Halt Strife | By Thomas F Brady | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/alton-m-gerlach.html | ALTON M GERLACH | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/amhersts-long-runs-rout-rochester-in-rain-26-to-0.html | Amhersts Long Runs Rout Rochester in Rain 26 to 0 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/amks-chief-prepares-for-an-encore.html | AMKs Chief Prepares for an Encore | By Leonard Sloane | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/an-attack-on-pooling-of-interest.html | An Attack On Pooling Of Interest | By Robert Metz | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/an-unpromising-future-faced-by-pupils-at-embattled-school.html | An Unpromising Future Faced By Pupils at Embattled School | By Michael Stern | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/analysts-look-for-the-logic-in-multiindustry-mergers-analysts-look.html | Analysts Look for the Logic In MultiIndustry Mergers Analysts Look for Logic In MultiIndustry Pacts | By John J Abele | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/anatomy-of-guilt.html | Anatomy of Guilt | By John Greenya | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/andy-a-sheepdog-takes-top-award-at-show-in-albany.html | Andy a Sheepdog Takes Top Award At Show in Albany | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/anger-and-love.html | Anger and Love | By William Packard | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/another-world-recalled-another-world-recalled.html | Another World Recalled Another World Recalled | By Raymond Ericson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/aquitaine-of-canada-to-sell-some-shares.html | Aquitaine of Canada To Sell Some Shares | By Edward Cowan | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/arabs-talk-mostly-of-war.html | Arabs Talk Mostly Of War | ERIC PACE | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/architect-marries-harriet-vermilya.html | Architect Marries Harriet Vermilya | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/armed-forces-press-efforts-to-spur-voting-from-vietnam.html | Armed Forces Press Efforts To Spur Voting From Vietnam | By Douglas Robinson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/army-vanquishes-rutgers-by-240-cadets-use-strong-ground-attack-on.html | ARMY VANQUISHES RUTGERS BY 240 Cadets Use Strong Ground Attack on Wet Field  Intercept 4 Passes | By Gordon S White Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-7-no-title-americans-set-5-records-and-gain-4-gold-medals.html | Article 7  No Title Americans Set 5 Records And Gain 4 Gold Medals | By Joseph Durso | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/auto-sales-are-heavy-for-dallas.html | Auto Sales Are Heavy For Dallas | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/banned-yevtushenko-play-is-restored-to-repertory-at-moscow-theater.html | Banned Yevtushenko Play Is Restored to Repertory at Moscow Theater | By Henry Kamm | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/barbara-gage-is-wed.html | Barbara Gage Is Wed | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/berkeley-resists-move-by-reagan-regents-action-bars-curb-on-outside.html | BERKELEY RESISTS MOVE BY REAGAN Regents Action Bars Curb on Outside Speakers | By Wallace Turner | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/blacks-do-dont-see-whats-going-on-around-them-letters.html | BLACKS DO DONT SEE WHATS GOING ON AROUND THEM Letters | SAUL WALLEN | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bonnie-thompson-a-future-bride.html | Bonnie Thompson a Future Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/both-sides-say-humphrey-can-still-carry-the-state-both-sides-say.html | Both Sides Say Humphrey Can Still Carry the State Both Sides Say Humphrey Still Has Chance to Carry State | By Steven V Roberts | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridal-in-florida-for-mrs-perry-and-an-oilman.html | Bridal in Florida For Mrs Perry And an Oilman | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridal-in-new-jersey-for-mary-mckenna.html | Bridal in New Jersey For Mary McKenna | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridal-planned-by-miss-mack.html | Bridal Planned By Miss Mack | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridal-planned-by-toni-sailer.html | Bridal Planned By Toni Sailer | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridge-in-bidding-modesty-is-often-the-best-policy.html | Bridge In bidding modesty is often the best policy | By Alan Truscott | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridgeport-eleven-victor-over-montclair-state-203.html | Bridgeport Eleven Victor Over Montclair State 203 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/brief-battles-from-informant-no-5.html | Brief Battles from Informant No 5 | By Al Horowitz | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bright-bouquets-from-autumn-foliage.html | Bright Bouquets From Autumn Foliage | By Martha Pratt Haislip | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bronxville-topples-edgemont-for-fourth-straight-31-to-12.html | Bronxville Topples Edgemont For Fourth Straight 31 to 12 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/brown-tops-dartmouth-63-in-ivy-league-soccer-game.html | Brown Tops Dartmouth 63 In Ivy League Soccer Game | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/buffalo-police-official-says-men-were-plagued-by-false-reports.html | Buffalo Police Official Says Men Were Plagued by False Reports During NegroArea Disorders | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/business-lends-top-men-to-the-states-and-cities-business-lends-out.html | Business Lends Top Men To the States and Cities Business Lends Out Its Top Executives | By Gerd Wilcke | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cakes-with-spirit.html | Cakes with spirit | By Craig Claiborne | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/california-tax-plan-spurs-bond-rush.html | California Tax Plan Spurs Bond Rush | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/camilla-cornelsen-is-betrothed-to-lieut-james-w-mclaughlin.html | Camilla Cornelsen Is Betrothed To Lieut James W McLaughlin | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/caroline-cauble-will-be-a-bride.html | Caroline Cauble Will Be a Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/carteret-triumphs-over-roselle-396.html | CARTERET TRIUMPHS OVER ROSELLE 396 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cautions-politics-pursued-by-nixon-fast-campaign-windup-more-like-a.html | CAUTIONS POLITICS PURSUED BY NIXON Fast Campaign WindUp More Like a Trial Heat | By R W Apple Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/chance-of-electoral-impasse-spurs-house-fights.html | Chance of Electoral Impasse Spurs House Fights | By Felix Belair Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/chile-advances-in-copper-plan.html | Chile Advances In Copper Plan | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/chinas-regions-interpret-maos-orders-differently.html | Chinas Regions Interpret Maos Orders Differently | By Charles Mohr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/clifton-turns-back-lyndhurst-240.html | Clifton Turns Back Lyndhurst 240 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/college-names-pearl-buck.html | College Names Pearl Buck | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/columbia-freshmen-victors-on-barnetts-points-1412.html | Columbia Freshmen Victors On Barnetts Points 1412 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/columbia-wins-in-soccer-on-ackermans-goal-10.html | Columbia Wins in Soccer On Ackermans Goal 10 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/common-market-group-ends-its-farming-plans.html | Common Market Group Ends Its Farming Plans | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/concept-an-academy-of-philately.html | Concept An Academy of Philately | By David Lidman | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/conservatives-for-change-conservatives-for-change.html | Conservatives for Change Conservatives for Change | By Wilson Carey McWilliams | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/constance-g-ackerman-is-married-in-capital.html | Constance G Ackerman Is Married in Capital | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/control-of-assembly-and-speakers-position-are-the-chief-stakes-in.html | Control of Assembly and Speakers Position Are the Chief Stakes in New York Election | By James F Clarity | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/controllers-may-bar-astronauts-request-to-descend-without.html | Controllers May Bar Astronauts Request to Descend Without Spacesuits | By John Noble Wilford | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/coronado-was-the-victor.html | Coronado Was the Victor | By David Gallagher | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/court-order-seen-on-school-funds-decision-barring-inequities-in.html | COURT ORDER SEEN ON SCHOOL FUNDS Decision Barring Inequities in Financing Predicted | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/crime-and-punishment.html | CRIME AND PUNISHMENT | HOWARD ABADINSKY | RE0000734436 | 1996-09-16 | B00000458747 |

| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000734436 | 1996-09-16 | B00000458747 |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/cubans-troubled-by-young-rebels-havana-radio-reports-they-resist.html | CUBANS TROUBLED BY YOUNG REBELS Havana Radio Reports They Resist Shaving and Work | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/czar-alexander-takes-man-o-war-fort-marcy-is-3-12-lengths-behind-in.html | CZAR ALEXANDER TAKES MAN O WAR Fort Marcy Is 3 12 Lengths Behind in 116200 Race  Victor Pays 2480 | By Joe Nichols | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/czechoslovakia-a-balance-sheet-on-the-soviet-occupation.html | Czechoslovakia A Balance Sheet on the Soviet Occupation | CLYDE FARNSWORTH | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/dance-innovation-from-the-east.html | Dance Innovation from the East | By Clive Barnes | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/dangers-in-wallace-program.html | Dangers in Wallace Program | MILTON FRANCIS | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/dartmouth-trounces-brown-eleven-480-with-a-powerful-ground-attack.html | Dartmouth Trounces Brown Eleven 480 With a Powerful Ground Attack LUNDQUIST GETS TWO TOUCHDOWNS | By Parton Keese | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/david-hagan-offers-debut-piano-recital.html | DAVID HAGAN OFFERS DEBUT PIANO RECITAL | AILuN HUC u | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/dead-as-sex.html | DEAD AS SEX | ALAN SHULMAN | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/defense-minister-of-cyprus-is-accused-of-role-in-plot-to-kill-greek.html | Defense Minister of Cyprus Is Accused of Role in Plot to Kill Greek Premier | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/dialogue-between-past-and-present-dialogue.html | Dialogue Between Past And Present Dialogue | By Manes Sperber | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/diane-h-sullivan-becomes-a-bride.html | Diane H Sullivan Becomes a Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/dissent-on-humphrey.html | Dissent on Humphrey | BERNARD D DAvis | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/do-your-thing.html | Do Your Thing | WILLIAM H GILMAN | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/doing-his-thing-for-debussy-about-webster.html | Doing His Thing for Debussy About Webster | By Allen Hughes | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/donovans-cotton-candy.html | Donovans Cotton Candy | By Robert Shelton | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/dow-1000-by-yearend-seen-possible-dow-1000-by-yearend-is-possible.html | Dow 1000 By YearEnd Seen Possible Dow 1000 by YearEnd Is Possible | By Vartanig G Vartan | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dr-daniel-fairchild-vernon-jr-and-lynn-ritter-plan-marriage.html | Dr Daniel Fairchild Vernon Jr And Lynn Ritter Plan Marriage | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dramatists-beginnings.html | Dramatists Beginnings | By Harold Clurman | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dropping-out-with-milos-forman.html | Dropping Out with Milos Forman | By A H Weiler | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/economy-where-is-the-slowdown.html | Economy Where Is the Slowdown | EDWIN L DALE Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/edmund-sixtus-muskie-takes-the-lowkey-road-sincerity-he-believes-is.html | Edmund Sixtus Muskie Takes the LowKey Road Sincerity he believes is his big product | By Steven V Roberts | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/education-a-bitter-conflict-threatens-disintegration-of-the-school.html | Education A Bitter Conflict Threatens Disintegration of the School System | FRED M HECHINGER | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/elizabeth-b-ely-wed-to-a-dentist-robert-s-potter.html | Elizabeth B Ely Wed to a Dentist Robert S Potter | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/elliott-carter-objects.html | Elliott Carter Objects | ELLIOTT CARTER | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/engineer-to-marry-miss-mary-miller.html | Engineer to Marry Miss Mary Miller | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/european-unions-challenge-soviet-wide-opposition-stirred-by.html | EUROPEAN UNIONS CHALLENGE SOVIET Wide Opposition Stirred by Invasion of Czechoslovakia | By David Binder | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/europes-tour-managers-forming-their-own-union.html | Europes Tour Managers Forming Their Own Union | By Lee Kanner | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/even-for-croesus-all-was-not-gold-that-glittered.html | Even for Croesus All Was Not Gold That Glittered | WALTER SULLIVAN | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/factory-jobs-lag-in-massachusetts.html | Factory Jobs Lag in Massachusetts | Special to the New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/farm-workers-poll-endorses-humphrey.html | FARM WORKERS POLL ENDORSES HUMPHREY | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/flower-workers-persist-in-strike-women-in-colorado-making-first.html | FLOWER WORKERS PERSIST IN STRIKE Women in Colorado Making First Organizing Effort | By John Kifner | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/footnotes-on-the-vietnam-dispatches-the-americans-ask-the.html | Footnotes on the Vietnam Dispatches The Americans ask the Vietnamese ask Does anybody care | By Bernard Weinraub | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/for-humphrey-is-the-talk-of-peace-salvation-or-mirage.html | For Humphrey Is the Talk of Peace Salvation or Mirage | MAX FRANKEL | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/for-humphrey.html | For Humphrey | DANIEL BELL | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/foreign-affairs-no-second-bite.html | Foreign Affairs No Second Bite | By C L Sulzberger | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/forum-to-be-featured-at-3day-show.html | Forum to be Featured at 3Day Show | By Thomas V Haney | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/foster-disputes-cliffords-views-denies-us-must-maintain-nuclear.html | FOSTER DISPUTES CLIFFORDS VIEWS Denies US Must Maintain Nuclear Superiority | By Bernard Gwertzman | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/foursquare-for-virtue.html | FourSquare for Virtue | By Paul Woodring | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/front-page-1-no-title-mrs-kennedy-will-be-married-today.html | Front Page 1  No Title Mrs Kennedy Will Be Married Today | By Alvin Shuster | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/front-page-2-no-title-newsmens-scuffle-with-onassis-men.html | Front Page 2  No Title NEWSMENS SCUFFLE WITH ONASSIS MEN | By Raymond H Anderson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/fulbright-program-cut.html | Fulbright Program Cut | HEnBERT G NICHOLAS | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/gay-johnson-debufanie-of-63-affianced-to-richard-if-rogers.html | Gay Johnson Debufanie of 63 Affianced to Richard If Rogers | qiMoltl to The New York Tlmfm | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/getting-a-cold-in-space-apollo-7-flight-shows-proximity-is-major.html | Getting a Cold in Space Apollo 7 Flight Shows Proximity Is Major Factor in Passing Virus | By Howard A Rusk Md | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ghanas-output-suffers-setbacks.html | Ghanas Output Suffers Setbacks | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/giants-and-49ers-will-meet-today-ball-control-likely-to-be-key-to.html | GIANTS AND 49ERS WILL MEET TODAY Ball Control Likely to Be Key to Game at Stadium | By William N Wallace | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/gift-of-100-gm-shares-worth-8900-keeps-arthur-ashe-smiling.html | Gift of 100 GM Shares Worth 8900 Keeps Arthur Ashe Smiling | By Dave Anderson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/goldknuckled-bibliophile.html | GoldKnuckled Bibliophile | By John Keats | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/grape-issue-stirs-berkeley-crisis-students-call-for-a-strike-in.html | GRAPE ISSUE STIRS BERKELEY CRISIS Students Call for a Strike in Support of Boycott | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/greek-ship-yields-clues-to-300-bc-excavators-seeking-link-to.html | GREEK SHIP YIELDS CLUES TO 300 BC Excavators Seeking Link to Alexander the Great | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/greeks-comment-on-queen-jackie-athens-is-alive-with-talk-of.html | GREEKS COMMENT ON QUEEN JACKIE Athens Is Alive With Talk of Marriage to Onassis | By Paul Hofmann | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hamilton-defeats-middlebury-1814.html | HAMILTON DEFEATS MIDDLEBURY 1814 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/handling-the-help.html | Handling the Help | By John Brooks | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/harvard-downs-cornell-by-100-undefeated-crimson-wins-4th-time-as.html | HARVARD DOWNS CORNELL BY 100 Undefeated Crimson Wins 4th Time as Hornblower and Gatto Pace Attack | By Deane McGowen | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/helene-s-hyman-a-prospective-bride.html | Helene S Hyman A Prospective Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/holidays-at-home-and-abroad-section-0-0-h-ok-m-comp-rf_sort-a-trarj.html | Holidays at Home and Abroad Section 0 0 h ok m Comp RFSORT A TRArJ Sunday October 20 1968 A Return to the Country Of Roadside Farm Stands | By Herbert Gordon | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/holly-boutique-listed-by-hospital-auxiliary.html | Holly Boutique Listed By Hospital Auxiliary | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/humphrey-on-vietnam.html | Humphrey on Vietnam | DAVID P HARRISON | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hunt-cup-is-won-by-landing-party-dr-fishers-horse-scores-in.html | HUNT CUP IS WON BY LANDING PARTY Dr Fishers Horse Scores in Monmouth County Meet | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hunter-test-won-by-miss-hodgson-new-canaan-girl-triumphs-at.html | HUNTER TEST WON BY MISS HODGSON New Canaan Girl Triumphs at Harrisburg Show | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/huntington-reds-triumph-over-myopia-in-polo-1911.html | Huntington Reds Triumph Over Myopia in Polo 1911 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ichristmas-sale-to-aid-vassar-club.html | IChristmas Sale to Aid Vassar Club | peelal to The New York TlmeJ | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-paris-exploration-of-the-gut-issues.html | In Paris Exploration Of the Gut Issues | HEDRICK SMITH | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-saigon-concern-over-a-bombing-halt.html | In Saigon Concern Over a Bombing Halt | GENE ROBERTS | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-the-nation-wallaces-choices.html | In The Nation Wallaces Choices | By Tom Wicker | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-these-narrow-streets-rests-the-treasure-that-is-spain.html | In These Narrow Streets Rests The Treasure That Is Spain | By Irene R Shapiro | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-washington-caution-about-peace-talk.html | In Washington Caution About Peace Talk | NEIL SHEEHAN | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/india-voids-dismissal-of-50000-who-struck.html | India Voids Dismissal Of 50000 Who Struck | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/is-there-anything-new-about-beethoven-.html | Is There Anything New About Beethoven | By Donal Henahan | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/israel-sees-peace-if-.html | Israel Sees Peace If | AMES FERON | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/israel-starting-a-new-life-for-mount-scopus-work-begun-on-new.html | Israel Starting a New Life for Mount Scopus Work Begun on New Hadassah Hospital Center on Slope | By James Feron | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/jacqueline-kennedy-a-stranger-in-camelot.html | Jacqueline Kennedy A Stranger in Camelot | JUDY KLEMESRUD | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/japan-trouble-over-us-trade.html | Japan Trouble Over US Trade | PHILIP SHABECOFF | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/jersey-is-fighting-water-pollution-septic-tanks-are-target-in.html | JERSEY IS FIGHTING WATER POLLUTION Septic Tanks Are Target in Growing State Drive | By Ronald Sullivan | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/job-pledge-given-to-italian-group-presidential-nominees-say-they.html | JOB PLEDGE GIVEN TO ITALIAN GROUP Presidential Nominees Say They Wont Discriminate | By Charles Grutzner | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/jobs-in-industry-double-since-1940-factory-production-wages.html | JOBS IN INDUSTRY DOUBLE SINCE 1940 Factory Production Wages Increase 46 Times | By Will Lisner | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/john-patterson-becomes-fiance-of-miss-pittman.html | John Patterson Becomes Fiance Of Miss Pittman | sal to The New Yo Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/johnson-is-asked-to-save-dig-site-flooding-perils-coast-area.html | JOHNSON IS ASKED TO SAVE DIG SITE Flooding Perils Coast Area Containing Ancient Bones | By Lawrence E Davies | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/judith-oliver-is-engaged-to-jeffrey-c-lovelace.html | Judith Oliver Is Engaged To Jeffrey C Lovelace | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/junk-and-all-that-jazz.html | JUNK  AND ALL THAT JAZZ | TOM WILSON | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/junks-make-a-big-splash-in-bahamas-guests-captivated-by-trips-in-hi.html | Junks Make a Big Splash in Bahamas Guests Captivated by Trips in Hi Lee and Wing Wong | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/kathryn-steel-married.html | Kathryn Steel Married | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/keep-off-the-glass.html | Keep Off The Glass | By Grace Glueck | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/keys-on-a-ring.html | Keys On a Ring | By Hugh Kenner | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/kings-point-triumphs-over-c-w-post-167-in-battle-of-undefeated.html | Kings Point Triumphs Over C W Post 167 in Battle of Undefeated Elevens MARINER DEFENSE THROTTLES CARR | By John B Forbes | RE0000734436 | 1996-09-16 | B00000458747 |

| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lafayette-defeats-drexel-with-4-late-scores-270.html | Lafayette Defeats Drexel With 4 Late Scores 270 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lakers-rout-knicks-at-garden-11896-lakers-trounce-knicks-11896.html | Lakers Rout Knicks At Garden 11896 Lakers Trounce Knicks 11896 Before 16433 at Garden | By Leonard Koppett | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/late-williams-score-beats-bowdoin-for-4th-in-row-147.html | Late Williams Score Beats Bowdoin for 4th in Row 147 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/latin-america-the-military-drift-troubles-the-u-s.html | Latin America The Military Drift Troubles the U S | BENJAMIN WELLES | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/law-clark-target-on-the-law-and-order-issue.html | Law Clark Target on the Law and Order Issue | FRED P GRAHAM | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lay-groups-organize-support-for-priests-punished-in-capital.html | Lay Groups Organize Support For Priests Punished in Capital | By John D Morris | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lebanese-leader-offers-to-resign-but-helou-step-is-reported.html | LEBANESE LEADER OFFERS TO RESIGN But Helou Step Is Reported Rejected by Speaker | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lemay-says-bomb-curb-wastes-american-lives.html | LeMay Says Bomb Curb Wastes American Lives | By Homer Bigart | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lenore-joan-horowitz-is-married.html | Lenore Joan Horowitz Is Married | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | ALBERT FELMAR | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-2-no-title-letters.html | Letter to the Editor 2 No Title Letters | ABRAHAM I HABENSTREIT | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | RUTH CHASSMAN | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-5-no-title-letters-fed-up-to-here.html | Letter to the Editor 5 No Title Letters Fed Up to Here | ANTHONY BURGESS | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/like-nothing-nameable-nameable.html | Like Nothing Nameable Nameable | By Guy Davenport | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/linda-johnson-becomes-bride.html | Linda Johnson Becomes Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lindsay-can-he-weather-his-sea-of-troubles.html | Lindsay Can He Weather His Sea of Troubles | RICHARD REEVES | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lindsay-confers-with-kheel-unit-on-school-crisis-no-new-strategy.html | LINDSAY CONFERS WITH KHEEL UNIT ON SCHOOL CRISIS No New Strategy Disclosed Police Report at Talks on Ocean Hill Tension | By Murray Schumach | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/london-literary-letter.html | London Literary Letter | By Walter Allen | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/loomis-conquers-suffield-by-287-wilson-gets-3-touchdowns-to-bring.html | LOOMIS CONQUERS SUFFIELD BY 287 Wilson Gets 3 Touchdowns to Bring His Total to 11 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/luise-mallinger-fiancee-of-dr-f-john-erdmann-3d.html | Luise Mallinger Fiancee Of Dr f John Erdmann 3d | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/m-i-t-finds-waste-disposal-lags-behind-times-says-present-methods.html | M I T Finds Waste Disposal Lags Behind Times Says Present Methods Are Not Much Advanced Over  Those of 19th Century | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/madrid-is-to-see-a-quixote-today-novelist-to-take-to-streets-in-bid.html | MADRID IS TO SEE A QUIXOTE TODAY Novelist to Take to Streets In Bid for Free Elections | By Richard Eder | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/maine-studying-river-pollution-3-state-agencies-investigate-fish.html | MAINE STUDYING RIVER POLLUTION 3 State Agencies Investigate Fish Deaths in Medomak | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/malcolm-morrell-73-dies-bowdoin-athletic-director.html | Malcolm Morrell 73 Dies Bowdoin Athletic Director | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/man-and-his-world-closes-on-an-optimistic-note.html | Man and His World Closes On an Optimistic Note | By Jay Walz | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/margaret-reeves-is-wed-to-e-rawson-foreman.html | Margaret Reeves Is Wed To E Rawson Foreman | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mariasol-vera-wed.html | MariaSol Vera Wed | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marilyn-strubbe-to-wed.html | Marilyn Strubbe to Wed | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marilyn-webb-becomes-bride.html | Marilyn Webb becomes Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mariners-crew-is-first-in-regatta-at-kings-point.html | Mariners Crew is First In Regatta at Kings Point | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marist-college-names-field-after-dr-a-a-leonidoff.html | Marist College Names Field After Dr A A Leonidoff | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marquise-madeleine-de-barros-y-de-braganza-is-wed.html | Marquise Madeleine de Barros y de Braganza Is Wed | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/may-is-pressing-his-campaign-to-oust-ribicoff-in-connecticut.html | May Is Pressing His Campaign to Oust Ribicoff in Connecticut | By William Borders | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/memoirs-in-brief.html | Memoirs in Brief | By Robert Berkvist | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mendon-great-road-runs-from-1675-almost-to-providence.html | Mendon Great Road Runs From 1675 Almost to Providence | By John B McCabe | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/merrill-lynch-joins-real-estate-trend.html | Merrill Lynch Joins Real Estate Trend | By Robert D Hershey Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mexico-dismisses-prostudent-envoy.html | MEXICO DISMISSES PROSTUDENT ENVOY | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miamis-new-cruise-liners-signal-busy-season-ahead.html | Miamis New Cruise Liners Signal Busy Season Ahead | By Jay Clarke | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/michigan-police-fail-in-yearlong-effort-to-recruit-negroes.html | Michigan Police Fail In YearLong Effort To Recruit Negroes | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-anne-hathaway-roland-engaged-to-gaston-metrailler.html | Miss Anne Hathaway Roland Engaged to Gaston Metrailler | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-darrow-to-wed-in-june.html | Miss Darrow To Wed in June | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-florence-marshall-is-betrothed.html | Miss Florence Marshall Is Betrothed | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-florman-to-be-a-bride.html | Miss Florman To Be a Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-ingrid-krosch-married-to-martin-u-michaelis.html | Miss Ingrid Krosch Married to Martin U Michaelis | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-judith-harvey-betrothed-to-david-johnson-law-student.html | Miss Judith Harvey Betrothed To David Johnson Law Student | plal tn ltle New York Tlmel | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/missing-buttons-faulty-zippers-crooked-seams-plague-stores-broken.html | Missing Buttons Faulty Zippers Crooked Seams Plague Stores Broken Buttons Crooked Seams Plague Stores | By Isadore Barmash | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mmahon-sets-back-stamford-27-to-20.html | MMAHON SETS BACK STAMFORD 27 TO 20 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/moliere-and-eliot-love-and-jitters-back-to-back-love-and-jitters.html | Moliere and Eliot Love and Jitters Back to Back Love and Jitters Back to Back | By Walter Kerr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mormacsea-built-to-be-all-things-to-all-shippers-afloat-15million.html | Mormacsea Built to Be All Things to All Shippers Afloat 15Million Vessel Is First of Four for MooreMCormack | By George Horne | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mrs-foulk-wins-soling-class-sail-ornstein-beats-stautner-in.html | MRS FOULK WINS SOLING CLASS SAIL Ornstein Beats Stautner in Luders16 Match Race | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |

| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/muskie-asks-voters-to-look-at-record.html | MUSKIE ASKS VOTERS TO LOOK AT RECORD | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/muskie-says-hes-free-of-pressure-in-campaign-never-felt-more-at.html | Muskie Says Hes Free of Pressure in Campaign  Never Felt More at Ease Candidate Declares Upon Start of 15Hour Day | By Damon Stetson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/mystery-hills-riddle-1600s-or-3000-b-c-.html | Mystery Hills Riddle 1600s or 3000 B C | By Andrew E Rothovius | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/navy-rally-tops-pittsburgh-1716-pike-leaves-bench-to-lead-middies.html | NAVY RALLY TOPS PITTSBURGH 1716 Pike Leaves Bench to Lead Middies to First Victory | By Michael Strauss | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/need-a-big-hall-try-city-streets-its-free-official-reminds.html | NEED A BIG HALL TRY CITY STREETS Its Free Official Reminds Politicians and Others | By Charles G Bennett | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/negro-leaders-in-state-plan-a-humphrey-drive.html | Negro Leaders in State Plan a Humphrey Drive | By Francis F Clines | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/negroes-moving-from-riot-area-school-attendance-figures-show-shift.html | NEGROES MOVING FROM RIOT AREA School Attendance Figures Show Shift in Detroit | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/nelson-likely-to-survive-gop-tide-in-wisconsin.html | Nelson Likely to Survive GOP Tide in Wisconsin | By Donald Janson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/netherlands-to-restore-tombstone-treasures.html | Netherlands To Restore Tombstone Treasures | By Jules B Farber | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/new-asian-accord-is-urged-by-nixon-he-says-free-nations-must-be.html | NEW ASIAN ACCORD IS URGED BY NIXON He Says Free Nations Must Be Guided to Security Pact to Meet Red Threat | By Robert B Semple Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/new-lines-from-old-battles.html | New Lines From Old Battles | By S L A Marshall | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/new-products-at-hardware-show.html | New Products at Hardware Show | By Bernard Gladstone | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/new-zealanders-on-johnson-policy.html | New Zealanders on Johnson Policy | ELSIE LOCKE | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/nixon-held-ahead-in-west-virginia-democrats-even-fear-gop-may-win.html | NIXON HELD AHEAD IN WEST VIRGINIA Democrats Even Fear GOP May Win Governors Race | By Joseph A Loftus | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/nixon-offers-hope.html | Nixon Offers Hope | MARGUERITE WAGNER | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/no-change-u-s-asserts.html | No Change U S Asserts | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nobels-for-a-code-deciphered.html | Nobels for a Code Deciphered | ROBERT REINHOLD | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nyack-tops-clarkstown-as-smith-and-fenton-star.html | Nyack Tops Clarkstown As Smith and Fenton Star | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/obrien-sees-a-nixonwallace-deal-says-the-gop-is-seeking-insurance.html | OBrien Sees a NixonWallace Deal Says the GOP Is Seeking Insurance | By Warren Weaver Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/observer-our-home-town.html | Observer Our Home Town | By Russell Baker | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/odwyer-relies-on-young-aides-to-bring-a-victory-in-november.html | ODwyer Relies on Young Aides To Bring a Victory in November | By Thomas P Ronan | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/of-thee-i-sing-pat-paulsen.html | Of Thee I Sing Pat Paulsen | By Digby Diehl | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ohio-state-power-scores-over-northwestern-4521-ohio-state-power.html | Ohio State Power Scores Over Northwestern 4521 Ohio State Power Overcomes Northwesterns Eleven 45 to21 | By Lincoln A Werden | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/open-housing-law-rejected-in-austin.html | OPEN HOUSING LAW REJECTED IN AUSTIN | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pakistan-wheat.html | Pakistan Wheat | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/panamanians-in-canal-zone-warned-to-shun-politics.html | Panamanians in Canal Zone Warned to Shun Politics | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pants-about-town.html | Pants about town | By Patricia Peterson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/papuans-at-un-score-indonesia-lobbyists-asking-nations-to-insure.html | PAPUANS AT UN SCORE INDONESIA Lobbyists Asking Nations to Insure Fair Plebiscite | By Richard J H Johnston | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/party-for-catholic-school.html | Party for Catholic School | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/passersby-and-merchants-hail-javits-in-harlem.html | Passersby and Merchants Hail Javits in Harlem | By Rudy Johnson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/patricia-seakwood-to-be-bride-of-roderick-leishman-in-april.html | Patricia Seakwood to Be Bride Of Roderick Leishman in April | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pennsylvania-economy-showed-gain-in-month.html | Pennsylvania Economy Showed Gain in Month | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pentagon-orders-a-study-of-allvolunteer-force-pentagon-assays.html | Pentagon Orders a Study Of AllVolunteer Force PENTAGON ASSAYS VOLUNTEER FORCE | By William Beecher | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/people-will-say-theyre-in-love.html | People Will Say Theyre in Love | By Judy Klemesrud | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/perkins-helps-hobart-gain-147-victory-over-alfred.html | Perkins Helps Hobart Gain 147 Victory Over Alfred | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/police-refusing-to-give-tickets-illnesses-up-10-fewer-illegally.html | POLICE REFUSING TO GIVE TICKETS ILLNESSES UP 10 Fewer Illegally Parked Cars Are Towed Away as Part of Slowdown Here | By Emanuel Perlmutter | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/police-say-attack-was-spontaneous-assault-on-black-panthers-thought.html | POLICE SAY ATTACK WAS SPONTANEOUS Assault on Black Panthers Thought to Be Unorganized | By David Burnham | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/politics-see-it-then.html | Politics See It Then | By Thomas Lask | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/poodle-supreme-in-field-of-1059-lily-scores-in-damp-setting-at.html | POODLE SUPREME IN FIELD OF 1059 Lily Scores in Damp Setting at Jersey Competition | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/poor-cousins-keep-showing-up-in-hopes-of-gaining-eligibility.html | Poor Cousins Keep Showing Up In Hopes of Gaining Eligibility | By Walter R Fletcher | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/port-everglades-fleet-floats-big-program.html | Port Everglades Fleet Floats Big Program | J C | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/port-washington-rallies-to-win-2614.html | Port Washington Rallies to Win 2614 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/portuguese-africa.html | Portuguese Africa | J B GARDNER | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/post-defeats-kings-point-in-crosscountry-meet.html | Post Defeats Kings Point In CrossCountry Meet | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/postorbital-drip-and-other-space-maladies.html | PostOrbital Drip and Other Space Maladies | RICHARD D LYONS | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/prague-is-pressed-to-cut-party-size-soviet-is-seeking-to-remove.html | PRAGUE IS PRESSED TO CUT PARTY SIZE Soviet Is Seeking to Remove Liberals From the Ranks | By Clyde H Farnsworth | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/prices-advance-sharply-on-counter-and-amex.html | Prices Advance Sharply on Counter and Amex | By William M Freeman | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/princeton-freshmen-victor-over-cornell-cubs-by-218.html | Princeton Freshmen Victor Over Cornell Cubs by 218 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/princeton-subdued-by-colgate-14-to-7-colgate-subdues-princeton-by.html | Princeton Subdued By Colgate 14 to 7 COLGATE SUBDUES PRINCETON BY 147 | By Frank S Adams | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archiv es/prisoned-in-the-self.html | Prisoned in the Self | By Stephanie Harrington | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/private-flying-your-own-airport-at-your-doorstep.html | Private Flying Your Own Airport at Your Doorstep | By Richard Haitch | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pro-arte-symphony-begins-li-season-under-new-leader.html | Pro Arte Symphony Begins LI Season Under New Leader | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/public-employes-police-revolt-jeopardizes-new-wage-agreements.html | Public Employes Police Revolt Jeopardizes New Wage Agreements | A H RASKIN | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/puerto-rico-ruling-party-faces-its-biggest-threat-in-28-years.html | Puerto Rico Ruling Party Faces Its Biggest Threat in 28 Years | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/quiet-but-angry-rebel-quiet-but-angry-rebel.html | Quiet But Angry Rebel Quiet but angry rebel | By Reese Cleghorn | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/r-w-strong-is-fiance-of-susan-j-townsend.html | R W Strong Is Fiance Of Susan J Townsend | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/rah-rah-rah-doane.html | Rah Rah Rah Doane | ABE GOTEINER | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/rain-puts-off-college-golf.html | Rain Puts Off College Golf | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/religion-condemnation-for-a-catholic-paper.html | Religion Condemnation for a Catholic Paper | EDWARD B FISKE | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/retailers-hopes-are-buoyed-by-peace-possibilities.html | Retailers Hopes Are Buoyed by Peace Possibilities | IB | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/review-1-no-title.html | Review 1  No Title | GEORGE AWOODS | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/review-2-no-title.html | Review 2  No Title | RICHARD HORCHLER | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/review-3-no-title.html | Review 3  No Title | JACQUELINE BERNARD | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/review-4-no-title.html | Review 4  No Title | DORIS ORGEL | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/revising-the-art-history-of-the-nineteenthirties.html | Revising the Art History of the NineteenThirties | By Hilton Kramer | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/revival-of-victorian-pressed-flower-art.html | Revival of Victorian Pressed Flower Art | By Lee Lorick Prina | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ridgefield-beats-barlow-and-stretches-streak-to-14.html | Ridgefield Beats Barlow And Stretches Streak to 14 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |

| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/risa-stark-betrothed.html | Risa Stark Betrothed | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/scholars-to-mine-new-library-ore-biography-of-john-quinn-to-free.html | SCHOLARS TO MINE NEW LIBRARY ORE Biography of John Quinn to Free Old Letters | By Robert M Smith | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/senator-church-faces-stiff-idaho-fight.html | Senator Church Faces Stiff Idaho Fight | By John Herbers | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/separatists-in-the-swiss-jura-protest-troop-aid-for-region.html | Separatists in the Swiss Jura Protest Troop Aid for Region | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/setting-the-record-straight.html | Setting the Record Straight | LFS RICHTF | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/silver-goes-downhill-with-no-brakes.html | Silver Goes Downhill With No Brakes | By Elizabeth M Fowler | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/smithtown-beats-huntington-by-76-for-fourth-in-row.html | Smithtown Beats Huntington by 76 For Fourth in Row | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/soe-reaches-in-ghetto-for-wall-street-talent.html | SOE Reaches in Ghetto For Wall Street Talent | By Alexander R Hammer | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/some-ibos-suffer-at-biafran-hands-they-and-minority-tribes-not.html | SOME IBOS SUFFER AT BIAFRAN HANDS They and Minority Tribes Not Enthusiastic for War | By Lawrence Fellows | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/south-americans-see-u-s-election-as-remote-and-uninteresting.html | South Americans See U S Election as Remote and Uninteresting | By Malcolm W Browne | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/southern-california-defeats-washington-147-o-j-simpson-goes-from.html | Southern California Defeats Washington 147 O J Simpson Goes From Goat to Hero With 9Yard Run | By Bill Becker | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/soviet-subjecting-dogs-to-radiation-like-that-in-space.html | Soviet Subjecting Dogs to Radiation Like That in Space | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/space-the-men-of-apollo-get-ready-to-come-home.html | Space The Men of Apollo Get Ready to Come Home | JOHN NOBLE VILFORI | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/sports-of-the-times-the-incident.html | Sports of The Times The Incident | By Arthur Daley | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/st-aloysius-benefit-set.html | St Aloysius Benefit Set | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/st-marks-downs-middlesex.html | St Marks Downs Middlesex | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/stevens-hopes-to-enlarge-court-innovation-begun-by-botein.html | Stevens Hopes to Enlarge Court Innovation Begun by Botein | By Takashi Oka | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/study-seeks-age-of-antarctica-ice-3-berne-scientists-will-join-us.html | STUDY SEEKS AGE OF ANTARCTICA ICE 3 Berne Scientists Will Join US Expedition Today | By Thomas J Hamilton | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/subsidies-or-sponsors-urged-to-finance-auto-road-racing.html | Subsidies or Sponsors Urged To Finance Auto Road Racing | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/sunset-years-of-monarch-and-empire.html | Sunset Years Of Monarch And Empire | By Anne Fremantle | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/supreme-court-orders-alabama-to-put-biracial-slate-on-ballot.html | Supreme Court Orders Alabama To Put Biracial Slate on Ballot | By Fred P Graham | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/susan-smith-a-bride.html | Susan Smith a Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/suzanne-e-fee-becomes-a-bride.html | Suzanne E Fee Becomes a Bride | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/synonym-for-defeat.html | Synonym for Defeat | By John Toland | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/taiwan-for-economic-reasons-is-turning-from-rice-to-wheat.html | Taiwan for Economic Reasons Is Turning From Rice to Wheat | By Tillman Durdin | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/taiwan-propaganda-uses-maos-quotations-nationalists-seeking-to.html | Taiwan Propaganda Uses Maos Quotations Nationalists Seeking to Exploit Unrest on the Mainland | By Frank Ching | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/talk-of-peace-september-data-bolster-market-week-in-finance.html | Talk of Peace September Data Bolster Market Week in Finance | By Albert L Kraus | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tancred-of-varville.html | Tancred Of Varville | By P Albert Duhamel | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tania-sparks-is-wed-in-darien-to-allen-c-post.html | Tania Sparks Is Wed in Darien To Allen C Post | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tanzania-to-use-wildlife-as-food-company-to-shoot-9-species-and.html | TANZANIA TO USE WILDLIFE AS FOOD Company to Shoot 9 Species and Sell Cheap Meat | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/thant-has-no-message.html | Thant Has No Message | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/thant-is-warned-on-biafra-deaths-relief-aide-says-toll-could-top.html | THANT IS WARNED ON BIAFRA DEATHS Relief Aide Says Toll Could Top 500000 in December | By Lloyd Garrison | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-bauhaus-a-turning-point.html | The Bauhaus A Turning Point | By David Thompson | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-candidates-realize-that-flint-mich-could-swing-the-state.html | The Candidates Realize That Flint Mich Could Swing the State | By Jerry M Flint | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-cutoff-date-was-50.html | The Cutoff Date Was 50 | By Kenneth Rexroth | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-facts-of-life.html | The Facts of Life | By Joseph Mindel | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-making-of-a-hero.html | The Making Of a Hero | By Jose Yglesias | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-man-past-and-present-the-man-past-and-present.html | The Man Past and Present The Man Past and Present | By Maurice Edelman | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-new-confrontation-politics-is-a-dangerous-game-the-idea-is-to.html | The New Confrontation Politics Is a Dangerous Game The idea is to prod incite and morally shock society | By Irving Howe | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-oxcart-way-we-pick-a-spaceage-president-the-oxcart-way-we-pick.html | The OxCart Way We Pick A SpaceAge President The oxcart way we pick a spaceage President | By John A Hamilton | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-terrible-toll-of-a-tragic-war.html | The Terrible Toll of a Tragic War | LAWRENCE FELLOWS | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-unrealist.html | The Unrealist | By John Kenneth Galbraith | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-xyy-and-the-criminal-the-xyy-and-the-criminal.html | The XYY And The Criminal The XYY and the criminal | By Robert W Stock | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/theater-director-balks-at-draft-head-of-minneapolis-group-calls-his.html | THEATER DIRECTOR BALKS AT DRAFT Head of Minneapolis Group Calls His Rights Violated | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/theater-in-kennedy-arts-center-to-be-named-for-eisenhowers.html | Theater in Kennedy Arts Center To Be Named for Eisenhowers | By Harold Gal | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/theater-robert-ryan-stars-in-the-front-page-henry-fonda-and-anne.html | Theater Robert Ryan Stars in The Front Page Henry Fonda and Anne Jackson in Cast | By Clive Barnes | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/thieu-says-hanoi-bars-concession-sees-no-advance-raids-should.html | THIEU SAYS HANOI BARS CONCESSION SEES NO ADVANCE Raids Should Continue Until Enemy Makes Reciprocal Movement He Asserts | By Gene Roberts | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/thoughts-for-1001-nights-for-1001-nights.html | Thoughts for 1001 Nights For 1001 Nights | By Renata Adler | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tiger-mcdrew.html | Tiger McDrew | By Raymond Sokolov | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tomaschek-vorischek-.html | Tomaschek Vorischek | By Harold C Schonberg | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/toomey-gets-8193-points-toomey-notches-decathlon-mark.html | Toomey Gets 8193 Points TOOMEY NOTCHES DECATHLON MARK | By Neil Amdur | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/town-is-emerging-from-race-strife-animosity-in-montclair-had-led-to.html | TOWN IS EMERGING FROM RACE STRIFE Animosity in Montclair Had Led to Fights in School | By Walter H Waggoner | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/trinity-routs-colby-356-for-3d-victory-of-season.html | Trinity Routs Colby 356 For 3d Victory of Season | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/troubled-hemis-fair-becomes-amusement-center.html | Troubled Hemis Fair Becomes Amusement Center | By Juan Vasquez | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/trudeau-pushes-language-bill-giving-full-status-to-french.html | Trudeau Pushes Language Bill Giving Full Status to French | By Jay Walz | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tynans-elegant-erotica-news-of-the-rialto.html | Tynans Elegant Erotica News of the Rialto | By Lewis Funke | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/unbeaten-east-orange-routs-garfield-270-whites-aerials-bring-3.html | Unbeaten East Orange Routs Garfield 270 WHITES AERIALS BRING 3 TALLIES | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/unbeaten-harrison-defeats-valhalla.html | UNBEATEN HARRISON DEFEATS VALHALLA | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/undefeated-penn-routs-lehigh-340.html | UNDEFEATED PENN ROUTS LEHIGH 340 | Quakers Win 4th in a Row in Mud at Philadelphia | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/union-turns-back-rpi-eleven-2414.html | UNION TURNS BACK RPI ELEVEN 2414 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-crews-fail-to-win-it-was-a-day-of-mixed-results-for-us-olympians.html | US Crews Fail to Win It Was a Day of Mixed Results for US Olympians A Womens Track Record and Upset Defeat in Rowing | By Steve Cady | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-equestrian-team-favored-to-win-gold-medal-in-mexico.html | US Equestrian Team Favored To Win Gold Medal in Mexico | By Ed Corrigan | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-patrol-craft-sinks-enemy-junk-15-of-crew-killed-action.html | US PATROL CRAFT SINKS ENEMY JUNK 15 of Crew Killed  Ground Action Lags Again | By B Drummond Ayres Jr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-swimmers-register-sweep-in-womens-100meter-olympic-freestyle.html | US Swimmers Register Sweep in Womens 100Meter Olympic FreeStyle MKENZIE IS VOCTOR IN BREASTSTROKE | By Joseph M Sheehan | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-unpopularity-in-sweden-has-eased-but-remains-high.html | US Unpopularity in Sweden Has Eased but Remains High | By John M Lee | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/vermont-rallies-to-score-over-new-hampshire-1210.html | Vermont Rallies to Score Over New Hampshire 1210 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/victoria-robb-nurse-engaged-to-wed-dr-donald-mcgoldrick.html | Victoria Robb Nurse Engaged To Wed Dr Donald McGoldrick | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/virginia-timbes-engaged-to-wed-m-h-ewing-jr.html | Virginia Timbes Engaged to Wed M H Ewing Jr | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/votes-for-and-against-the-veeps.html | Votes for and Against the Veeps | WARREN WEAVER fr | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wagner-is-upset-by-tufts-17-to-10-cohen-of-victors-equals-his.html | WAGNER IS UPSET BY TUFTS 17 TO 10 Cohen of Victors Equals His Passing Mark in Game | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wallace-loses-some-momentum.html | Wallace Loses Some Momentum | noY REED | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wallace-to-meet-lemay-on-war-alabamian-to-appear-on-meet-the-press.html | Wallace to Meet LeMay on War Alabamian to Appear on Meet the Press on NBC Today | By James T Wooten | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/warming-up-a-barn.html | Warming up a barn | By Barbara Plumb | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wayne-valley-extends-unbeaten-streak-to-20.html | Wayne Valley Extends Unbeaten Streak to 20 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wesley-ans-rushing-routs-wpi-29-to-0.html | WESLEY ANS RUSHING ROUTS WPI 29 TO 0 | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/when-dick-and-jane-are-scared-of-school-scared-of-school.html | When Dick and Jane are scared of school Scared of school | By Melitta Sperling | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/who-killed-ocey-snead.html | Who Killed Ocey Snead | By Lillian de la Torre | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/women-are-said-to-be-infringing-on-another-mens-prerogative-the.html | Women Are Said to Be Infringing on Another Mens Prerogative The Freedom to Curse | By John Leo | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wood-field-and-stream-expert-revises-book-on-fly-fishing-and-offers.html | Wood Field and Stream Expert Revises Book on Fly Fishing and Offers Tips on SaltWater Catch | By Nelson Bryant | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/yacht-race-is-postponed-as-high-wind-buffets-sound.html | Yacht Race Is Postponed As High Wind Buffets Sound | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/yale-tops-columbia-297-for-12th-triumph-in-row-yale-overcomes.html | Yale Tops Columbia 297 For 12th Triumph in Row Yale Overcomes Columbia 297 For Its Twelfth Victory in Row | By Gerald Eskenazi | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/yugoslavs-pressing-poet.html | Yugoslavs Pressing Poet | Special to The New York Times | RE0000734436 | 1996-09-16 | B00000458747 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/49ers-upset-giants-26-to-10-on-brodies-passing-tucker-willard-and.html | 49ers Upset Giants 26 to 10 on Brodies Passing TUCKER WILLARD AND CROW SCORE 49ers Gain 393 Yards on Offense as the Defensive Unit Checks Tarkenton | By William N Wallace | RE0000734446 | 1996-09-16 | B00000460717 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/5-east-germans-flee-under-fire-reach-west-berlin-as-6th-is-wounded.html | 5 EAST GERMANS FLEE UNDER FIRE Reach West Berlin as 6th Is Wounded and Captured | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/advertising-another-shot-at-the-basket.html | Advertising Another Shot at the Basket | By Philip H Dougherty | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/agnew-takes-day-off-for-golf-and-football.html | Agnew Takes Day Off For Golf and Football | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/airmen-prepare-for-project-mol-apollo-7-helps-train-them-for.html | AIRMEN PREPARE FOR PROJECT MOL Apollo 7 Helps Train Them for Orbiting Lab Missions | By Richard D Lyonsspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/algeria-joins-getty-in-new-oil-venture.html | Algeria Joins Getty In New Oil Venture | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/books-of-the-times-log-of-atrocities.html | Books of The Times Log of Atrocities | By Eliot FremontSmith | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bostonians-play-wagner-excerpts-leinsdorf-leads-orchestra-in-first.html | BOSTONIANS PLAY WAGNER EXCERPTS Leinsdorf Leads Orchestra in First of Four Concerts | By Allen Hughes | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bridge-17yearold-queens-students-win-open-pair-title-here.html | Bridge 17YearOld Queens Students Win Open Pair Title Here | By Alan Truscott | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bud-flanagan-72-comedian-is-dead-briton-starred-in-vaudeville-and.html | BUD FLANAGAN 72 COMEDIAN IS DEAD Briton Starred in Vaudeville and Wrote Pop Songs | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bunker-resumes-talks-with-thieu-on-bombing-halt-officials-confirm.html | BUNKER RESUMES TALKS WITH THIEU ON BOMBING HALT Officials Confirm That They Conferred for Hour but Are Silent on Topics 4TH MEETING IN 5 DAYS South Vietnamese Say That the Sessions Were Started at Johnsons Request BUNKER RESUMES TALKS WITH THIEU | By Gene Robertsspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/canada-presses-arctic-oil-hunt-men-and-machines-rushing-to-area-of.html | CANADA PRESSES ARCTIC OIL HUNT Men and Machines Rushing to Area of Exploration CANADA PRESSES ARCTIC OIL HUNT | By Edward Cowanspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/chess-a-gamebygame-synopsis-of-korchnoispassky-match.html | Chess A GamebyGame Synopsis Of KorchnoiSpassky Match | By Al Horowitz | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/chicago-gripped-by-mortgage-talk-parley-of-bankers-builders-and.html | CHICAGO GRIPPED BY MORTGAGE TALK Parley of Bankers Builders and Agents Opens Today | By Franklin Whitehousespecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |

| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/children-losing-more-than-classes-children-found-to-be-losing-more.html | Children Losing More Than Classes Children Found to Be Losing More Than Classes During Strike | By Israel Shenker | RE0000734446 | 1996-09-16 | B00000460717 |
|---|---|---|---|---|---|---|
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/citys-agencies-ask-a-record-2billion-for-capital-budget.html | Citys Agencies Ask a Record 2Billion for Capital Budget | By Charles G Bennett | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/clashes-in-mexico.html | Clashes in Mexico | JORGE CASTANEDA | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/communist-china-tells-people-of-talks-in-paris-for-first-time.html | Communist China Tells People Of Talks in Paris for First Time | By Charles Mohrspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/dayan-cautions-russians-against-reopening-suez.html | Dayan Cautions Russians Against Reopening Suez | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/deborah-schabert-betrothed-to-david-owen-a-british-mp.html | Deborah Schabert Betrothed To David Owen a British MP | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/del-giudice-25-and-ciaccio-challenge-wydler-in-4th.html | Del Giudice 25 and Ciaccio Challenge Wydler in 4th | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/diplomats-open-drive-for-reform-diplomats-seek-reform.html | Diplomats Open Drive For Reform Diplomats Seek Reform | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/edward-j-duggan.html | EDWARD J DUGGAN | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/efforts-to-halt-teachers-strike-in-city-collapse-lindsay-plan-to.html | EFFORTS TO HALT TEACHERS STRIKE IN CITY COLLAPSE Lindsay Plan to Shut Down JHS 271 Is Spurned by Union as Only Temporary MAYOR ISSUES WARNING Says Intolerable Racial Tension Is Created and Citizens Are Imperiled City Efforts to End Teacher Strike Collapse as Shanker Balks UNION TURNS DOWN MAYORS PROPOSAL Lindsay Warns of Increased Racial Tensions and Says Citizens Are Imperiled | By Leonard Buder | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/electronic-aids-spur-nixon-campaign-plan-gadgetry-employed-by.html | Electronic Aids Spur Nixon Campaign Plan Gadgetry Employed by Citizen Backers to Reach Public | By Clayton Knowles | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/erwin-c-uihlein-schlitz-exhead-brewerys-president-after.html | ERWIN C UIHLEIN SCHLITZ EXHEAD Brewerys President After Prohibitions End Is Dead | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/executives-back-job-cut-in-a-split-with-president-executives-back.html | Executives Back Job Cut In a Split With President EXECUTIVES BACK REDUCTION IN JOBS | By Eileen Shanahanspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/father-john-walsh.html | FATHER JOHN WALSH | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/for-mousse-fan-in-a-rush.html | For Mousse Fan in a Rush | By Jean Hewitt | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/ford-fund-grant-will-aid-negro-journalism-careers.html | Ford Fund Grant Will Aid Negro Journalism Careers | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/ginsberg-calls-on-governments-to-aid-poor-by-subsidizing-jobs.html | Ginsberg Calls On Governments To Aid Poor by Subsidizing Jobs | By Will Lissner | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/glimpse-offered-of-thomson-work-a-scene-from-lord-byron-given-at.html | GLIMPSE OFFERED OF THOMSON WORK A Scene From Lord Byron Given at Cafe Concert | By Theodore Strongin | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/going-going-relics-of-a-moguls-hunting-days-are-gone.html | Going Going   Relics of a Moguls Hunting Days Are Gone | By Lisa Hammelspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/goyettes-three-goals-pace-rangers-to-70-triumph-over-kings-tkaczuk.html | Goyettes Three Goals Pace Rangers to 70 Triumph Over Kings TKACZUK ROOKIE IN GARDEN DEBUT Gets First BigLeague Goal  14612 Cheer Power Drives on Desjardins | By Gerald Eskenazi | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/haack-endorses-revisedfee-plan-sees-an-improvement-over-original.html | HAACK ENDORSES REVISEDFEE PLAN Sees an Improvement Over Original SEC Proposal HAACK ENDORSES REVISEDFEE PLAN | By Vartanig G Vartan | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/harrisferguson-case.html | HarrisFerguson Case | NELDA THOMAS | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/hopes-run-high-in-shawangunk-gas-drilling-village-of-ellenville-and.html | Hopes Run High in Shawangunk Gas Drilling Village of Ellenville and Brooklyn Union Hold Big Stakes Hopes High in Gas Hunt | By Gene Smithspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/humphrey-backs-house-election-contends-he-could-govern-well-even-if.html | HUMPHREY BACKS HOUSE ELECTION Contends He Could Govern Well Even if He Failed to Capture Popular Vote Humphrey Says He Would Serve Even it He Lags in Popular Vote | By Max Frankelspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/hundreds-of-east-european-intellectuals-entering-us-special-rule.html | Hundreds of East European Intellectuals Entering US Special Rule Allows Involuntary Reds Into the Country | By Tad Szulcspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/husbandwife-team-plays-beethoven.html | HUSBANDWIFE TEAM PLAYS BEETHOVEN | THEODORE STRONGIN | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archiv es/israel-reports-15000-arabs-vacationed-in-west-bank.html | Israel Reports 15000 Arabs Vacationed in West Bank | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/issues-not-clothes-count-with-students-at-clinging-ivy-league.html | Issues Not Clothes Count With Students at Clinging Ivy League | By Marylin Bender | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/james-k-campbell-dies-a-consulting-engineer-here.html | James K Campbell Dies A Consulting Engineer Here | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/japan-expanding-leading-role-in-economic-ties-with-taiwan-japan.html | Japan Expanding Leading Role In Economic Ties With Taiwan JAPAN EXPANDING TIES WITH TAIWAN | By Tillman Durdinspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/jersey-has-jazz-concert-to-support-park-proposal.html | Jersey Has Jazz Concert To Support Park Proposal | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/jesuit-installed-at-boston-college.html | JESUIT INSTALLED AT BOSTON COLLEGE | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/jets-defeat-oilers-2014-snell-gets-tally-in-closing-minute-namath.html | Jets Defeat Oilers 2014 SNELL GETS TALLY IN CLOSING MINUTE Namath Directs an 80Yard Drive Which Fullback Caps by Scoring From the 2 | By Dave Andersonspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/john-f-talmage-is-fiance-of-miss-susanna-l-migel.html | John F Talmage Is Fiance Of Miss Susanna L Migel | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/joseph-feeney-58-exaide-to-truman.html | JOSEPH FEENEY 58 EXAIDE TO TRUMAN | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/keino-breaks-olympic-record-in-1500meter-run-with-ryun-of-us-second.html | Keino Breaks Olympic Record in 1500Meter Run With Ryun of US Second KENYAN FINISHES IN TIME OF 3349 US Wins 3 Gold Medals in Relays  Fosbury Takes High Jump at Record 74 14 | By Neil Amdurspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/kennedy-memoir-details-cuba-crisis-memoir-by-robert-kennedy-details.html | Kennedy Memoir Details Cuba Crisis Memoir by Robert Kennedy Details Cuba Missile Crisis of 62 | By Bernard Gwertzmanspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/kodak-earnings-climb-to-record-rise-5-in-fiscal-quarter-8-in-36week.html | KODAK EARNINGS CLIMB TO RECORD Rise 5 in Fiscal Quarter 8 in 36Week Period Sales Also Reach Highs | By Clare M Reckert | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/leary-fears-big-burdens-if-police-slowdown-grows-he-links-possible.html | Leary Fears Big Burdens If Police Slowdown Grows He Links Possible Violence at Schools and Traffic Jams to Reduction of Force Few Summonses Given Police Slowdown Creates Problems | By Emanuel Perlmutter | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/leave-it-to-the-experts.html | Leave It to the Experts | EUGENE D JOHNSON | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/lebanese-crisis-seems-resolved-helou-to-stay-as-president-4man.html | LEBANESE CRISIS SEEMS RESOLVED Helou to Stay as President  4Man Cabinet Formed | By Thomas F Bradyspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/leibs-gain-sweep-in-hunter-division.html | LEIBS GAIN SWEEP IN HUNTER DIVISION | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |

| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/los-angeles-turning-to-satellite-airfields-expert-gives-views-on.html | Los Angeles Turning to Satellite Airfields Expert Gives Views on Areas Growing Traffic Problem | By Gladwin Hillspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
|---|---|---|---|---|---|---|
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/lull-continuing-in-vietnam-war-contact-with-enemy-light-small.html | LULL CONTINUING IN VIETNAM WAR Contact With Enemy Light  Small Clashes Reported | By B Drummond Ayres Jrspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/marienbad-without-tourists-is-quiet-this-year.html | Marienbad Without Tourists Is Quiet This Year | By Clyde H Farnsworthspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/mary-jane-lunger-is-married-in-wilmington-to-michael-davis.html | Mary Jane Lunger Is Married In Wilmington to Michael Davis | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/miss-etain-omalley-becomes-bride-actress-is-married-to-burton.html | Miss Etain OMalley Becomes Bride Actress Is Married to Burton Kaplan a Violinist | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/moravec-pianist-makes-debut-24-chopin-preludes-on-his-program.html | Moravec Pianist Makes Debut 24 Chopin Preludes on His Program Harpist and Violinist in Other Recitals | DONAL HENAHAN | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/mr-sinai-medical-school-of-city-u-is-dedicated-as-4-nobel-laureates.html | Mr Sinai Medical School of City U Is Dedicated as 4 Nobel Laureates Speak | By Peter Kihss | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/muskie-stresses-equality-appeal-says-he-unlike-agnew-has-campaigned.html | MUSKIE STRESSES EQUALITY APPEAL Says He Unlike Agnew Has Campaigned in the Slums  Also Attacks Nixon | By Damon Stetsonspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/negro-leaders-score-detroit-news-for-identifying-assailants-by-race.html | Negro Leaders Score Detroit News for Identifying Assailants by Race in Crime Reports | By Jerry M Flintspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/negroes-see-riots-giving-way-to-black-activism-in-the-ghetto.html | Negroes See Riots Giving Way To Black Activism in the Ghetto Negroes See Riots Giving Way to Black Activism and Drive for Community Control MANY EXPERIENCE SHIFT IN VALUES Groups Rising in Slums Aim at Organization and an Economic Base | By Thomas A Johnson | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/nixon-for-us-aid-to-private-schools-under-state-plans-nixon-backs.html | Nixon for US Aid To Private Schools Under State Plans Nixon Backs Private School Aid By US Under StateRun Plans | By R W Apple Jr | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/nonstriking-teachers-harassed-in-school.html | NonStriking Teachers Harassed in School | THERESA L HELD | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/oboyle-defends-birth-curb-stand-position-does-not-conflict-with.html | OBOYLE DEFENDS BIRTH CURB STAND Position Does Not Conflict With Social Reform He Says | By John D Morrisspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |

| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/office-skyscraper-planned-downtown.html | Office Skyscraper Planned Downtown | By Glenn Fowler | RE0000734446 | 1996-09-16 | B00000460717 |
|---|---|---|---|---|---|---|
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/paris-rive-gauche-arrives-at-hunter.html | PARIS RIVE GAUCHE ARRIVES AT HUNTER | RICHARD F SHEPARD | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/pentagon-weighs-new-cuts-in-f111-aide-urges-cancellation-of-bomber.html | PENTAGON WEIGHS NEW CUTS IN F111 Aide Urges Cancellation of Bomber Version of Craft | By Richard Witkin | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/personal-finance-tax-impact-should-be-considered-in-making-alimony.html | Personal Finance Tax Impact Should Be Considered In Making Alimony Arrangements Personal Finance Alimony Payments Tax Impact | By Elizabeth M Fowler | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/pittsburgh-postgazette-comes-out-for-humphrey.html | Pittsburgh PostGazette Comes Out for Humphrey | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/police-in-newark-give-more-tickets-crackdown-results-from-dispute.html | POLICE IN NEWARK GIVE MORE TICKETS Crackdown Results From Dispute Over Wages | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/presidents-mind-turned-to-lincoln-at-crisis-end.html | Presidents Mind Turned To Lincoln at Crisis End | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/quality-of-imports-from-poor-nations-called-big-obstacle-imports.html | Quality of Imports From Poor Nations Called Big Obstacle IMPORTS QUALITY CALLED OBSTACLE | By Edwin L Dale Jrspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/reappraising-bundy.html | Reappraising Bundy | PAUL DENN | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/refinancing-plan-by-us-is-awaited-details-are-due-wednesday-on.html | REFINANCING PLAN BY US IS AWAITED Details Are Due Wednesday on Treasury Bond Issues Totaling 1014Billion PEACE TALKS WATCHED Market Considers Outcome in Vietnam to Be Key to Capital Developments REFINANCING PLAN BY US IS AWAITED | By John H Allan | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/rigoletto-at-met-has-cast-changes.html | RIGOLETTO AT MET HAS CAST CHANGES | PETER G DAVIS | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/schirra-nettled-over-new-tests-tells-ground-control-hell-direct.html | SCHIRRA NETTLED OVER NEW TESTS Tells Ground Control Hell Direct These Updates | By John Noble Wilfordspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/schneider-at-60-toasted-by-1000-musicians-and-others-pay-tribute-to.html | SCHNEIDER AT 60 TOASTED BY 1000 Musicians and Others Pay Tribute to Violinist | By Robert Sherman | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/scholar-learns-from-us-indians-their-customs-he-says-help-him.html | SCHOLAR LEARNS FROM US INDIANS Their Customs He Says Help Him Understand Hippies | By Harry Gilroy | RE0000734446 | 1996-09-16 | B00000460717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/school-drops-bar-to-nonchristians-agnes-scott-college-shifts-policy.html | SCHOOL DROPS BAR TO NONCHRISTIANS Agnes Scott College Shifts Policy on Faculty Jobs | By Walter Rugaberspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/shanker-in-speech-in-houston-says-cities-face-school-crisis.html | Shanker in Speech in Houston Says Cities Face School Crisis | By David Birdspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/sheepdog-is-best-at-show-in-troy-prince-andrew-of-sherline-picked.html | SHEEPDOG IS BEST AT SHOW IN TROY Prince Andrew of Sherline Picked Over 1131 Others | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/sheikdoms-weigh-unified-defenses-persian-gulf-rulers-look-ahead-to.html | SHEIKDOMS WEIGH UNIFIED DEFENSES Persian Gulf Rulers Look Ahead to British Pullout | By Dana Adams Schmidtspecial To The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/simpson-and-keyes-overcome-fumbling-spells-with-lastperiod-heroics.html | Simpson and Keyes Overcome Fumbling Spells With LastPeriod Heroics TOP BACKS RALLY TEAMS TO VICTORY Simpsons Score Snaps Tie for USC  Purdue Wins on Keyess Touchdown | By Leonard Koppett | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/spaniards-protest-lasts-four-blocks.html | Spaniards Protest Lasts Four Blocks | By Richard Ederspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/sports-of-the-times-a-hero-of-our-times-sports-of-lje.html | Sports of The Times A Hero of Our Times Sports of lje | By Robert Lipsyte | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/stanley-plummer-plays-violin-at-town-hall.html | Stanley Plummer Plays Violin at Town Hall | D H | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/state-naacp-says-members-and-money-lag-lee-reelected-president-asks.html | State NAACP Says Members and Money Lag Lee Reelected President Asks Patience After He Is Scored at Meeting | By Francis X Clinesspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/steel-orders-rise-despite-slow-pace-from-auto-makers.html | Steel Orders Rise Despite Slow Pace From Auto Makers | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/susan-j-sider-bride-on-li.html | Susan J Sider Bride on LI | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/talk-of-black-takeover-spurs-4000-for-block-school-meeting.html | Talk of Black TakeOver Spurs 4000 for Block School Meeting | By Barnard L Collier | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/teacher-proposal-praised.html | Teacher Proposal Praised | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/teachers-working-on-j-h-s-271-staff-feel-a-vibrance.html | Teachers Working on J H S 271 Staff Feel a Vibrance | By Bill Kovach | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/thai-important-body-at-albany.html | Thai Important Body at Albany | By John A Hamilton | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-bronx-zoo-is-a-stage-and-people-get-into-the-act.html | The Bronx Zoo Is a Stage and People Get Into the Act | By Michael T Kaufman | RE0000734446 | 1996-09-16 | B00000460717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-dance-dunass-express-arrives-dance-theater-offers-premiere-at.html | The Dance Dunass Express Arrives Dance Theater Offers Premiere at Church Works by Judith Dunn and Art Bauman Given | By Anna Kisselgoff | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-irate-voters.html | The Irate Voters | Mrs IRENE K DAVIS | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-jazz-circle-performs-concert-in-brooklyn-church.html | The Jazz Circle Performs Concert In Brooklyn Church | JOHN S WILSON J | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/theater-her-first-roman-a-musical-opens-here-richard-kiley-costars.html | Theater Her First Roman a Musical Opens Here Richard Kiley CoStars With Leslie Uggams Show Based on Shaws Caesar and Cleopatra | By Clive Barnes | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/theater-yiddish-opener-so-second-avenue-has-jacob-jacobs-again.html | Theater Yiddish Opener So Second Avenue Has Jacob Jacobs Again | By Richard F Shepard | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/tito-warns-soviet-bloc-against-interference-denounces-claim-by.html | Tito Warns Soviet Bloc Against Interference Denounces Claim by Kremlin of a Right to Intervene in Other Socialist Countries | By Jonathan Randalspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/tittle-welcomed-back-by-fans-but-brodie-takes-away-play.html | Tittle Welcomed Back by Fans But Brodie Takes Away Play | By George Vecsey | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/tv-plenty-of-politics-humphrey-talks-paulsen-milks-a-joke-new-york.html | TV Plenty of Politics Humphrey Talks Paulsen Milks a Joke New York Candidates for Senate Debate | By Jack Gould | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/tva-sets-record-with-power-sales.html | TVA SETS RECORD WITH POWER SALES | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/ursula-kwasnicka-harp-contest-winner-is-heard.html | Ursula Kwasnicka Harp Contest Winner Is Heard | ROBERT SHERMAN | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/us-stars-enjoy-their-finest-hour-win-eight-gold-medals-set-seven.html | US STARS ENJOY THEIR FINEST HOUR Win Eight Gold Medals Set Seven Marks at Olympics | By Joseph Durso | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/very-happy-mrs-kennedy-and-onassis-married-mrs-kennedy-is-married.html | Very Happy Mrs Kennedy and Onassis Married Mrs Kennedy Is Married to Onassis in a CandleLit Ceremony on Skorpios Island CHAPEL IS SCENE OF THE WEDDING Greek Orthodox Rite Unites Them  Her Two Children Attend the Couple | By Alvin Shusterspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/vietnam-called-main-issue-in-2-long-island-congressional-contests.html | Vietnam Called Main Issue in 2 Long Island Congressional Contests Wolff Incumbent in 3d Opposed by Seldin and Rice | By Roy R Silverspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/visitor-reports-on-life-in-hanoi-city-still-on-war-footing-french.html | VISITOR REPORTS ON LIFE IN HANOI City Still on War Footing French Professor Says | By Hedrick Smithspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |

| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wallace-urges-disclosure-of-any-hanoi-concession-wallace-asks.html | Wallace Urges Disclosure Of Any Hanoi Concession Wallace Asks Public Concession by Hanoi | By Peter Grosespecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wedding-guests.html | Wedding Guests | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wedding-is-a-boon-to-nextdoor-island-of-leukas-impoverished-people.html | Wedding Is a Boon to NextDoor Island of Leukas Impoverished People Hope to Lure Tourists Now Invasion by Reporters and Photographers Hailed | By Raymond H Andersonspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wedding-is-kept-a-private-affair-couple-drink-champagne-at-party.html | WEDDING IS KEPT A PRIVATE AFFAIR Couple Drink Champagne at Party Aboard Yacht | By Mario S Modianospecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/westbury-triumphs-63.html | Westbury Triumphs 63 | Special to The New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wolde-of-ethiopia-takes-marathon-in-2-hours-20-minutes-264-seconds.html | Wolde of Ethiopia Takes Marathon in 2 Hours 20 Minutes 264 Seconds JAPANS KIMIHARA FINISHES SECOND Ryan of New Zealand Third  Bikila Defender Falls From Contention Early | By Steve Cadyspecial To the New York Times | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/worlds-best-athlete.html | Worlds Best Athlete | William Anthony Toomey | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/yaffa-yarkoni-sings-a-ballad-program.html | YAFFA YARKONI SINGS A BALLAD PROGRAM | RFS | RE0000734446 | 1996-09-16 | B00000460717 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/14-enemy-sailors-released-by-us-as-goodwill-move-us-frees-14-enemy.html | 14 Enemy Sailors Released by US As Goodwill Move US Frees 14 Enemy Sailors as Goodwill Move | By B Drummond Ayres Jrspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/24-out-of-school-in-chicago-boycott.html | 24  OUT OF SCHOOL IN CHICAGO BOYCOTT | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/3m-seems-to-have-won-the-race-for-color-copier-company-plans-to.html | 3M Seems to Have Won the Race for Color Copier Company Plans to Introduce Its Process Next Week at Industry Show | By William D Smith | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/4-interns-selected-by-film-institute.html | 4 INTERNS SELECTED BY FILM INSTITUTE | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/5ton-head-from-easter-island-is-put-on-a-pedestal.html | 5Ton Head From Easter Island Is Put on a Pedestal | By Grace Glueck | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/91day-rate-rises-to-5396-at-auction-of-treasury-bills.html | 91Day Rate Rises to 5396 At Auction of Treasury Bills | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/a-boutique-in-a-barbershop.html | A Boutique in a Barbershop | By Marylin Bender | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/a-mother-on-coast-forbids-her-son-18-to-register-in-draft.html | A Mother on Coast Forbids Her Son 18 To Register in Draft | BY Wallace Turnerspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/a-standdown-u-s-says.html | A StandDown U S Says | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/advertising-pet-competition-for-bunnies.html | Advertising Pet Competition for Bunnies | By Philip H Dougherty | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/agnew-vows-aid-to-mexican-bloc-tells-texas-crowd-nixon-would-call.html | AGNEW VOWS AID TO MEXICAN BLOC Tells Texas Crowd Nixon Would Call Conference | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/allis-runs-against-trend-allis-chalmers-reports-a-loss.html | Allis Runs Against Trend ALLIS CHALMERS REPORTS A LOSS | By Gerd Wilcke | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/amy-e-webersinn-to-be-married.html | Amy E Webersinn to Be Married | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/anglican-leaders-support-plan-that-could-merge-3-churches.html | Anglican Leaders Support Plan That Could Merge 3 Churches | By George Duganspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/antius-rioting-flares-in-japan-students-unionists-fight-police-in.html | ANTIUS RIOTING FLARES IN JAPAN Students Unionists Fight Police in Tokyo and Osaka | By Philip Shabecoffspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/apollo-7-to-land-in-atlantic-today-carrier-awaits-astronauts-south.html | APOLLO 7 TO LAND IN ATLANTIC TODAY Carrier Awaits Astronauts South of Bermuda After 11Day Orbital Mission APOLLO 7 TO LAND IN ATLANTIC TODAY | By John Noble Wilfordspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/arias-leaves-canal-zone-on-a-flight-to-washington.html | Arias Leaves Canal Zone On a Flight to Washington | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/bob-hopes-daughter-linda-to-be-wed.html | Bob Hopes Daughter Linda to Be Wed | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/boeing-scraps-swing-wing-for-supersonic-plane.html | Boeing Scraps Swing Wing for Supersonic Plane | By Richard Witkinspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/books-of-the-times-combing-the-past.html | Books of The Times Combing the Past | By Thomas Lask | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/booming-houstons-eyes-are-on-astronauts.html | Booming Houstons Eyes Are on Astronauts | By Richard D Lyonsspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/both-sides-rest-in-bribery-trial.html | BOTH SIDES REST IN BRIBERY TRIAL | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/bridge-tense-struggle-is-in-prospect-in-metropolitan-knockout-final.html | Bridge Tense Struggle Is in Prospect In Metropolitan Knockout Final | By Alan Truscott | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/c-v-patterson.html | C V PATTERSON | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/case-on-insiders-postponed-again-settlement-by-negotiation-seen-on.html | CASE ON INSIDERS POSTPONED AGAIN Settlement by Negotiation Seen on Merrill Lynch | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/charges-handed-to-four-teachers-city-board-gives-ocean-hill-group.html | CHARGES HANDED TO FOUR TEACHERS City Board Gives Ocean Hill Group Chance to Reply | By Peter Kihss | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/colgate-joins-list-of-male-universities-in-vassar-exchange.html | Colgate Joins List Of Male Universities In Vassar Exchange | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/concession-by-us-could-help-hoffa.html | CONCESSION BY US COULD HELP HOFFA | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/corporations-aid-newart-project-los-angeles-museum-to-put-artists.html | CORPORATIONS AID NEWART PROJECT Los Angeles Museum to Put Artists Inside Plants | By Nancy J Adlerspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/czeghs-incited-pravda-asserts-criticism-of-prague-news-media.html | CZEGHS INCITED PRAVDA ASSERTS Criticism of Prague News Media Renewed in Soviet | By Henry Kammspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/du-pont-profit-advances-profits-of-chemical-makers-increase.html | Du Pont Profit Advances Profits of Chemical Makers Increase | By Clare M Reckert | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/east-germans-open-trial-of-dissidents.html | EAST GERMANS OPEN TRIAL OF DISSIDENTS | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/end-papers.html | End Papers | KALMAN SEIGEL | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/few-turn-out-to-hear-buckley-during-campaign-tour-upstate.html | Few Turn Out to Hear Buckley During Campaign Tour Upstate | By Maurice Carrollspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/first-paid-head-of-landmarks-group-is-sworn-in.html | First Paid Head of Landmarks Group Is Sworn In | By Charles G Bennett | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/former-mccarthy-backer-now-supports-humphrey.html | Former McCarthy Backer Now Supports Humphrey | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/fosbury-flop-is-a-gold-medal-smash-highjumper-backs-into-olympic.html | Fosbury Flop Is a Gold Medal Smash HighJumper Backs Into Olympic Glory But Says He Worries About Reentry | By Joseph Durso | RE0000734450 | 1996-09-16 | B00000460722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/france-bars-plan-of-bloc-on-britain.html | FRANCE BARS PLAN OF BLOC ON BRITAIN | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/french-red-quits-two-party-posts-action-discloses-a-dispute-another.html | FRENCH RED QUITS TWO PARTY POSTS Action Discloses a Dispute  Another Reprimanded | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/gallup-poll-shows-a-humphrey-gain-nixon-leads-4331-gallup-poll.html | Gallup Poll Shows A Humphrey Gain Nixon Leads 4331 GALLUP POLL FINDS A HUMPHREY GAIN | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/german-socialists-off-a-bit-in-3-states.html | GERMAN SOCIALISTS OFF A BIT IN 3 STATES | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/gilligans-race-in-ohio-a-study-in-peoples-politics.html | Gilligans Race in Ohio a Study in Peoples Politics | By John Herbersspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/gis-and-germans-keep-close-watch-on-soviet-troops-across-czech.html | GIs and Germans Keep Close Watch on Soviet Troops Across Czech Border | By Ralph Blumenthalspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/goodell-says-hes-pleased-by-nixons-recent-stands.html | Goodell Says Hes Pleased By Nixons Recent Stands | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/helene-diane-wand-plans-bridal.html | Helene Diane Wand Plans Bridal | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/heller-predicts-softer-economy-expects-a-healthy-uptrend-in-second.html | HELLER PREDICTS SOFTER ECONOMY Expects a Healthy Uptrend in Second Half of 1969 | By Franklin Whitehousespecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/high-court-is-asked-to-upset-state-ban-on-flag-mutilation.html | High Court Is Asked To Upset State Ban On Flag Mutilation | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/horses-at-mexico-city-track-run-second-to-olympics-hillside.html | Horses at Mexico City Track Run Second to Olympics Hillside Aqueduct Has Some Familiar Types on Scene | By Steve Cadyspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/housewives-in-ethnic-enclaves-in-cleveland-leaning-to-wallace.html | Housewives in Ethnic Enclaves In Cleveland Leaning to Wallace Frightened and Angry Over Violence and Negroes They Seek a Strong Leader  Woman Sells 2 Chemical Spray | By Nan Robertsonspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/howard-m-van-cleaf-dies-retired-purchasing-officer.html | Howard M Van Cleaf Dies Retired Purchasing Officer | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/humphrey-urges-democrats-here-to-fight-harder-drawing-dunkirk.html | HUMPHREY URGES DEMOCRATS HERE TO FIGHT HARDER Drawing Dunkirk Parallel He Bids Party Improvise Looks to Jewish Voters Humphrey Urges Democrats Here to Fight Harder | By Max Frankel | RE0000734450 | 1996-09-16 | B00000460722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/hungarians-begin-leaving-slovakia-start- the-pullout-of-warsaw-pact.html | HUNGARIANS BEGIN LEAVING SLOVAKIA Start the Pullout of Warsaw Pact Forces  Poles May Be Next to Depart Hungarian Troops Start Leaving Slovakia With Poles to Go Next | By Clyde H Farnsworthspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/in-the-nation-adventures-in- budgetcutting.html | In The Nation Adventures in BudgetCutting | By Tom Wicker | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/investigator-for-the-s-e-c-joins-plohn-sec- attorney-joins-plohn-co.html | Investigator for the S E C Joins Plohn SEC ATTORNEY JOINS PLOHN  CO | By Vartanig G Vartan | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/ira-e-cole-76-engineer-for-electronics- concern.html | Ira E Cole 76 Engineer For Electronics Concern | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/j-p-craven.html | J P CRAVEN | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/javits-is-critical-but-undaunted-after- agnew-attack-on-liberals.html | Javits Is Critical but Undaunted After Agnew Attack on Liberals | By Edward C Burksspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/jets-riding-high-as-namath-and-boozer- click-again.html | Jets Riding High as Namath and Boozer Click Again | By William N Wallace | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/job-safeguards-pledged-by-nixon-he- would-push-training-for-poor-but.html | JOB SAFEGUARDS PLEDGED BY NIXON He Would Push Training for Poor but Says This Would Not Make Others Idle Nixon Pledges Job Safeguards Along With Training for Poor | By Robert B Semple Jrspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/justices-to-weigh-a-new-trust-ban-to-rule- if-2-papers-may-use-joint.html | JUSTICES TO WEIGH A NEW TRUST BAN To Rule if 2 Papers May Use Joint Business Setup | By Fred P Grahamspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/knick-coach-chalks-up-victories.html | Knick Coach Chalks Up Victories | By Gerald Eskenazi | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/lemay-is-dubious-on-bombing-halt-says- armtwisting-would-more-likely.html | LEMAY IS DUBIOUS ON BOMBING HALT Says ArmTwisting Would More Likely End the War | By Warren Weaver Jrspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/linda-roberts-is-future-bride-of-b-t- kernan.html | Linda Roberts Is Future Bride Of B T Kernan | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/longterm-issues-of-us-rise-a-bit-corporate- bond-prices-also.html | LONGTERM ISSUES OF US RISE A BIT Corporate Bond Prices Also Register a Slight GainShortTerm List Down LONGTERM ISSUES OF US RISE A BIT | By John H Allan | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archiv es/lull-covers-oncebloody-dmz-allies-search- in-vain-for-enemy.html | Lull Covers OnceBloody DMZ Allies Search in Vain for Enemy | By Joseph Btreasterspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |

| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/major-us-arms-flow-to-greece-resuming-as-embargo-is-ended-curb-on.html | Major US Arms Flow to Greece Resuming as Embargo Is Ended CURB ON ARMS AID TO GREECE LIFTED | By Peter Grosespecial to the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
|---|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/malraux-explains-some-changes-in-his-opinions-malraux-talks-about.html | Malraux Explains Some Changes in His Opinions MALRAUX TALKS ABOUT HIS VIEWS | By Henry Tannerspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/market-place-funds-active-in-bank-stocks.html | Market Place Funds Active In Bank Stocks | By Robert Metz | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mass-transit-for-city.html | Mass Transit for City | DAVID HAPGOOD | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mayor-lindsay-scored.html | Mayor Lindsay Scored | GRACE GUTHRIE | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mentaltest-curb-ordered-in-jersey.html | MentalTest Curb Ordered in Jersey | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/metropolitan-museum-to-get-costly-new-facade-16million-project.html | Metropolitan Museum to Get Costly New Facade 16Million Project Planned For Fifth Avenue Front  City Will Share Cost | By Ada Louise Huxtable | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/miller-in-challenge-to-halpern-of-gop-in-the-6th.html | Miller in Challenge to Halpern of GOP in the 6th | By Francis X Clines | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/miriam-solovieff-in-violin-recital-carnegie-hall-appearance-her.html | MIRIAM SOLOVIEFF IN VIOLIN RECITAL Carnegie Hall Appearance Her First in 20 Years | DONAL HENAHAN | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/moneychahgers-in-saigon-hit-hard-us-invalidates-big-sum-in-scrip.html | MONEYCHAHGERS IN SAIGON HIT HARD US Invalidates Big Sum in Scrip Held by Vietnamese | By Gene Robertsspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mrs-isadore-kleppel.html | MRS ISADORE KLEPPEL | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mrs-william-sturgis.html | MRS WILLIAM STURGIS | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/muskie-says-wallace-stirs-up-hatred.html | Muskie Says Wallace Stirs Up Hatred | By Damon Stetsonspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-car-insurance-would-drop-liability-system.html | New Car Insurance Would Drop Liability System | By John D Morrisspecial to the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-office-signals-a-turn-in-jarrings-mission.html | New Office Signals a Turn in Jarrings Mission | By Juan de Onisspecial to the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-politics-facing-test-in-nassau-and-queens-races-lowenstein.html | New Politics Facing Test in Nassau and Queens Races Lowenstein Opposed by a Conservative in 5th District | By Steven V Robertsspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-snake-serum-made.html | New Snake Serum Made | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-yorks-finest-want-pay-to-be-finest-too-policemen-picketing-city.html | New Yorks Finest Want Pay to Be Finest Too Policemen Picketing City Hall Explain Their Objections to Wage Parity Plan | By David Burnham | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/no-progress-reported-in-school-strike-shanker-demands-ouster-of.html | No Progress Reported in School Strike Shanker Demands Ouster of Ocean Hill Board No Progress Toward Peace Reported as City School Strike Enters Its 2d Week SHANKER DEMANDS OUSTER OF BOARD Governor Refuses to Enter Dispute Saying the Mayor Has Power to Handle It | By Leonard Buder | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/nuclear-plants-in-city.html | Nuclear Plants in City | CHARLES F LUCE | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/observer-this-is-total-presidency.html | Observer This Is Total Presidency | By Russell Baker | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/odwyer-is-jeered-by-antiwar-group-peace-candidates-stance-on.html | ODWYER IS JEERED BY ANTIWAR GROUP Peace Candidates Stance on Vietnam Called Too Mild | By Clayton Knowles | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/old-issues-revived-as-investigators-study-agnews-past-land-purchase.html | Old Issues Revived as Investigators Study Agnews Past Land Purchase and Bank Directorship Weighed Anew Political Rivals and Newsmen Search Maryland Data | By Ben A Franklinspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/onassis-and-wife-stay-on-yacht-kennedy-children-go-to-athens.html | Onassis and Wife Stay on Yacht Kennedy Children Go to Athens | By Alvin Shusterspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/p-g-a-endorsed-by-local-golfers-cardi-reelected-president-by.html | P G A ENDORSED BY LOCAL GOLFERS Cardi Reelected President by Metropolitan Group | By Lincoln A Werdenspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/persian-gulf-sheiks-decide-to-establish-unified-army.html | Persian Gulf Sheiks Decide To Establish Unified Army | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/police-and-locksmiths-lend-a-hand-in-legal-breakins-at-schools.html | Police and Locksmiths Lend a Hand in Legal BreakIns at Schools Board Coordinates Efforts to Thwart Door Jamming SleepingIn Started by Some Parents and Teachers | By James P Sterba | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/police-sick-calls-are-put-at-2000-firemen-act-too-offduty-patrolmen.html | POLICE SICK CALLS ARE PUT AT 2000 FIREMEN ACT TOO OffDuty Patrolmen Shout Lindsay Must Go During Protest at City Hall FIRE UNION SPURNS PACT Vote to Start a Slowdown Like PBAs Tomorrow to Back Pay Demands POLICE SICK CALLS ARE PUT AT 2000 | By Peter Millones | RE0000734450 | 1996-09-16 | B00000460722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/politics-wallace-harried-by-protesters-cuts-short-agriculture.html | Politics Wallace Harried by Protesters Cuts Short Agriculture Address in Illinois TENNESSEE SPEECH IS ALSO DISRUPTED Alabamian Attacks Nixon on Debates and Derides Polls | By James T Wootenspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/pressure-on-us-reported.html | Pressure on US Reported | By Hedrick Smithspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/princeton-to-study-racial-disturbance.html | PRINCETON TO STUDY RACIAL DISTURBANCE | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/princeton-u-leftists-lose-student-vote-to-new-party.html | Princeton U Leftists Lose Student Vote to New Party | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/punishment-for-party.html | Punishment for Party | Mrs ELAINE SLATER | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/role-of-egypts-russian-advisers-is-worrying-u-s.html | Role of Egypts Russian Advisers Is Worrying U S | By William Beecherspecial to the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/rule-puts-nevele-romeo-offstride-entry-delay-likely-to-keep-pacer.html | Rule Puts Nevele Romeo Offstride Entry Delay Likely to Keep Pacer Out of Messenger | By Louis Effratspecial to the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/selecting-a-senator.html | Selecting a Senator | HERB SNITZER | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sleepy-hollow-has-new-coach-but-keeps-riding-victory-trail.html | Sleepy Hollow Has New Coach But Keeps Riding Victory Trail | By Sam Goldaper | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/southern-tier-voters-unenthusiastic-except-for-wallace-backers.html | Southern Tier Voters Unenthusiastic Except for Wallace Backers | By Sydney H Schanbergspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sports-of-the-times-the-record-smashers.html | Sports of The Times The Record Smashers | By Arthur Daley | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sportswear-trade-speeds-up-buying-habits-buying-speeded-for.html | Sportswear Trade Speeds Up Buying Habits BUYING SPEEDED FOR SPORTSWEAR | By Leonard Sloane | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/steel-men-told-to-add-markets-banker-urges-action-steel-men-urged.html | Steel Men Told to Add Markets Banker Urges Action STEEL MEN URGED TO ADD MARKETS | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/stocks-advance-on-mixed-course-prices-retreat-after-strong-opening.html | STOCKS ADVANCE ON MIXED COURSE Prices Retreat After Strong Opening but Gather Steam Late in the Session PEACE TALKS WATCHED Dow Indicator Wobbles and Closes UnchangedOther Key Indexes Set Highs STOCKS ADVANCE ON MIXED COURSE | By John J Abele | RE0000734450 | 1996-09-16 | B00000460722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/stocks-edge-up-in-amex-session-index-shows-small-gaindeclines.html | STOCKS EDGE UP IN AMEX SESSION Index Shows Small GainDeclines Exceed Rises | By William M Freeman | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sugar-advances-in-busy-trading-conference-comes-closer-to-price.html | SUGAR ADVANCES IN BUSY TRADING Conference Comes Closer to Price Agreement | By Elizabeth M Fowler | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/teachers-loyalties-are-split-union-or-pupils-those-for-strike-fear.html | Teachers Loyalties Are Split Union or Pupils Those for Strike Fear Mob Rule | By Charles Grutzner | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/the-subtle-question-of-identity-that-faces-interracial-children.html | The Subtle Question of Identity That Faces Interracial Children | By Lisa Hammel | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/theater-a-reappraisal-futz-a-play-for-pig-lovers-continues-without.html | Theater A Reappraisal Futz a Play for Pig Lovers Continues Without the La Mama Troupe | By Clive Barnes | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/those-opposed-call-walkout-invalid.html | Those Opposed Call Walkout Invalid | By John Sibley | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/tito-sees-a-threat-of-new-world-war.html | TITO SEES A THREAT OF NEW WORLD WAR | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/to-beautify-the-city.html | To Beautify the City | Lady SUZANNE HAIRE | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/tv-trip-to-elephantland-jean-de-brunhoffs-babar-and-celeste.html | TV Trip to Elephantland Jean de Brunhoffs Babar and Celeste Presented in Color by NBC | By Jack Gould | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/two-penny-stamps-sold-for-380000-two-penny-stamps-sold-for-380000.html | Two Penny Stamps Sold for 380000 Two Penny Stamps Sold for 380000 | By McCandlish Phillips | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/unconditional-halt-demanded.html | Unconditional Halt Demanded | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-accepts-delivery-of-two-jet-trains-new-yorktoboston-runs-to.html | US Accepts Delivery of Two Jet Trains New YorktoBoston Runs to Start in About a Month | By Robert E Bedingfieldspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-aides-believe-a-debate-in-hanoi-delays-its-reply-silence-on-new.html | US AIDES BELIEVE A DEBATE IN HANOI DELAYS ITS REPLY Silence on New Proposal for Bombing Halt Stirs Doubts on a Positive Response BUT HOPE IS STILL HELD South Vietnamese Said to Be Pressing Americans for a Stiffening of Terms US Aides Think a Hanoi Debate Delays Reply | By Bernard Gwertzmanspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-defeats-austria-in-chess-olympiad.html | US DEFEATS AUSTRIA IN CHESS OLYMPIAD | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-horses-1-2-3-in-pennsylvania-triple-crown-leads-way-in.html | US HORSES 1 2 3 IN PENNSYLVANIA Triple Crown Leads Way in International Jumping | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-official-in-south-africa.html | US Official in South Africa | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-swimmers-win-gold-medals-in-100meter-butterfly-freestyle-relay.html | US Swimmers Win Gold Medals in 100Meter Butterfly FreeStyle Relay RUSSELL RECORDS UPSET OVER SPITZ Victor Is Timed in 0559 as US Sweeps Final Schollander Paces Relay | By Neil Amdurspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/vietnam-air-crash-kills-24-americans.html | VIETNAM AIR CRASH KILLS 24 AMERICANS | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/visitors-basking-in-nostalgia-at-the-palace-tours-of-backstage-area.html | Visitors Basking in Nostalgia at the Palace Tours of Backstage Area Are Offered After the Show Guides Recall Past of the Theaters Stars Drop By | By Donal Henahan | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/wellington-hall-thinks-big-499-more-stores-to-come.html | Wellington Hall Thinks Big 499 More Stores to Come | By Rita Reifspecial To the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/wholey-rides-2d-winner-of-day-after-losing-his-whip-two-stelle.html | Wholey Rides 2d Winner of Day After Losing His Whip TWO STELLE FIRST BY NOSE IN DASH Wholey Keeps His Mount in Front With Hand Ride Princessnesian Scores | By Michael Strauss | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/wood-field-and-stream-cohoestocking-operation-in-new-york-looks.html | Wood Field and Stream CohoeStocking Operation in New York Looks Like a Success Thus Far | By Nelson Bryant | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/worldtelegram-exeditor-named-assistant-to-stokes.html | WorldTelegram ExEditor Named Assistant to Stokes | Special to The New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/worse-racial-strife-than-riots-feared-by-some-analysts-worse-racial.html | Worse Racial Strife Than Riots Feared By Some Analysts Worse Racial Strife Than Rioting Is Feared by Some Analysts | By Thomas A Johnson | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/yugoslavs-will-print-us-books-for-neighbors.html | Yugoslavs Will Print US Books for Neighbors | By Henry Raymontspecial to the New York Times | RE0000734450 | 1996-09-16 | B00000460722 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/2-former-officials-guilty-in-bribe-case.html | 2 FORMER OFFICIALS GUILTY IN BRIBE CASE | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/2-queens-representatives-stress-everyday-issues-in-campaign-addabbo.html | 2 Queens Representatives Stress Everyday Issues in Campaign Addabbo Plays Up Kennedy Airport Woes | By Deirdre Carmody | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/2-sides-meet-again-today.html | 2 Sides Meet Again Today | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/3-on-apollo-pass-health-checkup-doctor-now-has-no-worries-over.html | 3 ON APOLLO PASS HEALTH CHECKUP Doctor Now Has No Worries Over Flight Around Moon | By Richard D Lyonsspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/3-us-stars-accused-of-using-equipment-at-olympics-for-pay.html | 3 US Stars Accused of Using Equipment at Olympics for Pay | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/68-by-letellier-leads-golf-here-borek-wright-tie-for-2d-at-69-in.html | 68 BY LETELLIER LEADS GOLF HERE Borek Wright Tie for 2d at 69 in PGA Event | By Lincoln A Werdenspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/7-accused-in-lisbon-of-inciting-soldiers.html | 7 ACCUSED IN LISBON OF INCITING SOLDIERS | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/a-grateful-israel-thanks-the-danes-for-rescues-in-war.html | A Grateful Israel Thanks the Danes For Rescues in War | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/a-lack-of-ideology-scored-in-moscow.html | A LACK OF IDEOLOGY SCORED IN MOSCOW | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/a-london-theater-for-experiments-comes-up-orthodox.html | A London Theater For Experiments Comes Up Orthodox | Special to The New York TimesIRVINE WARDLE | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/action-movies-from-the-west-are-socko-in-yemen.html | Action Movies From the West Are Socko in Yemen | By Eric Pacespecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/advertising-telling-it-like-they-find-it.html | Advertising Telling It Like They Find It | By Philip H Dougherty | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/adviser-to-nixon-sees-inflation-taking-hold.html | Adviser to Nixon Sees Inflation Taking Hold | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/agnew-asks-steps-to-help-dissidents-learn-the-limits.html | Agnew Asks Steps To Help Dissidents Learn the Limits | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/aldie-belle-gains-harrisburg-lead-mare-far-ahead-in-regular-working.html | ALDIE BELLE GAINS HARRISBURG LEAD Mare Far Ahead in Regular Working Hunter Division | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/apollo-ground-chief.html | Apollo Ground Chief | Glynn Stephen LunneySpecial to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/arenales-of-un-has-an-operation-brain-tumor-removed-from-assembly.html | ARENALES OF UN HAS AN OPERATION Brain Tumor Removed From Assembly President | By Juan de Onisspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/arias-occupies-embassy-in-us-ousted-panamanian-flies-to-capital.html | ARIAS OCCUPIES EMBASSY IN US Ousted Panamanian Flies to Capital From Canal Zone Arias Flies From Canal Zone Occupies Embassy in Capital | By Benjamin Wellesspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/arnheiter-plea-dismissed-judge-praises-investigation.html | Arnheiter Plea Dismissed Judge Praises Investigation | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/at-many-companies-its-up-gulf-hits-peak-chemical-makers-report.html | At Many Companies Its Up Gulf Hits Peak CHEMICAL MAKERS REPORT EARNINGS | By William D Smith | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ball-to-aid-missions.html | Ball to Aid Missions | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/barber-to-onassis-stylist-to-the-bride.html | Barber to Onassis Stylist to the Bride | By Alvin Shusterspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bishops-in-accord-on-public-sessions.html | BISHOPS IN ACCORD ON PUBLIC SESSIONS | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bloc-is-still-split-on-seat-for-britain.html | BLOC IS STILL SPLIT ON SEAT FOR BRITAIN | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bond-interest-dips-buyers-balk-credit-markets-bonds-sell-slowly.html | Bond Interest Dips Buyers Balk Credit Markets Bonds Sell Slowly After Interest Rates Drop | By John H Allan | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/books-of-the-times-a-newfound-land.html | Books of The Times A NewFound Land | By Thomas Lask | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/brazilian-tells-of-visit-to-us-prisoners-in-hanoi-newsman-reports.html | Brazilian Tells of Visit to US Prisoners in Hanoi Newsman Reports Americans Are Well Treated but Confused Over War | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bridge-defensive-slip-gives-bidder-wedge-in-bad-trump-break.html | Bridge Defensive Slip Gives Bidder Wedge in Bad Trump Break | By Alan Truscoot | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/cincinnati-orchestra-tour.html | Cincinnati Orchestra Tour | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/city-opera-gives-a-novel-barber-ornaments-are-added-in-style-of.html | CITY OPERA GIVES A NOVEL BARBER Ornaments Are Added in Style of Earlier Singers | By Theodore Strongin | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/city-to-ask-court-for-aid-in-ending-teacher-dispute-board-seeks.html | CITY TO ASK COURT FOR AID IN ENDING TEACHER DISPUTE Board Seeks Writ to Block Interference With Return of 83 to Ocean Hill OTHER MOVES PLANNED Mayor Will Close JHS 271 if Union Allows the Other Schools in City to Open School Board Says It Will Ask Court to Clear the Way for Return of 83 Teachers EFFORTS PRESSED TO END WALKOUT Mayor Will Close JHS 271 if Teachers Allow the Other Schools in City to Open | By Leonard Buder | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/columbus-circle-renaissance-under-way-amid-clatter.html | Columbus Circle Renaissance Under Way Amid Clatter | By Murray Schumach | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/commodities-trading-is-brisk-in-silver-and-sugar.html | Commodities Trading Is Brisk in Silver and Sugar | By Elizabeth M Fowler | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/community-control.html | Community Control | MILLICENT SCHUKER | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/computer-software-unpatentable.html | Computer Software Unpatentable | By Stacy V Jonesspecial To The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/david-dewilde-to-wed-miss-sally-b-tockdale.html | David deWilde to Wed Miss Sally B tockdale SpeCll IO The He Nozc nes | | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/day-merriit-to-be-the-bride-of-robert-eugene-gotschall.html | Day Merriit to Be the Bride Of Robert Eugene Gotschall | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/defense-helps-penn-to-switch-from-alsoran-to-contender.html | Defense Helps Penn to Switch From AlsoRan to Contender | By Deane McGowen | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/defiance-and-enthusiasm-spark-ocean-hill-schools-enthusiasm-sparks.html | Defiance and Enthusiasm Spark Ocean Hill Schools Enthusiasm Sparks Ocean Hill Schools | By Fred M Hechinger | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/delaware-agency-forbids-project-at-sunfish-pond.html | Delaware Agency Forbids Project at Sunfish Pond | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dillingham-drops-merger-bid-four-other-deals-terminated-five-major.html | Dillingham Drops Merger Bid Four Other Deals Terminated Five Major Merger Deals Terminated | By Alexander R Hammer | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dirksen-is-given-big-lead-in-poll-mccarthys-help-to-rival-is-viewed.html | DIRKSEN IS GIVEN BIG LEAD IN POLL McCarthys Help to Rival Is Viewed as Too Late | By Donald Jansonspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dom-a-urelio-escarre-60-dies-liberal-exabbot-of-montserrat.html | Dom A urelio Escarre 60 Dies Liberal ExAbbot of Montserrat | By Richard Ederspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dow-cites-gain-oil-companies-report-profits-and-sales-for-various.html | Dow Cites Gain Oil Companies Report Profits And Sales for Various Periods | By Gerd Wilcke | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/egypt-demands-israeli-apology-response-at-the-un-to-new-peace.html | EGYPT DEMANDS ISRAELI APOLOGY Response at the UN to New Peace Proposals by Eban Termed Disappointing EGYPT DEMANDS ISRAELI APOLOGY | By Drew Middletonspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/eisenhower-rebuts-nonsense-that-he-left-too-much-to-staff.html | Eisenhower Rebuts Nonsense That He Left Too Much to Staff | By Felix Belair Jrspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/eopold-boissier-expresident-f-international-red-cross-.html | eopold Boissier  ExPresident f International Red Cross Dies | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ethnic-schools.html | Ethnic Schools | JOHN H SNOW | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/experts-dispute-polls-accuracy-7point-discrepancy-in-two-surveys.html | EXPERTS DISPUTE POLLS ACCURACY 7Point Discrepancy in Two Surveys Leads to Doubt | By Steven V Roberts | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/foe-shells-a-us-marine-base-and-town-near-dmz-killing-6-23-wounded.html | Foe Shells a US Marine Base And Town Near DMZ Killing 6 23 Wounded in First Raid on Division Post in 56 Days Rains Hamper Fighting | By B Drummond Ayres Jrspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/foreign-affairs-battles-first-and-last.html | Foreign Affairs Battles First and Last | By C L Sulzberger | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/fred-searls-jr-of-mine-concern-former-newmont-chairman-diesaided.html | FRED SEARLS JR OF MINE CONCERN Former Newmont Chairman DiesAided War Board | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/freeing-of-14-by-us-stirs-hanoi-rebuke-by-bernard-gwertzman-us-move.html | Freeing of 14 by US Stirs Hanoi Rebuke By BERNARD GWERTZMAN US MOVE DRAWS REBUKE BY HANOI | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/french-still-playing-the-dominant-role-in-gabon.html | French Still Playing the Dominant Role in Gabon | By Gloria Emersonspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/fulla-napoleon-75-for-messenger-saturday.html | Fulla Napoleon 75 for Messenger Saturday | By Louis Effratspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/giants-tardy-in-adhering-to-policy-of-disclosing-injuries.html | Giants Tardy in Adhering to Policy of Disclosing Injuries | By William N Wallace | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ginastera-work-led-by-ormandy-psalm-150-30-years-old-heard-here-for.html | GINASTERA WORK LED BY ORMANDY Psalm 150 30 Years Old Heard Here for First Time | By Donal Henahan | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ginger-fizz-cordero-up-takes-floral-park-at-belmont-by-halflength.html | Ginger Fizz Cordero Up Takes Floral Park at Belmont by HalfLength AL SIRAT SECOND IN 15000 RACE Cordero Also Scores With Her Grace  Thomas Is Spilled but Uninjured | By Michael Strauss | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/gis-urged-to-avoid-protest-by-britons.html | GIS URGED TO AVOID PROTEST BY BRITONS | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/herbert-mayes-unites-joyce-nizer-and-euripides.html | Herbert Mayes Unites Joyce Nizer and Euripides | By Harry Gilroy | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/humphrey-buoyed-by-texas-outlook-finds-longfeuding-leaders-in.html | HUMPHREY BUOYED BY TEXAS OUTLOOK Finds LongFeuding Leaders in Apparent Harmony and Crowd at Rally Warm HUMPHREY BUOYED BY TEXAS OUTLOOK | By Roy Reedspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/humphrey-from-issues-to-invective-he-gets-a-response-from-crowds.html | Humphrey From Issues to Invective He Gets a Response From Crowds With a Shift in Style | By Max Frankelspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/isaac-singers-perspective-on-god-and-man-isaac-singer-illuminates.html | Isaac Singers Perspective on God and Man Isaac Singer Illuminates the Relationship Between God and Man | By Israel Shenker | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/israeli-coalition-upheld.html | Israeli Coalition Upheld | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/italian-gymnast-injured.html | Italian Gymnast Injured | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/japan-marks-centurys-course-from-feudalism-to-modernity.html | Japan Marks Centurys Course From Feudalism to Modernity | By Philip Shabecoffspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/jewish-exodus-from-arab-lands-and-east-europe-put-at-40000-since.html | Jewish Exodus From Arab Lands and East Europe Put at 40000 Since War | By James Feronspecial to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/joan-crawford-takes-daughters-soap-opera-role.html | Joan Crawford Takes Daughters Soap Opera Role | By Robert Windeler | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/joseph-kreiselman-physician-73-dead.html | JOSEPH KREISELMAN PHYSICIAN 73 DEAD | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/k-m-greah-jr-lawyer-is-dead-lard-foods-excounsel-on-wartime-labor.html | k M GREAH JR LAWYER IS DEAD lard Foods ExCounsel on Wartime Labor Agency | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/kenneth-f-coffin-72-diesi-architec_t-ile_re_f_or-5__0-years.html | Kenneth F Coffin 72 DiesI Architect Ilerefor 50 Years | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/knicks-turn-back-76ers-at-garden-117-to-114-for-first-victory.html | Knicks Turn Back 76ers at Garden 117 to 114 for First Victory RUSSELL IS HERO IN FURIOUS FINISH His 3 Straight Baskets in Final Two Minutes Produce Triumph Before 10114 | By Leonard Koppett | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/lemay-asserts-peace-gesture-may-be-a-trick.html | LeMay Asserts Peace Gesture May Be a Trick | By Jerry M Flintspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/lemay-not-typical.html | LeMay Not Typical | WILLIAM R KINTNER | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/londoners-protest-forces-end-of-plan-for-36-phone-books.html | Londoners Protest Forces End of Plan For 36 Phone Books | By Anthony Lewisspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/major-jazz-names-being-coaxed-back-to-harlem.html | Major Jazz Names Being Coaxed Back to Harlem | By John S Wilson | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/market-place-sinclair-rises-amid-rumors.html | Market Place Sinclair Rises Amid Rumors | By Robert Metz | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/meanwhile-in-new-york-.html | Meanwhile In New York | By Marylin Bender | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/merger-is-pressed-by-teachers-union.html | MERGER IS PRESSED BY TEACHERS UNION | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/morgan-guaranty-breaks-a-tradition-tradition-broken-by-morgan-bank.html | Morgan Guaranty Breaks a Tradition TRADITION BROKEN BY MORGAN BANK | By Robert D Hershey Jr | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/mr-nixon-rides-the-whirlwind.html | Mr Nixon Rides the Whirlwind | By James Reston | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/music-allczechoslovak-evening-at-carnegie-hall.html | Music AllCzechoslovak Evening at Carnegie Hall | By Harold C Schonberg | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/muskie-hails-aid-to-the-consumer-in-connecticut-he-says-his-party.html | MUSKIE HAILS AID TO THE CONSUMER In Connecticut He Says His Party Helps All People | By Thomas A Johnsonspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/myer-bernstein-80-dies-accounting-firm-partner.html | Myer Bernstein 80 Dies Accounting Firm Partner | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/neimanmarcus-merger-deal-reported-with-broadwayhale-neiman-merger.html | NeimanMarcus Merger Deal Reported With BroadwayHale NEIMAN MERGER SAID TO BE NEAR | By Isadore Barmash | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/newcar-volume-drops-for-10-days-but-the-daily-rate-is-strong-in.html | NEWCAR VOLUME DROPS FOR 10 DAYS But the Daily Rate Is Strong in MidOctober Period | By William M Freeman | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/nixon-and-the-economy-diverse-opinions-held-by-his-advisers-make-it.html | Nixon and the Economy Diverse Opinions Held by His Advisers Make It Difficult to Forecast His Policy Nixon and the Economy | By Albert L Kraus | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/nixon-intensifies-blows-at-humphrey-on-ohio-train-tour-nixon.html | Nixon Intensifies Blows at Humphrey On Ohio Train Tour NIXON STEPPING UP HUMPHREY ATTACK | By R W Apple Jrspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/no-biafra-genocide-found-by-canadian.html | NO BIAFRA GENOCIDE FOUND BY CANADIAN | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/oswald-mosley-once-a-fascist-back-in-london-after-17-years-he-turns.html | Oswald Mosley Once a Fascist Back in London After 17 Years He Turns Up Vigorous 71 for Publication of Memoirs Defends His Career | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/paperwork-jam-hits-eurobonds-weeden-co-halts-dealings-in-issues-as.html | PAPERWORK JAM HITS EUROBONDS Weeden  Co Halts Dealings in Issues as Deliveries Lag | By Terry Robards | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/plywood-makers-increase-profits-georgiapacific-sets-mark-uschampion.html | PLYWOOD MAKERS INCREASE PROFITS GeorgiaPacific Sets Mark USChampion Surges | By John J Abele | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/police-on-sick-call-recover-rapidly.html | Police on Sick Call Recover Rapidly | By Emanuel Perlmutter | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/police-sickness-offset-by-shifts-number-of-absentees-rises-to-2701.html | POLICE SICKNESS OFFSET BY SHIFTS Number of Absentees Rises to 2701 in Slowdown Police Sickness Is Offset by Shifts | By Damon Stetson | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/political-expediency.html | Political Expediency | JAMES J GOBERT | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/political-observers-cautious-on-victory-by-nixon-wariness-is-based.html | Political Observers Cautious on Victory by Nixon Wariness Is Based on Wallace Bid and Memory of 1948 Political Observers Cautious in Belief Nixon Will Win Presidential Race | By Tom Wickerspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/politics-the-scene-and-views-of-the-campaign-from-four-washingtons.html | Politics The Scene and Views of the Campaign From Four Washingtons USA WASHINGTON Kan | By Douglas E Kneelandspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/president-signs-second-gun-bill-but-protests-it-falls-short-of.html | PRESIDENT SIGNS SECOND GUN BILL But Protests It Falls Short of Curbs He Had Urged | By Marjorie Hunterspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/public-will-get-a-voice-on-roads-new-regulations-to-assure-hearings.html | PUBLIC WILL GET A VOICE ON ROADS New Regulations to Assure Hearings to Localities | By John D Morrisspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/racingcar-engines-need-a-deft-hand.html | RacingCar Engines Need a Deft Hand | By John S Radostaspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/racist-and-antisemite-charges-strain-old-negrojewish-ties.html | Racist and AntiSemite Charges Strain Old NegroJewish Ties Bitterness Is Now Straining Old NegroJewish Ties | By Bill Kovach | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rangers-rookies-to-have-key-roles-at-garden-tonight.html | Rangers Rookies To Have Key Roles At Garden Tonight | By Gerald Eskenazispecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rebellion-in-menswear-only-a-trend-is-missing.html | Rebellion in Menswear Only a Trend Is Missing | By Bernadine Morris | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rebuke-of-wilson-fails-in-commons-critics-maintain-he-yielded-too.html | REBUKE OF WILSON FAILS IN COMMONS Critics Maintain He Yielded Too Much to Rhodesia | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rev-van-keuren.html | REV VAN KEUREN | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/revised-building-code-approved-by-city-council-standards-will-take.html | Revised Building Code Approved by City Council Standards Will Take Effect 30 Days After Measure Is Signed by Mayor | By Joseph P Fried | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rockefeller-urges-advance-resolution-of-labor-disputes.html | Rockefeller Urges Advance Resolution Of Labor Disputes | By Richard L Maddenspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/romeo-et-juliette-returns-to-the-met.html | ROMEO ET JULIETTE RETURNS TO THE MET | RAYMOND ERICSON | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rosenthal-running-in-8th-on-his-aid-to-the-consumer.html | Rosenthal Running in 8th on His Aid to the Consumer | By Val Adams | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/sato-pledges-steps-to-control-rioters.html | SATO PLEDGES STEPS TO CONTROL RIOTERS | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/sirhan-rebuffed-on-evidence-plea.html | SIRHAN REBUFFED ON EVIDENCE PLEA | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/slight-profit-drop-at-national-dairy-corp-highlights-corporate.html | Slight Profit Drop at National Dairy Corp Highlights Corporate Earnings Reports MANY COMPANIES ISSUE STATISTICS Burlington Industries and Procter  Gamble Set Records for Income | By Clare M Reckert | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/soviet-warns-west-on-berlin-congress.html | SOVIET WARNS WEST ON BERLIN CONGRESS | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/spirit-of-czechs-remains-defiant-political-acts-belie-the-idea.html | SPIRIT OF CZECHS REMAINS DEFIANT Political Acts Belie the Idea Nation Has Capitulated | By Tad Szulcspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/sports-of-the-times-the-fosbury-flop.html | Sports of The Times The Fosbury Flop | By Arthur Daley | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/stock-prices-dip-as-volume-falls-firm-news-on-vietnam-fails-to.html | STOCK PRICES DIP AS VOLUME FALLS Firm News on Vietnam Fails to Emerge in the Session Big Board Marks Time TURNOVER 1367 MILLION Dow Retreats 435 Points  BroadBased Indicators Also Show Weakness STOCK PRICES DIP AS VOLUME FALLS | By Vartanig G Vartan | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/suburban-hospital-to-gain.html | Suburban Hospital to Gain | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/swing-through-ohio-on-nixon-train-recalls-campaigns-of-yore.html | Swing Through Ohio on Nixon Train Recalls Campaigns of Yore | By Robert B Semple Jrspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/syria-opposes-contacts.html | Syria Opposes Contacts | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/theater-menage-a-trois-dont-shoot-mable-a-comedy-arrives.html | Theater Menage a Trois  Dont Shoot Mable a Comedy Arrives | By Clive Barnes | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/thieu-declares-he-is-assisting-in-peace-efforts-reply-to-humphrey.html | THIEU DECLARES HE IS ASSISTING IN PEACE EFFORTS Reply to Humphrey Calls for Good Reason to Believe Hanoi Will Deescalate HIS REASONS DEBATED Session Due in Paris Today Amid Speculation Over Possible Breakthrough Thieu Declares He Is Cooperating in Peace Efforts | By Gene Robertsspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/twopiano-series-opens-at-hunter-vronsky-and-babin-mark-rachmaninoff.html | TWOPIANO SERIES OPENS AT HUNTER Vronsky and Babin Mark Rachmaninoff Anniversary | By Allen Hughes | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/un-guards-seeking-pay-rise-stay-off-job-in-illness-wave.html | UN Guards Seeking Pay Rise Stay Off Job in Illness Wave | By Sam Pope Brewerspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/us-beats-australia-in-chess-olympiad.html | US BEATS AUSTRALIA IN CHESS OLYMPIAD | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/us-boxers-spurn-racial-fights.html | US Boxers Spurn Racial Fights | By Steve Cadyspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/us-prepares-moon-shot-in-december-apollo-7-splashes-down-in.html | US Prepares Moon Shot in December Apollo 7 Splashes Down in Atlantic After 11Day EarthOrbiting Test for Moon Shot PERFECT MISSION BUOYS NASA AIDES US Prepares for Flight in December That May Send Men Around the Moon | By John Noble Wilfordspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/use-of-capacity-in-plants-eases-pace-of-834-in-quarter-lowest-since.html | USE OF CAPACITY IN PLANTS EASES Pace of 834 in Quarter Lowest Since Early 63 Federal Reserve Says PARADOX IS DISCERNED While Utilization Declines Nations Employment Rate Is Best in 15 Years | By Edwin L Dale Jrspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/utilities-report-earnings-mixed-for-two-utilities.html | Utilities Report EARNINGS MIXED FOR TWO UTILITIES | By Leonard Sloane | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/van-wyck-roads-are-under-study-better-use-of-service-lanes-sought.html | VAN WYCK ROADS ARE UNDER STUDY Better Use of Service Lanes Sought for Kennedy Traffic | By Farnsworth Fowle | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/wallace-is-hustled-into-hotel-as-demonstrators-surround-car.html | Wallace Is Hustled Into Hotel as Demonstrators Surround Car | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/war-objectors-status.html | War Objectors Status | PETER GOLDBERGEB | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/washington-n-c.html | WASHINGTON N C | By James T Wootenspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/washington-n-h.html | WASHINGTON N H | By John H Fentonspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/washington-pa.html | WASHINGTON Pa | By Anthony Ripleyspecial To the New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/west-germany-abandons-warrant-for-red-in-exile.html | West Germany Abandons Warrant for Red in Exile | Special to The New York Times | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/yanks-sign-howard-as-a-coach.html | Yanks Sign Howard as a Coach | By George Vecsey | RE0000734447 | 1996-09-16 | B00000460718 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/12state-area-covered-nixon-lead-found-cut-in-the-east.html | 12State Area Covered NIXON LEAD FOUND CUT IN THE EAST | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/2-youth-leaders-defendpprotests-a-founder-of-student-group-and-an-a.html | 2 YOUTH LEADERS DEFENDPPROTESTS A Founder of Student Group and an Aide to McCarthy Address Violence Panel 2 YOUTH LEADERS DEFEND PROTESTS | By David E Rosenbaumspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/23-seized-in-entry-at-bronx-sch00l-4-teachers-and-15-students-among.html | 23 SEIZED IN ENTRY AT BRONX SCH00L 4 Teachers and 15 Students Among Those Arrested | By James P Sterba | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/3-ap-stores-firebombed-link-to-grape-strike-studied.html | 3 AP Stores Firebombed Link to Grape Strike Studied | By Will Lissner | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/3-soviet-writers-withhold-assent-fail-to-sign-text-supporting.html | 3 SOVIET WRITERS WITHHOLD ASSENT Fail to Sign Text Supporting Action in Czechoslovakia | By Henry Kammspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/4-seek-9thdistrict-house-seat-rep-delaney-in-11th-term-challenged.html | 4 Seek 9thDistrict House Seat Rep Delaney in 11th Term Challenged in Queens Race | By C Gerald Fraser | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/9-cuban-exiles-held-in-6-bombings-here-9-cuba-refugees-held-in.html | 9 Cuban Exiles Held In 6 Bombings Here 9 CUBA REFUGEES HELD IN BOMBINGS | By Morris Kaplan | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/a-company-urged-to-rule-airways-comsat-type-of-unit-asked-for.html | A COMPANY URGED TO RULE AIRWAYS Comsat Type of Unit Asked for Traffic Control | By Edward Hudsonspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/a-new-kennedy-drive-stirs-in-wings.html | A New Kennedy Drive Stirs in Wings | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/advertising-discussion-on-sex.html | Advertising Discussion on Sex | By Philip H Dougherty | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/afghans-combine-polo-and-football.html | Afghans Combine Polo and Football | By Joseph Lelyveldspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/agnew-concedes-a-problem-says-old-clippings-cheer-him.html | Agnew Concedes a Problem Says Old Clippings Cheer Him | By Marjorie Hunterspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/airline-here-to-shift-from-copters-to-stol-nov-15.html | Airline Here to Shift From Copters to STOL Nov 15 | By Richard Witkin | RE0000734448 | 1996-09-16 | B00000460719 |

| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/antidaley-art-put-in-show-in-chicago.html | AntiDaley Art Put in Show in Chicago | By Donald Jansonspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
|---|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/apollo-8-moon-mission-debated-apollo-moon-shot-debated-as.html | Apollo 8 Moon Mission Debated Apollo Moon Shot Debated as Debriefing Begins | By John Noble Wilfordspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/arenales-better-after-surgery.html | Arenales Better After Surgery | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/arnold-blanch-72-artist-and-teacher.html | ARNOLD BLANCH 72 ARTIST AND TEACHER | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/art-rauschenbergs-latest-bit-of-technological-tinkery-bows-at-the.html | Art Rauschenbergs Latest Bit of Technological Tinkery Bows at the Modern | By Grace Glueck | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-6-no-title.html | Article 6  No Title | RA | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/babar-the-elephant-will-make-european-tv-bow-next-month.html | Babar the Elephant Will Make European TV Bow Next Month | By Henry Raymontspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/bishops-back-regional-council-for-3-major-anglican-bodies.html | Bishops Back Regional Council For 3 Major Anglican Bodies | By George Duganspecial to the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/books-of-the-times-wars-between-sexes.html | Books of The Times Wars Between Sexes | By Charles Poore | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/bridge-young-chess-experts-prove-mastery-at-card-table-too.html | Bridge Young Chess Experts Prove Mastery at Card Table Too | By Alan Truscott | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/californiabred-kissin-george-wins-easily-at-belmont-in-eastern.html | CaliforniaBred Kissin George Wins Easily at Belmont in Eastern Debut JIM J IS SECOND 3 12 LENGTHS BACK Kissin George Is Timed in 109 15 for 6 Furlongs and Returns 740 | By Joe Nichols | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/canadian-is-first-with-australis-miss-simpson-wins-faultandout-at.html | CANADIAN IS FIRST WITH AUSTRALIS Miss Simpson Wins FaultandOut at Harrisburg | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/canadians-to-pay-more-taxes-in-69-under-trudeau-budget-2-rise-in-in.html | Canadians to Pay More Taxes In 69 Under Trudeau Budget 2 Rise in Income Levy Tied to Cost of New Welfare and Educational Programs | By Jay Walzspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/chess-fischer-rides-roughshod-over-yugoslav-competition.html | Chess Fischer Rides Roughshod Over Yugoslav Competition | By Al Horowitz | RE0000734448 | 1996-09-16 | B00000460719 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/city-opera-offers-caesar-first-time.html | CITY OPERA OFFERS CAESAR FIRST TIME | ALLEN HUGHES | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/comparing-candidates.html | Comparing Candidates | Mrs ZURIA F AUSTIN | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/computers-assist-pipeline-design-fpc-says-new-technique-could-save.html | COMPUTERS ASSIST PIPELINE DESIGN FPC Says New Technique Could Save Millions COMUTERS ASSIST PIPELINE DESIGN | By William M Blairspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/con-ed-says-city-lags-on-clean-air-incinerators-oil-burners-called.html | CON ED SAYS CITY LAGS ON CLEAN AIR Incinerators Oil Burners Called Pollution Sources | By David Bird | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/court-bars-police-guard-at-bookstores-on-42d-st.html | Court Bars Police Guard at Bookstores on 42d St | By Edward Ranzal | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/credit-markets-treasury-refinancing-surprises-wall-street-with.html | Credit Markets Treasury Refinancing Surprises Wall Street With SixYear Note AN 18MONTH NOTE ALSO IS OFFERED Package Seen as Attractive but LongTerm Portion Held of Less Interest | By John A Allan | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/cushing-defends-onassis-wedding-says-it-is-nonsense-to-call-bride-a.html | CUSHING DEFENDS ONASSIS WEDDING Says It Is Nonsense to Call Bride a Public Sinner CUSHING DEFENDS ONASSIS WEDDING | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/czech-refugee-flow-to-us-to-start.html | Czech Refugee Flow to US to Start | By Thomas J Hamiltonspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/czech-refugees-friend-in-us-jan-papanek.html | Czech Refugees Friend in US Jan Papanek | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/czech-scholars-denounce-soviet-academy-rebuts-moscows-justification.html | CZECH SCHOLARS DENOUNCE SOVIET Academy Rebuts Moscows Justification for Invasion by Warsaw Pact Units Czechoslovak Scholars Rebut Soviet Justification of Invasion | By Tad Szulcspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/dance-martha-graham-5week-season-begun-at-brooklyn-academy.html | Dance Martha Graham 5Week Season Begun at Brooklyn Academy | By Anna Kisselgoff | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/decision-is-put-off-on-channel-tunnel.html | DECISION IS PUT OFF ON CHANNEL TUNNEL | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/denmark-beats-us-in-swiss-chess-play.html | DENMARK BEATS US IN SWISS CHESS PLAY | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/don-carlo-at-met-with-miss-verrett.html | DON CARLO AT MET WITH MISS VERRETT | DONAL HENAHAN | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/educational-ideals.html | Educational Ideals | GLENN and MEG BASSETT | RE0000734448 | 1996-09-16 | B00000460719 |

| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/effort-to-enlist-moscow.html | Effort to Enlist Moscow | By Bernard Gwertzmanspecial To the York Times | RE0000734448 | 1996-09-16 | B00000460719 |
|---|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/egypt-asks-jarring-to-determine-israeli-position-poses-questions-on.html | Egypt Asks Jarring to Determine Israeli Position Poses Questions on Pullout of Troops and Implementation of 1967 UN Resolution | By Drew Middletonspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/end-papers.html | End Papers | ALDEN WHITMAN | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/enemy-battered-in-danang-region-foes-loss-is-put-at-225-buffer.html | ENEMY BATTERED IN DANANG REGION Foes Loss Is Put at 225  Buffer Shelling Resumed | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/eric-clarke-78-retired-us-aide-producer-of-many-films-for.html | ERIC CLARKE 78 RETIRED US AIDE Producer of Many Films for Information Agency Dies | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/exopponents-now-back-humphrey.html | ExOpponents Now Back Humphrey | By Thomas P Ronan | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/fabia-harris-plans-nuptials.html | Fabia Harris Plans Nuptials | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/faithful-picture-of-sport.html | Faithful Picture of Sport | By Dave Anderson | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/fan-ball-on-saturday.html | Fan Ball on Saturday | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/firemen-follow-tactic-of-police-in-calling-in-sick-force-is.html | FIREMEN FOLLOW TACTIC OF POLICE IN CALLING IN SICK Force Is Responding Only to Emergencies  City Hall Picketed a 3d Day Firemen Follow Police Slowdown Tactics by Calling In Sick EMERGENCY CALLS ARE NOT AFFECTED But Housekeeping Jobs Are Refused  PBA Pickets City Hall for 3d Day | By Damon Stetson | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/firemen-let-up-on-house-chores-they-also-relax-dress-rule-and-skip.html | FIREMEN LET UP ON HOUSE CHORES They Also Relax Dress Rule and Skip Routine Drills | By Deirdre Carmody | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/for-breakfast-theres-scrambled-eggs-with-caviar-on-the-side.html | For Breakfast Theres Scrambled Eggs With Caviar on the Side | By Craig Claiborne | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/fords-earnings-rebound-sharply-quarters-72million-profit-is.html | FORDS EARNINGS REBOUND SHARPLY Quarters 72Million Profit Is Contrasted to 67 Loss  Sales Hit Peak Level Various Corporations List Earnings | By Clare M Reckert | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/french-red-party-hardens-position-rift-with-soviet-is-deeper-after.html | FRENCH RED PARTY HARDENS POSITION Rift With Soviet Is Deeper After Leadership Meeting | By Henry Tannerspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archiv es/front-four-of-jets-have-a-tidy-stake-in-getting-to-passer.html | Front Four of Jets Have a Tidy Stake In Getting to Passer | By Dave Anderson | RE0000734448 | 1996-09-16 | B00000460719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/ft-greene-market-to-be-moved-to-the-waterfront-in-brooklyn.html | Ft Greene Market to Be Moved To the Waterfront in Brooklyn | By Charles G Bennett | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/fulla-napoleon-in-a-fast-drill-for-189018-messenger-pace.html | Fulla Napoleon in a Fast Drill For 189018 Messenger Pace | By Louis Effratspecial to the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/george-a-thomas-dead-at-57-chief-of-iroquois-confederacy.html | George A Thomas Dead at 57 Chief of Iroquois Confederacy | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/ghana-students-and-police-clash-at-protest-gathering.html | Ghana Students and Police Clash at Protest Gathering | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/girls-at-barnard-defy-dorm-rule-they-sign-men-into-rooms-past.html | GIRLS AT BARNARD DEFY DORM RULE They Sign Men Into Rooms Past Midnight Deadline | By Robert M Smith | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/gold-stock-rose-by-74million-increase-in-september-was-the-second.html | GOLD STOCK ROSE BY 74MILLION Increase in September Was the Second in Succession | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/harold-asiel-to-marry-cynthia-a-christensen.html | Harold Asiel to Marry Cynthia A Christensen | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/hippie-threats-win-a-theater.html | Hippie Threats Win a Theater | By Emanuel Perlmutter | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/holeinone-helps-ellis-share-lead-harrison-pro-ties-wright-at-139.html | HOLEINONE HELPS ELLIS SHARE LEAD Harrison Pro Ties Wright at 139 After Ace on 14th | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/humphrey-pushes-to-recoup-in-west-sees-signs-of-revived-spirit.html | HUMPHREY PUSHES TO RECOUP IN WEST Sees Signs of Revived Spirit Among Texas Democrats  Pleads for Watts Vote HUMPHREY PUSHES TO RECOUP IN WEST | By Max Frankelspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/husbandwife-team-hits-mark-as-judges-and-in-raising-labs.html | HusbandWife Team Hits Mark As Judges and in Raising Labs | By Walter R Fletcher | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/in-the-nation-the-trouble-with-the-campaign.html | In The Nation The Trouble With the Campaign | By Tom Wicker | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/italian-socialists-convene-on-key-issue-of-coalition.html | Italian Socialists Convene On Key Issue of Coalition | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/italy-votes-plan-to-spur-economy-program-will-encourage-private.html | ITALY VOTES PLAN TO SPUR ECONOMY Program Will Encourage Private Investment | By Robert C Dotyspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/its-not-legs-that-count-they-say-but-what-one-puts-them-in.html | Its Not Legs That Count They Say but What One Puts Them In | By Enid Nemy | RE0000734448 | 1996-09-16 | B00000460719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/its-wallace-day-for-both-friend-and-foe-here-fans-will-rally-at.html | Its Wallace Day for Both Friend and Foe Here Fans Will Rally at Garden  ODwyer Plans a Counter Meeting in the Streets | By Homer Bigart | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/james-greenstone-relief-expert-43.html | JAMES GREENSTONE RELIEF EXPERT 43 | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/japans-progress-hailed-by-hirohito.html | JAPANS PROGRESS HAILED BY HIROHITO | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/javits-is-jaunty-in-reelection-bid-senator-is-seldom-at-loss-for.html | JAVITS IS JAUNTY IN REELECTION BID Senator Is Seldom at Loss for Words to Voters | By Edward C Burksspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/jersey-mother-leads-a-vote-protest.html | Jersey Mother Leads a Vote Protest | By Michael Sternspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/johnny-cash-sings-to-a-full-house-presents-country-soul-in-comeback.html | JOHNNY CASH SINGS TO A FULL HOUSE Presents Country Soul in Comeback at Carnegie | By Robert Shelton | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/johnson-to-set-up-presidency-study-hopes-panel-can-help-solve-some.html | JOHNSON TO SET UP PRESIDENCY STUDY Hopes Panel Can Help Solve Some Problems of Office | By Neil Sheehanspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/julius-fleischmann-dies-at-68-stage-producer-and-art-patron.html | Julius Fleischmann Dies at 68 Stage Producer and Art Patron | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/kaye-hall-breaks-world-swim-mark-as-u-s-captures-6-more-gold-medals.html | Kaye Hall Breaks World Swim Mark as U S Captures 6 More Gold Medals COAST GIRL WINS 100 BACKSTROKE Gets Her 2d Gold Medal as Does Hickcox  Burton and Miss Wichman Triumph | By Neil Amdurspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/knicks-top-bucks-114112-on-komivess-desperation-shot-guard-connects.html | Knicks Top Bucks 114112 on Komivess Desperation Shot GUARD CONNECTS WITH 25FOOTER New Yorkers Lose 15Point Lead at Milwaukee Then Scramble to Victory | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/lemay-supports-legal-abortions-tells-yale-audience-he-also-is-in.html | LEMAY SUPPORTS LEGAL ABORTIONS Tells Yale Audience He Also Is in Favor of Birth Curbs | By Jerry M Flintspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/liberal-us-rabbis-seek-role-in-israel-liberal-us-jews-seek-israeli.html | Liberal US Rabbis Seek Role in Israel LIBERAL US JEWS SEEK ISRAELI ROLE | By Edward B Fiske | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/little-rhode-islands-eleven-is-striking-for-glory.html | Little Rhode Islands Eleven Is Striking for Glory | By Gordon S White Jr | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/long-thieubunker-talk.html | Long ThieuBunker Talk | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/mahler-songs-sung-by-fischerdieskau.html | MAHLER SONGS SUNG BY FISCHERDIESKAU | RAMOND ERICSON | RE0000734448 | 1996-09-16 | B00000460719 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/market-place-rcastregis-a-cautious-view.html | Market Place RCAStRegis A Cautious View | By Robert Metz | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/meeting-in-paris-fails-to-clarify-position-of-hanoi-americans-still.html | MEETING IN PARIS FAILS TO CLARIFY POSITION OF HANOI Americans Still Hopeful  See No Categorical Rebuff in Lack of Response 27TH NEGOTIATION HELD Washington Sources Report Moscow Is Kept Informed on Efforts for Peace Paris Meeting Fails to Clarify Position of Hanoi | By Hedrick Smithspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/miss-pamela-bughman-betrothed.html | Miss Pamela Bughman Betrothed | Special To The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/mortgages-seen-at-10-in-decade-parley-in-chicago-ends-with-warning.html | MORTGAGES SEEN AT 10 IN DECADE Parley in Chicago Ends With Warning on Inflation | By Franklin Whitehousespecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/music-beveridge-webster-begins-a-debussy-cycle-pianist-plays-first.html | Music Beveridge Webster Begins a Debussy Cycle Pianist Plays First of 3 Town Hall Concerts Shows His Mastery of Sensitivity and Color | By Harold C Schonberg | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/muskie-in-jersey-calls-wallace-the-man-weve-got-to-defeat.html | Muskie in Jersey Calls Wallace The Man Weve Got to Defeat | By Thomas A Johnsonspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/new-n-b-a-milwaukee-team-is-looking-good-commercially.html | New N B A Milwaukee Team Is Looking Good Commercially | By Leonard Koppettspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/new-orders-moved-up-by-900million-in-month-delay-is-again-indicated.html | New Orders Moved Up By 900Million in Month Delay Is Again Indicated in Expected Cooling of the Economy | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/nixon-asserts-humphrey-confuses-vietnam-talks-nixon-denounces.html | Nixon Asserts Humphrey Confuses Vietnam Talks NIXON DENOUNCES HUMPHREY ON WAR | By Robert B Semple Jrspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/no-matter-the-town-nixon-hails-crowd-as-biggest-or-peppiest-and-as.html | No Matter the Town Nixon Hails Crowd as Biggest or Peppiest and as Victory Omen | By R W Apple Jrspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/oboyles-liberalism.html | OBoyles Liberalism | Msgr JOHN K CARTWRIGHT | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/observer-profile-of-a-gap.html | Observer Profile of a Gap | By Russell Baker | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/olympic-investigation-of-illegal-payments-to-athletes-expected-to.html | Olympic Investigation of Illegal Payments to Athletes Expected to Widen US FIRST NATION TO CHECK REPORTS Equipment Company Is Said to Have Paid 3 Trackmen for Use of Products | By Joseph M Sheehanspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/one-killed-scores-injured-in-red-protests-in-kerala.html | One Killed Scores Injured In Red Protests in Kerala | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/pacifist-in-spain-who-sought-elections-faces-jail-term.html | Pacifist in Spain Who Sought Elections Faces Jail Term | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/penn-central-earnings-climb-railroad-giant-reports-earnings-climb.html | Penn Central Earnings Climb Railroad Giant Reports EARNINGS CLIMB AT PENN CENTRAL | By Robert E Bedingfield | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/personal-finance-a-present-of-stocks-or-life-insurance-might-be.html | Personal Finance A Present of Stocks or Life Insurance Might Be Considered for Youngsters Personal Finance and Stock as Gifts for Youngsters | By Elizabeth M Fowler | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/peter-glenville-taking-over-angela-lansburys-dear-world.html | Peter Glenville Taking Over Angela Lansburys Dear World | By Sam Zolotow | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/politics-mccarthy-leaning-to-humphrey-likely-to-side-with-ticket.html | Politics McCarthy Leaning to Humphrey Likely to Side With Ticket Next Week SENATOR STEPS UP ATTACK ON G O P Shift in Speeches Opening Way for Endorsement | JOHN HERBERSSpecial to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/polls-here-differ-on-trend-polls-here-show-nixon-as-winner.html | Polls Here Differ on Trend POLLS HERE SHOW NIXON AS WINNER | By James F Clarity | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/pretty-poison.html | Pretty Poison | VC | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/proczechs-held-in-east-germany-children-of-noted-figures-are-facing.html | PROCZECHS HELD IN EAST GERMANY Children of Noted Figures Are Facing Trial | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/profit-reported-by-union-carbide-quarterly-income-rises-9month.html | PROFIT REPORTED BY UNION CARBIDE Quarterly Income Rises 9Month Total Drops | By Gerd Wilcke | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/protecting-vietnamese.html | Protecting Vietnamese | J GORDON VAETH | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/qualified-teachers.html | Qualified Teachers | D E TWIGGS | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/rangers-rout-tired-seals-61-for-third-victory-without-loss-at-home.html | Rangers Rout Tired Seals 61 for Third Victory Without Loss at Home SIX BLUE SHIRTS SHARE IN SCORING Oakland Plays 4th Contest in 5 Nights  Balon Gets First Goal as Ranger | By Gerald Eskenazi | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/richard-g-bowman-designed-airplanes.html | RICHARD G BOWMAN DESIGNED AIRPLANES | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/rockefeller-recommends-electorals-reforms-in-us.html | Rockefeller Recommends Electorals Reforms in US | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/rulers-of-the-nine-persian-gulf-sheikdoms-consider-establishing-a.html | Rulers of the Nine Persian Gulf Sheikdoms Consider Establishing a Single Federal Capital | By Dana Adams Schmidtspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/singapore-turning-vast-british-base-into-commercial-shipyard.html | Singapore Turning Vast British Base Into Commercial Shipyard | By Terence Smithspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/sports-of-the-times-shoes-in-the-machinery.html | Sports of The Times Shoes in the Machinery | By Robert Lipsyte | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/stonitsch-sets-course-mark-as-c-w-post-harriers-win.html | Stonitsch Sets Course Mark As C W Post Harriers Win | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/store-takes-problem-to-teenagers-taste-buds.html | Store Takes Problem to Teenagers Taste Buds | By Angela Taylor | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/students-seize-berkeley-office-protesters-ask-extension-of-cleaver.html | STUDENTS SEIZE BERKELEY OFFICE Protesters Ask Extension of Cleaver Courses on Race | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/study-finds-pathological-bureaucracy-in-schools-charges-insiders-in.html | Study Finds Pathological Bureaucracy in Schools Charges Insiders in System Sabotaged Desegregation Plans in Early Sixties | By John Leo | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/surge-in-trading-aggravates-fails.html | Surge in Trading Aggravates Fails | By Vartanig G Vartan | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/teaghers-reject-ocean-hill-offer-to-restore-peace-shanker-says.html | TEAGHERS REJECT OCEAN HILL OFFER TO RESTORE PEACE Shanker Says Proposal to Allow Disputed Group to Return Is a Gimmick UNION CHEERS REBUFF Delegates Also Spurn Plans of Mayor and City Board for Ending the Strike Teachers Reject Ocean Hill Offer to Allow Disputed Staff Members to Return SHANKER CHARGES PLAN IS GIMMICK Union Also Turns Down Proposals by Mayor and City Board on Strike | By Leonard Buder | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/the-candidates-and-foreign-affairs-little-choice-for-voter-seems.html | The Candidates and Foreign Affairs Little Choice for Voter Seems Evident | By E W Kenworthyspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/the-screen-paper-lion-real-football-players-provide-authenticity.html | The Screen Paper Lion Real Football Players Provide Authenticity | RENATA ADLER | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/the-theater-a-musical-of-the-draft-riots-of-1863-maggie-flynn-opens.html | The Theater A Musical of the Draft Riots of 1863 Maggie Flynn Opens at the ANTA Shirley Jones Starred With Jack Cassidy | By Clive Barnes | RE0000734448 | 1996-09-16 | B00000460719 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/topmanagement-changes-continue-to-gain.html | TopManagement Changes Continue to Gain | By James J Nagle | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/transcript-of-remarks-by-cushing-on-former-mrs-kennedy.html | Transcript of Remarks by Cushing on Former Mrs Kennedy | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/treasury-offers-refunding-issues-holders-of-maturing-bonds-who.html | TREASURY OFFERS REFUNDING ISSUES Holders of Maturing Bonds Who Defer Cash to Have Choice of 2 Securities 56BILLION IS INVOLVED Deming Discloses Revenues Are Running Significantly Higher Than Expected TREASURY OFFERS REFUNDING ISSUES | By Edwin L Dale Jrspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/tv-review-abc-hour-idolizes-sophia-loren.html | TV Review ABC Hour Idolizes Sophia Loren | By Jack Gould | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/union-solidarity-is-shaken-by-strike.html | Union Solidarity Is Shaken by Strike | By Peter Millones | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/us-basketball-team-another-iba-masterpiece.html | US Basketball Team Another Iba Masterpiece | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/us-candidates-scored-by-uar-on-israeli-stand.html | US Candidates Scored By UAR on Israeli Stand | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/victory-the-perfect-end-of-a-nearperfect-day.html | Victory the Perfect End of a NearPerfect Day | By Steve Cadyspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/violence-flares-in-the-west-bank-israelis-impose-curfew-and-arrest.html | VIOLENCE FLARES IN THE WEST BANK Israelis Impose Curfew and Arrest 12 in Ramallah | By James Feronspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/wallace-talks-with-leander-perez-in-virginia.html | Wallace Talks With Leander Perez in Virginia | BY James T Wootenspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/watson-of-ibm-endows-600000-chair-at-yale.html | Watson of IBM Endows 600000 Chair at Yale | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/why-policemen-are-unhappy-pba-rejection-of-package-indicates-money.html | Why Policemen Are Unhappy PBA Rejection of Package Indicates Money Isnt All | By Sylvan Fox | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/wood-field-and-stream-small-bluefish-and-red-drum-among-fish-biting.html | Wood Field and Stream Small Bluefish and Red Drum Among Fish Biting at Nags Head N C | By Nelson Bryantspecial To the New York Times | RE0000734448 | 1996-09-16 | B00000460719 |
| 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/world-sugar-accord-reached-without-u-s-and-europe-bloc-accord.html | World Sugar Accord Reached Without U S and Europe Bloc ACCORD REACHED ON SUGAR TRADE | Special to The New York Times | RE0000734448 | 1996-09-16 | B00000460719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/3000-police-ring-garden-as-wallace-stages-a-rally-3000-police-ring.html | 3000 Police Ring Garden As Wallace Stages a Rally 3000 Police Ring the Garden As Wallace Stages Rally Her | By Homer Bigart | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/5-jailed-in-buffalo-in-art-theft-plot.html | 5 JAILED IN BUFFALO IN ART THEFT PLOT | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/51-catholic-priests-in-texas-request-removal-of-prelate.html | 51 Catholic Priests In Texas Request Removal of Prelate | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/9-upstate-chiefs-challenge-javits-gop-leaders-irked-by-ad-tying-him.html | 9 UPSTATE CHIEFS CHALLENGE JAVITS GOP Leaders Irked by Ad Tying Him to Humphrey | By Edward C Burks | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-bellwether-county-in-oregon-backs-nixon.html | A Bellwether County in Oregon Backs Nixon | By Lawrence E Davies | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-daughter-is-born-to-lynda-bird-robb-lynda-bird-robb-has-a.html | A Daughter Is Born To Lynda Bird Robb LYNDA BIRD ROBB HAS A DAUGHTER | By United Press International | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-french-exile-returns-jacques-soustelle.html | A French Exile Returns Jacques Soustelle | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-mystery-about-ray-is-cleared-up-he-was-a-dishwasher-in-illinois.html | A Mystery About Ray Is Cleared Up He Was a Dishwasher in Illinois in 67 | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/agnew-predicts-a-break-in-paris-but-later-denies-personal-knowledge.html | AGNEW PREDICTS A BREAK IN PARIS But Later Denies Personal Knowledge on Parleys | By Marjorie Hunter | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/alabamian-given-lengthy-ovation-he-assails-the-republicans.html | ALABAMIAN GIVEN LENGTHY OVATION He Assails the Republicans Democrats and High Court | By James T Wooten | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/allies-retain-war-footing-despite-lull.html | Allies Retain War Footing Despite Lull | By Gene Roberts | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/although-credit-market-eases-shift-in-policy-seems-unlikely-easing.html | Although Credit Market Eases Shift in Policy Seems Unlikely EASING REPORTED IN MONEY MARKET | By H Erich Heinemann | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/an-oas-meeting-invaded-by-arias-still-president-of-panama-he-tells.html | AN OAS MEETING INVADED BY ARIAS Still President of Panama He Tells Defense Board | By Benjamin Welles | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/and-what-are-christmas-trees-made-of.html | And What Are Christmas Trees Made Of | By Lisa Hammel | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/army-ouficec-to-wed-regina-stack-a-nurse.html | Army Ouficec to Wed Regina Stack a Nurse | pcclal to e ew York Ttmes | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |

| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/attracting-bright-college-kids.html | Attracting Bright College Kids | By Philip H Dougherty | RE0000734443 | 1996-09-16 | B00000460714 |
|---|---|---|---|---|---|---|
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/auto-maker-sets-a-mark-for-sales.html | Auto Maker Sets a Mark for Sales | By Clare M Reckert | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/barnard-students-defy-curfew-on-men-in-rooms-they-demand-the-right.html | Barnard Students Defy Curfew on Men in Rooms They Demand the Right to Entertain Visitors at Any Hour in Plimpton Hall | By Deirdre Carmody | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/barzun-decries-service-universities-barzun-criticizes-us.html | Barzun Decries Service Universities BARZUN CRITICIZES US UNIVERSITIES | By Fred M Hechinger | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/batmans-trainer-is-hopeful-of-an-off-track-in-messenger.html | Batmans Trainer Is Hopeful Of an Off Track in Messenger | By Michael Strauss | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/battle-in-yemen-involving-thousands-reported.html | Battle in Yemen Involving Thousands Reported | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/big-board-votes-to-reduce-fees-big-board-votes-to-reduce-fees.html | Big Board Votes to Reduce Fees BIG BOARD VOTES TO REDUCE FEES | By Vartanig G Vartan | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/bonn-purchase-of-88-phantoms-from-us-voted-in-bundestag.html | Bonn Purchase of 88 Phantoms From US Voted in Bundestag | By David Binder | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/books-of-the-times-the-hidden-war.html | Books of The Times The Hidden War | By Thomas Lask | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/bridge-trials-for-international-team-begin-tonight-in-atlantic-city.html | Bridge Trials for International Team Begin Tonight in Atlantic City | By Alan Truscott | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/british-parties-join-europe-unity-group.html | BRITISH PARTIES JOIN EUROPE UNITY GROUP | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/buckley-insists-theres-a-chance-he-can-still-win.html | Buckley Insists Theres a Chance He Can Still Win | By Maurice Carroll | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/canadians-ease-communion-rule-anglican-bishops-will-allow-women-to.html | CANADIANS EASE COMMUNION RULE Anglican Bishops Will Allow Women to Serve at Rite | By George Dugan | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/challengers-lack-confidence-in-2-races-for-brooklyn-house-seats.html | Challengers Lack Confidence in 2 Races for Brooklyn House Seats Celler Seeking His 24th Victory in 10th District | By Michael Stern | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/cheers-for-an-american-monopoly.html | Cheers for an American Monopoly | By Steve Cady | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/chemical-bank-in-holding-deal-joins-diversification-trend-of-major.html | CHEMICAL BANK IN HOLDING DEAL Joins Diversification Trend of Major Institutions | By Robert D Hershey Jr | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/city-seeking-more-taxes-from-15000.html | City Seeking More Taxes From 15000 | By Seth S King | RE0000734443 | 1996-09-16 | B00000460714 |

| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/corporation-executives-contribute-to-political-candidates-through.html | Corporation Executives Contribute to Political Candidates Through Groups With Unrevealing Names | By Eileen Shanahan | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/criminologist-lauds-city-police-as-tops-in-curbing-violence.html | Criminologist Lauds City Police as Tops In Curbing Violence | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/cunard-revises-elizabeth-deal-would-retain-ship-10-years-and.html | CUNARD REVISES ELIZABETH DEAL Would Retain Ship 10 Years and Control Florida Project | By George Horne | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/debbie-meyer-takes-800-freestyle-swim-robie-scores-upset-in.html | Debbie Meyer Takes 800 FreeStyle Swim Robie Scores Upset in Butterfly US GOLD MEDALS IN SPORT REACH 18 | By Neil Amdur | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/decline-persists-in-stock-prices-hope-for-quick-development-in.html | DECLINE PERSISTS IN STOCK PRICES Hope for Quick Development in Vietnam Negotiations Dashed by News Report | By John J Abele | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/delegates-attend-concert-on-uns-23d-anniversary.html | Delegates Attend Concert On UNs 23d Anniversary | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/depaula-steps-up-in-class-tonight-jerseyan-to-test-right-hand.html | DEPAULA STEPS UP IN CLASS TONIGHT Jerseyan to Test Right Hand Against Dick Tiger Here | By Dave Anderson | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/doar-sees-no-gain-in-school-dispute-allen-consulted-efforts-to.html | DOAR SEES NO GAIN IN SCHOOL DISPUTE ALLEN CONSULTED Efforts to Resolve Teacher Strike Continue as Mayor Talks to State Aide | By Leonard Buder | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/doctors-disciplined-by-medical-board-in-coast-abortions.html | Doctors Disciplined By Medical Board In Coast Abortions | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/dr-kenneth-underwood-dead-ethics-professor-at-wesleyan.html | Dr Kenneth Underwood Dead Ethics Professor at Wesleyan | Speitl TAe New York mes | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/earlham-bryant.html | EARLHAM BRYANT | Specll to The Nw ot Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/essica-lobel-future-bride.html | essica Lobel Future Bride | Sptnl to Te New York lme | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/estimate-board-postpones-decision-on-cable-tv-action-on-originating.html | Estimate Board Postpones Decision on Cable TV Action on Originating Shows Put Off Until Nov 7  500 Foes Picket City Hall | By Robert Windeler | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/experts-analyze-world-strategy-prepare-wide-us-military-options-for.html | EXPERTS ANALYZE WORLD STRATEGY Prepare Wide US Military Options for Next President | By William Beecher | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/exss-sergeant-gets-life-killed-jews-on-his-own.html | ExSS Sergeant Gets Life Killed Jews on His Own | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/five-city-unions-insist-on-parity-smaller-uniformed-groups-warn.html | FIVE CITY UNIONS INSIST ON PARITY Smaller Uniformed Groups Warn They Wont Take Less Than Policemen | By Damon Stetson | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/football-loop-promoting-monday-tv.html | Football Loop Promoting Monday TV | By William N Wallace | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/for-muskie.html | For Muskie | STEPHEN K BAILEY | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/foreign-affairs-a-new-look-at-an-old-problem.html | Foreign Affairs A New Look at an Old Problem | By C L Sulzberger | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/foreign-purchases-of-us-stocks-slip.html | FOREIGN PURCHASES OF US STOCKS SLIP | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/gallup-gives-nixon-big-lead-in-midwest-and-west.html | Gallup Gives Nixon Big Lead in Midwest and West | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/gulf-western-to-seek-sinclair-plans-tender-offer-valued-at.html | GULF  WESTERN TO SEEK SINCLAIR Plans Tender Offer Valued at 142Billion  No Talks by Companies Held Yet | By William D Smith | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/housing-in-coney-dropped-by-city-move-stems-from-struggle-with.html | HOUSING IN CONEY DROPPED BY CITY Move Stems From Struggle With Racial Overtones | By David K Shipler | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/humm-reelected-president-of-long-island-golf-group.html | Humm ReElected President Of Long Island Golf Group | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/humphrey-cheery-in-tour-on-coast-i-think-weve-caught-on-he-says-in.html | HUMPHREY CHEERY IN TOUR ON COAST  I Think Weve Caught On He Says in Los Angeles at Garment District Rally | By Max Frankel | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/humphrey-seeks-1000-supporters-new-presidents-club-set-up-among.html | HUMPHREY SEEKS 1000 SUPPORTERS New Presidents Club Set Up Among Johnson Backers | By David R Jones | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/huntington-blues-and-reds-advance-to-polo-final.html | Huntington Blues and Reds Advance to Polo Final | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/interest-of-czechs-in-us-film-rising.html | INTEREST OF CZECHS IN US FILM RISING | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/investment-fears-of-foreigners-in-peru-have-largely-subsided.html | Investment Fears of Foreigners In Peru Have Largely Subsided INVESTING FEARS SUBSIDE IN PERU | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/joan-lee-macrae-is-engaged-to-lewis-b-kaden-a-lawyer.html | Joan Lee MacRae Is Engaged To Lewis B Kaden a Lawyer | peenl to The e York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/johnson-says-us-is-still-awaiting-a-reply-by-hanoi-no-breakthrough.html | JOHNSON SAYS US IS STILL AWAITING A REPLY BY HANOI  No Breakthrough on Offer to Halt the Bombing He Tells News Conference | By Neil Sheehan | RE0000734443 | 1996-09-16 | B00000460714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/jules-feiffers-god-bless-is-staged-in-london.html | Jules Feiffers God Bless Is Staged in London | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/kennedy-asks-vote-rejecting-wallace-kennedy-asks-vote-repudiating.html | Kennedy Asks Vote Rejecting Wallace Kennedy Asks Vote Repudiating Wallace Campaign | By John Herbers | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/knicks-on-treadmill-to-insomnia.html | Knicks on Treadmill to Insomnia | By Leonard Koppett | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/krak-captures-metropolitan-pga-title-by-4-strokes-with-evenpar-284.html | Krak Captures Metropolitan PGA Title by 4 Strokes With EvenPar 284 ELLIS IS SECOND LETELLIER THIRD | By Lincoln A Werden | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/le-cerisier-wins-new-york-turf-writers-cup-at-belmont-quick-pitch.html | Le Cerisier Wins New York Turf Writers Cup at Belmont QUICK PITCH 910 SIXTH IN HURDLES | By Joe Nichols | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/lemay-supporter-of-dissent-seems-upset-by-hecklers.html | LeMay Supporter Of Dissent Seems Upset by Hecklers | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/library-is-holding-ms-of-eliots-waste-land-poem-edited-by-ezra.html | Library Is Holding MS of Eliots Waste Land Poem Edited by Ezra Pound Kept Secretly Since 1958 With Unpublished Work | By Harry Gilroy | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/lopez-19-wins-jumpoff-at-harrisburg-cappella-victor-on-fastest-time.html | Lopez 19 Wins Jumpoff at Harrisburg CAPPELLA VICTOR ON FASTEST TIME | By John Rendel | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/major-stol-strip-on-hudson-asked-funds-for-a-study-sought-in.html | MAJOR STOL STRIP ON HUDSON ASKED Funds for a Study Sought in Transport Agency Budget | By Charles G Bennett | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/market-place-street-is-astir-on-sinclair-oil.html | Market Place Street Is Astir On Sinclair Oil | By Robert Metz | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/music-first-full-concert-at-new-hall-in-atlanta.html | Music First Full Concert at New Hall in Atlanta | By Harold C Schonberg | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/muskie-hailed-in-pennsylvania-crowds-cheer-call-to-end-war.html | Muskie Hailed in Pennsylvania Crowds Cheer Call to End War | By Thomas A Johnson | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/nbc-intercepts-canton-telecasts-in-hong-kong.html | NBC Intercepts Canton Telecasts in Hong Kong | By Jack Gould | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/newark-jury-told-spina-ignored-crime.html | NEWARK JURY TOLD SPINA IGNORED CRIME | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/news-of-realty-offices-are-sold-west-30th-st-building-goes-to.html | NEWS OF REALTY OFFICES ARE SOLD West 30th St Building Goes to Investors for 925000 | By Franklin Whitehouse | RE0000734443 | 1996-09-16 | B00000460714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/nixon-promises-arms-superiority-over-the-soviet-vows-a-clearcut.html | NIXON PROMISES ARMS SUPERIORITY OVER THE SOVIET Vows a ClearCut Military Edge if He Is Elected  Sees Security Gap | By R W Apple Jr | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/odwyer-cheered-in-garment-cente.html | ODwyer Cheered in Garment Cente | By Clayton Knowles | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/olympic-unit-continues-its-inquiry-into-payoff.html | Olympic Unit Continues Its Inquiry Into Payoff | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/onassis-leaves-wife-for-day-to-talk-business-with-athens.html | Onassis Leaves Wife for Day To Talk Business With Athens | By Alvin Shuster | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/ouster-of-rabbi-divides-council-resignations-widen-split-in.html | OUSTER OF RABBI DIVIDES COUNCIL Resignations Widen Split in AntiZionist Organization | By Peter Kihss | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/panel-discusses-rock-music-lyrics.html | Panel Discusses Rock Music Lyrics | MIKE JAHN | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/paper-at-harvard-advocates-no-vote.html | PAPER AT HARVARD ADVOCATES NO VOTE | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/patricia-ann-zaluan-betrothed-tnaranhluri-tith-of-un-unit.html | Patricia Ann Zaluan Betrothed TNaranhluri Tith of UN Unit | Special to The New Yerk TI | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/philgp-dimond-dies-rxrll-akr-9o.html | PHILgP DIMOND DIES  rXrlL AKR 9O | Speci to The ew 3or mes | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/police-and-teacher-disputes-held-threat-to-voting-process.html | Police and Teacher Disputes Held Threat to Voting Process | By Michael T Kaufman | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/police-recapture-berkeley-hall-students-ousted-as-force-of-hundreds.html | POLICE RECAPTURE BERKELEY HALL Students Ousted as Force of Hundreds Enters Building | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/powerproject-issue-a-record-credit-markets-bond-offering-of.html | PowerProject Issue a Record Credit Markets Bond Offering of 500Million Is Record for Corporate New Issue | By John H Allan | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/prague-abandons-its-workermanagement-plan-government-asserts.html | Prague Abandons Its WorkerManagement Plan Government Asserts Factory Councils Will Be Dropped  Soviet Pressure Seen | By Tad Szulc | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/prices-on-american-exchange-decline-as-trading-volume-rises.html | Prices on American Exchange Decline as Trading Volume Rises | By William M Freeman | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/princeton-to-give-penn-a-stern-test.html | Princeton to Give Penn a Stern Test | By Deane McGowen | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/private-schools-besought-for-aid-but-there-is-no-room-for.html | PRIVATE SCHOOLS BESOUGHT FOR AID But There Is No Room for Strikebound Pupils | By Robert M Smith | RE0000734443 | 1996-09-16 | B00000460714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/rail-tonmileage-shows-21-drop-truck-tonnage-up-3-from-yearago-level.html | RAIL TONMILEAGE SHOWS 21 DROP Truck Tonnage Up 3 From YearAgo Level | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/rails-held-neutral-on-vote-outcome-neutrality-seen-for-rails-on.html | Rails Held Neutral On Vote Outcome NEUTRALITY SEEN FOR RAILS ON VOTE | By Robert E Bedingfield | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/returning-troops-greeted-in-soviet-baltic-district-hails-forces.html | RETURNING TROOPS GREETED IN SOVIET Baltic District Hails Forces From Czechoslovakia With Speeches and Flowers | By Henry Kamm | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/robert-s-mewan-store-executive-62.html | ROBERT S MEWAN STORE EXECUTIVE 62 | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/roch-guitarist-moves-along-shunning-the-blues-larry-coryell-at-the.html | Roch Guitarist Moves Along Shunning the Blues Larry Coryell at the Scene Traces Musical Heritage to Jazz Background | By Mike Jahn | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/rockefeller-aids-nixons-campaign-on-10state-tour-he-jokes-and.html | ROCKEFELLER AIDS NIXONS CAMPAIGN On 10State Tour He Jokes and Stresses Party Unity | By Richard L Madden | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/russians-go-then-return-puzzling-czech-city.html | Russians Go Then Return Puzzling Czech City | By Clyde H Farnsworth | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/saigon-will-free-140-captives-soon-vietcong-release-11-saigon-will.html | Saigon Will Free 140 Captives Soon Vietcong Release 11 SAIGON WILL FREE 140 CAPTIVES SOON | By B Drummond Ayres Jr | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/schlesinger-shifts-position-and-backs-humphrey-ticket.html | Schlesinger Shifts Position and Backs Humphrey Ticket | By Martin Tolchin | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/school-experiment.html | School Experiment | MELCHIOR LA SALA | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/selling-pressure-guts-grain-gains-soybeans-and-corn-heavily-traded.html | SELLING PRESSURE GUTS GRAIN GAINS Soybeans and Corn Heavily Traded but Lose Advances | By James J Nagle | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/shah-of-iran-a-shier-buys-st-moritz-hotel.html | Shah of Iran a Shier Buys St Moritz Hotel | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/sports-of-the-times-what-price-amateurism.html | Sports of The Times What Price Amateurism | By Arthur Daley | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/state-aide-offers-labor-peace-plan-urges-albany-intervention-in.html | STATE AIDE OFFERS LABOR PEACE PLAN Urges Albany Intervention in Citys Many Disputes | By Charles Grutzner | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/steep-rise-in-mortgage-rates-ended-in-september-at-723-mortgage.html | Steep Rise in Mortgage Rates Ended in September at 723 MORTGAGE RATES END STEEP CLIMB | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/straw-vote-favors-nixon.html | Straw Vote Favors Nixon | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/supreme-court.html | Supreme Court | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/tenneco-cites-9month-peak-sales-up-sales-and-earnings-statistics.html | Tenneco Cites 9Month Peak  Sales Up Sales and Earnings Statistics Are Reported by Corporations | By Gerd Wilcke | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/the-dance-martha-graham-company-revives-dark-meadow-1946-work.html | The Dance Martha Graham Company Revives Dark Meadow 1946 Work Offered at Brooklyn Academy | By Anna Kisselgoff | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/the-tv-debates-mr-nixon-then-and-now.html | The TV Debates Mr Nixon Then and Now | By James Reston | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/the-west-side-a-polyglot-of-races-creeds-and-cultures-west-side.html | The West Side A Polyglot of Races Creeds and Cultures WEST SIDE STORY A POLYGLOT GROUP | By Richard F Shepard | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/theater-a-local-debut-howerd-in-rockefeller-and-the-red-indians.html | Theater A Local Debut Howerd in Rockefeller and the Red Indians | By Clive Barnes | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/thuy-finds-opportunities-now-for-a-bombing-halt.html | Thuy Finds Opportunities Now for a Bombing Halt | By Hedrick Smith | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/to-end-civic-extortion.html | To End Civic Extortion | KARL HAARTZ | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/to-liberate-schools.html | To Liberate Schools | MARTIN COOPER | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/toys-that-please-the-eye-and-engage-the-mind.html | Toys That Please the Eye and Engage the Mind | By Joan Cook | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/treasury-bill-rate-up-sharply-yields-are-equivalent-to-571.html | Treasury Bill Rate Up Sharply Yields Are Equivalent to 571 | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/uart-patient-42-dies-after-implant.html | uART PATIENT 42 DIES AFTER IMPLANT | ny Unltgd pre Internattnnd | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/un-directs-its-guards-to-justify-sick-claims.html | UN Directs Its Guards To Justify Sick Claims | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/uneven-justice.html | Uneven Justice | Mrs GRACE B FOSTER | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/upgrading-urged-for-penn-central-line-told-to-spend-millions-to.html | UPGRADING URGED FOR PENN CENTRAL Line Told to Spend Millions to Improve Its Safety | By Werner Bamberger | RE0000734443 | 1996-09-16 | B00000460714 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/urban-issues-dominate-candidates-domestic-views.html | Urban Issues Dominate Candidates Domestic Views | By E W Kenworthy | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/vatican-is-worried-by-a-parish-in-florence-that-defies-its.html | Vatican Is Worried by a Parish in Florence That Defies Its Archbishop | By Robert C Doty | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/venezuela-beaten-by-us-chess-team.html | VENEZUELA BEATEN BY US CHESS TEAM | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/wallace-backers-say-why-they-are-at-rally-they-give-voice-to-their.html | WALLACE BACKERS SAY WHY THEY ARE At Rally They Give Voice to Their Dissatisfactions | By Steven V Roberts | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/walter-m-lambert.html | WALTER M LAMBERT | pectat to The ew Yortc Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/westbank-arabs-warned-by-israel.html | WESTBANK ARABS WARNED BY ISRAEL | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/when-youre-dining-out-.html | When Youre Dining Out | By Craig Claiborne | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/william-h-burns-z.html | WILLIAM H BURNS Z | tal to The tw NorX Tlmei | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/wood-field-and-stream-hatteras-seashore-is-productive-area-for-bass.html | Wood Field and Stream Hatteras Seashore Is Productive Area for Bass Bluefish and Flounder | By Nelson Bryant | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/yale-promotes-lindblom.html | Yale Promotes Lindblom | Special to The New York Times | RE0000734443 | 1996-09-16 | B00000460714 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/15-of-citroen-will-go-to-fiat-italian-auto-maker-agrees-to-a.html | 15 OF CITROEN WILL GO TO FIAT Italian Auto Maker Agrees to a Minority Holding Instead of Control JOINT OPERATIONS SET Rome and Paris Officials Informed of New Plan Presumably Approve | By Robert C Dotyspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/2-jumping-events-are-taken-by-britain-in-harrisburg-show.html | 2 Jumping Events Are Taken By Britain in Harrisburg Show | By John Rendelspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/23-indicted-here-on-quinine-prices-antitrust-violations-laid-to-15.html | 23 INDICTED HERE ON QUININE PRICES Antitrust Violations Laid to 15 Companies and 8 Men | By Edward Ranzal | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/4-denominations-to-share-church-in-kansas-city.html | 4 Denominations to Share Church in Kansas City | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/922-vote-at-un-rebuffs-rhodesia-majority-rule-insisted-on-us-and.html | 922 VOTE AT UN REBUFFS RHODESIA Majority Rule Insisted on  US and Britain Abstain | By Sam Pope Brewerspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/a-fighting-fireman.html | A Fighting Fireman | Michael Joseph Maye | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/agnew-capitalizes-on-bloopers-republican-puts-humor-into-drive.html | Agnew Capitalizes on Bloopers REPUBLICAN PUTS HUMOR INTO DRIVE Crowds in Minnesota Cheer FootinMouth Phrase | By Marjorie Hunterspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/allies-kill-450-of-foe-as-ground-action-sharpens.html | Allies Kill 450 of Foe as Ground Action Sharpens | By B Drummond Ayres Jrspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/amex-ends-week-on-a-strong-note-index-advances-13-cents-volume.html | AMEX ENDS WEEK ON A STRONG NOTE Index Advances 13 Cents  Volume Shows a Decline | By William M Freeman | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/antiques-jade-early-and-late-at-the-china-institute.html | Antiques Jade Early and Late at the China Institute | By Marvin D Schwartz | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/antiwar-group-asks-ft-dix-for-permit-to-stage-show.html | Antiwar Group Asks Ft Dix For Permit to Stage Show | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/army-court-finds-4-negroes-guilty-case-crew-out-of-a-charge-they.html | ARMY COURT FINDS 4 NEGROES GUILTY Case Crew Out of a Charge They Refused to Disperse | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/art-roundup-ibm-gallery-exhibits-176-miniature-prints.html | Art Roundup IBM Gallery Exhibits 176 Miniature Prints | By John Canaday | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-10-no-title-house-seat-race-arouses-atlanta-rep-thompson.html | Article 10  No Title HOUSE SEAT RACE AROUSES ATLANTA Rep Thompson Challenged by ExRep Weltner | By Walter Rugaberspecial to the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-22-no-title.html | Article 22  No Title | Special to the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-5-no-title-dull-food-and-little-space-often-come-with-the.html | Article 5  No Title Dull Food and Little Space Often Come With the Seat | By Richard Phalon | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/balance-needed-in-school-crisis.html | Balance Needed in School Crisis | FRANK BERTRAND | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/banker-calls-for-removal-of-us-restraints-abroad-banker-criticizes.html | Banker Calls for Removal of US Restraints Abroad BANKER CRITICIZES 2 US MEASURES | By Leonard Sloane | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/beata-dabrowska-is-married-to-robert-gottschalk-lawyer.html | Beata Dabrowska Is Married To Robert Gottschalk Lawyer | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/bil-baird-puppets-to-push-the-pill-a-world-tour-is-planned-to.html | BIL BAIRD PUPPETS TO PUSH THE PILL A World Tour Is Planned to Publicize Birth Control | By Sam Zolotow | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/boat-manufacturer-asks-federal-licensing-laws.html | Boat Manufacturer Asks Federal Licensing Laws | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/bond-prices-steady-at-close-reflecting-late-peace-rumors-bond.html | Bond Prices Steady at Close Reflecting Late Peace Rumors BOND PRICES FIRM ON PEACE RUMORS | By Robert D Hershey Jr | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/brezhnevs-speech-to-youth-of-party-ignores-czech-issue.html | Brezhnevs Speech To Youth of Party Ignores Czech Issue | By Henry Kammspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/bridge-experts-travel-widely-but-get-little-chance-for-touring.html | Bridge Experts Travel Widely but Get Little Chance for Touring | By Alan Truscott | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/britain-is-dropping-paytv-experiment.html | BRITAIN IS DROPPING PAYTV EXPERIMENT | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/british-aide-in-new-york-is-named-envoy-to-congo.html | British Aide in New York Is Named Envoy to Congo | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/buckleys-view-on-bombing-china-he-says-atomic-sites-could-have-been.html | BUCKLEYS VIEW ON BOMBING CHINA He Says Atomic Sites Could Have Been Attacked | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/capital-bridal-for-mrs-vogel-and-ab-field.html | Capital Bridal For Mrs Vogel And AB Field | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/carbide-realigns-plastic-prices-generally-higher-schedules-posted.html | CARBIDE REALIGNS PLASTIC PRICES Generally Higher Schedules Posted for Most Items CARBIDE REALIGNS PLASTICS PRICES | By Gerd Wilcke | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/chess-team-of-us-in-olympiad-finals.html | CHESS TEAM OF US IN OLYMPIAD FINALS | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/china-run-20-wins-55950-steeplechase-with-belmont-record-time-clips.html | China Run 20 Wins 55950 Steeplechase With Belmont Record TIME CLIPS MARK BY 10 25 SECONDS Gelding Does 602 for 3 18 Miles  Appollon Is Next  9 in Gold Cup Today | By Joe Nichols | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/city-is-asked-to-shut-schools-on-nov-5-to-facilitate-voting.html | City Is Asked to Shut Schools On Nov 5 to Facilitate Voting | By Michael T Kaufman | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/city-opera-recasts-roles-in-barbiere.html | CITY OPERA RECASTS ROLES IN BARBIERE | RAYMOND ERICSON | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/clifford-rebuts-nixon-on-missiles-concedes-russian-gains-but.html | CLIFFORD REBUTS NIXON ON MISSILES Concedes Russian Gains but Insists US Still Maintains Substantial Superiority Clifford in a Rebuttal to Nixon Insists US Is Ahead in Missiles | By William Beecherspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/college-football-races-shaping-up.html | College Football Races Shaping Up | By Leonard Koppett | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/colombo-plan-conference-calls-for-more-aid-to-asia.html | Colombo Plan Conference Calls for More Aid to Asia | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/colonels-triumph-over-nets-by-9992.html | COLONELS TRIUMPH OVER NETS BY 9992 | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/columbia-cubs-top-brown-28-to-26-as-daurio-stars.html | Columbia Cubs Top Brown 28 to 26 as Daurio Stars | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/contrasts-are-shown-in-neighborhood-schools-tensions-continue-in.html | Contrasts Are Shown in Neighborhood Schools Tensions Continue in Some Areas While Classes Are Conducted in Others | By James P Sterba | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/curfew-is-declared-in-peekskill-after-new-outbreak-of-violence.html | Curfew Is Declared in Peekskill After New Outbreak of Violence | By Joseph Novitskispecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/cushing-irate-at-onassis-furor-says-he-will-retire-this-year.html | Cushing Irate at Onassis Furor Says He Will Retire This Year Cushing Irate Over Onassis Wedding Furor Says Hell Retire This Year | By John H Fentonspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/czechoslovak-bank-considers-decentralization-for-efficiency-czechs.html | Czechoslovak Bank Considers Decentralization for Efficiency CZECHS PONDER SPLITTING BANK | By Clyde H Farnsworthspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dance-errand-into-the-maze-returns-martha-graham-work-back-after-15.html | Dance Errand Into the Maze Returns Martha Graham Work Back After 15 Years Helen McGehee and Thompson Appear | By Clive Barnes | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dance-three-premieres-workshop-performs-at-riverside-church.html | Dance Three Premieres Workshop Performs at Riverside Church | By Anna Kisselgoff | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/daniel-eisenberg.html | DANIEL EISENBERG | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/de-gaulle-the-big-man-is-welcomed-in-ankara.html | De Gaulle The Big Man Is Welcomed in Ankara | By John L Hessspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/denice-jensen-gives-debut-song-recital.html | DENICE JENSEN GIVES DEBUT SONG RECITAL | PETER G DAVIS | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/designers-friends-come-to-the-rescue.html | Designers Friends Come to the Rescue | By Virginia Lee Warren | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dissident-children-of-officials-sentenced-by-east-germany.html | Dissident Children of Officials Sentenced by East Germany | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dissident-priests-in-texas-are-rebuked-by-bishop.html | Dissident Priests in Texas Are Rebuked by Bishop | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/donovan-brings-his-message-in-word-and-song.html | Donovan Brings His Message in Word and Song | By Robert Shelton | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dr-forest-keen-69-dies-sociology-professor-in-ohio.html | Dr Forest Keen 69 Dies Sociology Professor in Ohio | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/earnings-of-woolworth-decline-retailers-sales-up-12-earnings.html | Earnings of Woolworth Decline Retailers Sales Up 12 EARNINGS DECLINE FOR WOOLWORTH | By Isadore Barmash | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/east-germans-in-west-tell-of-desperate-escapes-two-at-a-reception.html | East Germans in West Tell of Desperate Escapes Two at a Reception Center Traversed 4 Red Lands 15000 a Year Get Out | By Hans Stueckspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/end-papers.html | End Papers | EDWARD B FISKE | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/ending-unit-rule.html | Ending Unit Rule | ALEXANDER M BICKER | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/expressionismus-recalls-the-tumult.html | Expressionismus Recalls the Tumult | By Hilton Kramer | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/faa-delays-procedure-to-await-bad-weather.html | FAA Delays Procedure To Await Bad Weather | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/farmer-and-woman-in-lively-bedfordstuyvesant-race.html | Farmer and Woman in Lively BedfordStuyvesant Race | By John Kifner | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/fellow-at-oxford-to-finish-a-biography-of-churchill.html | Fellow at Oxford to Finish A Biography of Churchill | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/for-troubled-pupils-a-guiding-hand.html | For Troubled Pupils a Guiding Hand | By Joan Cook | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/four-seek-seat-in-13th-district-but-pace-is-slow.html | Four Seek Seat in 13th District but Pace Is Slow | By Edith Evans Asbury | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/gi-killed-in-korean-clash.html | GI Killed in Korean Clash | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/gilbert-h-weale.html | GILBERT H WEALE | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/gold-rush-really-starts-for-foreman-tonight.html | Gold Rush Really Starts for Foreman Tonight | By Steve Cadyspecial to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/grain-futures-up-on-heavy-volume-rise-attributed-to-reports-of.html | GRAIN FUTURES UP ON HEAVY VOLUME Rise Attributed to Reports of Peace Talk Progress | By James J Nagle | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/greek-court-rejects-challenges-to-charter-vote-judges-say-that-no.html | Greek Court Rejects Challenges to Charter Vote Judges Say That No Evidence Was Presented to Prove Coercion in Referendum | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/helen-g-russell-exmath-professor.html | HELEN G RUSSELL EXMATH PROFESSOR | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/humphrey-campaigns-hard-for-kennedy-and-mccarthy-support-in.html | Humphrey Campaigns Hard for Kennedy and McCarthy Support in California and Gets Backing | By Roy Reedspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/humphrey-scores-nixon-arms-stand-as-irresponsible-says-his-opponent.html | HUMPHREY SCORES NIXON ARMS STAND AS IRRESPONSIBLE Says His Opponent Played Politics With Security in Attempt to Catch Votes Humphrey Scores Nixons Position on Arms as Irresponsible | By Max Frankelspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/israelis-deport-4-arab-leaders-west-bank-figures-forced-to-cross.html | ISRAELIS DEPORT 4 ARAB LEADERS West Bank Figures Forced to Cross into Jordan | By James Feronspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/javits-hedges-on-a-vote-for-agnew-in-congress.html | Javits Hedges on a Vote for Agnew in Congress | By Edward C Burksspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/jets-picked-to-defeat-patriots-giants-favored-over-redskins.html | Jets Picked to Defeat Patriots Giants Favored Over Redskins | By William N Wallace | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/kenneth-w-moroney.html | KENNETH W MORONEY | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/knicks-will-face-royals-at-garden-robertson-reported-ready-for.html | KNICKS WILL FACE ROYALS AT GARDEN Robertson Reported Ready for Contest Tonight | By George Vecsey | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/lemay-making-question-period-key-part-of-his-campaign-tour.html | LeMay Making Question Period Key Part of His Campaign Tour | By Jerry M Flintspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/li-police-begin-pay-protest-that-may-bring-parkway-jams-l-i-police.html | LI Police Begin Pay Protest That May Bring Parkway Jams L I POLICE BEGIN PROTEST ON PAY | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/market-advances-on-peace-rumors-paris-talk-of-bombing-halt-possibly.html | MARKET ADVANCES ON PEACE RUMORS Paris Talk of Bombing Halt Possibly by Election Day Is Principal Stimulus VOLUME AT 14 MILLION Nine of 15 on the Active List Register Dip at Close  Sinclair Oil Is Strong MARKET ADVANCES ON PEACE RUMORS | By John J Abele | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/market-place-courts-rebuff-general-time.html | Market Place Courts Rebuff General Time | By Robert Metz | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/memories-of-empire-inspire-a-wistful-feeling-in-singapore.html | Memories of Empire Inspire a Wistful Feeling in Singapore | By Terence Smithspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/messenger-stake-draws-8-pacers-fulla-napoleon-is-85-choice-in.html | MESSENGER STAKE DRAWS 8 PACERS Fulla Napoleon Is 85 Choice In 189018 Event Tonight | By Louis Effratspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/michael-rabin-violinist-offers-a-recital-at-philharmonic-hall.html | Michael Rabin Violinist Offers A Recital at Philharmonic Hall | By Allen Hughes | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/milton-brawer-56-textile-executive.html | MILTON BRAWER 56 TEXTILE EXECUTIVE | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/miss-anne-eisenhower-is-engaged-to-wed-fernando-echavarriauribe.html | Miss Anne Eisenhower Is Engaged To Wed Fernando EchavarriaUribe | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/mlaren-and-hulme-pace-field-on-coast.html | MLAREN AND HULME PACE FIELD ON COAST | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/mrs-trachtenberg.html | MRS TRACHTENBERG | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/munich-audience-welcomes-hair-applause-and-foot-stamping-follow.html | MUNICH AUDIENCE WELCOMES HAIR Applause and Foot Stamping Follow Musical Numbers | By Ralph Blumenthalspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/music-three-chestnuts-and-a-rarity-melos-ensemble-gives-chamber.html | Music Three Chestnuts and a Rarity Melos Ensemble Gives Chamber Concert Hummel Piano Quintet Infrequently Heard | By Harold C Schonberg | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/muskie-asks-role-for-poor-in-government-democrat-calls-for-new.html | Muskie Asks Role for Poor in Government DEMOCRAT CALLS FOR NEW POLICIES Says All Must Help Create Progressive Institutions | By Thomas A Johnsonspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/nash-without-gnashing-or-boding-through-the-wry.html | Nash Without Gnashing or Boding Through the Wry | By Eliot FremontSmith | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/new-absorbent-contact-lens-softens-in-water-device-designed-to.html | New Absorbent Contact Lens Softens in Water Device Designed to Conform to Curvature of Eye Also Adjusts in Tear Flow | By William K Stevens | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/new-hospital-for-city.html | New Hospital for City | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/new-life-starts-for-168-refugees-czechoslovaks-flown-here-36-of.html | NEW LIFE STARTS FOR 168 REFUGEES Czechoslovaks Flown Here  36 of Them Children | By Kathleen Teltsch | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/newark-east-side-victor-over-vailsburg-by-286.html | Newark East Side Victor Over Vailsburg by 286 | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/news-from-furnitureland.html | News From Furnitureland | By Rita Reifspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/nixon-denounces-welfare-inequity-calls-for-national-standard.html | NIXON DENOUNCES WELFARE INEQUITY Calls for National Standard Repudiates Criticism of Johnson Peace Efforts NIXON DENOUNCES WELFARE INEQUITY | By Robert B Semple Jr | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/nixon-is-found-hard-to-fathom-on-basis-of-public-statements.html | Nixon Is Found Hard to Fathom on Basis of Public Statements | By E W Kenworthyspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/norman-e-craig.html | NORMAN E CRAIG | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/not-shaken-not-stirred-but-programed-wide-variety-of-ideas-covered.html | Not Shaken Not Stirred but Programed Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/odwyer-predicts-humphrey-will-carry-the-state-on-nov-5.html | ODwyer Predicts Humphrey Will Carry the State on Nov 5 | By James F Clarity | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/offer-from-g-w-would-be-fought-sinclair-says-its-opposed-to.html | OFFER FROM G W WOULD BE FOUGHT Sinclair Says Its Opposed to Possible Tender Bid Worth 14Billion | By William D Smith | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/phelps-dodge-increases-profit-copper-maker-rebounds-various.html | Phelps Dodge Increases Profit Copper Maker Rebounds Various Corporations Report on Earnings Statistics | By Clare M Reckert | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/police-firemen-defy-court-writ-union-chiefs-direct-them-to-continue.html | POLICE FIREMEN DEFY COURT WRIT Union Chiefs Direct Them to Continue Slowdown Jail and Fines Threatened POLICE FIREMEN DEFY COURT BAN | By Peter Millones | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/prague-leaders-appeal-for-calm-seek-to-avert-antisoviet-outbreaks.html | PRAGUE LEADERS APPEAL FOR CALM Seek to Avert AntiSoviet Outbreaks on Holiday | By Tad Szulcspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/precedent-is-seen.html | Precedent Is Seen | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/principals-back-games-ban-again-but-promise-to-support-bid-to.html | PRINCIPALS BACK GAMES BAN AGAIN But Promise to Support Bid to Extend Football Season | By Sam Goldaper | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/rays-chicago-stay-said-to-have-ended-on-getting-letter.html | Rays Chicago Stay Said to Have Ended On Getting Letter | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/rexall-denies-knowledge.html | Rexall Denies Knowledge | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/role-for-mccarthy.html | Role for McCarthy | JOSHUA LEINSDORF | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/roles-for-saigon-and-nlf-at-talks-termed-key-issue-roles-for-saigon.html | Roles for Saigon And NLF at Talks Termed Key Issue ROLES FOR SAIGON AND NLF AT ISSUE | By Hedrick Smithspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/rule-shift-sought-on-stockplan-tax.html | RULE SHIFT SOUGHT ON STOCKPLAN TAX | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/saddles-and-status-symbols.html | Saddles and Status Symbols | By Nan Ickeringill | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/saudi-criticizes-un-for-its-slave-labor.html | Saudi Criticizes UN For Its Slave Labor | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/saul-sees-reliance-on-policing-rising-a-wider-reliance-seen-on.html | Saul Sees Reliance On Policing Rising A WIDER RELIANCE SEEN ON POLICING | By Vartanig G Vartan | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/school-officials-deny-charges-in-book-indicting-system-here.html | School Officials Deny Charges In Book Indicting System Here | By John Leo | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/screen-toshiro-mifune-in-rebellion-18thcentury-drama-at-55th-st.html | Screen Toshiro Mifune in Rebellion 18thCentury Drama at 55th St Playhouse Kobayashi Movie Tells a Samurais Story | By A H Weiler | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/sitin-for-cleaver-fails-at-berkeley.html | SITIN FOR CLEAVER FAILS AT BERKELEY | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/siting-nuclear-plants.html | Siting Nuclear Plants | NAT E SAUBERMAN PE | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/soviet-said-to-recall-aides-at-czechaustrian-border.html | Soviet Said to Recall Aides At CzechAustrian Border | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/spinas-trial-hears-of-lottery-banks.html | SPINAS TRIAL HEARS OF LOTTERY BANKS | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/sports-of-the-times-return-from-olympus.html | Sports of The Times Return From Olympus | By Robert Lipsyte | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/state-intercedes-in-school-crisis-but-is-rebuffed-allen-offers.html | STATE INTERCEDES IN SCHOOL CRISIS BUT IS REBUFFED Allen Offers Assurance on Safe Return of Teachers to Ocean Hill District WOULD REINSTATE MCOY But Shanker Calls Proposal Complete Capitulation to Governing Board State Intercedes in School Walkout but Plan Is Rebuffed by Shanker OFFER IS TERMED A CAPITULATION Allen Would Assure the Safe Return of 79 Teachers and Reinstate McCoy | By Leonard Buder | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/students-seize-part-of-london-school-of-economics.html | Students Seize Part of London School of Economics | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/studios-again-mining-gold-with-lavish-film-musicals-hollywood-again.html | Studios Again Mining Gold With Lavish Film Musicals Hollywood Again Mining Gold With Lavish Movie Musicals | By Howard Thompson | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/tiger-gains-unanimous-decision-over-depaula-in-10round-bout-at.html | Tiger Gains Unanimous Decision Over DePaula in 10Round Bout at Garden BIAFRAN FLOORS OPPONENT TWICE Victor Also Knocked Down 2 Times Early in Classic Brawl Before 13201 | By Dave Anderson | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/tina-handelsman-wed.html | Tina Handelsman Wed | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/topics-curbing-crime-on-the-cheap-in-the-campaign.html | Topics Curbing Crime On the Cheap in the Campaign | By James Vorenberg | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/trial-begins-for-3-in-jersey-slaying.html | TRIAL BEGINS FOR 3 IN JERSEY SLAYING | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/tv-chains-to-be-conservative-in-projecting-vote.html | TV Chains to Be Conservative in Projecting Vote | By Jack Gould | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/un-delegates-put-away-cares-for-a-gala-evening.html | UN Delegates Put Away Cares for a Gala Evening | By Enid Nemy | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/unions-alternatives.html | Unions Alternatives | YONATHAN BARD | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/us-to-press-war-in-south-as-hunt-for-peace-goes-on-clifford-says.html | US TO PRESS WAR IN SOUTH AS HUNT FOR PEACE GOES ON Clifford Says the President Forbids Any Letup During Search for a Formula HANOI ASSAILS JOHNSON Denies Accepting Conditions  Sharp Ground Action Stirs Doubts on Lull US TO MAINTAIN PRESSURE ON FOE | By Bernard Gwertzmanspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/wallace-says-hell-win-pennsylvania.html | Wallace Says Hell Win Pennsylvania | By James T Wootenspecial to the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/west-german-lines-begin-full-container-run-to-us.html | West German Lines Begin Full Container Run to US | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/wglfar-clgnts-planrent-revolt-organizers-say-checks-for-housing.html | WgLFAR CLgNTS PLANRENT REVOLT Organizers Say Checks for Housing Will Be Used for Food and Clothing  WELFARE CLIENTS PLAN RENT REVOLT | By M Zqf | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/white-and-negro-clash-at-hearing-hoffer-disputes-argument-of.html | WHITE AND NEGRO CLASH AT HEARING Hoffer Disputes Argument of Militant Sociologist | By David E Rosenbaumspecial To the New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/why-school-sleepins.html | Why School SleepIns | BELLE BLEIFELD | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/william-c-kistler-of-naval-academy.html | WILLIAM C KISTLER OF NAVAL ACADEMY | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/women-at-princeton.html | Women at Princeton | GARDNER PATTERSON | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/zbrzeznj-leads-unbeaten-penn-seeking-no-5-against-princeton.html | Zbrzeznj Leads Unbeaten Penn Seeking No 5 Against Princeton | Special to The New York Times | RE0000734444 | 1996-09-16 | B00000460715 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-ever-youthful.html | EVER YOUTHFUL | ROBERT L DANIELS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-fairly.html | FAIRLY | CHARLES H STERN | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-instant-repair-of-slums-fails-experiment-is-termed-too-costly-to.html | INSTANT REPAIR OF SLUMS FAILS Experiment Is Termed Too Costly to Be Practical | By David K Shipler | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-our-independence-is-real-says-ian-smith-but-he-faces-economic.html | Our Independence Is Real Says Ian Smith But he faces economic attack guerrilla attack rightwing attack | By John Worrall | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-quality-of-life-topic-at-parley-environment-improvement-studied-in.html | QUALITY OF LIFE TOPIC AT PARLEY Environment Improvement Studied in New England | By Joseph G Herzberg | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-unsatisfactory.html | UNSATISFACTORY | EDNA AMADON TONEY | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/3-candidates-for-senator-give-prescriptions-to-cure-poverty.html | 3 Candidates for Senator Give Prescriptions to Cure Poverty | By Will Lissner | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/500-ort-delegates-of-27-lands-meet.html | 500 ORT DELEGATES OF 27 LANDS MEET | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-32milelong-swath-of-green-from-the-country-to-the-city.html | A 32MileLong Swath of Green From the Country to the City | By David Bird | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-bitter-footnote.html | A Bitter Footnote | LEROY S ROUNER | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-diseased-body-politic-diseased-body-politic.html | A Diseased Body Politic Diseased Body Politic | By Patricia Blake | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-gadfly-buzzing-the-status-quo-a-gadfly.html | A Gadfly Buzzing the Status Quo A Gadfly | By Jack Gould | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-linguistics-expert-believes-that-academicians-should-also-be.html | A Linguistics Expert Believes That Academicians Should Also Be Activists | By Israel Shenker | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-maturity-is-detected-for-paper.html | A Maturity Is Detected For Paper | By Robert Metz | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-new-spy-scandal-develops-in-bonn.html | A New Spy Scandal Develops in Bonn | By David Binder | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-party-that-includes-you-out.html | A Party That Includes You Out | By Grace Glueck | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-passion-for-honesty-a-genius-for-decency-a-passion-for-honesty.html | A Passion For Honesty A Genius For Decency A Passion for Honesty | By Hilton Kramer | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-perplexing-type-of-cancer.html | A Perplexing Type of Cancer | JANE E BRODY | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-rash-of-metooism-raises-havoc-in-the-uniformed-services.html | A Rash of MeTooism Raises Havoc in the Uniformed Services | A H RASKIN | RE0000734445 | 1996-09-16 | B00000460716 |

| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-tale-of-two-houses.html | A Tale Of Two Houses | By Ada Louise Huxtable | RE0000734445 | 1996-09-16 | B00000460716 |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/accord-in-prague-sets-federation-czechs-and-slovaks-to-get-equality.html | ACCORD IN PRAGUE SETS FEDERATION Czechs and Slovaks to Get Equality in Parliament | By Tad Szulc | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/adler-loves-godard-sort-of-adler-loves-godard-sort-of.html | Adler Loves Godard Sort of Adler Loves Godard Sort of | By Renata Adler | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/affection-for-king-exiled-in-66-lingers-in-uganda.html | Affection for King Exiled in 66 Lingers in Uganda | By Lawrence Fellows | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/agnew-disputes-coast-hecklers-tells-them-to-leave-us-if-they-are.html | AGNEW DISPUTES COAST HECKLERS Tells Them to Leave US if They Are Dissatisfied | By Marjorie Hunter | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/aid-to-junta-scored.html | Aid to Junta Scored | THEODORE STATHIS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/air-traffic-control-group-disputes-finding-on-crash.html | Air Traffic Control Group Disputes Finding on Crash | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/airline-miracles.html | AIRLINE MIRACLES | DONALD F THOMPSON | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/alice-gay-thames-is-married-in-texas-to-e-jeffrey-peierls.html | Alice Gay Thames Is Married In Texas to E Jeffrey Peierls | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/altitude-barrier-cracked-at-olympics.html | Altitude Barrier Cracked at Olympics | By Joseph M Sheehan | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/america-moves-to-the-right-america-moves-to-the-right.html | America Moves To the Right America moves to the Right | By David Riesman | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/american-empire.html | American Empire | AMAURY DE RIENCOURT | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/american-tourists-returning-to-prague.html | American Tourists Returning to Prague | By Barbara Farnsworth | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/amex-list-and-counter-are-mixed.html | Amex List And Counter Are Mixed | By William M Freeman | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/amherst-trounces-wesleyan-58-to-13.html | AMHERST TROUNCES WESLEYAN 58 TO 13 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/and-add-character.html | And add character | By Barbara Plumb | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ann-d-pratt-married-in-maine-to-william-bradford-willauer.html | Ann D Pratt Married in Maine To William Bradford Willauer | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/another-offering-to-the-goddess.html | Another Offering to the Goddess | By Lacey Baldwin Smith | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/anthropologist-hopes-her-book-will-aid-descendants-of-aztecs.html | Anthropologist Hopes Her Book Will Aid Descendants of Aztecs | By Kathleen Teltsch | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/army-routs-duke-5725-as-moore-gets-4-scores-army-triumphs-over-duke.html | Army Routs Duke 5725 As Moore Gets 4 Scores ARMY TRIUMPHS OVER DUKE 5725 | By Dave Anderson | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/art-and-politics-in-the-thirties.html | Art and Politics In the Thirties | By Hilton Kramer | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-9-no-title-solomon-serene-arias-and-squabbling-harlots.html | Article 9  No Title  Solomon  Serene Arias and Squabbling Harlots | By Raymond Ericson | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/at-home-in-london-at-home-in-london.html | At Home in London At Home in London | By Anthony Burgess | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/athens-welcomes-onassis-projects-proposed-investment-deals-seen-as.html | ATHENS WELCOMES ONASSIS PROJECTS Proposed Investment Deals Seen as Boon to Junta | By Alvin Shuster | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/avantgarde-and-also-legit.html | Avantgarde And Also Legit Avantgarde | By Eric Salzman | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/aviation-agency-weighs-offshore-airport-plans.html | Aviation Agency Weighs Offshore Airport Plans | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/barbara-ann-pfister-is-engaged.html | Barbara Ann Pfister Is Engaged | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/barbara-jackson-wed.html | Barbara Jackson Wed | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/barbarossas-sea.html | Barbarossas Sea | By Thomas Caldecot Chubb | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bazaar-to-benefit-colleges.html | Bazaar to Benefit Colleges | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bb-king-sings-the-blues-evra-day-evra-day-b-b-king-sings-the-blues.html | BB King Sings the Blues Evra Day Evra Day B B King sings the blues | By Michael Lydon | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/beauty-from-the-berries.html | Beauty From The Berries | By Irene Mitchell | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/behind-the-wall.html | Behind The Wall | By Flora Lewis | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/beneficiary-of-a-quick-executive-turnover.html | Beneficiary of a Quick Executive Turnover | By Robert E Bedingfield | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bernard-doft-medical-student-to-marry-sandra-j-ferguson.html | Bernard Doft Medical Student To Marry Sandra J Ferguson | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |

| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/better-wiring-needed.html | Better Wiring Needed | By Bernard Gladstone | RE0000734445 | 1996-09-16 | B00000460716 |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/big-rise-predicted-in-casualty-insurance-cost.html | Big Rise Predicted in Casualty Insurance Cost | By Alexander R Hammer | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/black-rage.html | Black Rage | WILLIAM H GRIER | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/black-writers-emerge-black-writers.html | Black Writers Emerge Black Writers | By Lewis Funke | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/boys-high-defies-ban-loses-to-new-rochelle.html | Boys High Defies Ban Loses to New Rochelle | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bridal-is-held-for-mrs-hirtz.html | Bridal Is Held For Mrs Hirtz | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bridal-planned-by-jill-werner.html | Bridal Planned By Jill Werner | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bridge-carrying-the-war-into-the-enemys-own-camp.html | Bridge Carrying the war into the enemys own camp | By Alan Truscott | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/brother-surgeons.html | Brother Surgeons | By Helen Clapesattle | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/brown-eleven-triumphs-over-colgate-2719-with-423yard-rushing-attack.html | Brown Eleven Triumphs Over Colgate 2719 With 423Yard Rushing Attack WORMITH TALLIES TWICE FOR BRUINS | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/brown-wins-in-soccer-42.html | Brown Wins in Soccer 42 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bucknell-defeats-lafayette-13-to-10.html | BUCKNELL DEFEATS LAFAYETTE 13 TO 10 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bulls-1310-victors-over-roadrunners.html | BULLS 1310 VICTORS OVER ROADRUNNERS | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bundy-fears-sea-of-school-hatred-he-insists-teachers-rights-and.html | BUNDY FEARS SEA OF SCHOOL HATRED He Insists Teachers Rights and Community Control Are Not Incompatible | By Fred M Hechinger | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/businessmen-are-urged-to-lobby-for-social-laws-david-rockefeller.html | Businessmen Are Urged to Lobby for Social Laws David Rockefeller Says a New Effort Is Needed | By John H Allan | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/california-courtesy.html | California Courtesy | BITY KUNOFSKY | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/california-crushes-syracuse-by-43-to-0-california-routs-syracuse-by.html | California Crushes Syracuse by 43 to 0 CALIFORNIA ROUTS SYRACUSE BY 430 | By Bill Becker | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/camilla-brooks-wed.html | Camilla Brooks Wed | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/camp-ballets-good-and-bad.html | Camp Ballets Good and Bad | By Clive Barnes | RE0000734445 | 1996-09-16 | B00000460716 |

| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/cannoneer.html | Cannoneer | JANET L KAIN | RE0000734445 | 1996-09-16 | B00000460716 |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/canterbury-wins-fifth-in-row-413-berkshire-eleven-loses-to-unbeaten.html | CANTERBURY WINS FIFTH IN ROW 413 Berkshire Eleven Loses to Unbeaten Victors | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/caribbean-island-has-colombian-flavor.html | Caribbean Island Has Colombian Flavor | By Grace Lichtenstein | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/carla-ann-ammerman-of-penn-to-be-a-bride.html | Carla Ann Ammerman Of Penn to Be a Bride | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/carnegie-mellon-hands-f-m-first-defeat-76.html | Carnegie  Mellon Hands F  M First defeat 76 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/carol-a-mueller-becomes-bride-of-naval-officer.html | Carol A Mueller Becomes Bride Of Naval Officer | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/carpet-producers-challenge-answered.html | Carpet Producers Challenge Answered | By Philip H Dougherty | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/catholic-press-again-scores-bishop.html | Catholic Press Again Scores Bishop | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/catholic-u-names-dean.html | Catholic U Names Dean | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/charter-is-issue-in-new-hampshire-ten-amendments-to-states.html | CHARTER IS ISSUE IN NEW HAMPSHIRE Ten Amendments to States Constitution on Ballot | By John H Fenton | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/chicagos-inner-city-gets-help-of-insurer.html | Chicagos Inner City Gets Help of Insurer | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/chiles-best-meet-in-santiago.html | Chiles Best Meet in Santiago | By Al Horowitz | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/chinese-leaders-keep-family-ties-tendency-contrary-to-their.html | CHINESE LEADERS KEEP FAMILY TIES Tendency Contrary to Their Official Pronouncements | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/christina-lee-married-to-owsley-brown-2d.html | Christina Lee Married To Owsley Brown 2d | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/city-downs-fairleigh-10-in-soccer-on-dibonos-goal.html | City Downs Fairleigh 10 In Soccer on Dibonos Goal | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/civil-servants-wallace-voices-their-frustration.html | Civil Servants Wallace Voices Their Frustration | STEVEN V ROBERTS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/classifying-movies.html | Classifying Movies | THOMAS A LIESE | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/clive-barnes-vs-eric-bentley-clive-barnes-vs-eric-bentley.html | Clive Barnes vs Eric Bentley Clive Barnes vs Eric Bentley | By Clive Barnes | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/close-race-seen-in-pennsylvania-clark-calls-contest-against.html | CLOSE RACE SEEN IN PENNSYLVANIA Clark Calls Contest Against Schweiker CliffHanger | By Warren Weaver Jr | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/concerned-with-people.html | Concerned With People | By David McCord | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/continuity-with-nixon.html | Continuity With Nixon | C RICHARD VAN WIE | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/cornell-150pounders-rout-princeton-on-aerials-3413.html | Cornell 150Pounders Rout Princeton on Aerials 3413 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/cortland-state-defeats-adelphi-in-the-mud-100.html | Cortland State Defeats Adelphi in the Mud 100 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/courtly-notices.html | COURTLY NOTICES | MORRIS BISHOP | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/crib-deaths-linked-to-normal-causes-not-parental-neglect.html | Crib Deaths Linked to Normal Causes Not Parental Neglect | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/czechs-honoring-masaryk-a-target-of-russians-czechs-honor-masaryk.html | Czechs Honoring Masaryk a Target of Russians Czechs Honor Masaryk Soviet Target | By Clyde H Farnsworth | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/damascus-hurt-runs-last-gold-cup-taken-by-quicken-tree.html | DAMASCUS HURT RUNS LAST GOLD CUP TAKEN BY QUICKEN TREE | By Joe Nichols | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dance-group-gives-work-by-miss-stein.html | DANCE GROUP GIVES WORK BY MISS STEIN | JACQUELINE MASKEY | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dance-group-gives-work-by-miss-stein.html | DANCE GROUP GIVES WORK BY MISS STEIN | JACQUELINE MASKEY | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/danes-to-decide-on-airport-plan-economic-life-of-northern-europe-is.html | DANES TO DECIDE ON AIRPORT PLAN Economic Life of Northern Europe Is a Factor | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/david-m-mcarthy.html | DAVID M MCARTHY | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/de-gaulle-turns-to-vietnam-again-in-turkey-he-assails-war-for-first.html | DE GAULLE TURNS TO VIETNAM AGAIN In Turkey He Assails War for First Time in Months | By John L Hess | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dealers-find-treasurys-new-refunding-bland-dealers-find-us-plan-on.html | Dealers Find Treasurys New Refunding Bland Dealers Find US Plan On Refunding Bland | By John H Allan | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/death-of-student-stirs-portuguese-catholic-group-asks-study-of.html | DEATH OF STUDENT STIRS PORTUGUESE Catholic Group Asks Study of Young Prisoners Case | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/defensive-performance-by-us-quintet-is-hailed-as-key-to-olympic.html | Defensive Performance by US Quintet is Hailed as Key to Olympic Triumph HAYWOOD WHITE CHIEF STANDOUTS | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/democrats-using-the-obrien-blitz-campaign-workers-sent-to-states.html | DEMOCRATS USING THE OBRIEN BLITZ Campaign Workers Sent to States With Greatest Need | By Roy Reed | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/different-countries.html | DIFFERENT COUNTRIES | GENE D PHILLIPS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dr-allen-again-attempts-to-end-city-school-strike-commissioner.html | Dr Allen Again Attempts To End City School Strike Commissioner Allen Tries Again To Find Solution to School Crisis | By Murray Schumach | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dr-t-l-fentress-weds-mrs-burch-in-rhode-island.html | Dr T L Fentress Weds Mrs Burch In Rhode Island | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/east-germany-a-daring-scrawl-ulbricht-nein.html | East Germany A Daring Scrawl Ulbricht Nein | DAVID BINDER | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/east-islip-defeats-hauppage-40-to-70.html | EAST ISLIP DEFEATS HAUPPAGE 40 TO 70 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/east-orange-defeats-montclair-3420-unbeaten-streak-lifted-to-18-as.html | East Orange Defeats Montclair 3420 Unbeaten Streak Lifted to 18 as Hinton Gets Three Touchdowns | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/education-abroad-in-japan-a-confrontation-with-students-on-the.html | Education Abroad In Japan a Confrontation With Students on the March | PHILIP SHABECOFF | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/egyptians-report-battle.html | Egyptians Report Battle | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/el-camino-means-texas-is-tamed-by-a-road.html | El Camino Means Texas Is Tamed By a Road | By Charles Layng | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/elmont-vanquishes-west-hempstead.html | ELMONT VANQUISHES WEST HEMPSTEAD | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/escaped-circus-lioness-lies-down-with-lambs.html | Escaped Circus Lioness Lies Down With Lambs | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/evans-pianist-plays-4-works-by-bartok.html | EVANS PIANIST PLAYS 4 WORKS BY BARTOK | ROBERT SHERMAN | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fear-haunts-all-sides-in-the-school-crisis.html | Fear Haunts All Sides in the School Crisis | FRED M HECHINGER | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/february-bridal-is-set-for-elizabeth-benjamin.html | February Bridal Is Set For Elizabeth Benjamin | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/federal-council-on-beauty-urges-wide-action-to-improve-environment.html | Federal Council on Beauty Urges Wide Action to Improve Environment | By Harold Gal | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fellini-meets-bergman.html | Fellini Meets Bergman | By A H Weiler | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fiddling-while-the-system-burns-fiddling-while-the-system-burns.html | Fiddling While the System Burns Fiddling While the System Burns | By Fred M Hechinger | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fine-art-of-heckling-corrupted-by-americans-british-believe.html | Fine Art of Heckling Corrupted By Americans British Believe | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/flint-bus-project-picking-up-speed-plan-to-have-commuters-cut-use.html | FLINT BUS PROJECT PICKING UP SPEED Plan to Have Commuters Cut Use of Autos Gaining | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/for-andrew-wyeth.html | For Andrew Wyeth | By A R Ammons | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/for-hubert-humphrey.html | For Hubert Humphrey | WILL DURANT | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/for-the-young-reader.html | For the Young Reader | HAL BORLAND | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/foreign-affairs-coexistence-or-detente.html | Foreign Affairs Coexistence or Detente | By C L Sulzberger | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/foreign-hoteliers-decry-airline-competition.html | Foreign Hoteliers Decry Airline Competition | By Robert Strand | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/foreman-and-harris-gain-triumphs-in-olympic-ring-americans-take-2.html | Foreman and Harris Gain Triumphs in Olympic Ring AMERICANS TAKE 2 BOXING CROWNS | By United Press International | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fund-drive-is-begun.html | Fund Drive Is Begun | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/george-mmillan-ad-man-dies-at-73-former-vice-president-of.html | GEORGE MMILLAN AD MAN DIES AT 73 Former Vice President of BristolMyers and Writer | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/giants-to-oppose-redskins-today-seek-to-snap-2game-losing-streak-at.html | GIANTS TO OPPOSE REDSKINS TODAY Seek to Snap 2Game Losing Streak at Washington | By William N Wallace | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/glen-ridge-crushes-wallington-27-to-0.html | Glen Ridge Crushes Wallington 27 to 0 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/greek-junta-defended.html | Greek Junta Defended | EUGENE FERALDIS | RE0000734445 | 1996-09-16 | B00000460716 |

| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ground-action-intensifies.html | Ground Action Intensifies | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/growing-older-with-el-greco-pollock-and-others.html | Growing Older with El Greco Pollock and Others | By John Canaday | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/gruenings-drive-lifts-gop-hopes-republicans-optimistic-on-senate.html | GRUENINGS DRIVE LIFTS GOP HOPES Republicans Optimistic on Senate Race in Alaska | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/guatemala-eases-controls.html | Guatemala Eases Controls | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/haffaday-takes-jersey-hunt-cup-neilson-aboard-victor-in-meeting-at.html | HAFFADAY TAKES JERSEY HUNT CUP Neilson Aboard Victor in Meeting at Far Hills | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hamman-kantar-pace-bridge-trials.html | HAMMAN KANTAR PACE BRIDGE TRIALS | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hanoi-broadcasts-scorn-us-stand-insist-on-unconditional-halt-of.html | HANOI BROADCASTS SCORN US STAND Insist on Unconditional Halt of Bombing Raids | By Bernard Gwertzman | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hardy-vegetables.html | Hardy Vegetables | By Ruth Tirell | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/harry-walton.html | HARRY WALTON | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/harvard-stays-undefeated-dartmouth-routed-227.html | Harvard Stays Undefeated Dartmouth Routed 227 | By Lincoln A Werden | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hedi-haug-is-bride-of-thomas-white.html | Hedi Haug Is Bride Of Thomas White | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hemingway.html | Hemingway | DONALD S HEINES | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/high-and-low.html | HIGH AND LOW | JONATHAN BINOHAM | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hofstra-beats-stevens-61-in-soccer-as-chan-excels.html | Hofstra Beats Stevens 61 In Soccer as Chan Excels | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hofstra-eleven-triumphs-over-bridgeport-3016.html | Hofstra Eleven Triumphs Over Bridgeport 3016 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hospital-in-harrison-to-gain.html | Hospital in Harrison to Gain | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/housing-for-poor-urged-in-nassau-report-to-nickerson-calls-for.html | HOUSING FOR POOR URGED IN NASSAU Report to Nickerson Calls for Eradication of Slums | By Roy R Silver | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/how-it-might-be-might-be.html | How It Might Be Might Be | By Francis H Horn | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/how-it-seems-now-how-it-seems.html | How it Seems Now How It Seems | By H L Nieburg | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/how-one-big-city-defeated-its-mayor-how-one-big-city-defeated-its.html | How One Big City Defeated Its Mayor How one big city defeated its mayor | By William Serrin | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/how-stravinsky-became-a-g-s-fan.html | How Stravinsky Became a G S Fan | By Igor Stravinsky | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hugh-t-mgill.html | HUGH T MGILL | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-nixon-agree-on-economic-ends-differ-on-means-humphrey-and.html | Humphrey Nixon Agree on Economic Ends Differ on Means Humphrey and Nixon Disagree on Methods | By H Erich Heinemann | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-sees-a-buildup-in-impetus.html | Humphrey Sees a BuildUp in Impetus | By Max Frankel | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-surge-is-offering-aides-a-hope-for-upset-rise-in-political.html | HUMPHREY SURGE IS OFFERING AIDES A HOPE FOR UPSET Rise in Political Fortunes and Gain in Gallup Poll Brighten Party Chance | By Tom Wicker | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-trims-gallup-poll-gap-total-is-36-nixon-has-44-wallace.html | HUMPHREY TRIMS GALLUP POLL GAP Total Is 36  Nixon Has 44  Wallace Down | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-wins-dutch-poll-4122-mccarthy-leads-nixon-on-a-ballot.html | HUMPHREY WINS DUTCH POLL 4122 McCarthy Leads Nixon on a Ballot Listing 6 Candidates | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/huntington-blues-subdue-reds-in-polo-final-11-to-9.html | Huntington Blues Subdue Reds in Polo Final 11 to 9 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/if-you-dont-like-hubert-dick-or-george-how-about-lar-yetta-or.html | If you dont like Hubert Dick or George How About Lar Yetta or Eldridge | By William H Honan | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/in-brief-muchos-papeles.html | In Brief Muchos Papeles | By Edward Abbey | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/in-deepest-africa.html | In Deepest Africa | By John Barkham | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/in-france-new-respect-for-student-power.html | In France New Respect For Student Power | JOHN L HESS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/in-the-nation-the-tie-thai-binds.html | In The Nation The Tie Thai Binds | By Tom Wicker | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/indonesia-where-rice-still-rules-despite-the-bapaks.html | Indonesia Where Rice Still Rules Despite the Bapaks | TERENCE SMITH | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/insensitivity.html | INSENSITIVITY | JOEL POMERANTZ | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/investors-grow-wary-of-market-investors-grow-wary-of-market.html | Investors Grow Wary Of Market Investors Grow Wary Of Market | By Vartanig G Vartan | RE0000734445 | 1996-09-16 | B00000460716 |

| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/israel-bombards-suez-refineries-reports-facilities-burning-shelling.html | ISRAEL BOMBARDS SUEZ REFINERIES Reports Facilities Burning Shelling From Both Sides Kills 14 Along Canal | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/israel-gives-note-to-un.html | Israel Gives Note to UN | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/israeli-cabinet-is-nearing-decision-on-a-peace-plan.html | Israeli Cabinet Is Nearing Decision on a Peace Plan | By James Feron | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/its-toy-time-in-brooklyn-now-for-adults-as-well-as-children.html | Its Toy Time in Brooklyn Now For Adults as Well as Children | By Walter R Fletcher | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jared-brinsmade-rides-triple-crown-to-victory-in-1000-jumping-stake.html | Jared Brinsmade Rides Triple Crown to Victory in 1000 Jumping Stake 3 PERFECT ROUNDS FOR US HORSEMAN | By John Rendel | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jarrings-mideast-mission-is-extended-for-a-month.html | Jarrings Mideast Mission Is Extended for a Month | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jenifer-pitney-married-to-dale-fabyan-soldier.html | Jenifer Pitney Married To Dale Fabyan Soldier | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jewisharab-ties-in-israel-lauded-educator-asserts-sixday-war.html | JEWISHARAB TIES IN ISRAEL LAUDED Educator Asserts SixDay War Improved Relations | By Irving Spiegel | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/joan-shelley-miner-affianced-to-nicholas-adams-robinson.html | Joan Shelley Miner Affianced To Nicholas Adams Robinson | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/john-nugent-kelly-is-fiance-of-miss-elisabeth-g-oliver.html | John Nugent Kelly Is Fiance Of Miss Elisabeth G Oliver | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/johnson-cautions-on-gop-victory-in-a-trip-to-appalachia-he-assails.html | JOHNSON CAUTIONS ON GOP VICTORY In a Trip to Appalachia He Assails Opposition and Defends His War Policy | By Neil Sheehan | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/judging-society.html | JUDGING SOCIETY | OLIVER LEEDS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/judging-the-court.html | JUDGING THE COURT | WILL MASLOW | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/judith-blechman-and-an-engineer-engaged-to-wed.html | Judith Blechman And an Engineer Engaged to Wed | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/julie-march-westphal-is-betrothed.html | Julie March Westphal Is Betrothed | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/knicks-sparked-by-jackson-turn-back-royals-at-garden-98-to-92-young.html | Knicks Sparked by Jackson Turn Back Royals at Garden 98 to 92 YOUNG FORWARD PACES LATE DRIVE | By George Vecsey | RE0000734445 | 1996-09-16 | B00000460716 |

| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/kwalicks-passcatching-helps-penn-state-overwhelm-boston-college-290.html | Kwalicks PassCatching Helps Penn State Overwhelm Boston College 290 FIFTH IN ROW WON BY NITTANY LIONS | By Gordon S White Jr | RE0000734445 | 1996-09-16 | B00000460716 |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lacrosse-club-swings-at-discotheque.html | Lacrosse Club Swings at Discotheque | By John B Forbes | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lakeland-sends-ossining-to-its-first-setback-337.html | Lakeland Sends Ossining To Its First Setback 337 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/law-curbs-on-the-psychiatrist-in-court.html | Law Curbs on the Psychiatrist in Court | FRED P GRAHAM | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lawrence-tops-east-meadow-130-chiles-accounts-for-both-scores.html | Lawrence Tops East Meadow 130 CHILES ACCOUNTS FOR BOTH SCORES | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lecture-hall-plus-stage-equals-third-theater-lecture-hall-plus.html | Lecture Hall Plus Stage Equals Third Theater Lecture Hall Plus Stage | By Raymond Ericson | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARTIN GARBUS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | EMANUEL REDFIELD | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-3-no-title-letters.html | Letter to the Editor 3  No Title Letters | WILLIAM PETERSON | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | MEYER RANGELL | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ADA S SLAWSON | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letters-black-power-and-the-olympic-games.html | Letters Black Power and the Olympic Games | ERNEST SIuOEL | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/light-is-theme-of-group-show.html | Light is Theme Of Group Show | By Jacob Deschin | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/linda-lee-boyer-is-wed-to-archibald-l-gillies.html | Linda Lee Boyer Is Wed To Archibald L Gillies | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/living-action-in-language.html | Living Action In Language | By M L Rosenthal | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/loans-aid-businesses-in-ghettoes.html | Loans Aid Businesses In Ghettoes | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lonely-last-days-in-the-white-house.html | Lonely Last Days In the White House | NEIL SHEEHAN | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/longo-stricken-2-days-ago-italian-red-party-reports.html | Longo Stricken 2 Days Ago Italian Red Party Reports | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/looking-to-1972.html | Looking to 1972 | LORIN6 EUTEMEY | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/many-in-denmark-seem-cool-to-nato-premier-finds-concern-over-us.html | MANY IN DENMARK SEEM COOL TO NATO Premier Finds Concern Over US Role in Vietnam | By John M Lee | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/marriage-planned-by-dana-m-klaus.html | Marriage Planned By Dana M Klaus | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mayor-forms-an-advisory-unit-to-help-consumers.html | Mayor Forms an Advisory Unit to Help Consumers | By Seth S King | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mcarthy-raises-75000-in-boston-funds-go-to-11-candidates-hint.html | MCARTHY RAISES 75000 IN BOSTON Funds Go to 11 Candidates  Hint Humphrey Backing | By John Herbers | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mclaren-sets-mark-in-riverside-heat-hulme-is-second-in-starting.html | McLaren Sets Mark in Riverside Heat HULME IS SECOND IN STARTING GRID | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/medicine-using-math-to-conquer-disease.html | Medicine Using Math to Conquer Disease | WALTER SULLIVAN | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/melissa-udell-affianced.html | Melissa Udell Affianced | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/meredith-robinson-63-debutante-wed.html | Meredith Robinson 63 Debutante Wed | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/messenger-is-won-by-rum-customer-messenger-won-by-rum-customer.html | Messenger Is Won By Rum Customer MESSENGER WON BY RUM CUSTOMER | By Louis Effrat | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mich-state-trims-notre-dame-2117-mich-state-tops-notre-dame-2117.html | Mich State Trims Notre Dame 2117 MICH STATE TOPS NOTRE DAME 2117 | By Parton Keese | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/middlebury-downs-rpi-for-first-victory-35-to-0.html | Middlebury Downs RPI For First Victory 35 to 0 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/millicent-versus-sex.html | Millicent Versus Sex | By Ronald Sukenick | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-churchill-g-r-williams-jr-plan-marriage.html | Miss Churchill G R Williams Jr Plan Marriage | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-detwiller-63-debutante-is-bride-of-h-ashley-smith-jr.html | Miss Detwiller 63 Debutante Is Bride of H Ashley Smith Jr | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-jackson-is-wed-on-li.html | Miss Jackson Is Wed on LI | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-joyce-flippen-to-wed-in-january.html | Miss Joyce Flippen To Wed in January | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-lynn-munroe-shepherd-to-be-wed-to-john-saylor-3d.html | Miss Lynn Munroe Shepherd To Be Wed to John Saylor 3d | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-maurer-to-be-a-bride.html | Miss Maurer To Be a Bride | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-susan-coleman-affianced-to-peter-remsen-brinckerhoff.html | Miss Susan Coleman Affianced To Peter Remsen Brinckerhoff | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-susan-lavietes-married-to-robert-hall-jr-in-new-haven.html | Miss Susan Lavietes Married To Robert Hall Jr in New Haven | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/moon-plan-lends-help-to-contract-hopes-moon-plan-stirs-hope-of.html | Moon Plan Lends Help to Contract Hopes Moon Plan Stirs Hope Of Contracts | By Leonard Sloane | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/moses-helps-to-open-first-queens-zoo.html | Moses Helps to Open First Queens Zoo | By Edith Evans Asbury | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mothers-day-at-the-draft-board.html | Mothers Day at the Draft Board | F P G | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/movie-mailbag-the-thorny-subject-of-roses.html | Movie Mailbag The Thorny Subject of Roses | IRVING GAYNOR NEIMAN | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/museums-report-reflects-change-natural-history-cites-role-in.html | MUSEUMS REPORT REFLECTS CHANGE Natural History Cites Role in Community Affairs | By Robert D McFadden | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/music-for-the-czech-50th.html | Music For the Czech 50th | By Robert T Jones | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/muskie-cuts-wallaces-strength-in-buffalo-ethnic-pride-turns-many.html | Muskie Cuts Wallaces Strength in Buffalo Ethnic Pride Turns Many Poles to the Democratic Ticket | By Sydney H Schanberg | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/muskie-urges-drive-by-society-on-the-causes-of-racial-unrest.html | Muskie Urges Drive by Society On the Causes of Racial Unrest | By Thomas A Johnson | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/national-park-of-the-redwoods-begins-to-grow.html | National Park Of the Redwoods Begins to Grow | By Stuart Nixon | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nebraska-a-partner-to-japanese.html | Nebraska a Partner to Japanese | By Gerd Wilcke | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/negative-taxes-tested-in-jersey-80-families-being-assured.html | NEGATIVE TAXES TESTED IN JERSEY 80 Families Being Assured Guaranteed Income | By Ronald Sullivan | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/negro-in-georgia-faces-vote-fight-state-senator-is-opposed-as-being.html | NEGRO IN GEORGIA FACES VOTE FIGHT State Senator Is Opposed as Being Close to Whites | By Walter Rugaber | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/neimanmarcus-chief-pleased-about-merger.html | NeimanMarcus Chief Pleased About Merger | IB | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nets-win-112102-from-florida-five.html | NETS WIN 112102 FROM FLORIDA FIVE | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-bedford-retains-magic-of-whaling-days.html | New Bedford Retains Magic of Whaling Days | By Walter Hackett | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-medicine-containers-cut-childpoisoning-plastic-pushandturn-caps.html | New Medicine Containers Cut ChildPoisoning Plastic PushandTurn Caps Help Keep Products Out of Youngsters Reach | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-voting-laws-embroil-guyana-jagans-bloc-quits-session-as-rules.html | NEW VOTING LAWS EMBROIL GUYANA Jagans Bloc Quits Session as Rules Favor Burnham | By Paul L Montgomery | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-york-city-the-face-of-chaos.html | New York City The Face Of Chaos | RICHARD REEVES | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nixon-vows-effort-to-seek-arms-curb-stand-seen-eased-nixon-pledges.html | Nixon Vows Effort To Seek Arms Curb Stand Seen Eased Nixon Pledges to Seek Arms Curb | By Robert B Semple Jr | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nona-gale-egan-to-be-married.html | Nona Gale Egan To Be Married | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/north-shore-unit-announces-its-64th-fall-flower-show.html | North Shore Unit Announces Its 64th Fall Flower Show | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/not-guilty.html | NOT GUILTY | HENRY DI SUVERO | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/numismatic-honors-for-columbus.html | Numismatic Honors for Columbus | BY Thomas V Haney | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nuptials-for-elizabeth-chase-and-frederick-b-millet.html | Nuptials for Elizabeth Chase and Frederick B Millet | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nuptials-for-miss-susanne-coates.html | Nuptials for Miss Susanne Coates | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/observer-no-meatballs.html | Observer No Meatballs | By Russell Baker | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/oceans-proposed-for-disposal-of-waste-from-urban-centers.html | Oceans Proposed for Disposal Of Waste From Urban Centers | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ohio-state-tops-illinois-by-3124-sophomore-fires-scoring-pass-in.html | OHIO STATE TOPS ILLINOIS BY 3124 Sophomore Fires Scoring Pass in Final Minutes | By United Press International | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/old-ways-giving-way-to-no-ways-at-new-ingalls-yard-assemblyline.html | Old Ways Giving Way to No Ways at New Ingalls Yard AssemblyLine Idea to Be Introduced to Shipbuilding | By George Horne | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/olympic-tv-commercials.html | Olympic TV Commercials | RUTH C OLSEN | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/olympics-close-today-with-parade-limited-to-7-marchers-from-each.html | Olympics Close Today With Parade Limited to 7 Marchers From Each Nation 1965 IOC RULING BREAKS TRADITION | By Steve Cady | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/on-backing-humphrey.html | On Backing Humphrey | THOMAS W PERRY | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ontario-motor-speedway-looms-as-threat-to-riverside-raceway.html | Ontario Motor Speedway Looms As Threat to Riverside Raceway | By John S Radosta | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/operation-crossroads-rehabilitation-center-in-chattanooga-called.html | Operation Crossroads Rehabilitation Center in Chattanooga Called Model for Nation in Its Services | By Howard A Rusk Md | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/organist-is-victim.html | Organist Is Victim | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/palestinians-art-reflects-arab-bitterness-as-a-result-of-war-he-now.html | Palestinians Art Reflects Arab Bitterness As a Result of War He Now Dwells on Grim Fedayeen | By Eric Pace | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pamela-johnson-bride-of-alfred-paul-meyer.html | Pamela Johnson Bride Of Alfred Paul Meyer | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pamela-perez-becomes-bride.html | Pamela Perez Becomes Bride | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/parkway-police-on-long-island-end-slowdown-in-wage-dispute.html | Parkway Police on Long Island End Slowdown in Wage Dispute | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/party-rivalries-plague-the-iraqis-but-baathists-affirm-hold-after.html | PARTY RIVALRIES PLAGUE THE IRAQIS But Baathists Affirm Hold After Wave of Arrests | By Thomas F Brady | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/patricia-mills-wed-in-jersey.html | Patricia Mills Wed in Jersey | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/paxton-a-warm-face-a-moustache-and-lots-of-songs.html | Paxton A Warm Face a Moustache and Lots of Songs | By Jonathan Schwartz | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/peaceful-kansas-county-wakes-to-the-heated-issues-of-the-day.html | Peaceful Kansas County Wakes To the Heated Issues of the Day | By Nan Robertson | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/penn-beats-princeton-a-1914-triumph.html | PENN BEATS PRINCETON A 1914 TRIUMPH | By Michael Strauss | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/peter-brown-to-marry-nancy-ilene-weinstein.html | Peter Brown to Marry Nancy Ilene Weinstein | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/petrillo-helps-connecticut-beat-massachusets-2720.html | Petrillo Helps Connecticut Beat Massachusets 2720 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pietro-had-a-vision.html | Pietro Had a Vision | By Mary Carter | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pittsburgh-area-a-research-center.html | Pittsburgh Area a Research Center | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/policemen-cease-work-slowdown-on-courts-order-again-issue-summonses.html | POLICEMEN CEASE WORK SLOWDOWN ON COURTS ORDER Again Issue Summonses and Stop Reporting Sick as They Abandon Pressure | By Emanuel Perlmutter | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/politics-humphrey-gains-momentum-and-it-may-be-a-race-after-all.html | Politics Humphrey Gains Momentum and It May Be a Race After All | MAX FRANKEL | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/politics-senator-morse-and-his-republican-opponent-debate-over.html | Politics Senator Morse and His Republican Opponent Debate Over Radio and TV GOP CANDIDATE ELATED BY RESULT | By Lawrence E Davies | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/poll-of-executives-puts-nixon-ahead-executives-back-nixon-in-a-poll.html | Poll of Executives Puts Nixon Ahead Executives Back Nixon in a Poll Many Switching From Johnson | By Terry Robards | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pollution-drive-in-pittsburgh-uses-computer-detection-unit.html | Pollution Drive in Pittsburgh Uses Computer Detection Unit | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/port-washington-routs-great-neck-south-dave-beck-stars-in-540.html | Port Washington Routs Great Neck South DAVE BECK STARS IN 540 TROUNCING | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/portlands-version-of-up-in-central-park.html | Portlands Version Of Up in Central Park | By Ed Christopherson | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/post-is-2714-victor-over-ithaca-eleven.html | POST IS 2714 VICTOR OVER ITHACA ELEVEN | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/princeton-to-get-40-mann-letters-correspondence-bought-for-2880.html | PRINCETON TO GET 40 MANN LETTERS Correspondence Bought for 2880 Will Be Gift | By Henry Raymont | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/reagan-at-raceway.html | Reagan at Raceway | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/reagan-endorses-rival-of-ribicoff-give-nixon-coworkers-he-urges-at.html | REAGAN ENDORSES RIVAL OF RIBICOFF Give Nixon CoWorkers He Urges at Bridgeport | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rebecca-west.html | Rebecca West | JOHN W EDELMAN | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/red-guard-papers-on-wane-in-china-news-sheets-demise-cuts-down.html | RED GUARD PAPERS ON WANE IN CHINA News Sheets Demise Cuts Down Information Sources | By Tillman Durdin | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/religion-the-church-and-jacqueline-onassis.html | Religion The Church and Jacqueline Onassis | EDWARD B FISKE | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/renee-roth-is-bride-of-k-b-schlesinger.html | Renee Roth Is Bride Of K B Schlesinger | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rescue-efforts-discussed.html | Rescue Efforts Discussed | MARCUS RETTER | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-1-no-title.html | Review 1  No Title | MARY ONEILL | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-2-no-title.html | Review 2  No Title | ALICE LOW | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-3-no-title.html | Review 3  No Title | MILTON LOMASK | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-4-no-title.html | Review 4  No Title | DELLA THOMAS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-5-no-title.html | Review 5  No Title | By Martin Levin | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ridgewood-halts-hackensack-2114.html | Ridgewood Halts Hackensack 2114 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rivals-confident-in-connecticut-ribicoff-avoids-party-label-may-is.html | RIVALS CONFIDENT IN CONNECTICUT Ribicoff Avoids Party Label  May Is on Nixon Team | By William Borders | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rivals-for-illinois-governorship-debate-link-to-crime-increase.html | Rivals for Illinois Governorship Debate Link to Crime Increase | By Donald Janson | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rosemary-whitman-of-syracuse-engaged-to-peter-minez-white.html | Rosemary Whitman of Syracuse Engaged to Peter Minez White | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rutgers-defeats-columbia-28-to-17-stonebraker-mitchell-each-score.html | RUTGERS DEFEATS COLUMBIA 28 TO 17 Stonebraker Mitchell Each Score Twice for Scarlet | By Gerald Eskenazi | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sales-of-studded-tires-boom-as-tests-indicate-effectiveness-on-ice.html | Sales of Studded Tires Boom as Tests Indicate Effectiveness on Ice and Probably on Hard Snow | By John D Morris | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/school-in-jersey-gets-free-annex-builder-donates-classrooms-before.html | SCHOOL IN JERSEY GETS FREE ANNEX Builder Donates Classrooms Before Erecting Houses | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/seagren-example-cited.html | Seagren Example Cited | Miss HELEN L BUSBY | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/slalom-set-pacesetters.html | Slalom set pacesetters | By Harriet Cain | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/slum-insurance-begins-tomorrow-state-program-offers-pool-for.html | SLUM INSURANCE BEGINS TOMORROW State Program Offers Pool for Rejected Properties | By Joseph P Fried | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sock-it-to-whom.html | SOCK IT TO WHOM | THOMAS VELK | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soulspangled-banner.html | SoulSpangled Banner | DONAL HENAHAN | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/southern-connecticut-beats-montclair-eleven-36-to-10.html | Southern Connecticut Beats Montclair Eleven 36 to 10 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soviet-astronaut-in-orbit-flies-near-unmanned-ship-soyuz-3-pilot-47.html | Soviet Astronaut in Orbit Flies Near Unmanned Ship Soyuz 3 Pilot 47 First Russian Put in Space Since April of 1967 | By Henry Kamm | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soviet-shadow-over-egypt.html | Soviet Shadow Over Egypt | WILLIAM BEECHER | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/space-at-the-next-blastoff-the-order-may-be-destination-moon.html | Space At the Next BlastOff the Order May Be Destination Moon | JOHN NOBLE WILFORD | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sports-of-the-times-the-sweetest-victory.html | Sports of the Times The Sweetest Victory | By Arthur Daley | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/st-lawrence-turns-back-hamilton-on-passes-136.html | St Lawrence Turns Back Hamilton on Passes 136 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/st-marks-tops-milton-2820-choate-registers-4212-victory.html | St Marks Tops Milton 2820 Choate Registers 4212 Victory | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/staff-threatens-to-quit-naacp-all-8-lawyers-say-ouster-of-steel.html | STAFF THREATENS TO QUIT NAACP All 8 Lawyers Say Ouster of Steel Must Be Reviewed | By Rudy Johnson | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/stamford-beaten-by-west-haven-victors-stay-undefeated-with-3722.html | STAMFORD BEATEN BY WEST HAVEN Victors Stay Undefeated With 3722 Triumph | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/state-says-felonies-committed-by-parolees-drop-in-percentage.html | State Says Felonies Committed By Parolees Drop in Percentage | By David Burnham | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/state-university-at-stony-brook-going-through-quiet-revolution.html | State University at Stony Brook Going Through Quiet Revolution | By Agis Salpukas | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/stephen-a-mack-becomes-fiance-of-miss-mcguire.html | Stephen A Mack Becomes Fiance Of Miss McGuire | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sukarnos-role-an-exile-at-home-isolated-exleader-quizzed-about.html | SUKARNOS ROLE AN EXILE AT HOME Isolated ExLeader Quizzed About Outside Contacts | By Terence Smith | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/susan-bowers-married.html | Susan Bowers Married | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/susan-e-johnson-wed-to-john-d-whitelaw.html | Susan E Johnson Wed To John D Whitelaw | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/susan-p-wright-is-future-bride-of-n-h-lamotte.html | Susan P Wright Is Future Bride Of N H LaMotte | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/swimming-in-wine-swimming-in-wine.html | Swimming in wine Swimming in wine | By Craig Claiborne | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/taiwan-puzzles-chinese-from-us-students-feel-old-ways-and.html | TAIWAN PUZZLES CHINESE FROM US Students Feel Old Ways and Industrialization Clash | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-complete-sailor.html | The Complete Sailor | By Edward B Garside | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-gibraltar-of-the-hudson-river.html | The Gibraltar of the Hudson River | By Douglas V Clarke | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-highest-peak-in-west-virginia-harbors-sea-stones.html | The Highest Peak In West Virginia Harbors Sea Stones | By H D Crawford | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-junior-leagues-have-grown-up.html | The Junior Leagues Have Grown Up | By Virginia Lee Warren | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-key-question-is-how-much-is-the-enemy-hurting.html | The Key Question Is How Much Is the Enemy Hurting | B DRUMMOND AYRES Jr | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-night-of-psychosis.html | The Night Of Psychosis | By Frank G Slaughter | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-price-of-freedom.html | The Price of Freedom | By Jay Cantor | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-purges-unpurged.html | The Purges Unpurged | By George F Kennan | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-slow-way-around-banishes-airport-blues.html | The Slow Way Around Banishes Airport Blues | By Alice Timothy | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-urge-to-merge-the-time-of-the-conglomerates-the-time-of-the.html | The urge to merge The Time of the Conglomerates The time of the conglomerates | By Harvey H Segal | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-written-word.html | The Written Word | By Robert Gordis | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/third-r-updated.html | Third R Updated | By Isaac Asimov | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/thirteen-rxs-for-utopia.html | Thirteen Rxs for Utopia | By Michael Harrington | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/three-against-one.html | Three Against One | By W A Rogers | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/three-nations-test-the-slippery-path-to-peace.html | Three Nations Test the Slippery Path to Peace | DREW MIDDLETON | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/to-back-radicals.html | To Back Radicals | KEVIN LEWIS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/to-protect-wildlife.html | To Protect Wildlife | HERBERT MILLS | RE0000734445 | 1996-09-16 | B00000460716 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/todays-king-ludwig.html | Todays King Ludwig | By Harold C Schonberg | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/tory-treasures-vie-with-the-stars-at-toronto-museum.html | Tory Treasures Vie With the Stars At Toronto Museum | By Edward Cowan | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/transport-parley-to-open.html | Transport Parley to Open | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/triumph-and-turmoil.html | Triumph and Turmoil | IRENE CORBALLY KUHN | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/trudeau-presses-for-french-amity-diplomatic-assignments-are-shifted.html | TRUDEAU PRESSES FOR FRENCH AMITY Diplomatic Assignments Are Shifted by Canadians | By Jay Walz | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/tufts-secondhalf-surge-ends-williams-skein-3028.html | Tufts SecondHalf Surge Ends Williams Skein 3028 | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/tv-by-satellites-stirs-new-debate-opponents-fear-its-misuse-as-a.html | TV BY SATELLITES STIRS NEW DEBATE Opponents Fear Its Misuse as a Political Weapon | By William K Stevens | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/un-program-listed.html | UN Program Listed | By David Lidman | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/union-beats-hobart-146-for-independent-loop-title.html | Union Beats Hobart 146 For Independent Loop Title | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/unusual-evergreens-with-narrow-leaves.html | Unusual Evergreens With Narrow Leaves | By Clarence E Lewis | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-aid-to-biafra-urged-by-bishop-hundreds-end-vigil-with-a-service.html | US AID TO BIAFRA URGED BY BISHOP Hundreds End Vigil With a Service at St Patricks | By Takashi Oka | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-and-greece-arms-aid-for-a-controversial-regime.html | US and Greece Arms Aid for a Controversial Regime | ALVIN SHUSTER | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-and-yugoslavia-moscow-gets-the-point-as-an-american-chats-with.html | US and Yugoslavia Moscow Gets the Point as an American Chats With Tito | JONATHAN RANDAL | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-base-repels-a-major-thrust-first-in-a-month-about-500-of-enemy-a.html | US BASE REPELS A MAJOR THRUST FIRST IN A MONTH About 500 of Enemy Attack Near Cambodian Border Breaking Lull in War | By Gene Roberts | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-unit-batters-enemy-in-the-dmz-239-north-vietnamese-slain-in-gis.html | US UNIT BATTERS ENEMY IN THE DMZ 239 North Vietnamese Slain in GIs Surprise Attack | By Joseph B Treaster | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-wins-3-swimming-and-2-boxing-gold-medals-world-mark-set.html | US WINS 3 SWIMMING AND 2 BOXING GOLD MEDALS WORLD MARK SET | By Neil Amdur | RE0000734445 | 1996-09-16 | B00000460716 |

| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/usperu-discord-likely-to-persist-seizure-of-oilfield-and-rule-by.html | USPERU DISCORD LIKELY TO PERSIST Seizure of Oilfield and Rule by Army Are Factors | By Malcolm W Browne | RE0000734445 | 1996-09-16 | B00000460716 |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/utility-fights-pollution-with-tall-smokestack.html | Utility Fights Pollution With Tall Smokestack | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/vicki-koppelman-is-betrothed-to-howard-r-cabot-of-rutgers.html | Vicki Koppelman Is Betrothed To Howard R Cabot of Rutgers | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/vietnam-hanoi-nibbles-but-has-not-yet-taken-the-bait.html | Vietnam Hanoi Nibbles but Has Not Yet Taken the Bait | HEDRICK SMITH | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/wall-street-hesitates-as-peace-recedes-week-in-finance.html | Wall Street Hesitates As Peace Recedes Week in Finance | By Thomas E Mullaney | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/wallace-assails-lying-election-polls.html | Wallace Assails Lying Election Polls | By James T Wooten | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/wallaces-record.html | Wallaces Record | ROBERT KEEVER | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/walter-kerr-vs-joseph-heller-walter-kerr-vs-joseph-heller.html | Walter Kerr vs Joseph Heller Walter Kerr vs Joseph Heller | By Walter Kerr | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/ward-chain-streamlining.html | Ward Chain Streamlining | By Isadore Barmash | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/washington-international-show-attracts-four-olympic-riders.html | Washington International Show Attracts Four Olympic Riders | By Ed Corrigan | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/washington-what-is-the-question-of-the-election.html | Washington What Is the Question of the Election | By James Reston | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/wayne-valley-extends-its-streak-to-21-games.html | Wayne Valley Extends Its Streak to 21 Games | Special to The New York Times | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/what-became-of-harting-what-became-of-harting.html | What Became Of Harting What Became of Harting | By Richard Boston | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/what-hope-in-hope.html | What Hope in Hope | KEITH CUSHMAN | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/what-price-amateur-olympic-soccer-finalists-considered-pro-players.html | What Price Amateur Olympic Soccer Finalists Considered Pro Players in Their Countries | By Brian Glanville | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/when-dollars-make-sense.html | When Dollars Make Sense | By David Cort | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archiv es/when-irish-eyes-are-smiling-its-norman-mailer.html | When Irish Eyes Are Smiling Its Norman Mailer | By Vincent Canby | RE0000734445 | 1996-09-16 | B00000460716 |

| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/why-doesnt-he-write-more.html | Why Doesnt He Write More | By Patricia Bosworth | RE0000734445 | 1996-09-16 | B00000460716 |
|---|---|---|---|---|---|---|
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wide-range-of-issues-in-the-house-races.html | Wide Range of Issues In the House Races | JO1N IERBERS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/will-the-real-doris-day-sing-out.html | Will the Real Doris Day Sing Out | By John Hallowell | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wood-field-and-stream-red-drum-found-to-be-hardfighting-and.html | Wood Field and Stream Red Drum Found to Be HardFighting  And Sensitive to Light Noise | By Nelson Bryant | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/yale-beats-cornell-2513-elis-take-13th-straight.html | Yale Beats Cornell 2513 Elis Take 13th Straight | By Deane McGowen | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/young-reader.html | Young Reader | GEORGE A WOODS | RE0000734445 | 1996-09-16 | B00000460716 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/1945-work-given-its-first-hearing-stokowskis-ensemble-plays-weigls.html | 1945 WORK GIVEN ITS FIRST HEARING Stokowskis Ensemble Plays Weigls Symphony No 5 | THEODORE STRONGIN | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/2-expresidents-hailed-by-prague-wreaths-placed-at-graves-of-masaryk.html | 2 EXPRESIDENTS HAILED BY PRAGUE Wreaths Placed at Graves of Masaryk and Benes  Federation Approved 2 EXPRESIDENTS HAILED BY PRAGUE | By Tad Szulcspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/80-world-intellectuals-to-hold-seminar-on-problems-of-u-s.html | 80 World Intellectuals to Hold Seminar on Problems of U S | By Henry Raymontspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/a-coffeecake-for-that-special-meeting.html | A Coffeecake for That Special Meeting | By Jean Hewitt | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/advertising-new-head-at-pritchard-wood.html | Advertising New Head at Pritchard Wood | By Philip L Dougherty | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/airlines-to-spend-25billion-on-airports-over-next-six-years.html | Airlines to Spend 25Billion On Airports Over Next Six Years | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/amid-gun-salutes-and-music-mexico-bids-a-colorful-adios-to-olympics.html | Amid Gun Salutes and Music Mexico Bids a Colorful Adios to Olympics | By Steve Cadyspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/an-eisenhower-phone-rings-at-midnight.html | An Eisenhower Phone Rings at Midnight | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/behaviorist-thinks-aggression-is-both-instinctive-and-learned.html | Behaviorist Thinks Aggression Is Both Instinctive and Learned | By Walter Sullivan | RE0000734442 | 1996-09-16 | B00000460713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/beness-widow-talks-of-lonely-years.html | Beness Widow Talks of Lonely Years | By Clyde H Farnsworthspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/big-citys-smalltown-college-holds-a-rahrah-homecoming.html | Big Citys SmallTown College Holds a RahRah Homecoming | By Judy Klemesrud | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bishops-fail-to-support-oboyle-in-fight-on-birth-curb-dissent.html | Bishops Fail to Support OBoyle In Fight on Birth Curb Dissent CATHOLIC BISHOPS DISPUTE OBOYLE | By Edward B Fiske | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bludgeoned-out.html | Bludgeoned Out | DONALD M SMITH | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/books-of-the-times-family-report.html | Books of The Times Family Report | By EliotFremont Smith | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bridge-hamman-and-kantar-build-big-lead-in-team-trials.html | Bridge Hamman and Kantar Build Big Lead in Team Trials | By Alan Truscottspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/cairo-paper-criticizes-nixon-and-humphrey.html | Cairo Paper Criticizes Nixon and Humphrey | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/cairo-reports-little-damage.html | Cairo Reports Little Damage | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/chaminade-hayes-in-league-deadlock.html | CHAMINADE HAYES IN LEAGUE DEADLOCK | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/chess-5way-battle-ends-in-a-tie-for-2d-place-in-canada-open.html | Chess 5Way Battle Ends in a Tie For 2d Place in Canada Open | By Al Horowitz | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/city-asks-fpc-to-block-con-ed-at-storm-king.html | City Asks FPC to Block Con Ed at Storm King | By David Bird | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/college-theater-unveils-an-opera-scarlet-mill-by-zador-and-jellinek.html | COLLEGE THEATER UNVEILS AN OPERA Scarlet Mill by Zador and Jellinek Given in Brooklyn | By Allen Hughes | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/colts-trounce-rams-2710-and-share-first-place-again-with-los.html | Colts Trounce Rams 2710 and Share First Place Again With Los Angeles MORRALL PASSES FOR TWO SCORES Colt Offensive Line Contains Rams Front Four Bass Gabriel Under Pressure | By George Vecseyspecial to the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/constantinidis-concert-stresses-classic-works.html | Constantinidis Concert Stresses Classic Works | ROBERT SHERMAN | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/don-bosco-in-660-rout.html | Don Bosco in 660 Rout | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/eisenhower-writes-nixon-he-is-best-equipped-for-presidency.html | Eisenhower Writes Nixon He Is Best Equipped for Presidency | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/enemy-infantrymen-attack-2-outposts-in-scattered-areas.html | Enemy Infantrymen Attack 2 Outposts In Scattered Areas | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/essex-catholic-eleven-in-tie.html | Essex Catholic Eleven in Tie | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/fay-levine-pianist-is-heard-in-recital.html | FAY LEVINE PIANIST IS HEARD IN RECITAL | ROBERT SH ERMAI | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/firemen-end-slowdown-will-reconsider-contract-firemen-call-off-work.html | Firemen End Slowdown Will Reconsider Contract FIREMEN CALL OFF WORK SLOWDOWN | By Emanuel Perlmutter | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/folk-concert-given-by-phoenix-quintet.html | FOLK CONCERT GIVEN BY PHOENIX QUINTET | PETER G DAVIS | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/fountains-of-sand-to-grace-the-home.html | Fountains of Sand to Grace the Home | By Lisa Hammelspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/fresh-problem-facing-economy-deficits-at-state-and-local-levels.html | FRESH PROBLEM FACING ECONOMY Deficits at State and Local Levels Could Upset New Presidents Budgeting MAJOR IMPACT LOOMS May Add to or Offset US Efforts to Stabilize Total Spending in the Nation FRESH PROBLEM FACING ECONOMY | By Edwin L Dale Jrspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/gardner-urges-end-of-city-rifts-says-fear-and-hostility-are-bred-by.html | GARDNER URGES END OF CITY RIFTS Says Fear and Hostility Are Bred by Fragmentation | By John Silley | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/germanys-banks-seek-world-role-their-aim-is-to-emulate-rothschilds.html | GERMANYS BANKS SEEK WORLD ROLE Their Aim Is to Emulate Rothschilds and Fuggers GERMANYS BANKS SEEK WORLD ROLE | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/giants-rally-to-top-redskins-1310-late-score-made-by-frederickson.html | Giants Rally to Top Redskins 1310 LATE SCORE MADE BY FREDERICKSON Jurgensens Poor Passing Hampers Redskins Who Tally on Blocked Punt | By William N Wallacespecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/global-status-won-by-hardware-show.html | Global Status Won By Hardware Show | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/goodenough-takes-open-jumping-title.html | GOODENOUGH TAKES OPEN JUMPING TITLE | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/greece-orders-retirement-of-orthodox-bishops-at-70.html | Greece Orders Retirement Of Orthodox Bishops at 70 | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/hazy-prospects-confront-bonds-outcome-of-vietnam-talks-still-seen.html | HAZY PROSPECTS CONFRONT BONDS Outcome of Vietnam Talks Still Seen as the Key to Direction of Market PRICES CONTINUE SOFT An 1193Billion Refunding Set Today by Treasury Corporate Slate Light HAZY PROSPECTS CONFRONT BONDS | By John H Allan | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/help-is-swift-and-another-wounded-g-i-will-live-help-is-swift-and.html | Help Is Swift and Another Wounded G I Will Live Help Is Swift and Another G I Wounded in Vietnam Will Live | By Robert Reinholdspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/humphrey-scores-nixon-on-defense-terms-rival-irresponsible-for-his.html | HUMPHREY SCORES NIXON ON DEFENSE Terms Rival Irresponsible for His Attack on Concept of Parity With Soviet HUMPHREY SCORES NIXON ON DEFENSE | By Max Frankelspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/humphrey-scores-nixon-talk-saying-he-distorted-the-facts.html | Humphrey Scores Nixon Talk Saying He Distorted the Facts | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/hunter-honors-are-taken-by-down-late-in-jersey.html | Hunter Honors Are Taken By Down Late in Jersey | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/india-erasing-imbalance-in-trade.html | India Erasing Imbalance in Trade | By Gerd Wilcke | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/indias-55-million-moslems-living-in-rejection-and-isolation-rise-in.html | Indias 55 Million Moslems Living in Rejection and Isolation RISE IN VIOLENCE HEIGHTENS FEARS Years Since Partition Bring Little Conciliation With the Hindu Majority | By Joseph Lelyveldspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/iowa-democrats-fear-effect-of-nixon-sweep.html | Iowa Democrats Fear Effect of Nixon Sweep | By John Herbersspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/israelis-report-50-uar-raiders-crossed-the-suez-commandos-struck-2.html | ISRAELIS REPORT 50 UAR RAIDERS CROSSED THE SUEZ Commandos Struck 2 Areas  UN Blames Egyptians  Israeli Toll Is 15 Israel Says UAR Commandos Crossed Canal During Barrage | By James Feronspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/jaki-byard-offers-jazz-in-wide-range.html | JAKI BYARD OFFERS JAZZ IN WIDE RANGE | JOHN S WILSON | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/javits-discounts-rivals-criticism-in-tv-debate-senator-explains.html | Javits Discounts Rivals Criticism in TV Debate Senator Explains Stand on War and Cities on Program With ODwyer and Buckley | By Clayton Knowles | RE0000734442 | 1996-09-16 | B00000460713 |

| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/jets-turn-back-patriots-4814-with-five-interceptions-defense-drops.html | Jets Turn Back Patriots 4814 With Five Interceptions DEFENSE DROPS PASSERS 7 TIMES Billy Joe Gets 3 Touchdowns and Parilli One After Namath Hurts Thumb | By Dave Anderson | RE0000734442 | 1996-09-16 | B00000460713 |
|---|---|---|---|---|---|---|
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/jews-told-aid-is-imperative-in-negroes-fight-for-equality.html | Jews Told Aid Is Imperative In Negroes Fight for Equality | By Irving Spiegelspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/johnson-calls-nixon-unfair-in-implying-cynical-peace-move-politics.html | Johnson Calls Nixon Unfair in Implying Cynical Peace Move Politics Johnson Terms Nixons Remark on Cynical Peace Move Ugly and Unfair | By Neil Sheehan | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/jury-on-shanker-up-to-high-court-appeals-bench-to-sit-here-for.html | JURY ON SHANKER UP TO HIGH COURT Appeals Bench to Sit Here for Ruling on His Trial | By Robert E Tomasson | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/kazan-burns-down-a-mansion-that-blaze-on-little-neck-bay-was-just.html | Kazan Burns Down a Mansion That Blaze on Little Neck Bay Was Just for Film | By Harry Gilroy | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/leafs-win-53-to-end-rangers-3game-victory-streak-toronto-rallies.html | Leafs Win 53 to End Rangers 3Game Victory Streak TORONTO RALLIES FROM 20 DEFICIT Uses Strict Position Play to Overcome Blue Shirts Before 17250 Here | By Gerald Eskenazi | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/lemay-explains-his-nuclear-position.html | LeMay Explains His Nuclear Position | By Jerry M Flintspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/lise-meitner-dies-atomic-pioneer-89-lise-meitner-physicist-is-dead.html | Lise Meitner Dies Atomic Pioneer 89 Lise Meitner Physicist Is Dead Paved Way for Splitting of Atom | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/marshal-wrubel-astrophysicist-composer-who-became-a-professor-at.html | MARSHAL WRUBEL ASTROPHYSICIST Composer Who Became a Professor at Indiana Dies | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/mgovern-rallies-in-reelection-bid-he-is-heavy-favorite-again-after.html | MGOVERN RALLIES IN REELECTION BID He Is Heavy Favorite Again After Slump at Convention | By John W Finneyspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/misha-dichter-is-soloist-here-with-the-washington-symphony.html | Misha Dichter Is Soloist Here With the Washington Symphony | DONAL HENAHAN | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/miss-raskin-sings-a-varied-program-in-hunter-series.html | Miss Raskin Sings A Varied Program In Hunter Series | By Robert Sherman | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/mlaren-is-victor-in-riverside-race-donohue-2d-in-5th-of-6event.html | MLAREN IS VICTOR IN RIVERSIDE RACE Donohue 2d in 5th of 6Event CanAm Challenge Cup | By John S Radostaspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/modern-dance-a-pioneering-repertory-group-in-salt-lake-city.html | Modern Dance A Pioneering Repertory Group in Salt Lake City | By Clive Barnesspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/music-frances-national-orchestra-charles-munch-leads-orchestre-de.html | Music Frances National Orchestra Charles Munch Leads Orchestre de Paris New Group Makes Its New York Debut | By Harold C Schonbergtheodore Strongin | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/muskie-delivering-a-lesson-in-politics-assails-the-sometime.html | Muskie Delivering a Lesson in Politics Assails the Sometime Activists | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/n-y-u-vs-hatchett.html | N Y U vs Hatchett | SIDNEY HOOK | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nbc-news-staff-must-bare-finances.html | NBC News Staff Must Bare Finances | By Jack Gould | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/new-baathist-rulers-in-iraq-demonstrate-puritanical-philosophy.html | New Baathist Rulers in Iraq Demonstrate Puritanical Philosophy | By Thomas F Bradyspecial to the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nixon-would-bar-forced-coalition-in-south-vietnam-he-asserts-it.html | NIXON WOULD BAR FORCED COALITION IN SOUTH VIETNAM He Asserts It Would Assure Resumption of the War and Victory for Communists DISGUISED SURRENDER Candidate Doesnt Rule Out Future Role for Vietcong if They Abide by Elections Nixon Opposes Imposition Of a Coalition on Saigon | By R W Apple Jr | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/no-agnew-comment.html | No Agnew Comment | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/not-a-battle-for-control.html | Not a Battle for Control | A G HANAU | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nuclear-program-slowed-in-china-peking-arms-chief-involved-in.html | NUCLEAR PROGRAM SLOWED IN CHINA Peking Arms Chief Involved in Ideological Conflict | By Tillman Durdinspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/off-off-broadway-a-3play-roundup-the-moke-eaters-and-journeys-end.html | Off Off Broadway A 3Play Roundup The Moke Eaters and Journeys End Given Unto Thee a Garden Is Also Performed | By Dan Sullivan | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/ottawa-seeking-views-of-indians-government-consults-bands-on.html | OTTAWA SEEKING VIEWS OF INDIANS Government Consults Bands on Proposed Changes | By Edward Cowanspecial to the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/personal-finance-estatetax-dispute-on-valuing-shares-of-mutual.html | Personal Finance EstateTax Dispute on Valuing Shares Of Mutual Funds Stirs a Court Test Personal Finance | By Elizabeth M Fowler | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/private-charities.html | Private Charities | LOUISE A BARNABY | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/protest-in-london-on-war-in-vietnam-is-mostly-peaceful-protest-by.html | Protest in London On War in Vietnam Is Mostly Peaceful Protest by 50000 in London Against the War in Vietnam Is Mostly Peaceful | By Anthony Lewisspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/rare-purcell-masques-led-by-david-randolph.html | Rare Purcell Masques Led by David Randolph | PGDI | RE0000734442 | 1996-09-16 | B00000460713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/read-calls-on-protestants-to-reform.html | Read Calls on Protestants to Reform | By George Dugan | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/reds-to-enter-west-german-elections.html | Reds to Enter West German Elections | By Ralph Blumenthalspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/relics-on-acropolis-are-safe-after-raid.html | RELICS ON ACROPOLIS ARE SAFE AFTER RAID | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/ribicoff-and-may-clash-on-connecticut-tv-debate.html | Ribicoff and May Clash on Connecticut TV Debate | By William Bordersspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/rooney-only-candidate-in-2-brooklyn-districts-confident-of-victory.html | Rooney Only Candidate in 2 Brooklyn Districts Confident of Victory on Nov 5 Democrat Opposed by Tirabasso and Miss Capatosto in 14th | By Charles Grutzner | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/rudolf-forster-actor-dies-at-84-played-macheath-in-original.html | RUDOLF FORSTER ACTOR DIES AT 84 Played Macheath in Original Threepenny Opera Film | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/saturday-afternoon-dates-its-shopping-as-well-as-handholding.html | Saturday Afternoon Dates Its Shopping as Well as HandHolding | By Angela Taylor | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/schumann-etudes-open-enid-dales-program.html | Schumann Etudes Open Enid Dales Program | PETER G DAVIS | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/scoring-bursts-by-major-college-elevens-tied-to-new-rule-on-first.html | Scoring Bursts by Major College Elevens Tied to New Rule on First Downs STOPPING CLOCK INCREASES PLAYS In 12 Major Games 2 Teams Averaged 642 Points Against 328 in 1967 | By Leonard Koppett | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/selfesteem-and-skillbuilding-credited-to-youth-corps-work.html | SelfEsteem and SkillBuilding Credited to Youth Corps Work | By Peter Kihss | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/september-orders-for-machine-tools-showed-12-drop-roders-drop-12-in.html | September Orders For Machine Tools Showed 12  Drop RODERS DROP 12 IN MACHINE TOOLS | By William M Freeman | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/shanker-offers-new-peace-plan-doar-rejects-it-board-of-education.html | SHANKER OFFERS NEW PEACE PLAN DOAR REJECTS IT Board of Education Chief Says Teachers Proposal Was Made Too Late OUSTER CALL DROPPED Union Softens Stand First Time Since Third Strike Started in City Oct 14 Shanker Softening Stand Offers Peace Plan to End City School Crisis but Doar Rejects Proposal | By Leonard Buder | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/societys-decorative-people-turn-out-for-charity-auction.html | Societys Decorative People Turn Out for Charity Auction | By Charlotte Curtis | RE0000734442 | 1996-09-16 | B00000460713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/soviet-spaceship-in-2d-rendezvous-beregovoi-guides-soyuz-3-for-90.html | SOVIET SPACESHIP IN 2D RENDEZVOUS Beregovoi Guides Soyuz 3 for 90 Minutes to Craft in Docking Technique Test Soviet Spaceship in Rendezvous In Test of Docking Technique | By Henry Kammspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/spinner-marion-and-mase-seek-to-oust-carey-in-the-15th.html | Spinner Marion and Mase Seek to Oust Carey in the 15th | By M S Handler | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/spite-voting.html | Spite Voting | MYRON HARRIS | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/sports-of-the-times-closing-the-rings.html | Sports of The Times Closing the Rings | By Robert Lipsyte | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/steel-prospects-seen-brightening-industry-sources-forecast-new-high.html | STEEL PROSPECTS SEEN BRIGHTENING Industry Sources Forecast New High in Consumption and Surge in Shipments | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/stress-in-the-schools.html | Stress in the Schools | JAMES FINKELSTEINGIDEON NACHUMI | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/talks-in-portugal-ended-by-kiesinger.html | TALKS IN PORTUGAL ENDED BY KIESINGER | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/textile-orders-weave-a-pattern-of-cheer-textile-orders-top-yearago.html | Textile Orders Weave a Pattern of Cheer Textile Orders Top YearAgo Levels | By Isadore Barmash | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/that-slowgripping-tax-brake-on-inflation.html | That SlowGripping Tax Brake on Inflation | By Harvey H Segal | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/theater-the-people-vs-ranchman-play-by-megan-terry-opens-in-village.html | Theater The People vs Ranchman Play by Megan Terry Opens in Village | CLIVE BARNES | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/three-groups-rock-at-fillmore-east.html | THREE GROUPS ROCK AT FILLMORE EAST | ROBERT SHELTON | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/tokyo-monorail-official-says-business-is-better.html | Tokyo Monorail Official Says Business Is Better | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/turks-happy-to-see-de-gaulle-but-doubt-a-change-in-policy.html | Turks Happy to See De Gaulle but Doubt A Change in Policy | By John L Hessspecial to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/u-f-t-acts-scored.html | U F T Acts Scored | ROY G SEHER | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/un-report-blames-egyptians.html | UN Report Blames Egyptians | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/us-base-resists-enemy-pressure-gis-at-post-are-jumpy-after-3-days.html | US BASE RESISTS ENEMY PRESSURE GIs at Post Are Jumpy After 3 Days of Attack | By Gene Robertsspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/us-boxing-winner-road-to-glory-beckons.html | US Boxing Winner Road to Glory Beckons | By Joseph M Sheehanspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/victor-h-pelz-economist-dies-led-advertising-trade-group.html | Victor H Pelz Economist Dies Led Advertising Trade Group | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/werblin-is-just-another-jet-fan-now.html | Werblin Is Just Another Jet Fan Now | By Joseph Durso | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/west-germans-lose-to-us-chess-team.html | WEST GERMANS LOSE TO US CHESS TEAM | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/which-piggy-to-market-one-that-sounds-lean.html | Which Piggy to Market One That Sounds Lean | By Jane E Brodyspecial To the New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/widening-use-of-credit-cards-gives-issuers-more-headaches-wider.html | Widening Use of Credit Cards Gives Issuers More Headaches Wider Credit Card Use Gives Issuers Headaches | By Leonard Sloane | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/world-bank-extends-brazil-1billion-for-development.html | World Bank Extends Brazil 1Billion for Development | Special to The New York Times | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/yorkshire-victor-at-toy-dog-show-20monthold-is-selected-from-270.html | YORKSHIRE VICTOR AT TOY DOG SHOW 20MonthOld Is Selected From 270 Peke Puppy Gains 3dPlace Award | By Walter R Fletcher | RE0000734442 | 1996-09-16 | B00000460713 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/2-men-at-pickard-barred-by-sec-firms-main-stockholders-accept-the.html | 2 MEN AT PICKARD BARRED BY SEC Firms Main Stockholders Accept the Expulsion 2 MEN AT PICKARD BARRED BY SEC | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/26807-see-ludham-take-new-york-handicap-as-racing-returns-to.html | 26807 See Ludham Take New York Handicap as Racing Returns to Aqueduct MOUNT REGINA 2D BEATEN BY A NECK Princessnesian Top Weight 7th in a Field of 12  Ludham Pays 1180 | By Joe Nichols | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/270million-city-university-budget-approved-total-sought-by-board-of.html | 270Million City University Budget Approved Total Sought by Board of Higher Education Is 31 Above Current Figure | By Richard Phalon | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/31-refugees-get-slovak-welcome-in-poconos.html | 31 Refugees Get Slovak Welcome in Poconos | By Kathleen Teltschspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/3hour-meeting-on-school-strike-ends-in-failure-shanker-talks-with.html | 3HOUR MEETING ON SCHOOL STRIKE ENDS IN FAILURE Shanker Talks With Doar and Donovan but Reports Absolutely No Progress EARLY HOPE SHATTERED State Mediator Calls on All Parties to Submit Dispute to Binding Arbitration 3Hour Meeting on School Strike Ends in Failure | By Leonard Buder | RE0000734440 | 1996-09-16 | B00000461626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/4-giants-assigned-to-stop-key-colts-katcavage-case-crespino.html | 4 GIANTS ASSIGNED TO STOP KEY COLTS Katcavage Case Crespino Frederickson Matched Up | By William N Wallace | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/abortion-statute-sought-by-jersey.html | ABORTION STATUTE SOUGHT BY JERSEY | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/advertising-thompson-gets-a-talent-seeker.html | Advertising Thompson Gets a Talent Seeker | By Philip H Dougherty | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/agnew-charges-blooper-by-times-says-editorial-about-him-is.html | AGNEW CHARGES BLOOPER BY TIMES Says Editorial About Him Is Inaccurate and Libelous | By Homer Bigartspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/architecture-object-lesson-in-art-and-museology.html | Architecture Object Lesson in Art and Museology | By Ada Louise Huxtablespecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/aspen-ski-meeting-to-test-new-rule-us-will-race-french-stars.html | ASPEN SKI MEETING TO TEST NEW RULE US Will Race French Stars Allowed to Earn Money | By Michael Strauss | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/b52s-attack-enemy-positions-north-of-the-demilitarized-zone.html | B52s Attack Enemy Positions North of the Demilitarized Zone | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/bernard-f-magruder.html | BERNARD F MAGRUDER | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/big-crowd-in-pittsburgh.html | Big Crowd in Pittsburgh | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/blood-bank-sees-supply-on-decline.html | Blood Bank Sees Supply On Decline | By Harold M Schmeck Jrspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/books-of-the-times-decline-and-fall.html | Books of The Times Decline and Fall | By Thomas Lask | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/bridge-despite-first-loss-hamman-and-kantar-lead-in-trials.html | Bridge Despite First Loss Hamman And Kantar Lead in Trials | By Alan Truscottspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/buckley-recants-endorsement-of-a-reluctant-house-candidate.html | Buckley Recants Endorsement Of a Reluctant House Candidate | By Clayton Knowlesspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/charter-new-york-forbidden-to-acquire-bank-in-rochester-bank-in-new.html | Charter New York Forbidden To Acquire Bank in Rochester BANK IN NEW YORK BARRED FROM DEAL | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/churchmen-score-vorsters-stand-group-assails-effort-to-bar.html | CHURCHMEN SCORE VORSTERS STAND Group Assails Effort to Bar Criticism of Apartheid | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/city-acts-to-open-polls-in-schools-moves-to-clear-roadblocks-set-up.html | CITY ACTS TO OPEN POLLS IN SCHOOLS Moves to Clear Roadblocks Set Up by Teacher Strike | By Robert D McFadden | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/citys-youth-corps-program-extended-for-2-months-by-us.html | Citys Youth Corps Program Extended for 2 Months by US | By Peter Kihss | RE0000734440 | 1996-09-16 | B00000461626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/cocoa-futures-up-by-limit-for-day-orders-not-filled-at-close-total.html | COCOA FUTURES UP BY LIMIT FOR DAY Orders Not Filled at Close Total Record of 3955 | By Elizabeth M Fowler | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/container-exposition-opens.html | Container Exposition Opens | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/cornell-is-seeking-nations-best-negro-scholars-both-famous-and.html | Cornell Is Seeking Nations Best Negro Scholars Both Famous and Obscure to Teach in Program of AfroAmerican Studies | By John Leospecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/credit-markets-some-shortterm-rates-advance-slightly.html | Credit Markets Some ShortTerm Rates Advance Slightly | By John H Allan | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/czechs-at-un-protest.html | Czechs at UN Protest | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/dance-3-new-works-by-lubovitch-harkness-performer-is-at-kaufmann.html | Dance 3 New Works by Lubovitch Harkness Performer Is at Kaufmann Hall Journey Back Blue Freddies Bag Seen | By Clive Barnes | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/defiance-in-the-schools.html | Defiance in the Schools | LORETTA KING | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/defiant-russian-quits-the-party-writer-72-charges-he-is-deprived-of.html | DEFIANT RUSSIAN QUITS THE PARTY Writer 72 Charges He Is Deprived of Right to Think | By Henry Kammspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/detente-stressed-in-de-gaulle-visit-french-and-turkish-chiefs-reach.html | DETENTE STRESSED IN DE GAULLE VISIT French and Turkish Chiefs Reach No Firm Decisions | By John L Hessspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/dozens-waiting-for-heart-donors-dozens-across-nation-waiting-for.html | Dozens Waiting for Heart Donors Dozens Across Nation Waiting for Heart Transplant Donors | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/east-orange-coach-is-thriving-on-a-dream-football-program.html | East Orange Coach Is Thriving On a Dream Football Program | By Sam Goldaperspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/egyptians-view-clash-as-victory-ability-to-force-favorable-accord.html | EGYPTIANS VIEW CLASH AS VICTORY Ability to Force Favorable Accord on Israel Seen | By Eric Pacespecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/ellen-l-rogers-to-wed-dec-28.html | Ellen L Rogers To Wed Dec 28 | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/exaide-of-spinas-testifies-at-trial-says-mayor-opposed-shift-in.html | EXAIDE OF SPINAS TESTIFIES AT TRIAL Says Mayor Opposed Shift in Gambling Squad | By Walter H Waggonerspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/favored-sparkling-molly-takes-29288-proximity-trot-maneros-pride-1.html | Favored Sparkling Molly Takes 29288 Proximity Trot MANEROS PRIDE 1 12 LENGTHS BACK Victor Driven by Chapman Pays 420 in Mile Race for 2YearOld Fillies | By Louis Effratspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |

| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/finance-company-buys-bank-stock-standard-prudential-to-own-44-of.html | FINANCE COMPANY BUYS BANK STOCK Standard Prudential to Own 44 of Sterling National | By H Erich Heinemann | RE0000734440 | 1996-09-16 | B00000461626 |
|---|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/flareup-assessed-at-un.html | Flareup Assessed at UN | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/food-surveys-being-made.html | Food Surveys Being Made | By Alfred Friendly Jrspecial to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/for-makers-of-sportswear-its-rush-rush-rush.html | For Makers of Sportswear Its Rush Rush Rush | By Leonard Sloane | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/for-the-young-women-who-repair-own-hairdos.html | For the Young Women Who Repair Own Hairdos | By Angela Taylor | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/foundation-aids-notre-dame-and-6-tucson-institutions.html | Foundation Aids Notre Dame And 6 Tucson Institutions | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/gibson-is-named-unanimously-cy-young-award-winner-in-national.html | Gibson Is Named Unanimously Cy Young Award Winner in National League WRITERS SALUTE CARDS ACE HURLER Gibson Won 22 Games and Set EarnedRun Record for Majors in 1968 | By Joseph Durso | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/governor-babcock-seen-as-underdog-in-race-in-montana.html | Governor Babcock Seen as Underdog In Race in Montana | By Wallace Turnerspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/harlem-architects-urge-amphitheater-for-morningside-park.html | Harlem Architects Urge Amphitheater for Morningside Park | By David Bird | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/her-first-roman-over-saturday-575000-lost-kiley-suggests-that-shaw.html | Her First Roman Over Saturday 575000 Lost Kiley Suggests That Shaw Got Obscured by Tunes  Movie Company Big Loser | By Sam Zolotow | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/high-court-denies-appeal-by-bailey-he-sought-reinstatement-in.html | HIGH COURT DENIES APPEAL BY BAILEY He Sought Reinstatement in Matzner Murder Trial | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/high-court-to-weigh-issues-in-2d-trials.html | HIGH COURT TO WEIGH ISSUES IN 2D TRIALS | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/high-rockland-registration.html | High Rockland Registration | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/high-school-seniors-suffer-in-teachers-strike-college-preparations.html | High School Seniors Suffer in Teachers Strike College Preparations Lagging Because Instructional Time Is Cut by Dispute | By James P Sterba | RE0000734440 | 1996-09-16 | B00000461626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/holyoake-praises-bombhalt-terms-new-zealander-calls-offer-most.html | HOLYOAKE PRAISES BOMBHALT TERMS New Zealander Calls Offer Most Generous Yet but Sees No Hanoi Response Holyoake Calls BombHalt Plan Most Generous Yet | By Gene Robertsspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/humphrey-backed.html | Humphrey Backed | DONALD MEIKLEJOHN | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/humphrey-pleads-for-key-ohio-vote-in-push-for-upset-seeks-to-win.html | HUMPHREY PLEADS FOR KEY OHIO VOTE IN PUSH FOR UPSET Seeks to Win Back Unionists in 100Mile Motor Tour Insists Hes Confident GOAL IS NOW SET AT 40 He Hopes Upsurge in Final Week Will Force His Rivals to Split the Remainder HUMPHREY PLEADS FOR KEY OHIO VOTE | By Max Frankelspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/humphrey-vows-securities-help-sends-letter-to-industry-saying.html | HUMPHREY VOWS SECURITIES HELP Sends Letter to Industry Saying Nation Will Prosper | By Eileen Shanahanspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/ikebana-demonstration-series-to-benefit-jersey-garden-club.html | Ikebana Demonstration Series To Benefit Jersey Garden Club | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/in-homes-barns-and-chicken-coops-antiques-shops-abound-in-the.html | In Homes Barns and Chicken Coops Antiques Shops Abound in the Catskills | By Nan Ickeringill | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/in-the-nation-the-year-of-the-protest.html | In The Nation The Year of the Protest | By Tom Wicker | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/incinerator-men-begin-sick-calls-8-of-citys-11-plants-shut-in.html | INCINERATOR MEN BEGIN SICK CALLS 8 of Citys 11 Plants Shut in Dispute Linked to Pay  Refuse Pickups May Lag Incinerator Men Begin Sick Calls | By Damon Stetson | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/instruments-gaining-automation-instrument-show-filling-coliseum.html | Instruments Gaining Automation INSTRUMENT SHOW FILLING COLISEUM | By William D Smith | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/italian-socialists-split-as-talks-end.html | ITALIAN SOCIALISTS SPLIT AS TALKS END | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/its-a-normal-year-in-worcester.html | Its a Normal Year in Worcester | By Douglas E Kneelandspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/its-april-on-7th-ave-beene-and-blass-display-spring-styles.html | Its April on 7th Ave Beene and Blass Display Spring Styles | By Bernadine Morris | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jakartas-purge-of-reds-still-on-special-investigations-lead-to.html | JAKARTAS PURGE OF REDS STILL ON Special Investigations Lead to Widespread Dismissals | By Terence Smithspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jane-alexander-tells-of-white-hope-challenge-mistress-in-new-play.html | Jane Alexander Tells of White Hope Challenge Mistress in New Play Cites Questioning by Prosecutor Role Involving Negro Boxer Brings Obscene Letters | By Lewis Funke | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jaymie-wolcott-plans-nuptials.html | Jaymie Wolcott Plans Nuptials | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jersey-woman-tells-trial-of-de-franco-murder.html | Jersey Woman Tells Trial of De Franco Murder | By Maurice Carrollspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/johnson-to-lecture-at-several-colleges-johnson-planning-campus.html | Johnson to Lecture At Several Colleges JOHNSON PLANNING CAMPUS LECTURES | By David R Jonesspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/johnsonian-washington-like-an-army-in-retreat.html | Johnsonian Washington Like an Army in Retreat | By Felix Belair Jrspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jump-event-won-by-triple-crown-brinsmade-guides-horse-at-washington.html | JUMP EVENT WON BY TRIPLE CROWN Brinsmade Guides Horse at Washington Show | By John Rendelspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/kiesinger-begins-a-visit-to-spain.html | Kiesinger Begins a Visit to Spain | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/last-surviving-son-to-get-draft-review.html | LAST SURVIVING SON TO GET DRAFT REVIEW | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/lemay-says-he-believes-in-equal-opportunity-he-supports.html | LeMay Says He Believes in Equal Opportunity He Supports Desegregation but He Would Not Force It Down Someones Throat | By Jerry M Flintspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/lemnitzer-urges-stronger-forces-for-nato.html | Lemnitzer Urges Stronger Forces for NATO | By Bernard Gwertzmanspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/liquorbydrink-issue-a-proposal-to-liberalize-law-in-utah-far.html | LiquorbyDrink Issue A Proposal to Liberalize Law in Utah Far Overshadows Race for President | By Alden Whitmanspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/lirr-shows-off-its-newest-cars.html | LIRR Shows Off Its Newest Cars | By Edward Hudson | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/margaret-hoff-and-a-teacher-engaged-to-wed.html | Margaret Hoff And a Teacher Engaged to Wed | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/market-place-block-of-ibm-for-14million.html | Market Place Block of IBM For 14Million | BY Robert Metz | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/mcarthy-to-back-humphrey-today-but-senator-tells-followers-at-rally.html | MCARTHY TO BACK HUMPHREY TODAY But Senator Tells Followers at Rally Here They Must Make Up Own Minds MCARTHY TO BACK HUMPHREY TODAY | By Sydney H Schanberg | RE0000734440 | 1996-09-16 | B00000461626 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/murphy-is-opposed-by-biondolillo-and-kottler-in-16th.html | Murphy Is Opposed by Biondolillo and Kottler in 16th | By Francis X Clines | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/muskie-says-gains-in-california-can-put-ticket-over-the-top.html | Muskie Says Gains in California Can Put Ticket Over the Top | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/naacp-counsel-and-staff-resign-protest-failure-to-reinstate-ousted.html | NAACP COUNSEL AND STAFF RESIGN Protest Failure to Reinstate Ousted Legal Association | By Robert E Dallos | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/negroes-invade-syracuse-school-principal-and-two-students-hurt-in.html | NEGROES INVADE SYRACUSE SCHOOL Principal and Two Students Hurt in Cafeteria Melee | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/new-assembly-in-ghana-to-be-only-partly-elected.html | New Assembly in Ghana To Be Only Partly Elected | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nigerian-famine-reported-eased-drop-in-starvation-deaths-found-by.html | NIGERIAN FAMINE REPORTED EASED Drop in Starvation Deaths Found by Red Cross Aide | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nixon-bids-voters-give-him-mandate-in-a-huge-victory-opening-last.html | NIXON BIDS VOTERS GIVE HIM MANDATE IN A HUGE VICTORY Opening Last Tour Through 7 States He Asks Far More Than a Plurality NIXON BIDS VOTERS GIVE HIM MANDATE | By E W Kenworthyspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nlf-to-compete-with-saigon-on-the-cocktail-circuit-in-paris.html | NLF to Compete With Saigon On the Cocktail Circuit in Paris | By Hedrick Smithspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/no-chance-on-humphrey.html | No Chance on Humphrey | Mrs RICHARD ZUNDEL | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nobel-prize-stirs-interest-in-japanese-literature.html | Nobel Prize Stirs Interest in Japanese Literature | By Takashi Oka | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/observer-humphrey-misses-the-signals.html | Observer Humphrey Misses the Signals | By Russell Baker | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/odwyer-asserts-hed-back-muskie-says-that-is-how-he-would-vote-in.html | ODWYER ASSERTS HED BACK MUSKIE Says That Is How He Would Vote in Case of Deadlock | By Edward C Burks | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/old-glory-standardbred-sales-off-to-a-slow-start-at-yonkers.html | Old Glory Standardbred Sales Off to a Slow Start at Yonkers | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/organist-evokes-silentfilm-days-lee-erwin-plays-wurlitzer-at.html | ORGANIST EVOKES SILENTFILM DAYS Lee Erwin Plays Wurlitzer at Academy of Music | By Allen Hughes | RE0000734440 | 1996-09-16 | B00000461626 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/politics-democratic-and-republican-leaders-in-state-agree-javits.html | Politics Democratic and Republican Leaders in State Agree Javits Will Win Easily ODWYER IS VIEWED AS A POOR SECOND Polls and Observation Are Basis of the Forecast | By James F Clarity | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/prof-william-parker-dies-at-62-was-milton-scholar-at-indiana.html | Prof William Parker Dies at 62 Was Milton Scholar at Indiana | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/quintet-surmounts-its-symphony-ties-in-a-concert-here.html | Quintet Surmounts Its Symphony Ties In a Concert Here | By Donal Henahan | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/rancor-marks-si-congressional-race-while-manhattan-contest-is.html | Rancor Marks SI Congressional Race While Manhattan Contest Is Serene Koch Seymour and Callahan Vie in Silk Stocking District | By Murray Schumach | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/rangers-realistic-about-early-losses-to-eastern-teams.html | Rangers Realistic About Early Losses To Eastern Teams | By Gerald Eskenazi | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/retail-price-rise-is-expected-for-regular-cigarettes-candy.html | Retail Price Rise Is Expected For Regular Cigarettes Candy COMPANIES TAKE PRICING ACTIONS | By Alexander R Hammer | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/ribicoff-and-may-on-tv-again-still-differ-sharply-on-chicago.html | Ribicoff and May on TV Again Still Differ Sharply on Chicago | By William Bordersspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/rutgers-trying-to-fit-van-ness-into-best-spot-for-his-talents.html | Rutgers Trying to Fit Van Ness Into Best Spot for His Talents | By Gordon S White Jr | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/saigon-bars-paper-that-accused-thieu.html | SAIGON BARS PAPER THAT ACCUSED THIEU | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/shoeshine-boy-gives-olympics-polish.html | Shoeshine Boy Gives Olympics Polish | By Neil Amdurspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/sports-of-the-times-the-true-olympic-spirit.html | Sports of The Times The True Olympic Spirit | By Arthur Daley | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/stock-prices-slip-in-light-trading-declines-on-the-big-board.html | STOCK PRICES SLIP IN LIGHT TRADING Declines on the Big Board Outnumber the Advances by 832 to 522 MAJOR AVERAGES DOWN Analysts Cite Frustration Over Lack of Progress in Vietnam Peace Talks STOCK PRICES SLIP IN LIGHT TRADING | By John J Abele | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/strike-is-planned-by-tv-musicians-walkout-set-for-tomorrow-in-wage.html | STRIKE IS PLANNED BY TV MUSICIANS Walkout Set for Tomorrow in Wage and Quota Dispute | By George Gent | RE0000734440 | 1996-09-16 | B00000461626 |

| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
|---|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/tension-high-at-suez.html | Tension High at Suez | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/text-of-agnew-statement-in-rebuttal-to-the-times.html | Text of Agnew Statement in Rebuttal to The Times | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/textbook-aid-to-private-schools-is-upheld-by-rhode-island-court.html | Textbook Aid to Private Schools Is Upheld by Rhode Island Court | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/the-real-enemy.html | The Real Enemy | DOROTHY G PITA | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/thousands-of-czechs-rally-to-protest-the-occupation-demonstrators.html | Thousands of Czechs Rally To Protest the Occupation Demonstrators Surge Through Prague Defying the Russians as the Nation Marks Its 50th Anniversary THOUSANDS MARCH IN CZECH PROTEST | By Tad Szulcspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/tighter-security-is-sought-in-bonn-government-tries-to-calm-fear-of.html | TIGHTER SECURITY IS SOUGHT IN BONN Government Tries to Calm Fear of Big Spy Scandal | By Ralph Blumenthalspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/to-halt-proliferation.html | To Halt Proliferation | ARTHUR STEIN | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/u-nu-drawing-crowds-as-buddhist-missionary-expremier-of-burma.html | U Nu Drawing Crowds as Buddhist Missionary ExPremier of Burma Ousted in 62 Shuns Politics Must Do Something for Good of People He Asserts | By Joseph Lelyveldspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/un-sets-refugee-funds.html | UN Sets Refugee Funds | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-aide-assails-realty-tax-edge-treasury-official-also-hits-nixon.html | US AIDE ASSAILS REALTY TAX EDGE Treasury Official Also Hits Nixon Campaign Plank | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-beats-canada-in-chess-olympiad.html | US BEATS CANADA IN CHESS OLYMPIAD | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-firm-retained-to-study-efficiency-at-bank-of-england-bank-of.html | US Firm Retained To Study Efficiency At Bank of England BANK OF ENGLAND TO UNDERGO STUDY | By Anthony Lewisspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-trade-surplus-up-to-282million-the-result-for-september-is-the.html | US Trade Surplus Up to 282Million The Result for September Is the Highest Total So Far This Year | By Edwin L Dale Jrspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-treasury-bill-rate-rises-to-5471-per-cent-for-91-days.html | US Treasury Bill Rate Rises To 5471 Per Cent for 91 Days | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/vassar-to-take-men-in-70.html | Vassar to Take Men in 70 | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/verbal-abuse.html | Verbal Abuse | PAUL SIEGEL | RE0000734440 | 1996-09-16 | B00000461626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/virginia-c-martin-is-betrothed.html | Virginia C Martin Is Betrothed | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/von-stroheim-jr-exfilm-director.html | VON STROHEIM JR EXFILM DIRECTOR | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/w-arthur-mkinney-boy-scout-leader.html | W ARTHUR MKINNEY BOY SCOUT LEADER | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/wallace-calls-his-opponents-unfit-for-president-because-of-rights.html | Wallace Calls His Opponents Unfit for President Because of Rights Stand | By Ben A Franklinspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/walter-d-lambert-geodesist-89-dies.html | WALTER D LAMBERT GEODESIST 89 DIES | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/warriors-to-meet-knick-five-here-celtics-face-bulls-in-opener.html | WARRIORS TO MEET KNICK FIVE HERE Celtics Face Bulls in Opener  Hosket Talks Pact Today | By Leonard Koppett | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/welltraveled-joe-shows-jets-theres-a-lot-of-mileage-left.html | WellTraveled Joe Shows Jets Theres a Lot of Mileage Left | By Dave Anderson | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/westbank-arabs-are-free-to-leave-dayan-says.html | WestBank Arabs Are Free to Leave Dayan Says | By James Feronspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/wilber-m-brucker-74-dies-former-secretary-of-the-army-governor-of-m.html | Wilber M Brucker 74 Dies Former Secretary of the Army Governor of Michigan 3132Republican Served in Eisenhower Years | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/wolfe-duos-66-paces-pro-golf-2-teams-tie-for-2d-at-68-in.html | WOLFE DUOS 66 PACES PRO GOLF 2 Teams Tie for 2d at 68 in Metropolitan Event | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/wood-field-and-stream-casting-is-the-choice-of-anglers-wanting-to.html | Wood Field and Stream Casting Is the Choice of Anglers Wanting to Test Skill Not Luck | By Nelson Bryantspecial To the New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-29 | https://www.nytimes.com/1968/10/29/archiv es/xerox-adds-products.html | Xerox Adds Products | Special to The New York Times | RE0000734440 | 1996-09-16 | B00000461626 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/14-longrange-dc10s-ordered-northwest-buys-14-dc10-trijets.html | 14 LongRange DC10s Ordered NORTHWEST BUYS 14 DC10 TRIJETS | By Richard Witkin | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/2-militants-debate-humphrey-support.html | 2 MILITANTS DEBATE HUMPHREY SUPPORT | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/4-foot-metal-plate-falls-from-garden-roof-during-pro-basketball.html | 4  Foot Metal Plate Falls From Garden Roof During Pro Basketball Game CABLE COVER HITS NEAR CELTIC BENCH No One Reported Injured Bulls Top Boston 10397  Knicks Win 11097 | By Leonard Koppett | RE0000734441 | 1996-09-16 | B00000461627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/8billion-sales-forecast-by-g-e-borch-in-coast-talk-seeks-new.html | 8BILLION SALES FORECAST BY G E Borch in Coast Talk Seeks New Emphasis on Profits 8BILLION SALES FORECAST BY GE | By Gene Smithspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/a-duccio-painting-brings-360000-work-that-cost-6480-in-march-bought.html | A DUCCIO PAINTING BRINGS 360000 Work That Cost 6480 in March Bought by Britain | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/a-new-shape-is-sought-for-the-old-apple-tree-fruitbearing-dwarf.html | A New Shape Is Sought for the Old Apple Tree FruitBearing Dwarf Called Necessary for Harvesting by Mechanical Method | By Jane E Brodyspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/advertising-its-a-good-year-for-animals.html | Advertising Its a Good Year for Animals | By Philip H Dougherty | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/agnew-sees-peril-in-wallace-vote-warning-is-given-by-gop-nominee.html | Agnew Sees Peril in Wallace Vote WARNING IS GIVEN BY GOP NOMINEE In South Carolina He Asks AntiHumphrey Ballot | By Homer Bigartspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/akron-giving-democratic-ticket-little-to-cheer-about.html | Akron Giving Democratic Ticket Little to Cheer About | By Anthony Ripleyspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/allen-proposes-a-state-trustee-to-run-ocean-hill-makes-his-move.html | ALLEN PROPOSES A STATE TRUSTEE TO RUN OCEAN HILL Makes His Move After Giving Sides in School Dispute Deadline for Settling WOULD KEEP PRINCIPALS He Also Offers to Reinstate McCoy  Disapproval Is Hinted by Shanker ALLEN PROPOSES SCHOOL TRUSTEE | By Leonard Buder | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/amex-prices-drop-as-trading-eases-performance-is-the-worst-in-last.html | AMEX PRICES DROP AS TRADING EASES Performance Is the Worst in Last Three Months | By Alexander R Hammer | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/armypenn-state-test-of-defenses-pattern-of-previous-battles-likely.html | ARMYPENN STATE TEST OF DEFENSES Pattern of Previous Battles Likely to Be Repeated | By Gordon S White Jrspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/art-2-major-exhibitions-are-opening-here-today-11-centuries-spanned.html | Art 2 Major Exhibitions Are Opening Here Today 11 Centuries Spanned by Cloisters Show Wildensteins Display to Aid Excavations | By John Canaday | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/audrey-ridgwell-actress-64-dead.html | AUDREY RIDGWELL ACTRESS 64 DEAD | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/b52s-step-up-bombing-of-foe-in-tayninh-area-strike-22-times-in-4.html | B52s Step Up Bombing of Foe in Tayninh Area Strike 22 Times in 4 Days at Enemy Concentrations Purpose of North Vietnamese Buildup Still Unclear | By B Drummond Ayres Jrspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/baathists-lose-key-syrian-posts-military-men-are-named-to-cabinet.html | BAATHISTS LOSE KEY SYRIAN POSTS Military Men Are Named to Cabinet  Premier Out | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bay-area-transit-hits-a-fund-snag-delay-in-legislature-brings.html | BAY AREA TRANSIT HITS A FUND SNAG Delay in Legislature Brings Contract Bids to a Halt | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bethlehem-steel-holds-price-line-no-increase-for-buttweld-pipe-is.html | BETHLEHEM STEEL HOLDS PRICE LINE No Increase for Buttweld Pipe Is Scheduled Now | By Gerd Wilcke | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/better-school-boards.html | Better School Boards | RUTH G FREIDMANN | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/big-board-seat-price-equals-high-of-1929-board-seat-price-equals.html | Big Board Seat Price Equals High of 1929 BOARD SEAT PRICE EQUALS 1929 HIGH | By Vartanig G Vartan | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bonn-deputy-is-barred-from-access-to-berlin.html | Bonn Deputy Is Barred From Access to Berlin | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/books-of-the-times-the-examined-life-is-no-bed-of-roses.html | Books of The Times The Examined Life Is No Bed of Roses | By Charles Poore | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/both-parties-woo-absentee-voters-especially-the-gi.html | Both Parties Woo Absentee Voters Especially the GI | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bridge-9-new-york-area-experts-reach-team-trial-finals.html | BRIDGE 9 New York Area Experts Reach Team Trial Finals | By Alan Truscottspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/but-hall-challenger-of-powell-in-18th-voices-hope.html | But Hall Challenger of Powell in 18th Voices Hope | By Earl Caldwell | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/cats-and-dogs-mr-nixon-and-the-press.html | Cats and Dogs Mr Nixon and the Press | By James Reston | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/charmin-sharman-douglas-is-married-to-andrew-hay.html | Charmin Sharman Douglas Is Married to Andrew Hay | By Charlotte Curtis | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/chase-may-raise-its-lending-rate-move-expected-on-wall-st-would-end.html | CHASE MAY RAISE ITS LENDING RATE Move Expected on Wall St Would End QuarterPoint Advantage at Bank JOB SHIFTS ALSO SEEN Rockefeller Now President to Be Named Chairman  Patterson Is Mentioned CHASE MAY RAISE ITS LENDING RATE | By H Erich Heinemann | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/city-board-issues-rules-on-local-school-control-education-board.html | City Board Issues Rules On Local School Control Education Board Issues Rules for Local Control | By Fred M Hechinger | RE0000734441 | 1996-09-16 | B00000461627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/clashes-mar-wallace-rally-in-detroit.html | Clashes Mar Wallace Rally in Detroit | By Tom Wickerspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/cleaver-alleges-whites-seek-fires.html | CLEAVER ALLEGES WHITES SEEK FIRES | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/cliburn-offers-brahms-concerto-the-philadelphia-orchestra-is.html | CLIBURN OFFERS BRAHMS CONCERTO The Philadelphia Orchestra Is Conducted by Ormandy | By Raymond Ericson | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/commodities-cocoa-futures-contracts-again-rise-in-price-by.html | Commodities Cocoa Futures Contracts Again Rise in Price by Allowable Maximum GAIN IS ONE CENT IN ALL DELIVERIES Sharp Increase at Opening Tends to Stifle Trading Sales Total 531 | By Elizabeth M Fowler | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/congresss-limits-on-spending-met-johnson-reported-hewing-to-tax.html | CONGRESSS LIMITS ON SPENDING MET Johnson Reported Hewing to Tax Bills Demands | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/crash-investigator-thinks-approach-was-normal.html | Crash Investigator Thinks Approach Was Normal | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/czech-composers-urge-guarantees-of-freedoms.html | Czech Composers Urge Guarantees of Freedoms | By Tad Szulcspecial To The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/dairymans-kin-deny-gift.html | Dairymans Kin Deny Gift | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/dayan-gives-cairo-warning-on-suez-he-says-egyptians-must-be-ready.html | DAYAN GIVES CAIRO WARNING ON SUEZ He Says Egyptians Must Be Ready for Severe Blows if Artillery Attacks Go On DAYAN GIVES UAR WARNING ON SUEZ | By James Feronspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/dr-fager-in-impressive-drill-for-rich-vosburgh-saturday.html | Dr Fager in Impressive Drill For Rich Vosburgh Saturday | By Michael Strauss | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/egyptian-reports-on-damage.html | Egyptian Reports on Damage | By Eric Pacespecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/end-paper.html | End Paper | RICHARD F SHEPARD | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/environment-superagency-asks-city-for-half-billion-for-projects.html | Environment Superagency Asks City for Half Billion for Projects | By David Bird | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/florence-w-foss-86-dies-former-holyoke-professor.html | Florence W Foss 86 Dies Former Holyoke Professor | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/fly-vines-the-rockefeller-of-clothes.html | Fly Vines The Rockefeller of Clothes | By Nan Ickeringill | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archiv es/for-a-viable-multiracial-city.html | For a Viable Multiracial City | HENRY COHEN | RE0000734441 | 1996-09-16 | B00000461627 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/foreign-affairs-odd-man-in.html | Foreign Affairs Odd Man In | By C L Sulzberger | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/gop-cancels-commercial-showing-humphrey-grinning-amid-distress.html | GOP Cancels Commercial Showing Humphrey Grinning Amid Distress | By James F Clarity | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/grand-jury-lays-brutality-to-paterson-police.html | Grand Jury Lays Brutality to Paterson Police | By Ronald Sullivanspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/hanoi-delay-in-replying-seen-as-bid-for-gains-as-election-nears.html | Hanoi Delay in Replying Seen as Bid for Gains as Election Nears DELIBERATE DELAY ASCRIBED TO HANOI | By Hedrick Smithspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/happy-humphrey-woos-labor-vote-hails-mccarthys-backing-on-tour-of.html | HAPPY HUMPHREY WOOS LABOR VOTE Hails McCarthys Backing on Tour of Pennsylvania  Some Crowds Small HAPPY HUMPHREY WOOS LABOR VOTE | By Max Frankelspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/how-spies-stole-allied-missile-and-sent-it-to-soviet-how-spies.html | How Spies Stole Allied Missile and Sent It to Soviet How Spies Stole Allied Missile and Sent It to Soviet | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphrey-and-wallace-to-stage-rival-rallies-friday-in-chicago.html | Humphrey and Wallace to Stage Rival Rallies Friday in Chicago | By Donald Jansonspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphrey-campaigns-like-the-happy-warrior-of-other-years.html | Humphrey Campaigns Like the Happy Warrior of Other Years | By R W Apple Jrspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphrey-on-vietnam.html | Humphrey on Vietnam | LAURA L ARBREE | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/incinerator-men-to-end-sick-call-agree-to-work-while-pay-rate-is.html | INCINERATOR MEN TO END SICK CALL Agree to Work While Pay Rate Is Determined | By Damon Stetson | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/incumbents-in-2-dissimilar-manhattan-districts-seem-strong.html | Incumbents in 2 Dissimilar Manhattan Districts Seem Strong Farbstein in 19th Says He Will Defeat Four Rivals | By Barnard L Collier | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/jack-m-lilien.html | JACK M LILIEN | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/japans-foreign-minister-quits-post-to-seek-the-premiership-miki.html | Japans Foreign Minister Quits Post to Seek the Premiership Miki Plans Challenge to Sato When Ruling Party Elects Leader Next Month | By Philip Shabecoffspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/javits-tours-l-i-talks-at-hofstra-response-mostly-friendly-he-flies.html | JAVITS TOURS L I TALKS AT HOFSTRA Response Mostly Friendly He Flies to Syracuse | By John Kifnerspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/john-f-hickey.html | JOHN F HICKEY | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |

| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/kathy-obrien680-takes-60000-new-york-sire-stakes-pace-at-westbury.html | Kathy OBrien680 Takes 60000 New York Sire Stakes Pace at Westbury CHAPMAN PICKS UP 2000TH VICTORY But Finishes 3d in Feature After Winning Two Races to Reach Milestone | By Sam Goldaperspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
|---|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/lindsay-orders-rentrise-inquiry-his-action-on-noncontrolled.html | LINDSAY ORDERS RENTRISE INQUIRY His Action on Noncontrolled Apartments Tones Down Tenant Demonstration Mayor Orders an Inquiry on Noncontrolled Rents | By Charles G Bennett | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/lithuanian-jews-seek-emigration-26-charge-soviet-bias-in-letter.html | LITHUANIAN JEWS SEEK EMIGRATION 26 Charge Soviet Bias in Letter Made Public Here | By Irving Spiegel | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/lloyds-is-content-to-let-others-do-the-bidding-at-old-glory-horse.html | Lloyds Is Content to Let Others Do the Bidding at Old Glory Horse Sale | By Louis Effratspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/market-reflects-traders-doubts-analysts-cite-uncertainties-over.html | MARKET REFLECTS TRADERS DOUBTS Analysts Cite Uncertainties Over Election Bombing Halt and Peace Talks DOW AVERAGE OFF 665 417 Net Setbacks Provide Largest Margin of Losers Since the 610 July 29 MARKET REFLECTS TRADERS DOUBTS | By Leonard Sloane | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/matzner-linked-to-murder-victim-telephone-numbers-found-on-de.html | MATZNER LINKED TO MURDER VICTIM Telephone Numbers Found on De Franco Are Cited | By Maurice Carrollspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mcarthy-backs-humphrey-race-his-plans-vague-senator-says-he-wont.html | MCARTHY BACKS HUMPHREY RACE HIS PLANS VAGUE Senator Says He Wont Run as Democrat for Senate in 70 or Presidency in 72 HE REBUKES THE PARTY Bids Undecided Supporters Vote for Nominee  Cites His Opposition to Nixon MCARTHY BACKS HUMPHREY RACE | By John Herbersspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/menninger-discounts-criminality-in-nation.html | Menninger Discounts Criminality in Nation | By Michael Stern | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mets-talk-up-trades-see-chance-to-get-torre.html | Mets Talk Up Trades See Chance to Get Torre | By Joseph Durso | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/miss-waage-engaged-to-kenneth-friedman.html | Miss Waage Engaged To Kenneth Friedman | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/morrall-of-colts-is-succeeding-while-making-friends-of-pros.html | Morrall of Colts Is Succeeding While Making Friends of Pros | By William N Wallace | RE0000734441 | 1996-09-16 | B00000461627 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/most-antiwar-violence-linked-to-loosely-organized-croups.html | Most Antiwar Violence Linked To Loosely Organized Croups | By Joseph A Loftusspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mrs-a-w-zucker.html | MRS A W ZUCKER | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/music-hms-pinafore-sails-into-city-center-it-could-be-a-satire-on.html | Music HMS Pinafore Sails Into City Center It Could Be a Satire on Todays Politics Ralph Rackstraw Just a Bit Too Bright | By Donal Henahan | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/music-king-arthur-opens-alliance-theater-in-atlanta-center-purcell.html | Music King Arthur Opens Alliance Theater in Atlanta Center Purcell Work of 1961 Billed as Premiere Ballet Opera Theater Companies Perform | By Harold C Schonbergspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/nettl-memorial-today.html | Nettl Memorial Today | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/new-fund-honors-robert-kennedy-family-plans-foundation-to-advance.html | NEW FUND HONORS ROBERT KENNEDY Family Plans Foundation to Advance His Ideals NEW FUND HONORS ROBERT KENNEDY | By Nan Robertsonspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/new-presidential-library-johnson-calls-for-the-best-johnson-wants.html | New Presidential Library Johnson Calls for the Best Johnson Wants University of Texas Project to Be Best Presidential Library in the World | By David R Jonesspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/nixon-permits-a-protest-then-replies-to-students-nixon-hears-out.html | Nixon Permits a Protest Then Replies to Students Nixon Hears Out Syracuse University Students Then Answers Complaints | By Robert B Semple Jrspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/odwyer-opposes-newparty-move-rejects-mccarthys-hint-but-wont.html | ODWYER OPPOSES NEWPARTY MOVE Rejects McCarthys Hint but Wont Endorse Humphrey | By Edward C Burks | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/panel-will-study-hate-literature-mayor-cites-racialreligious.html | PANEL WILL STUDY HATE LITERATURE Mayor Cites RacialReligious Material in School Strike Botein to Head Study of Hate Literature Here | By Richard Reeves | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/papandreou-illness-worse.html | Papandreou Illness Worse | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/penns-unbeaten-eleven-finds-plenty-of-fun-in-games-so-far.html | Penns Unbeaten Eleven Finds Plenty of Fun in Games So Far | By Deane McGowen | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/politics-muskie-carries-campaign-to-texas-yarborough-says-party-is.html | Politics Muskie Carries Campaign to Texas YARBOROUGH SAYS PARTY IS UNIFIED A Telegram From Connally Supports National Ticket | By Douglas E Kneelandspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/profit-return-dips-on-plants-abroad.html | PROFIT RETURN DIPS ON PLANTS ABROAD | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/protests-staged-by-east-germans-people-told-of-sentencing-of-7.html | PROTESTS STAGED BY EAST GERMANS People Told of Sentencing of 7 ProCzech Youths | By David Binderspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/queen-elizabeths-captain-is-seeking-a-new-berth.html | Queen Elizabeths Captain Is Seeking a New Berth | By George Horne | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/question-marks-raise-bond-rates-talks-on-vietnam-economy-and.html | QUESTION MARKS RAISE BOND RATES Talks on Vietnam Economy and Election Are Factors QUESTION MARKS RAISE BOND RATES | By John H Allan | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/racially-troubled-syracuse-school-tensely-quiet-policemen-patrol.html | Racially Troubled Syracuse School Tensely Quiet Policemen Patrol Corridors as Students and Parents Seek to Cool Tempers | By Emmanuel Perlmutterspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/richard-seelye-jones-80-a-retired-newspaperman.html | Richard Seelye Jones 80 A Retired Newspaperman | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/rising-voter-confidence-in-democrats-is-found-gallup-poll-registers.html | Rising Voter Confidence in Democrats Is Found Gallup Poll Registers Cut in G O P Lead on Ability to Handle Major Issues | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/robert-downing-quits-anta-post-hell-direct-new-center-at-university.html | ROBERT DOWNING QUITS ANTA POST Hell Direct New Center at University of Illinois | By Sam Zolotow | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/rudolf-leaving-cincinnati.html | Rudolf Leaving Cincinnati | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/russian-astronaut-said-to-have-landed-soviet-astronaut-reported.html | Russian Astronaut Said to Have Landed Soviet Astronaut Reported Down After 5 Days | By United Press International | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/russian-emigres-gain-in-publishing-religious-reprint-house-in-paris.html | RUSSIAN EMIGRES GAIN IN PUBLISHING Religious Reprint House in Paris Carves a Niche | By Henry Raymontspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/sadness-touches-mcarthy-people-something-specialbackers-feel-has.html | SADNESS TOUCHES MCARTHY PEOPLE Something SpecialBackers Feel Has Come to End | By Steven V Roberts | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/sales-director-of-troubled-a-p-cites-progress-sales-chief-of.html | Sales Director of Troubled A  P Cites Progress Sales Chief of Troubled A  P Cites Progress in Recent Plan | By James J Nagle | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/shankers-right-to-jury-is-argued.html | Shankers Right to Jury Is Argued | By Robert E Tomasson | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/shift-of-mcadams-to-tackle-gives-him-food-for-thought-jet-regains.html | Shift of McAdams to Tackle Gives Him Food for Thought Jet Regains Hearty Appetite After Recovering Fumbles in Game With Boston | By George Vecsey | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/significance-belittled.html | Significance Belittled | By William Beecherspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/song-cycle-is-given-premiere-by-kuehn.html | SONG CYCLE IS GIVEN PREMIERE BY KUEHN | ALLEN HUGHES | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/song-recital-given-by-ronald-holgate.html | SONG RECITAL GIVEN BY RONALD HOLGATE | THEODORE STRONGIN | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/southern-pacifics-profit-soars-road-adds-45c-a-share-railroad-issue.html | Southern Pacifics Profit Soars Road Adds 45c a Share RAILROAD ISSUE EARNINGS FIGURES | By Robert E Bedingfield | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/spina-trial-told-of-lax-squadmen-chief-found-antigambling-action.html | SPINA TRIAL TOLD OF LAX SQUADMEN Chief Found Antigambling Action Unsatisfactory | By Walter H Waggonerspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/sports-of-the-times-next-stop-munich.html | Sports of The Times Next Stop Munich | By Arthur Daley | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/teachers-union-plans-us-parley-uft-parent-unit-to-set-up-talks-on.html | TEACHERS UNION PLANS US PARLEY UFT Parent Unit to Set Up Talks on Decentralization | By Richard L Maddenspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-calling-card-now-reads-rufus-parnelli-jones-executive-at-35-hes.html | The Calling Card Now Reads Rufus Parnelli Jones Executive At 35 Hes Phasing Out His Auto Racing Career for a New One in Business | By John S Radostaspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-federal-reserve-us-central-banker-like-supreme-court-watches.html | The Federal Reserve US Central Banker Like Supreme Court  Watches the Election Returns The Federal Reserve | By Albert L Kraus | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-health-club-toasts-its-teacher-with-pouilly-fuisse.html | The Health Club Toasts Its Teacher With Pouilly Fuisse | By Marylin Bender | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/theater-reappraisal-of-arthur-millers-the-price-production-unhurt.html | Theater Reappraisal of Arthur Millers The Price Production Unhurt by Three Cast Changes | By Clive Barnes | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/they-apparently-discuss-military-situation-and-peace-talks-in-paris.html | They Apparently Discuss Military Situation and Peace Talks in Paris ABRAMS FLIES IN TO SEE JOHNSON | By Neil Sheehanspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/thieu-is-forming-negotiating-team-for-paris-parley-step-follows.html | THIEU IS FORMING NEGOTIATING TEAM FOR PARIS PARLEY Step Follows Saigon Accord With US on Formula to Seat Rival Delegations President Thieu Forming a South Vietnamese Negotiating Team for Paris Peace Talks | By Gene Robertsspecial to the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/trick-track-wins-jumping-laurels-shapiro-mount-is-only-one-of-22.html | TRICK TRACK WINS JUMPING LAURELS Shapiro Mount is Only One of 22 Starters to Have Perfect Performance | By John Rendelspecial to the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/turks-to-bolster-defense-accords-sunay-and-de-gaulle-view-display.html | TURKS TO BOLSTER DEFENSE ACCORDS Sunay and de Gaulle View Display of Military Might | By John L Hessspecial to the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-and-philippines-draw-in-chess-final.html | US AND PHILIPPINES DRAW IN CHESS FINAL | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-plans-a-steel-import-study-under-countervailing-duty-law.html | US Plans a Steel Import Study Under Countervailing Duty Law TREASURY LOOKS AT STEEL IMPORTS | By Edwin L Dale Jrspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-seeks-new-vote-in-pressmens-union.html | US SEEKS NEW VOTE IN PRESSMENS UNION | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-steel-shows-a-drop-in-profits-thirdquarter-net-drops-to-21c-a.html | US STEEL SHOWS A DROP IN PROFITS ThirdQuarter Net Drops to 21c a Share From 67c Despite Rise in Sales | By Robert A Wright | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/vatican-will-pay-taxes-on-dividends.html | VATICAN WILL PAY TAXES ON DIVIDENDS | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/vitro-corp-sought-in-50million-deal-companies-plan-merger-actions.html | Vitro Corp Sought In 50Million Deal COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/voting-machines-to-be-delivered-unions-pledge-cooperation-at-struck.html | VOTING MACHINES TO BE DELIVERED Unions Pledge Cooperation at Struck Schools | By Edith Evans Asbury | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/w-stuart-landes-celanese-exaide.html | W STUART LANDES CELANESE EXAIDE | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/wallace-backed-by-small-donors-he-reports-47million-in-gifts-of.html | WALLACE BACKED BY SMALL DONORS He Reports 47Million in Gifts of Less Than 100 | By Eileen Shanahanspecial to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/wallace-is-choice.html | Wallace Is Choice | Mrs M H GIBSON | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/william-m-sheffeld.html | WILLIAM M SHEFFELD | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/wolfeshankland-win-golf-with-132-take-met-pga-bestball-title-by.html | WOLFESHANKLAND WIN GOLF WITH 132 Take Met PGA BestBall Title by Five Strokes | By Lincoln A Werdenspecial To the New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/worsley-tallies-23-as-nets-win-10889.html | WORSLEY TALLIES 23 AS NETS WIN 10889 | Special to The New York Times | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/young-pop-quartet-gives-concert-here.html | YOUNG POP QUARTET GIVES CONCERT HERE | ROBERT SHELTON | RE0000734441 | 1996-09-16 | B00000461627 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/2-americans-win-nobel-prizes-in-chemistry-and-physics-for-68-2-us.html | 2 Americans Win Nobel Prizes In Chemistry and Physics for 68 2 US SCIENTISTS WIN NOBEL PRIZE | By John M Leespecial to the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/59000-trot-goes-to-jack-minbar-thats-great-out-of-betting-loses-by.html | 59000 TROT GOES TO JACK MINBAR Thats Great Out of Betting Loses by Neck at Westbury | By Louis Effratspecial to the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/79-us-scientists-have-now-won-nobel-awards.html | 79 US Scientists Have Now Won Nobel Awards | By Robert Reinhold | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-draft-card-is-burned-at-agnew-rally-in-florida.html | A Draft Card Is Burned at Agnew Rally in Florida | By Homer Bigartspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-german-chorus-begins-tour-here-stuttgart-group-offers-fine-st.html | A GERMAN CHORUS BEGINS TOUR HERE Stuttgart Group Offers Fine St John Passion of Bach | By Raymond Ericson | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-kaffeeklatsch-for-mrs-humphrey-at-sutton-place-penthouse.html | A Kaffeeklatsch for Mrs Humphrey at Sutton Place Penthouse | By Marylin Bender | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-study-links-hepatitis-cases-to-blood-given-by-paid-donors.html | A Study Links Hepatitis Cases To Blood Given by Paid Donors | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/advertising-young-thinkers-aim-for-youth.html | Advertising Young Thinkers Aim for Youth | By Philip H Dougherty | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/alice-snowden-chaffee-betrothed.html | Alice Snowden Chaffee Betrothed | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/art-modern-museum-honors-dr-king-70-artists-give-works-to-aid-his.html | Art Modern Museum Honors Dr King 70 Artists Give Works to Aid His Cause | By John Canaday | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-7-no-title-lafayette-surprises-its-coach-with-signs-of.html | Article 7  No Title Lafayette Surprises Its Coach With Signs of Winning Season | By Gordon S White Jr | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/athens-court-releases-3-in-article-on-homosexuality.html | Athens Court Releases 3 In Article on Homosexuality | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/autumn-settings-at-tiffanys.html | Autumn Settings at Tiffanys | By Lisa Hammel | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/b-m-set-to-form-holding-company.html | B  M Set to Form Holding Company | By Robert E Bedingfield | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/battle-of-the-canapes-saigon-vs-n-l-f-in-paris-its-reds-scotch-at.html | Battle of the Canapes Saigon vs N L F in Paris Its Reds Scotch at George V While Rivals Dish Out Shrimp at the Meurice | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/bethlehems-net-off-only-a-cent-steel-concern-averts-drop-seen-in.html | BETHLEHEMS NET OFF ONLY A CENT Steel Concern Averts Drop Seen in Rest of Industry  Shipments Increase METALS CONCERNS REPORT EARNINGS | By Robert A Wright | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/beverly-moses-to-joust-again.html | Beverly Moses to Joust Again | By Dave Anderson | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/biafranaid-pleas-increasing-in-us-optimistic-relief-report-is.html | BIAFRANAID PLEAS INCREASING IN US Optimistic Relief Report Is Disputed Mail Builds Up | By Benjamin Wellesspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/bonn-questions-czech-agencys-chief-correspondent-as-spy-suspect.html | Bonn Questions Czech Agencys Chief Correspondent as Spy Suspect | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/books-of-the-times-literary-gathering.html | Books of The Times Literary Gathering | By Thomas Lask | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/both-sides-assail-rentrise-inquiry-tenants-say-its-not-needed.html | BOTH SIDES ASSAIL RENTRISE INQUIRY Tenants Say Its Not Needed Owners Call It Political | By Joseph P Fried | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/briards-add-a-gallic-touch-to-shows.html | Briards Add a Gallic Touch to Shows | By Walter R Fletcher | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/bridge-new-york-stars-close-gap-on-leaders-in-team-trials.html | Bridge New York Stars Close Gap On Leaders in Team Trials | By Alan Truscottspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/bronx-contest-pits-young-challenger-against-scheuer.html | Bronx Contest Pits Young Challenger Against Scheuer | By Alfred E Clark | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/cairo-replies-to-dayan.html | Cairo Replies to Dayan | By Eric Pacespecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/california-rises-on-stout-defense-8thranked-bears-making-bid-for.html | CALIFORNIA RISES ON STOUT DEFENSE 8thRanked Bears Making Bid for Rose Bowl Berth | By Bill Beckerspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/capt-george-holt-of-steamship-line.html | CAPT GEORGE HOLT OF STEAMSHIP LINE | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/chess-blacks-3d-move-turns-out-to-be-the-one-that-wins.html | Chess Blacks 3d Move Turns Out To Be the One That Wins | By Al Horowitz | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/choreographer-is-developing-a-younger-group-associates-get-larger.html | Choreographer Is Developing a Younger Group  Associates Get Larger Roles | By Anna Kisselgoff | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/city-opera-faust-has-cast-changes.html | CITY OPERA FAUST HAS CAST CHANGES | ALLEN HUGHES | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/complete-famine-feared.html | Complete Famine Feared | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/conrad-richter-novelist-dies-wrote-of-life-in-american-past-author.html | Conrad Richter Novelist Dies Wrote of Life in American Past Author Won a Pulitzer Prize and National Book Award  Lamented Progress | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archiv es/convict-links-3-defendants-to-de-franco-murder.html | Convict Links 3 Defendants to De Franco Murder | By Maurice Carrollspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/czechs-slovaks-get-a-federation-as-law-is-signed-plan-effective-jan.html | CZECHS SLOVAKS GET A FEDERATION AS LAW IS SIGNED Plan Effective Jan 1 a Key Goal of Liberal Regime Soviet Is Cool to Move CzechSlovak Federalization Act Effective Jan 1 Is Signed in Bratislava by the Nations Leaders | By Clyde H Farnsworthspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dance-martha-graham-company-onstage-and-she-off-troupe-performs-at.html | Dance Martha Graham Company Onstage and She Off Troupe Performs at Brooklyn Academy | By Clive Barnes | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/david-rockefeller-moves-up-at-chase-patterson-43-gets-post-as.html | David Rockefeller Moves Up at Chase Patterson 43 Gets Post as President David Rockefeller and Patterson Elected to New Posts at Chase | By H Erich Heinemann | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/deadlock-on-mideast-blow-to-prestige-of-un-feared-if-negotiations.html | Deadlock on Mideast Blow to Prestige of UN Feared If Negotiations by Jarring Fail | By Drew Middletonspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/debates-rejected.html | Debates Rejected | FREDERIC NELSON | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dr-homer-l-nelms.html | DR HOMER L NELMS | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dr-joseph-bell-is-dead-at-64-us-health-epidemics-expert.html | Dr Joseph Bell Is Dead at 64 US Health Epidemics Expert | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dr-kerr-rebuts-barzun-criticism-of-universities.html | Dr Kerr Rebuts Barzun Criticism of Universities | By Fred M Hechinger | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/electoral-pact-pushed-by-nixon-he-bids-humphrey-support-popular.html | ELECTORAL PACT PUSHED BY NIXON He Bids Humphrey Support Popular Winner If No One Carries Enough States ELECTORAL PACT PUSHED BY NIXON | By Robert B Semple Jrspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/end-papers.html | End Papers | MICHAEL T KAUFMAN | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/enemy-shells-two-us-bases-near-buffer-zone-firing-believed-to.html | Enemy Shells Two US Bases Near Buffer Zone Firing Believed to Originate From North Vietnam American Planes Keep Up Bombing of Panhandle | By B Drummond Ayres Jrspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/ewald-paid-taxes.html | Ewald Paid Taxes | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/exofficial-given-7-years-in-france-found-guilty-of-consorting-with.html | EXOFFICIAL GIVEN 7 YEARS IN FRANCE Found Guilty of Consorting With Foreign Agents | By Henry Tannerspecial to the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/fischerdieskau-presents-texts-of-goethe-set-by-12-composers.html | FischerDieskau Presents Texts Of Goethe Set by 12 Composers | By Donal Henahan | RE0000734439 | 1996-09-16 | B00000461625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/fixed-brokerage-fee-scored-dr-samuelson-labels-cut-a-token-fixed.html | Fixed Brokerage Fee Scored Dr Samuelson Labels Cut a Token Fixed Brokerage Fee System Scored | By Eileen Shanahanspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/flight-of-soyuz-3-is-called-a-success-by-soviet.html | Flight of Soyuz 3 Is Called a Success by Soviet | By Henry Kammspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/france-and-turkey-criticize-invasion.html | FRANCE AND TURKEY CRITICIZE INVASION | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/futures-in-cocoa-rise-their-limit-but-contracts-fail-to-open-as.html | FUTURES IN COCOA RISE THEIR LIMIT But Contracts Fail to Open as High as Expected | By Elizabeth M Fowler | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/general-dynamics-registers-a-loss-aircraft-maker-registers-loss.html | General Dynamics Registers a Loss AIRCRAFT MAKER REGISTERS LOSS | By Clare M Reckert | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/ghana-university-shut-after-clash.html | GHANA UNIVERSITY SHUT AFTER CLASH | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/governor-doubts-polls-reliability.html | GOVERNOR DOUBTS POLLS RELIABILITY | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/governor-weighs-a-special-session-on-school-crisis-studies-move.html | GOVERNOR WEIGHS A SPECIAL SESSION ON SCHOOL CRISIS Studies Move After Teacher Unions Officers Reject Allen Plan to End Strike CITY BOARD ACCEPTS IT Oliver Says Ocean Hill Could Live With a TakeOver in a State Trusteeship Governor Weighs Calling Special Session of State Legislature on School Crisis TEACHERS REJECT ALLENS PROPOSAL Call Plan for Takeover by Trustee of Ocean Hill District a Step Back | By Leonard Buder | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/halt-militarily-acceptable-abrams-advised-johnson-halt-militarily.html | Halt Militarily Acceptable Abrams Advised Johnson Halt Militarily Acceptable Abrams Told Johnson | By Bernard Gwertzmanspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/hofstra-beats-rutgers-31-in-soccer-as-gaffney-stars.html | Hofstra Beats Rutgers 31 In Soccer as Gaffney Stars | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/hosket-olympian-joins-knicks.html | Hosket Olympian Joins Knicks | By Deane McGowen | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/humphrey-exhorts-his-backers-here-to-get-out-big-vote-humphrey.html | Humphrey Exhorts His Backers Here To Get Out Big Vote HUMPHREY PUSHES FOR BIG VOTE HERE | By R W Apple Jr | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/humphrey-group-formed.html | Humphrey Group Formed | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/humphrey-is-gaining-in-queens.html | Humphrey Is Gaining in Queens | By Steven V Roberts | RE0000734439 | 1996-09-16 | B00000461625 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/humphrey-supported.html | Humphrey Supported | Mrs ANITA JOHNSON | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/in-a-kitchen-of-mud-he-cooked-llama-and-made-pumpernickel.html | In a Kitchen of Mud He Cooked Llama and Made Pumpernickel | By Craig Claiborne | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/in-the-nation-apathy-on-seventh-avenue.html | In The Nation Apathy on Seventh Avenue | By Tom Wicker | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/incumbents-favored-in-races-for-house-seats-in-20th-and-21st.html | Incumbents Favored in Races for House Seats in 20th and 21st Congressional Districts Ryan Opposed by 3 on the West Side of Manhattan | By John Sibley | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/interest-lacking-in-treasury-sale-1193billion-refinancing-is-one-of.html | INTEREST LACKING IN TREASURY SALE 1193Billion Refinancing Is One of Quietest | By John H Allan | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/israeli-official-says-us-help-is-certain-if-soviet-intervenes.html | Israeli Official Says US Help Is Certain If Soviet Intervenes ISRAELIS ARE TOLD US WOULD HELP | By James Feronspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/israels-6day-war.html | Israels 6Day War | RENATA ADLER | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/its-the-time-of-year-for-a-new-crop-of-games.html | Its the Time of Year for a New Crop of Games | By Joan Cook | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/ivy-look-lagging-among-gollegians-retailers-find-a-swing-to-new.html | IVY LOOK LAGGING AMONG GOLLEGIANS Retailers Find a Swing to New Fashions in Clothes IVY LOOK LAGGING AMONG COLLEGIANS | By Leonard Sloane | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/james-grover-corum-fiance-of-catherine-mather-powers.html | James Grover Corum Fiance Of Catherine Mather Powers | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/james-r-munoz-77-ship-agency-head.html | JAMES R MUNOZ 77 SHIP AGENCY HEAD | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/james-tobin-63-dean-at-queens-head-of-general-studies.html | JAMES TOBIN 63 DEAN AT QUEENS Head of General Studies and Professor of English Dies | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/job-plan-affects-8400-on-welfare-incentive-system-aimed-at.html | JOB PLAN AFFECTS 8400 ON WELFARE Incentive System Aimed at AidtoDependentChildren Programs Recipients JOB PLAN AFFECTS 8400 ON WELFARE | By Peter Kihss | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/john-j-kelly-77-park-restaurateur.html | JOHN J KELLY 77 PARK RESTAURATEUR | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/juilliard-quartet-unveils-a-novelty.html | JUILLIARD QUARTET UNVEILS A NOVELTY | THEODORE STRONGIN | RE0000734439 | 1996-09-16 | B00000461625 |

| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/kristin-walker-engaged-to-wed-clement-henry.html | Kristin Walker Engaged to Wed Clement Henry | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
|---|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/lane-set-to-be-versatile-giant.html | Lane Set to Be Versatile Giant | By George Vecsey | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/laymen-to-control-fordhamtrustees-fordham-to-add-laymen-to-board.html | Laymen to Control FordhamTrustees FORDHAM TO ADD LAYMEN TO BOARD | By Edward B Fiske | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/lemay-fearful-communists-threaten-american-values.html | LeMay Fearful Communists Threaten American Values | By Jerry M Flintspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/letters-to-the-editor-of-the-times-agnew-backed.html | Letters to the Editor of The Times Agnew Backed | Mrs B COHEN | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/liberating-schools.html | Liberating Schools | JESS WITCHEL | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/lindbergh-on-taiwan-visit-urges-conservation-he-is-told-of-perils.html | Lindbergh on Taiwan Visit Urges Conservation He Is Told of Perils to Islands Huge Cypresses and Deer Recalls His Boyhood | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/litton-seeks-a-german-concern-deals-with-triumph-companies-announce.html | Litton Seeks a German Concern Deals With Triumph Companies Announce Merger Plans | By Alexander R Hammer | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mrs-onassis-plans-to-fly-here-in-time-for-vote-on-tuesday.html | Mrs Onassis Plans To Fly Here in Time For Vote on Tuesday | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/music-ensemble-from-marlboro-country-returns-annual-series-opens-in.html | Music Ensemble From Marlboro Country Returns Annual Series Opens in Town Hall Reger String Trio Is Novelty of Program | By Harold C Schonberg | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/musicians-picket-networks-but-nonstrikers-cross-lines.html | Musicians Picket Networks But Nonstrikers Cross Lines | By George Gent | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/muskie-continues-his-verbal-assault-on-wallace-s-bases.html | Muskie Continues His Verbal Assault On Wallace s Bases | By Douglas E Kneelandspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/new-success-seen-by-millen-brand-book-by-the-author-of-1937-best.html | NEW SUCCESS SEEN BY MILLEN BRAND Book by the Author of 1937 Best Seller Wins Acclaim | By Harry Gilroy | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/observer-how-to-decide-which-man-to-vote-for.html | Observer How to Decide Which Man to Vote For | By Russell Baker | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/odwyer-ending-upstate-drive-scornful-of-late-razzledazzle.html | ODwyer Ending Upstate Drive Scornful of Late RazzleDazzle | By Edward C Burksspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/papandreou-still-very-iii.html | Papandreou Still Very III | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |

| Date | URL | Title | Author | Reg | Date2 | Batch |
|---|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/personal-finance-appliance-buying-personal-finance-appliance-buying.html | Personal Finance Appliance Buying Personal Finance Appliance Buying | By Robert J Cole | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/pert-kelton-versatile-character-actress-dead-made-broadway-debut-in.html | Pert Kelton Versatile Character Actress Dead Made Broadway Debut in 25 in the Musical Sunny Played Gleasons TV Wife Also onRadio Show | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/planning-body-urged-to-bar-riverdale-buildings-addition-of-7acre.html | Planning Body Urged to Bar Riverdale Buildings Addition of 7Acre Site to Park Asked by Residents Area on Shore of Harlem River Is Now RunDown | By Charles G Bennett | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/police-role-cited-at-spinas-trial-witness-implies-patrolmen-aided.html | POLICE ROLE CITED AT SPINAS TRIAL Witness Implies Patrolmen Aided Newark Gamblers | By Walter H Waggonerspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/politics-democrats-planning-to-spend-up-to-3million-in-final-week.html | Politics Democrats Planning to Spend Up to 3Million in Final Week of Campaign OVERALL BUDGET NOW 12MILLION Officials Talk of Matching GOP in Network Time | By Warren Weaver Jrspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/power-struggle-persists-among-polish-communists-gomulka-resists.html | Power Struggle Persists Among Polish Communists GOMULKA RESISTS MOCZAR PRESSURE Political Dispute Reflected in Economic Stagnation and AntiZionist Drive | By Jonathan Randalspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/prices-increased-for-copper-tubes-levels-raised-5-per-cent-by.html | PRICES INCREASED FOR COPPER TUBES Levels Raised 5 Per Cent by Revere and Cerro | By Gerd Wilcke | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/progress-in-conflict.html | Progress in Conflict | THOMAS S HARPER | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/punditry-is-part-of-diplomats-job-envoys-send-home-reports.html | PUNDITRY IS PART OF DIPLOMATS JOB Envoys Send Home Reports Assessing US Campaign | By Peter Grosespecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/quasar-scientist-questions-finding-says-space-objects-may-be-closer.html | QUASAR SCIENTIST QUESTIONS FINDING Says Space Objects May Be Closer Than Believed | By Walter Sullivanspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/rafferty-drive-is-believed-failing-in-california.html | Rafferty Drive Is Believed Failing in California | By Lawrence E Daviesspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/rangers-trailing-by-30-rally-late-in-game-to-turn-back-penguins-7.html | Rangers Trailing by 30 Rally Late in Game to Turn Back Penguins 7 to 3 RATELLE NEVINS EXCEL FOR VICTORS Marshall Hadfield Stewart Also Score for New York Before 13111 Here | By Gerald Eskenazi | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/rapackis-decline-is-confirmed-by-failure-to-win-polish-post.html | Rapackis Decline Is Confirmed By Failure to Win Polish Post | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/registration-due-on-certain-weapons.html | REGISTRATION DUE ON CERTAIN WEAPONS | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/reserves-decrease-in-industrial-lands.html | RESERVES DECREASE IN INDUSTRIAL LANDS | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/school-crisis-helps-ocean-hills-search-for-a-community-school.html | School Crisis Helps Ocean Hills Search for a Community School Crisis Helps Ocean Hill in Its Search for a Community Identification | By Bill Kovach | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/shanker-loses-plea-for-jury-in-contempt-case.html | Shanker Loses Plea for Jury in Contempt Case | By Robert E Tomasson | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/sinclair-oil-suit-seeks-to-block-maine-trade-zone-and-refinery.html | Sinclair Oil Suit Seeks to Block Maine Trade Zone and Refinery SINCLAIR OPPOSES TRADE ZONE PLAN | By William D Smith | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/soviet-is-seeking-new-red-grouping-east-germans-back-a-plan-for-a.html | SOVIET IS SEEKING NEW RED GROUPING East Germans Back a Plan for a MoscowLed Bloc Excluding Prague SOVIET IS SEEKING NEW RED GROUPING | By David Binderspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/sports-of-the-times-the-building-year.html | Sports of The Times The Building Year | By Robert Lipsyte | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/study-of-the-structure-of-britain-due-amid-separatists-pressure.html | Study of the Structure of Britain Due Amid Separatists Pressure | By Anthony Lewisspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/the-old-georgia-names-and-new-money-in-macon-are-strongly-behind.html | The Old Georgia Names and New Money in Macon Are Strongly Behind Nixon | By Nan Robertsonspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/the-queen-elizabeth-steams-regally-into-retirement-as-thousands.html | The Queen Elizabeth Steams Regally Into Retirement as Thousands Line the Shore ELIZABETH SAILS INTO RETIREMENT | By George Horne | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/trick-track-wins-puissance-event-shapiro-guides-gelding-to-victory.html | TRICK TRACK WINS PUISSANCE EVENT Shapiro Guides Gelding to Victory in Jumpoff at Show in Washington | By John Rendelspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/tv-capote-is-at-odds-with-abc-author-made-study-of-capital.html | TV Capote Is at Odds With ABC Author Made Study of Capital Punishment Forceful Documentary Not Scheduled | By Jack Gould | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/u-s-views-is-cautious.html | U S Views Is Cautious | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/us-and-bulgaria-tie-in-chess-play.html | US AND BULGARIA TIE IN CHESS PLAY | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/us-and-north-vietnam-reported-near-accord-on-a-halt-in-the-bombing.html | US AND NORTH VIETNAM REPORTED NEAR ACCORD ON A HALT IN THE BOMBING OPTIMISM IN PARIS Diplomats Now Look to Washington for the Next Move US and North Vietnamese Are Reported Near Accord That Would Halt Bombing DIPLOMATS VOICE OPTIMISM IN PARIS Say a Breakthrough Is Near Washington Expected to Make the Next Move | By Hedrick Smithspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/us-violence-panel-cautioned-on-police.html | US VIOLENCE PANEL CAUTIONED ON POLICE | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/velasquez-rides-golden-buttons-and-two-other-winners-at-big-a.html | Velasquez Rides Golden Buttons and Two Other Winners at Big A SOMMERS RACER ALWAYS IN FRONT Golden Buttons Defeats Sky Count and Returns 15  La Boula 8060 Wins | By Joe Nichols | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/wallace-hailed-in-philadelphia-injuries-and-arrests-follow-address.html | WALLACE HAILED IN PHILADELPHIA Injuries and Arrests Follow Address Before 5000 | By Anthony Ripleyspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/william-a-barrett-jr.html | WILLIAM A BARRETT JR | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/wood-field-and-stream-deer-hunters-are-positive-thinkers-when-they.html | Wood Field and Stream Deer Hunters Are Positive Thinkers When They Discuss Their Prey | By Nelson Bryant | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/workers-backing-dubcek.html | Workers Backing Dubcek | By Tad Szulcspecial To the New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/yale-daily-backs-humphrey.html | Yale Daily Backs Humphrey | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/yearling-trotter-sold-for-20000.html | YEARLING TROTTER SOLD FOR 20000 | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/zambia-assumes-metal-marketing-policy-on-no-nationalization.html | ZAMBIA ASSUMES METAL MARKETING Policy on No Nationalization Reiterated in Lusaka | Special to The New York Times | RE0000734439 | 1996-09-16 | B00000461625 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/2-suggestions-on-dining-out-in-the-city.html | 2 Suggestions on Dining Out in the City | By Craig Claiborne | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/22-days-of-tension-led-to-turning-point-in-talks-22-tense-days-led.html | 22 Days of Tension Led To Turning Point in Talks 22 TENSE DAYS LED TO TURNING POINT | By Peter Grosespecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/a-wol-private-given-sanctuary-at-city-college.html | A WOL Private Given Sanctuary at City College | By John Kifner | RE0000734454 | 1996-09-16 | B00000462821 |

| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/abernathy-urges-negroes-to-vote-for-humphrey.html | Abernathy Urges Negroes to Vote for Humphrey | By Takashi Oka | RE0000734454 | 1996-09-16 | B00000462821 |
|---|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/actors-at-equity-theater-hope-to-join-such-alumni-as-robards-and.html | Actors at Equity Theater Hope to Join Such Alumni as Robards and Steiger | By Dan Sullivan | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/advance-equals-2-sales-rise-at-spartans-chain-as-other-stores.html | Advance Equals 2 Sales Rise at Spartans Chain As Other Stores Report Gains | By Isadore Barmash | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/advertising-ana-feels-the-nations-pulse.html | Advertising ANA Feels the Nations Pulse | By Philip H Doughertyspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/aides-of-mcarthy-protest-his-plans-to-back-humphrey.html | Aides of MCarthy Protest His Plans to Back Humphrey | By Steven V Roberts | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/american-assembly-begins-food-inquiry.html | AMERICAN ASSEMBLY BEGINS FOOD INQUIRY | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/amex-prices-dip-as-selling-cuts-gains.html | Amex Prices Dip as Selling Cuts Gains | By Alexander R Hammer | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/arab-commandos-formulate-doctrine-calling-for-hitandrun-attacks.html | Arab Commandos Formulate Doctrine Calling For HitandRun Attacks Against Israel | By Dana Adams Schmidtspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/art-telling-the-printmaking-story-brooklyn-museum-puts-up-its-16th.html | Art Telling the Printmaking Story Brooklyn Museum Puts Up Its 16th Annual Exhibition Pairs Artists Old and New Works | By John Canaday | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/asian-experiment-in-regionalism-two-small-disputes-point-to.html | Asian Experiment in Regionalism Two Small Disputes Point to Troubles for New Allies | By Terence Smithspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/atlantic-richfield-and-sinclair-oil-corp-announce-plan-for.html | Atlantic Richfield and Sinclair Oil Corp Announce Plan for 16Billion Merger Justice Agency Reacts | By William D Smith | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/attacks-on-north-vietnam-halt-today-johnson-says-wider-talks-begin.html | ATTACKS ON NORTH VIETNAM HALT TODAY JOHNSON SAYS WIDER TALKS BEGIN NOV 6 PEACE CALLED AIM Saigon and NLF Can Join in the Enlarged Paris Discussions Attacks on North Vietnam Halt Today Johnson Says Wider Talks Begin on Nov 6 SAIGON AND NLF CAN SEND ENVOYS President Voices Hope for Progress in Paris for an End to Conflict | By Neil Sheehanspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/banks-set-shift-on-credit-cards-reorganization-to-produce-2.html | BANKS SET SHIFT ON CREDIT CARDS Reorganization to Produce 2 Competitive Systems Throughout Country | By H Erich Heinemann | RE0000734454 | 1996-09-16 | B00000462821 |

| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bingham-is-opposed-by-alexander-sacks-in-the-23d-district.html | Bingham Is Opposed by Alexander Sacks in the 23d District | By M S Handler | RE0000734454 | 1996-09-16 | B00000462821 |
|---|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bombing-grew-out-of-64-us-intelligence-estimate.html | Bombing Grew Out of 64 US Intelligence Estimate | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bond-prices-rise-as-trading-gains-but-peace-news-fails-to-spur-a.html | BOND PRICES RISE AS TRADING GAINS But Peace News Fails to Spur a FullScale Rally | By John H Allan | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bonn-opens-inquiry-on-spying-services.html | BONN OPENS INQUIRY ON SPYING SERVICES | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/books-of-the-times-the-relevancy-of-hermann-hesse.html | Books of The Times The Relevancy of Hermann Hesse | By Eliot FremontSmith | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/brad-hanover-sold-for-28000-as-4day-sale-ends-at-yonkers.html | Brad Hanover Sold for 28000 As 4Day Sale Ends at Yonkers | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/brandeis-retrospective-traces-artists-short-yet-remarkable-career.html | Brandeis Retrospective Traces Artists Short Yet Remarkable Career | By Hilton Kramerspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/brewus-violinist-plays-at-carnegie.html | BREWUS VIOLINIST PLAYS AT CARNEGIE | ALLEN HUGHES | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bridge-rapee-and-lazard-take-lead-in-international-team-trials.html | Bridge Rapee and Lazard Take Lead In International Team Trials | By Alan Truscottspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bullets-face-knicks-at-garden-tonight.html | Bullets Face Knicks at Garden Tonight | By Sam Goldaper | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/business-praises-halt-in-bombing-stocks-end-mixed-dow-index-up-131.html | BUSINESS PRAISES HALT IN BOMBING STOCKS END MIXED Dow Index Up 131 Losses Top Gains by 705 to 699 ADVANCE FALTERS STOCKS END MIXED | By John J Abele | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/cairo-remains-silent.html | Cairo Remains Silent | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/caution-is-voiced-us-officials-expect-the-sessions-to-be-long-and.html | CAUTION IS VOICED US Officials Expect the Sessions to Be Long and Difficult US Foresees Difficult Talks in Paris | By Bernard Gwertzmanspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/channel-13-ahead-20-minutes-on-talk-channel-13-ahead-on-johnson.html | Channel 13 Ahead 20 Minutes on Talk CHANNEL 13 AHEAD ON JOHNSON TALK | By Michael T Kaufman | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/city-begins-monitoring-3-kinds-of-air-pollutants-single-index-is.html | City Begins Monitoring 3 Kinds of Air Pollutants Single Index Is Abandoned as Too Simple for the Complex Problem | By David Bird | RE0000734454 | 1996-09-16 | B00000462821 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/city-firemen-to-hold-new-vote-on-the-contract-they-rejected.html | City Firemen to Hold New Vote On the Contract They Rejected | By Damon Stetson | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/city-gives-plans-on-capital-funds-mayor-says-half-is-needed-for.html | CITY GIVES PLANS ON CAPITAL FUNDS Mayor Says Half Is Needed for Schools and Transit | By Charles G Bennett | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/college-youths-sound-off-on-news-media-college-youth-hold-news.html | College Youths Sound Off on News Media COLLEGE YOUTH HOLD NEWS TALKS | By Murray Schumach | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/columbias-offense-gives-coach-trying-moments-off-field-too.html | Columbias Offense Gives Coach Trying Moments Off Field Too | By Deane McGowen | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/commodities-cocoa-prices-dip-in-busy-upanddown-session-deficit-crop.html | Commodities Cocoa Prices Dip in Busy UpandDown Session DEFICIT CROP AGAIN FORECAST 0nly Cameroon Is Expected to Top 1967 Futures for Metals Close Lower | By Elizabeth M Fowler | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/communist-rebels-in-burma-suffer-a-setback-after-purges-linked-to.html | Communist Rebels in Burma Suffer a Setback After Purges Linked to Chinas Cultural Revolution | By Joseph Lelyveldspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/consumer-voice-is-urged-on-p-s-c-legislative-panel-questions-state.html | CONSUMER VOICE IS URGED ON P S C Legislative Panel Questions State Agencys Policies | By Peter Millones | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/cost-for-welfare-now-top-city-bill-exceeds-outlay-for-schools-by.html | COST FOR WELFARE NOW TOP CITY BILL Exceeds Outlay for Schools by Using 26 of Budget Welfare Costs Now Citys Biggest Budget Item | By Richard Phalon | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/cusimano-scores-on-four-mounts-apprentice-19-runs-streak-to-five-at.html | CUSIMANO SCORES ON FOUR MOUNTS Apprentice 19 Runs Streak to Five at Laurel Park | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/czech-prelate-at-vatican.html | Czech Prelate at Vatican | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/czech-press-asks-full-information-newsmen-also-urge-a-ban-on.html | CZECH PRESS ASKS FULL INFORMATION Newsmen Also Urge a Ban on Occupiers Papers | By Tad Szulcspecial to the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/dayan-beats-gun-runner-by-length-in-96865-westbury-futurity-colt.html | Dayan Beats Gun Runner by Length in 96865 Westbury Futurity COLT BEARS OUT CLOSE TO FINISH But Wilcutts Keeps Trotter in Hand  Lindys Pride Fades to Third Place | By Louis Effratspecial to the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/defranco-case-defense-derides-convicts-story.html | DeFranco Case Defense Derides Convicts Story | By Maurice Carrollspecial to the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/dividend-cut-17-12c-by-allied-chemical-allied-chemical-lowers.html | Dividend Cut 17 12c By Allied Chemical ALLIED CHEMICAL LOWERS DIVIDEND | By Gerd Wilcke | RE0000734454 | 1996-09-16 | B00000462821 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/doves-and-hawks-divided-on-johnsons-move.html | Doves and Hawks Divided on Johnsons Move | By John W Finneyspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/doyly-carte-opera-company-offers-tale-of-delightful-phonies.html | DOyly Carte Opera Company Offers Tale of Delightful Phonies | DAN SULLIVAN | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/economists-challenge-the-views-of-big-board-on-fee-charges-big.html | Economists Challenge the Views Of Big Board on Fee Charges BIG BOARDS VIEWS ON FEES DISPUTED | BY Eileen Shanahanspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/edmund-brown-heartened.html | Edmund Brown Heartened | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/elisabeth-saranec-planning-marriage.html | Elisabeth Saranec Planning Marriage | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/elizabeth-elder-becomes-bride.html | Elizabeth Elder Becomes Bride | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/elizabeth-harwood-sings-at-town-hall.html | ELIZABETH HARWOOD SINGS AT TOWN HALL | RAYMOND ERICSON | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/ethnic-identities-and-communism-lead-issues-in-2-bronx-races-negro.html | Ethnic Identities and Communism Lead Issues in 2 Bronx Races Negro Puerto Rican and a Conservative Seek Gilbert Seat | By David K Shipler | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/even-secure-negroes-expect-few-gains-despite-winner.html | Even Secure Negroes Expect Few Gains Despite Winner | By C Gerald Fraserspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/for-better-or-worse-film-industry-begins-ratings.html | For Better or Worse Film Industry Begins Ratings | By Vincent Canbyspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/foreign-affairs-fruit-salad.html | Foreign Affairs Fruit Salad | By C L Sulzberger | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/fulbright-is-hopeful.html | Fulbright Is Hopeful | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gallup-scraps-harlem-poll-because-of-false-data.html | Gallup Scraps Harlem Poll Because of False Data | By Peter Kihss | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gary-stass-to-marry-miss-nancy-tolman.html | Gary Stass to Marry Miss Nancy Tolman | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gay-wiles-takes-ringmaster-challenge-trophy-in-jumpoff-at.html | Gay Wiles Takes Ringmaster Challenge Trophy in Jumpoff at Washington US GIRL RECORDS A FAULTLESS RIDE She Guides The Senator to Victory in 357 Seconds After 13Horse Jumpoff | By John Rendelspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gen-lemay-calls-moves-political-says-any-halt-in-bombing-could.html | GEN LEMAY CALLS MOVES POLITICAL Says Any Halt in Bombing Could Influence Election | By Jerry M Flintspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |

| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/george-papandreou-80-dead-was-premier-of-greece-3-times-long-time.html | George Papandreou 80 Dead Was Premier of Greece 3 Times Long Time Political Leader Opposed Military Regime Educational Reformer | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
|---|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/globe-ends-silence-to-back-humphrey.html | GLOBE ENDS SILENCE TO BACK HUMPHREY | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/grand-rabbi-of-cairo-discusses-dwindling-community-of-jews.html | Grand Rabbi of Cairo Discusses Dwindling Community of Jews | By Eric Pacespecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/haack-delighted-wall-streeters-expect-bullish-response-by-traders.html | HAACK DELIGHTED Wall Streeters Expect Bullish Response by Traders Business Lauds Bombing Halt Bullish Market Action Foreseen | By Robert A Wright | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/hanoi-delegate-in-paris-awakened-with-news-thay-withholds-comment.html | Hanoi Delegate in Paris Awakened With News Thay Withholds Comment  US Negotiators Confer Into Night at Embassy | By Hedrick Smithspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/hollis-j-wyman-jr-executive-of-ny-trade-office-in-europe.html | Hollis J Wyman Jr Executive Of NY Trade Office in Europe | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/humphrey-drums-on-trust-theme-calls-on-partys-disaffected-to-rally.html | HUMPHREY DRUMS ON TRUST THEME Calls on Partys Disaffected to Rally Against Nixon | By Max Frankelspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/humphrey-hails-decision-as-wise-asserts-vast-majority-will-support.html | HUMPHREY HAILS DECISION AS WISE Asserts Vast Majority Will Support It  Aides Look for Campaign Upturn Humphrey Hails Move as Wise Says Vast Majority Will Back It | By R W Apple Jrspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/hussein-reports-pressure.html | Hussein Reports Pressure | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/imc-in-187million-deal-companies-take-merger-actions.html | IMC in 187Million Deal COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/impact-on-campaign-bombing-halt-likely-to-aid-humphrey-only-a.html | Impact on Campaign Bombing Halt Likely to Aid Humphrey Only a Little but That May Be Crucial | By Tom Wicker | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/in-white-and-black-philadelphia-wards-voters-are-undecided-27-in-a.html | In White and Black Philadelphia Wards Voters Are Undecided 27 in a Poll in Key White Areas Cant Make Up Minds | By Joseph A Loftusspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/involvement-not-control.html | Involvement Not Control | BEVERLY J KELLY | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/israeli-commando-units-attack-two-nile-bridges-israelis-at-nile-in.html | Israeli Commando Units Attack Two Nile Bridges ISRAELIS AT NILE IN COMMANDO RAID | By James Feronspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/japan-is-pleased.html | Japan Is Pleased | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/javitss-spending-is-put-at-844655-buckley-outlay-115366-odwyer-late.html | JAVITSS SPENDING IS PUT AT 844655 Buckley Outlay 115366 ODwyer Late in Filing | By Richard L Maddenspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/jonathan-tendler-to-wed-alice-levy.html | Jonathan Tendler To Wed Alice Levy | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/judgeships-in-queens.html | Judgeships in Queens | EDWARD J LEDOGAR | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/laggards-for-humphrey.html | Laggards for Humphrey | MARYA MANNES | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/lindsay-shanker-cool-to-holding-a-special-session-but-teachers.html | LINDSAY SHANKER COOL TO HOLDING A SPECIAL SESSION But Teachers Union Leader Agrees to Public Hearing as Proposed by McCoy LINDSAY SHANKER COOL ON SESSION Teachers Strike Protested by Sitting and Marching | By Leonard Buder | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/london-revives-look-back-in-anger-still-a-hit-critics-credit.html | London Revives Look Back in Anger Still a Hit Critics Credit Osborne With Shaking British Theater Out of Sterile Groove | By Anthony Lewisspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/lost-asubmarine-found-off-azores-parts-of-the-scorpions-hull.html | LOST ASUBMARINE FOUND OFF AZORES Parts of the Scorpions Hull Sighted at 10000 Feet Parts of Submarine Scorpion Found in the Atlantic | By Marjorie Hunterspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/marble-and-machinery-shine-in-new-east-side-post-office.html | Marble and Machinery Shine In New East Side Post Office | By Lacey Fosburgh | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/market-place-kaiser-cement-who-is-buying.html | Market Place Kaiser Cement Who Is Buying | By Robert Metz | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/markets-continue-their-4day-week-through-november-markets-extend.html | Markets Continue Their 4Day Week Through November MARKETS EXTEND FOURDAY WEEKS | By Vartanig G Vartan | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/marthann-berry-engaged-to-wed-sgt-john-heard.html | Marthann Berry Engaged to Wed Sgt John Heard | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/mccarthy-support-aids-humphrey-in-minnesota-many-believe.html | McCarthy Support Aids Humphrey in Minnesota Many Believe Endorsement Could Make Difference in a Close Contest | By Donald Jansonspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/minnesotan-efxhilarated.html | Minnesotan Efxhilarated | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/miss-callas-wins-suit-on-freighter-she-and-onassis-upheld-in-house.html | MISS CALLAS WINS SUIT ON FREIGHTER She and Onassis Upheld in House of Lords Decision | By Alvin Shusterspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/mrs-king-returns-on-top-of-world-shes-given-trophy-as-no-1-woman.html | Mrs King Returns on Top of World Shes Given Trophy as No 1 Woman Tennis Player | By Lincoln A Werden | RE0000734454 | 1996-09-16 | B00000462821 |

| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/music-philharmonic-offers-evening-of-berlioz-earlier-works-chosen.html | Music Philharmonic Offers Evening of Berlioz Earlier Works Chosen by Visiting Conductor Beverly Wolff Mezzo Cleopatre Soloist | By Harold C Schonberg | RE0000734454 | 1996-09-16 | B00000462821 |
|---|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/myopia-is-linked-to-much-reading-doctor-discounts-heredity-in.html | MYOPIA IS LINKED TO MUCH READING Doctor Discounts Heredity in Nearsightedness Cases | By Jane E Brodyspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/myrnice-mccormick-engaged-to-michael-ravitch-a-teacher.html | Myrnice McCormick Engaged To Michael Ravitch a Teacher | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/n-b-c-charges-musicians-seek-pay-for-members-with-no-work.html | N B C Charges Musicians Seek Pay for Members With No Work | By Louis Calta | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/naacp-aide-urges-rights-for-negroes.html | NAACP AIDE URGES RIGHTS FOR NEGROES | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/naked-couple-disrupt-a-humphrey-rally-here.html | Naked Couple Disrupt a Humphrey Rally Here | By Robert D McFadden | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/news-of-realty-us-steels-home-blyth-and-merrill-lynch-lease-space.html | NEWS OF REALTY US STEELS HOME Blyth and Merrill Lynch Lease Space in Skyscraper | By Thomas W Ennis | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nigerians-insults-bring-an-apology.html | NIGERIANS INSULTS BRING AN APOLOGY | Special to the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nixon-and-peace.html | Nixon and Peace | CHARLES B WALLER | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nixon-hopes-johnson-step-will-aid-the-talks-in-paris-nixon-hopes.html | Nixon Hopes Johnson Step Will Aid the Talks in Paris NIXON HOPES STEP WILL HELP TALKS | By Robert B Semple Jr | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/party-in-soviet-backs-invasion-central-committee-backs-moscow.html | PARTY IN SOVIET BACKS INVASION Central Committee Backs Moscow Foreign Policy | By Henry Kammspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/politics-gallup-poll-says-election-tuesday-will-set-record-with-75.html | Politics Gallup Poll Says Election Tuesday Will Set Record With 75 Million Votes 63 OF ELIGIBLES LIKELY TO BALLOT Rise of 4 Million Over the 68 Total Is Predicted | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/popes-cabinet-formed-in-67-holds-second-vatican-meeting.html | Popes Cabinet Formed in 67 Holds Second Vatican Meeting | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/portuguese-political-police-disperse-student-protestors.html | Portuguese Political Police Disperse Student Protestors | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/president-is-offered-million-for-memoirs-publisher-offers-president.html | President Is Offered Million for Memoirs Publisher Offers President 1Million Advance for Memoirs | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/producers-raise-newsprint-price-western-companies-plan-changes-in.html | PRODUCERS RAISE NEWSPRINT PRICE Western Companies Plan Changes in Prices | By William M Freeman | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/pronixon-appeal-to-rabbis-scored-2-jewish-clergymen-call-it-crude.html | PRONIXON APPEAL TO RABBIS SCORED 2 Jewish Clergymen Call It Crude Partisan Attempt | By George Dugan | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rail-tonmileage-shows-a-35-rise-truck-tonnage-is-up-48-from-yearago.html | RAIL TONMILEAGE SHOWS A 35 RISE Truck Tonnage Is Up 48 From YearAgo Level | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/ramon-novarro-slain-on-coast-starred-in-silent-film-benhur-ramon.html | Ramon Novarro Slain on Coast Starred in Silent Film BenHur Ramon Novarro Silent Era Star Slain | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rangers-top-flyers-21-for-6th-victory-in-row-over-west-clubs.html | Rangers Top Flyers 21 for 6th Victory in Row Over West Clubs MARSHALLS GOAL IN 3D IS DECISIVE Nevin Gets an Assist Ties for NHL Scoring Lead  Howell Also Tallies | By Gerald Eskenazispecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rightist-movement-banned-by-france.html | RIGHTIST MOVEMENT BANNED BY FRANCE | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rock-idiom-works-for-church-service.html | ROCK IDIOM WORKS FOR CHURCH SERVICE | Jonh S Wilson | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rockefeller-breaks-ground-for-campus-of-state-u-upstate.html | Rockefeller Breaks Ground for Campus Of State U Upstate | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rocket-attacks-on-saigon-kill-21-most-victims-at-early-mass-hue-is.html | ROCKET ATTACKS ON SAIGON KILL 21 Most Victims at Early Mass  Hue Is Also Shelled With 9 Feared Dead ROCKET ATTACKS ON SAIGON KILL 21 | By Gene Robertsspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rose-wilder-lane-80-novelist-who-denounced-new-deal-dies.html | Rose Wilder Lane 80 Novelist Who Denounced New Deal Dies | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/royal-dutchshell-profits-rise-sales-are-up-at-spartans-chain-oil.html | Royal DutchShell Profits Rise Sales Are Up at Spartans Chain Oil Results Improve INCOME ADVANCES AT ROYAL DUTCH | By Clare M Reckert | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/schmeling-derides-champions.html | Schmeling Derides Champions | By Dave Anderson | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/school-shutdown-slows-poll-work-but-city-expects-to-set-up-all-its.html | SCHOOL SHUTDOWN SLOWS POLL WORK But City Expects to Set Up All Its Voting Machines | By Clayton Knowles | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/schweitzer-hospital-opened-to-biafran-children-daughter-here-to-get.html | Schweitzer Hospital Opened to Biafran Children Daughter Here to Get Funds Is Also Making Own Home Ready for the Starving | By Kathleen Teltsch | RE0000734454 | 1996-09-16 | B00000462821 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/scientists-find-evidence-of-volcanic-activity-in-antarctic-peaks.html | Scientists Find Evidence of Volcanic Activity in Antarctic Peaks | By Walter Sullivan | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/scoring-bell-sounding-strong-for-nevin-rangers-quiet-man.html | Scoring Bell Sounding Strong For Nevin Rangers Quiet Man | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/shore-19-defeats-just-kidding-by-3-lengths-on-aqueduct-turf.html | Shore 19 Defeats Just Kidding By 3 Lengths on Aqueduct Turf | By Joe Nichols | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/sight-and-sound-mix-at-concert-fosss-paradigm-offered-in-hunter.html | SIGHT AND SOUND MIX AT CONCERT Fosss Paradigm Offered in Hunter Hall Series | By Theodore Strongin | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/slum-residents-open-restaurant-ghetto-residents-open-restaurant.html | Slum Residents Open Restaurant GHETTO RESIDENTS OPEN RESTAURANT | By Leonard Sloane | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/society-looks-at-new-kennedy-home.html | Society Looks at New Kennedy Home | By Judith Axlerspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/soviet-defeats-us-in-chess-olympiad.html | SOVIET DEFEATS US IN CHESS OLYMPIAD | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/spina-trial-is-told-of-gambling-leaks.html | SPINA TRIAL IS TOLD OF GAMBLING LEAKS | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/sports-of-the-times-big-wilts-pen-pal.html | Sports of The Times Big Wilts Pen Pal | By George Vecsey | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/styron-discloses-protest-in-soviet-criticized-jailing-of-writers.html | STYRON DISCLOSES PROTEST IN SOVIET Criticized Jailing of Writers During Visit to Moscow | By Alden Whitmanspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/support-for-agnew.html | Support for Agnew | WILLIAM J WELCH | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/survey-indicates-wallaces-momentum-has-slowed-in-the-south.html | Survey Indicates Wallaces Momentum Has Slowed in the South | By Walter Rugaberspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/the-housewifes-burden-gets-lighter.html | The Housewifes Burden Gets Lighter | By Rita Reif | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/theater-the-david-show-arrives-play-on-biblical-theme-is-on.html | Theater The David Show Arrives Play on Biblical Theme Is on Macdougal St Tom Keena in Title RoleStaged by Tarver | By Clive Barnes | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/thieu-in-brief-statement-says-johnson-took-step-unilaterally.html | Thieu in Brief Statement Says Johnson Took Step Unilaterally | By Douglas Robinsonspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/tomahawk-falls-on-mcdaniel-first-in-the-jets-new-breed.html | Tomahawk Falls on McDaniel First in the Jets New Breed | By William N Wallace | RE0000734454 | 1996-09-16 | B00000462821 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/us-indicts-six-here-in-thefts-of-350000-in-stock-last-year.html | US Indicts Six Here in Thefts Of 350000 in Stock Last Year | By Edward Ranzal | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/vietnam-the-pause-and-politics.html | Vietnam The Pause and Politics | By James Reston | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/von-karajans-die-walkure-returns.html | Von Karajans Die Walkure Returns | By Donal Henahan | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/wallace-told-of-johnson-action-hopes-for-an-honorable-peace.html | Wallace Told of Johnson Action Hopes for an Honorable Peace | By Anthony Ripleyspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-01 | https://www.nytimes.com/1968/11/01/archiv es/wood-field-and-stream-squid-if-properly-prepared-can-be-remarkably.html | Wood Field and Stream Squid if Properly Prepared Can Be Remarkably Good Eating | By Nelson Bryantspecial To the New York Times | RE0000734454 | 1996-09-16 | B00000462821 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/10000-in-chicago-cheer-wallace-candidate-gets-a-20minute-ovation-in.html | 10000 IN CHICAGO CHEER WALLACE Candidate Gets a 20Minute Ovation in Amphitheatre | By Anthony Ripleyspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/2-rivals-in-the-24th-bank-on-fino-biaggi-mantovani-see-popularity.html | 2 Rivals in the 24th Bank on Fino Biaggi Mantovani See Popularity of Leader as Factor | By Charles Grutzner | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/8-to-start-today-in-182670-race-king-emperor-is-choice-in-futurity.html | 8 TO START TODAY IN 182670 RACE King Emperor Is Choice in Futurity at Laurel | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/a-long-line-files-past-the-coffin-of-george-papandreou-in-athens.html | A Long Line Files Past the Coffin Of George Papandreou in Athens | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/a-wider-un-role-on-mideast-peace-proposed-by-us-at-urgent-session.html | A WIDER UN ROLE ON MIDEAST PEACE PROPOSED BY US At Urgent Session Wiggins Bids Council Act to Halt CeaseFire Violations A WIDER UN ROLE IN MIDEAST URGED | By Drew Middletonspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/agnew-cautious-on-his-final-tour-he-sets-leisurely-pace-and-keeps.html | AGNEW CAUTIOUS ON HIS FINAL TOUR He Sets Leisurely Pace and Keeps to Familiar Themes | By Fred P Grahamspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/alexander-clark.html | ALEXANDER CLARK | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/amex-prices-slip-as-volume-drops-bombing-halt-news-shows-little.html | AMEX PRICES SLIP AS VOLUME DROPS Bombing Halt News Shows Little Effect on Stocks | By Alexander R Hammer | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/antiques-sofas-carved-in-salem-around-1800-drawing-interest.html | Antiques Sofas Carved in Salem Around 1800 Drawing Interest | By Marvin D Schwartz | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/arms-control.html | Arms Control | GERARD SMITH | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archiv es/art-the-pleasures-of-everyday-life-impressionists-on-view-at-the.html | Art The Pleasures of Everyday Life Impressionists on View at the Acquavella | By John Canaday | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bomb-halt-buoys-humphrey-but-effect-is-unclear.html | Bomb Halt Buoys Humphrey but Effect Is Unclear | By Max Frankelspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bomb-halt-stirs-dobts-among-vietnam-gls-presidents-decision-causes-.html | Bomb Halt Stirs Dobts Among Vietnam Gls Presidents Decision Causes Litte Ecltementbut Some See Dangers | By B Drummond Ayres Jrspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bombs-and-dollars-limited-economic-impact-is-seen-from-end-of.html | Bombs and Dollars Limited Economic Impact Is Seen From End of Vietnam War Phase Bombs and Dollars | By Edwin L Dale Jrspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bonds-rally-but-then-fall-back-new-stock-issues-push-ahead-market.html | Bonds Rally but Then Fall Back New Stock Issues Push Ahead Market Is Puzzled BONDS SHOW GAIN BUT RALLY FADES | By Robert D Hershey Jr | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/books-of-the-times-royal-town-house.html | Books Of The Times Royal Town House | By Thomas Lask | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/both-sides-are-censured-in-princeton-race-incident.html | Both Sides Are Censured In Princeton Race Incident | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bridge-kantar-and-hamman-regain-lead-in-atlantic-city-trials.html | Bridge Kantar and Hamman Regain Lead in Atlantic City Trials | By Alan Truscottspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/brinsmade-scores-in-jumping-aboard-spindletop-act-one.html | Brinsmade Scores in Jumping Aboard Spindletop Act One | By John Rendelspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/britain-confines-consumer-buying-tightens-installment-curbs-in-move.html | BRITAIN CONFINES CONSUMER BUYING Tightens Installment Curbs in Move to Slow Demand and Help Trade Goals | By Alvin Shusterspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/brydges-doubts-action-on-schools-brand-decentralization-plan-wont.html | BRYDGES DOUBTS ACTION ON SCHOOLS Brand Decentralization Plan Wont Be Passed He Says | By Sydney H Schanberg | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/buckley-makes-hay-as-cookies-crumble.html | BUCKLEY MAKES HAY AS COOKIES CRUMBLE | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bullets-down-knicks-119103-with-late-surge-before-11542-in-garden.html | Bullets Down Knicks 119103 With Late Surge Before 11542 in Garden LOUGHERY PACES VICTORS WITH 33 Hosket Makes His Debut as Pro With New Yorkers and Helps on Rebounds | By Leonard Koppett | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/busing-is-stayed-in-mount-vernon-court-acts-pending-review-of.html | BUSING IS STAYED IN MOUNT VERNON Court Acts Pending Review of PupilBalance Plan | By Joseph Novitskispecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/byron-dance-group-focuses-on-poetry.html | BYRON DANCE GROUP FOCUSES ON POETRY | ANNA KISSELGOFF | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/campbell-to-start-today-for-unbeaten-penn-state-against-army-star.html | Campbell to Start Today for Unbeaten Penn State Against Army STAR BACK MISSED LAST 3 CONTESTS Unbeaten Penn State Rules Favorite in Bid for Sixth Triumph of the Season | By Gordon S White Jrspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/candidates-on-detente.html | Candidates on Detente | ROBERT D CRANE | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/chinese-reds-expel-liu-from-the-party-chinese-reds-at-plenary.html | Chinese Reds Expel Liu From the Party Chinese Reds at Plenary Session Expel Liu From the Party | By Tillman Durdinspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/citizens-of-prague-on-tv-rebut-soviet-citizens-of-prague-on-tv.html | Citizens of Prague On TV Rebut Soviet Citizens of Prague on TV Rebut Soviet Charges | By Tad Szulcspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/colts-favored-to-down-giants-jets-strong-choice-over-bills.html | Colts Favored to Down Giants Jets Strong Choice Over Bills | By Dave Anderson | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/comment-by-lemay.html | Comment by LeMay | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/concerned-rabbi-extends-counseling.html | Concerned Rabbi Extends Counseling | By George Dugan | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/construction-rate-set-a-record-in-september.html | Construction Rate Set A Record in September | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/czechs-hear-news-of-bombing-halt.html | CZECHS HEAR NEWS OF BOMBING HALT | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/damaged-yeshiva-visited-by-mayor-youths-threw-firebombs-into-the.html | DAMAGED YESHIVA VISITED BY MAYOR Youths Threw Firebombs Into the Jewish School | By Seth S King | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dance-graham-triple-bill-in-brooklyn-linda-hodes-performs-in.html | Dance Graham Triple Bill in Brooklyn Linda Hodes Performs in Seraphic Dialogue Diversion of Angels and Alcestis Given | By Clive Barnes | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-edgar-a-doll.html | DR EDGAR A DOLL | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-fager-to-make-final-competitive-appearance-at-big-a-today-colt.html | Dr Fager to Make Final Competitive Appearance at Big A Today COLT 12 FAVORITE IN FIELD OF SEVEN Victor in 17 Races Assigned 139 Pounds in Vosburgh Obeah 720 Scores | By Joe Nichols | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-henry-j-oosting-65-led-duke-research-panel.html | Dr Henry J Oosting 65 Led Duke Research Panel | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-james-l-graham.html | DR JAMES L GRAHAM | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-samuel-simon-55-medical-executive.html | DR SAMUEL SIMON 55 MEDICAL EXECUTIVE | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/egyptian-announcement.html | Egyptian Announcement | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/eyes-to-see-fore-and-aft-inventor-regards-rearview-glasses-as-an.html | Eyes to See Fore and Aft Inventor Regards RearView Glasses As an EarlyWarning Crime Deterrent Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/few-deaths-laid-to-new-asian-flu-hong-kong-type-spreading-rapidly.html | FEW DEATHS LAID TO NEW ASIAN FLU Hong Kong Type Spreading Rapidly UN Aide Says | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/finch-college-museum-displays-works-with-their-pedigrees.html | Finch College Museum Displays Works With Their Pedigrees | By Grace Glueck | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/fledgling-federal-judges-are-back-in-classroom.html | Fledgling Federal Judges Are Back in Classroom | By Marjorie Hunterspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/frankfurt-offices-attacked.html | Frankfurt Offices Attacked | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/g-o-p-likes-her-parties-but-not-those-skirts.html | G O P Likes Her Parties but Not Those Skirts | By Judith Axlerspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/gamblers-cards-cited-in-newark-spina-trial-hears-of-use-of.html | GAMBLERS CARDS CITED IN NEWARK Spina Trial Hears of Use of Identifying Devices | By Walter H Waggoner | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/german-ensemble-shows-versatility.html | GERMAN ENSEMBLE SHOWS VERSATILITY | ALLEN HUGHES | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/golfers-pick-mrs-laube.html | Golfers Pick Mrs Laube | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/gulf-western-pursues-sinclair-14billion-tender-offer-follows.html | GULF  WESTERN PURSUES SINCLAIR 14Billion Tender Offer Follows Atlantic Proposal GULF  WESTERN PURSUES SINCLAIR | By William D Smith | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hartford-strike-curtails-schools-teachers-defy-injunction.html | HARTFORD STRIKE CURTAILS SCHOOLS Teachers Defy Injunction Negotiations Continue | By William Bordersspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/harvard-harriers-triumph.html | Harvard Harriers Triumph | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hereditary-peers-face-vote-loss-labor-regime-calls-for.html | Hereditary Peers Face Vote Loss Labor Regime Calls for Reconstituting House of Lords | By Anthony Lewisspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/humphrey-greeted-by-daley-but-hails-partys-dissenters-humphrey.html | Humphrey Greeted By Daley but Hails Partys Dissenters Humphrey Greeted by Daley but Hails Dissenters | By R W Apple Jrspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/in-that-far-faraway-timbuktu-frogs-in-the-shower-allure-of-city-in.html | In That Far Faraway Timbuktu Frogs in the Shower Allure of City in Mali Somewhat Limited by Its Facilities | By Gloria Emersonspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/israeli-feeling-is-mixed.html | Israeli Feeling Is Mixed | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/japanese-will-purchase-american-phantom-jets.html | Japanese Will Purchase American Phantom Jets | By Philip Shabecoffspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/javits-applauds-the-halt-in-bombing.html | Javits Applauds the Halt in Bombing | By John Sibley | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/jazz-program-led-by-kenny-burrell.html | JAZZ PROGRAM LED BY KENNY BURRELL | JOHN S WILSON | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/jewish-teachers-back-ocean-hill-uftmembersin-new-group-see-no.html | JEWISH TEACHERS BACK OCEAN HILL UFTMembersin New Group See No AntiSemitic Plot | By Edith Evans Asbury | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/jews-heartened.html | JEWS HEARTENED | BY Humphrey Views | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/judge-curbs-talk-on-panther-case-discussion-of-cleaver-trial-by.html | JUDGE CURBS TALK ON PANTHER CASE Discussion of Cleaver Trial by Officials Forbidden | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/kings-point-faces-hofstra-tonight-unbeaten-mariner-eleven-is.html | KINGS POINT FACES HOFSTRA TONIGHT Unbeaten Mariner Eleven Is Seeking Victory No 7 | By Deane McGowenspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/landing-party-pick-in-hunt-cup-racing.html | LANDING PARTY PICK IN HUNT CUP RACING | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/laotian-premier-hopeful.html | Laotian Premier Hopeful | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lemay-is-skeptical-on-halt-in-bombing.html | LEMAY IS SKEPTICAL ON HALT IN BOMBING | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lemay-loses-his-50000-job-because-he-runs-with-wallace-lemay-is.html | LeMay Loses His 50000 Job Because He Runs With Wallace LEMAY IS DROPPED FROM 50000 JOB | By Gladwin Hillspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/leopold-survage-cubist-painter-89.html | LEOPOLD SURVAGE CUBIST PAINTER 89 | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lifeanddeath-issue.html | LifeandDeath Issue | BERNARD T FELD | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/london-revives-an-anouilh-play-frys-ring-round-moon-version-at.html | LONDON REVIVES AN ANOUILH PLAY Frys Ring Round Moon Version at Haymarket | Special to The New York TimesIRVING WARDLE | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/machinists-win-mdonnell-vote-union-to-represent-23000-at-the-plant.html | MACHINISTS WIN MDONNELL VOTE Union to Represent 23000 at the Plant in St Louis | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/market-place-firms-restrict-small-accounts.html | Market Place Firms Restrict Small Accounts | By Robert Metz | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/market-weakens-on-bombing-halt-early-advance-soon-falters-session.html | MARKET WEAKENS ON BOMBING HALT Early Advance Soon Falters  Session Ends With 778 Stocks Down 552 Up DOW INDEX DROPS 398 Vc Off to 1448 Million Shares Although 90 Big Blocks Cross the Tape MARKET WEAKENS ON BOMBING HALT | By John J Abele | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mclain-voted-the-cy-young-award.html | McLain Voted the Cy Young Award | By Joseph Durso | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/melos-group-plays-new-quintet-here.html | MELOS GROUP PLAYS NEW QUINTET HERE | PETER G DAVIS | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/michael-devlin-is-caesar-in-lastminute-cast-shift.html | Michael Devlin Is Caesar In LastMinute Cast Shift | ROBERT T JONES | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/middle-class-revolt-attacks-on-lindsay-laid-to-a-feeling-of-neglect.html | Middle Class Revolt Attacks on Lindsay Laid to a Feeling of Neglect | By Richard Reeves | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/miss-clair-stuart-to-become-bride.html | Miss Clair Stuart to Become Bride | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/miss-mathewson-engaged-to-wed-an-army-officer.html | Miss Mathewson Engaged to Wed An Army Officer | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/miss-tucci-at-met-cast-in-tosca-role.html | MISS TUCCI AT MET CAST IN TOSCA ROLE | RAYMOND ERICSON | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/moscow-avoiding-comment-on-halt.html | MOSCOW AVOIDING COMMENT ON HALT | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mrs-arkel-h-bozyan.html | MRS ARKEL H BOZYAN | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mrs-roy-graham.html | MRS ROY GRAHAM | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/music-220th-hovhaness-his-new-work-played-here-by-detroiters.html | Music 220th Hovhaness His New Work Played Here by Detroiters | By Harold C Schonberg | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/muskie-asserts-halt-in-bombing-was-not-timed-for-the-election.html | Muskie Asserts Halt in Bombing Was Not Timed for the Election | By Homer Bigartspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/negro-drive-bars-housing-advance-demand-for-role-in-boston-curbs.html | NEGRO DRIVE BARS HOUSING ADVANCE Demand for Role in Boston Curbs Mass Production | By William K Stevensspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/negroes-will-run-nyu-king-university-to-turn-project-over-to.html | NEGROES WILL RUN NYU KING CENTER University to Turn Project Over to New Board in 69 | By Murray Illson | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nerve-gas-research.html | Nerve Gas Research | DAVID NACHMANSOHN | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/new-members-named-to-security-council.html | New Members Named To Security Council | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/new-offer-made-in-docks-strike-3year-pact-would-raise-hourly-wage.html | NEW OFFER MADE IN DOCKS STRIKE 3Year Pact Would Raise Hourly Wage to 425 | By Werner Bamberger | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nixon-birthplace-safe-for-gop.html | Nixon Birthplace Safe for GOP | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nixon-links-rival-to-security-gap-terms-humphrey-a-fuzzy-thinker.html | NIXON LINKS RIVAL TO SECURITY GAP Terms Humphrey a Fuzzy Thinker Who Would Risk War Through Weakness Nixon Links Humphrey Stand To a New US Security Gap | By E W Kenworthyspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/odwyer-backs-humphrey-as-result-of-bombing-halt-democratic.html | ODwyer Backs Humphrey As Result of Bombing Halt Democratic Candidate for Senator Ends Holdout and Will Campaign Here Today With Vice President HUMPHREY GAINS ODWYER BACKING | By Edward C Burks | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/oil-royalties-from-the-west-dilemma-for-regime-in-iraq.html | Oil Royalties From the West Dilemma for Regime in Iraq | By Thomas F Bradyspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/onassis-stalks-out-of-his-own-news-conference-leaves-after-he.html | Onassis Stalks Out of His Own News Conference Leaves After He Announces Plans for a 400Million Complex of Industries | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/operetta-the-mikado-koko-rolls-along-on-moving-platform.html | Operetta The Mikado KoKo Rolls Along on Moving Platform | By Dan Sullivan | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/parish-in-florence-stands-by-its-priest-in-dispute-with-cardinal.html | Parish in Florence Stands By Its Priest in Dispute With Cardinal | By Robert C Dotyspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/participation-of-liberation-front-in-paris-talks-viewed-in-hanoi-as.html | Participation of Liberation Front in Paris Talks Viewed in Hanoi as Defeat for U S RADIO BROADCAST HAILS A VICTORY First Response From Capital Scores Saigon Regime as a Tool of Aggressors | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/party-menu-with-elegance.html | Party Menu With Elegance | By Jean Hewitt | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/peace-talks-fail-to-hurt-futures-silver-and-copper-advance-rise-in.html | PEACE TALKS FAIL TO HURT FUTURES Silver and Copper Advance  Rise in Cocoa Continues | By Elizabeth M Fowler | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/plan-is-accepted-by-hanoi-on-talks-thuy-in-a-paris-statement-doesnt.html | PLAN IS ACCEPTED BY HANOI ON TALKS Thuy in a Paris Statement Doesnt Mention Demand for Unconditional Halt Hanoi Agrees to Seating of Saigon in Broadened Paris Negotiations on Vietnam War THUY GIVES VIEW IN A STATEMENT Avoids Mention of Earlier Demand Bombing Halt Be Unconditional | By Hedrick Smithspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/politics-jersey-democrats-though-more-hopeful-now-still-worried-by.html | Politics Jersey Democrats Though More Hopeful Now Still Worried by Nixon LEADERS BELIEVE HUMPHREY GAINS But They Fear He Still Has a Way to Go to Close Gap | By Ronald Sullivanspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/portugal-tastes-freedom-of-press-newspapers-use-restraint-in-new.html | PORTUGAL TASTES FREEDOM OF PRESS Newspapers Use Restraint in New Liberalization | By Marvine Howespecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/president-arrives-in-texas-for-rest-jovial-but-tired.html | President Arrives In Texas for Rest Jovial but Tired | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/pro-soccer-plans-oneteam-league-allstar-squad-to-replace-14.html | PRO SOCCER PLANS ONETEAM LEAGUE AllStar Squad to Replace 14 Disbanded Franchises | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/raids-ended-freeing-planes-for-use-in-the-south.html | Raids Ended Freeing Planes for Use in the South | By Douglas Robinsonspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/reagan-not-convinced.html | Reagan Not Convinced | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/refugee-aid-is-depleting-jewish-agencys-funds.html | Refugee Aid Is Depleting Jewish Agencys Funds | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/remark-at-rally.html | Remark at Rally | ROBERT MERRILL | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/rita-marie-frauenheim-engaged-to-m-l-byers.html | Rita Marie Frauenheim Engaged to M L Byers | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/rocky-creed-wins-sire-stakes-pace-pileup-at-start-mars-westbury.html | Rocky Creed Wins Sire Stakes Pace Pileup at Start Mars Westbury Event STARTER JUDGES CONCEDE MISTAKE Race Is Allowed to Go Off Despite 3Horse Tangle Bon Dia Takes Trot | By Louis Effratspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/roper-doubts-bomb-effect.html | Roper Doubts Bomb Effect | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/rusk-now-urges-hanoi-be-pressed-he-says-that-governments-and.html | RUSK NOW URGES HANOI BE PRESSED He Says That Governments and Leaders Should Insist on Steps Toward Peace RUSK ASKS WORLD TO PRESS HANOI | By Bernard Gwertzmanspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/salant-comes-to-channel-13s-defense.html | Salant Comes to Channel 13s Defense | By Jack Gould | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/sanders-attacks-critics-of-court-exgovernor-urges-officials-to.html | SANDERS ATTACKS CRITICS OF COURT ExGovernor Urges Officials to Respect Decisions | By Joseph A Loftusspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/season-is-begun-by-dutch-ballet-a-reformed-troupe-shows-promise-for.html | SEASON IS BEGUN BY DUTCH BALLET A Reformed Troupe Shows Promise for Future | Special to The New York TimesJOHN PERCIVAL | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/siffert-paces-practice-for-grand-prix.html | Siffert Paces Practice for Grand Prix | By John S Radostaspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/silent-desert-still-charms-georgia-okeeffe-near-81-silent-desert.html | Silent Desert Still Charms Georgia OKeeffe Near 81 Silent Desert Still Captivating for Georgia OKeeffe | By Edith Evans Asburyspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/skal-beer-enhances-danish-life-denmark-makes-beer-for-world.html | Skal Beer Enhances Danish Life DENMARK MAKES BEER FOR WORLD | By John M Leespecial to the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/small-stores-are-seeking-foreign-imports-imports-sought-by-small.html | Small Stores Are Seeking Foreign Imports IMPORTS SOUGHT BY SMALL STORES | By Isadore Barmash | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/south-africa-opens-2-newsmens-trial.html | SOUTH AFRICA OPENS 2 NEWSMENS TRIAL | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/sports-of-the-times-the-morning-after.html | Sports Of The Times The Morning After | By Robert Lipsyte | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/spring-69-contemporary-but-with-a-bit-of-nostalgia.html | Spring 69 Contemporary But With a Bit of Nostalgia | By Bernadine Morris | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/stol-plane-skims-hudson-in-a-test-passengers-look-up-at-ship-stacks.html | STOL PLANE SKIMS HUDSON IN A TEST Passengers Look Up at Ship Stacks and Buildings | By Edward Hudson | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/teachers-reject-a-plea-by-mayor-for-arbitration-shanker-calls.html | TEACHERS REJECT A PLEA BY MAYOR FOR ARBITRATION Shanker Calls Lindsay Plan to Get the Schools Open a Warned Over Proposal YOUNG QUITS CITY PANEL Urban League Leader and Union Head Trade Charges Pupil Attendance Dips TEACHERS REJECT ARBITRATION PLEA | By Leonard Buder | RE0000734452 | 1996-09-16 | B00000462819 |

| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/the-april-in-paris-ball-mais-non-cest-le-bal-de-lamitie.html | The April in Paris Ball Mais Non Cest le Bal de lAmitie | By Enid Nemy | RE0000734452 | 1996-09-16 | B00000462819 |
|---|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/thieu-says-saigon-cannot-join-paris-talks-under-present-plan-n-l-f.html | THIEU SAYS SAIGON CANNOT JOIN PARIS TALKS UNDER PRESENT PLAN N L F IS TOP ISSUE South Vietnam Bars Any Separate Seat for the Vietcong Saigon Says It Cannot Attend Paris Talks Under Present Plan | By Gene Robertsspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/to-appoint-mcgovern.html | To Appoint McGovern | MARIAN FROELICH | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/tom-paxton-strums-and-sings-his-music.html | TOM PAXTON STRUMS AND SINGS HIS MUSIC | ROBERT SHELTON | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/topics-the-swing-right.html | Topics The Swing Right | By Archibald MacLeish | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/u-s-to-step-up-bombing-in-laos-laos-route-to-be-pounded-to-cut.html | U S TO STEP UP BOMBING IN LAOS Laos Route to Be Pounded To Cut Enemy Arms Flow US to Step Up Bombing of Ho Chi Minh Trail in Laos to Cut Enemys Flow of Supplies | By William Beecherspecial To the New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/us-beats-hungary-in-swiss-chess-play.html | US BEATS HUNGARY IN SWISS CHESS PLAY | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/us-court-widens-vote-in-villages-rules-it-cannot-be-limited-to.html | US COURT WIDENS VOTE IN VILLAGES Rules It Cannot Be Limited to Owners of Property US COURT WIDENS VOTE IN VILLAGES | By Edward Ranzal | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/us-pipe-is-sought-by-walter-corp-automatic-sprinkler-runs-into.html | US PIPE IS SOUGHT BY WALTER CORP Automatic Sprinkler Runs Into Roadblock in Attempt to Buy Housing Concern STOCK ISSUE IS PLANNED Buyer Would Offer New 40 Preferred  Other Suitor Assesses Its Position COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/waldorfs-suite-42a-the-only-u-s-embassy-in-u-s.html | Waldorfs Suite 42A The Only U S Embassy in U S | By Sam Pope Brewer | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/west-german-aide-named-as-presidential-candidate.html | West German Aide Named As Presidential Candidate | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/william-h-tharpe.html | WILLIAM H THARPE | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/william-t-lord.html | WILLIAM T LORD | Special to The New York Times | RE0000734452 | 1996-09-16 | B00000462819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/world-reaction-a-blend-of-optimism-and-wariness.html | World Reaction a Blend of Optimism and Wariness | By Lawrence Van Gelder | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/youths-barred-at-nixon-rally-to-nip-wrecking.html | Youths Barred at Nixon Rally to Nip Wrecking | By Martin Tolchin | RE0000734452 | 1996-09-16 | B00000462819 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-acts-of-love.html | ACTS OF LOVE | PAYRILI JMcDIRMoTT | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-black-magic-readers-argue-the-living-theater.html | BLACK MAGIC Readers Argue the Living Theater | HARVEY LICl ITENSTEIN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-cheated.html | CHEATED | VICKY PATTERSON | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-courage-and-skill.html | COURAGE AND SKILL | SEYMOUR RUDIN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-element-of-risk.html | ELEMENT OF RISK | MADELEINE STEELE | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-floating-cities-are-urged-in-us-housing-department-gets-plan-for.html | FLOATING CITIES ARE URGED IN US Housing Department Gets Plan for Coastal Areas | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-give-a-damn.html | GIVE A DAMN | HARRIET SCHNEIDER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-going-home-again-to-positano-a-paradise-lost-or-regained.html | Going Home Again to Positano A Paradise Lost  or Regained | By Robert Deardorff | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-i-love-england-but-i-will-no-longer-live-there-i-love-england-but-.html |  I Love England But I Will No Longer Live There  I love England but | By Anthony Lewis | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-larger-issue-on-the-living-theater.html | LARGER ISSUE On the Living Theater | BERNARD F DICK | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-wretched-mind.html |  WRETCHED MIND | LARRY LOONIN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/1969-us-proof-sets.html | 1969 US Proof Sets | By Thomas V Haney | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/2-in-westchester-assess-election-2-party-chiefs-agree-key-is-the.html | 2 IN WESTCHESTER ASSESS ELECTION 2 Party Chiefs Agree Key Is the Margin for Nixon | By Joseph Novitski | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/254-assorted-vehicles-to-start-mexicos-jolting-offroad-race.html | 254 Assorted Vehicles to Start Mexicos Jolting Offroad Race | By John S Radosta | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/2650-city-voters-ruled-ineligible-names-stricken-from-rolls-1000-to.html | 2650 CITY VOTERS RULED INELIGIBLE Names Stricken From Rolls  1000 to Check on Fraud | By Bill Kovach | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/3day-christmas-boutique-is-set-by-princeton-hospital-auxiliary.html | 3Day Christmas Boutique Is Set By Princeton Hospital Auxiliary | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/4-of-8-ivy-league-papers-back-humphrey-reluctantly.html | 4 of 8 Ivy League Papers Back Humphrey Reluctantly | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/5-fires-set-in-li-school-damage-heavy-in-cafeteria.html | 5 Fires Set in LI School Damage Heavy in Cafeteria | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-20thcentury-miracle-in-historic-savannah.html | A 20thCentury Miracle In Historic Savannah | By Eugene Warner | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-british-communications-conglomerate.html | A British Communications Conglomerate | By Philip H Dougherty | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-gap-is-in-the-eye-of-the-beholder.html | A Gap Is in the Eye of the Beholder | WILLIAM BEECHER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-groovy-benny-its-all-in-the-bag.html | A Groovy Benny Its All in the Bag | By Maurice Zolotow | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-gun-a-flag-a-song.html | A Gun a Flag a Song | By T Harry Williams | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-last-word-from-bentley.html | A Last Word from Bentley | ERIC BENTLEY | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-little-friendly-advice-for-the-turks.html | A Little Friendly Advice for the Turks | JOHN L HESS | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-marriage-of-convenience.html | A Marriage of Convenience | By Grace Glueck | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-miscellany-for-9-to-12.html | A Miscellany for 9 to 12 | J GORDON VAETH | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-setting-mean-and-hard-a-setting.html | A Setting Mean and Hard A Setting | By Larry L King | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-test-of-the-harsher-sentence-on-retrial.html | A Test of the Harsher Sentence on Retrial | SIDNEY E ZION | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/a-third-of-us-lakes-held-imperiled.html | A Third of US Lakes Held Imperiled | By Joseph G Herzberg | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/about-miss-caslavska.html | About Miss Caslavska | ROBERT BLACKEY | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/about-the-crew-final.html | About the Crew Final | RALPH MALONEY | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/adelphi-builds-25million-student-center.html | Adelphi Builds 25Million Student Center | By Franklin Whitehouse | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/adelphi-sets-up-a-senate-giving-students-policy-role.html | Adelphi Sets Up a Senate Giving Students Policy Role | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/after-lincoln.html | After Lincoln | By Bernard A Weisberger | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/agnew-charges-left-is-favored-says-vice-president-sides-with.html | AGNEW CHARGES LEFT IS FAVORED Says Vice President Sides With Disruptive Elements | By Fred P Graham | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/air-bubbles-cut-beach-pollution-underwater-curtain-blocks-solid-and.html | AIR BUBBLES CUT BEACH POLLUTION Underwater Curtain Blocks Solid and Liquid Wastes | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/airlines-meeting-unable-to-agree-on-fares.html | Airlines Meeting Unable to Agree on Fares | D G | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/airlines-post-a-busy-yearend-flight-schedule.html | Airlines Post a Busy YearEnd Flight Schedule | By David Gollan | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/akron-papers-poll-gives-ohio-to-nixon.html | AKRON PAPERS POLL GIVES OHIO TO NIXON | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/alan-hut-jr-to-wed-margaret-b-wilner.html | Alan Hut Jr to Wed Margaret B Wilner | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/all-about-amaryllis.html | All About Amaryllis | By Olive E Allen | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/allen-negotiates-for-end-to-strike-holds-secret-talks-union-aide.html | ALLEN NEGOTIATES FOR END TO STRIKE Holds Secret Talks  Union Aide Urges Shanker Ouster | By Murray Schumach | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/amherst-wins-426-foye-scores-5-times.html | AMHERST WINS 426 FOYE SCORES 5 TIMES | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/an-allamerican-show.html | An AllAmerican Show | Dr G BODINE | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/an-experimental-antiinstitution-college-flourishing-in-toronto.html | An Experimental AntiInstitution College Flourishing in Toronto | By Edward Cowan | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/an-underwater-rig-for-drilling-begun.html | AN UNDERWATER RIG FOR DRILLING BEGUN | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/anatomy-of-sainthood.html | Anatomy of Sainthood | By P Albert Duhamel | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ancient-necklets-found-in-britain-excavator-spots-five-gold.html | ANCIENT NECKLETS FOUND IN BRITAIN Excavator Spots Five Gold FirstCentury Objects | By Anthony Lewis | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/and-still-they-defy.html | And Still They Defy | TAD SZULC | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/andrea-conlon-becomes-bride.html | Andrea Conlon Becomes Bride | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/angela-westwater-to-be-bride-of-john-daniel-reaves-dec-21.html | Angela Westwater to Be Bride Of John Daniel Reaves Dec 21 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ann-marie-watts-is-bride-of-a-banker.html | Ann Marie Watts Is Bride of a Banker | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/anna-s-farnum-will-be-married-to-stockbroker.html | Anna S Farnum Will Be Married To Stockbroker | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/apollo-shapes-up-for-moon-flight-head-of-space-center-finds.html | APOLLO SHAPES UP FOR MOON FLIGHT Head of Space Center Finds December Lunar Orbit Not Precluded by Last Trip | By Neil Sheehan | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-2-no-title-an-avalanche-of-leonhardt.html | Article 2  No Title An Avalanche Of Leonhardt | By Allen Hughes | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-64-no-title-cooking-with-soul-cont.html | Article 64  No Title Cooking with soul cont | Cooking with soul | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-65-no-title.html | Article 65  No Title | BARBARA WERSBA | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/as-tensions-rise-along-the-suez.html | As Tensions Rise Along the Suez | JAMES FERON | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/at-the-top-of-pop.html | At the Top of Pop | By Hollis Alpert | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/athens-gives-warning-on-papandreou-funeral.html | Athens Gives Warning On Papandreou Funeral | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/back-from-valley-of-the-dolls.html | Back from Valley of the Dolls | By Rex Reed | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ballot-may-pose-threat-to-labor-employer-group-proposing-curbs-if.html | BALLOT MAY POSE THREAT TO LABOR Employer Group Proposing Curbs if Liberals Lose | By Joseph A Loftus | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bar-unit-rejects-37-judgeship-candidates-here.html | Bar Unit Rejects 37 Judgeship Candidates Here | By Robert D McFadden | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/barbados-carries-her-tourism-trade-gracefully.html | Barbados Carries Her Tourism Trade Gracefully | M ZL | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/barbara-ann-bensel-a-prospective-bride.html | Barbara Ann Bensel A Prospective Bride | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/barefoot-boys-with-cheek.html | Barefoot Boys With Cheek | By Richard Bissell | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/basque-resentment-at-franco-regime-intensifies-basque-resentment.html | Basque Resentment at Franco Regime Intensifies Basque Resentment Against Franco Regime Is Bitterest Ever | By Richard Eder | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bayh-is-favored-in-indiana-race-but-the-wallace-vote-adds-a-big.html | Bayh Is Favored in Indiana Race but the Wallace Vote Adds a Big Question | By John W Finney | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bellmon-assails-monroney-move-links-air-force-base-raises-to-his.html | BELLMON ASSAILS MONRONEY MOVE Links Air Force Base Raises to His Rivals Campaign | By Martin Waldron | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/berlin-institute-in-experiment-gives-students-share-of-power.html | Berlin Institute in Experiment Gives Students Share of Power | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bermuda-eyes-new-hotels.html | Bermuda Eyes New Hotels | By W S Zuill | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/berner-takes-16th-in-row-4113-hughes-stands-out-in-victory-over.html | Berner Takes 16th in Row 4113 Hughes Stands Out in Victory Over Clarke Eleven | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/between-kings-machines.html | Between Kings  Machines | By R F Delderfield | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bombing-halt-gives-market-joy-but-not-very-much-zoom-bombing-halt.html | Bombing Halt Gives Market Joy but Not Very Much Zoom Bombing Halt Barely Ripples Market | By Thomas E Mullaney | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/brassai-looks-back-to-1930s.html | Brassai Looks Back To 1930s | By Jacob Deschin | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bridal-planned-by-judith-dillon.html | Bridal Planned By Judith Dillon | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bridge-getting-rid-of-an-unwanted-king-or-let-them-eat-crow.html | Bridge Getting rid of an unwanted king or let them eat crow | By Alan Truscott | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bring-back-the-pony-express-bring-back-the-pony-express.html | Bring Back the Pony Express Bring back the pony express | By Robert Sherrill | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/british-are-coming-to-horse-show.html | British Are Coming  To Horse Show | By Ed Corrigan | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/buckley-brings-campaign-to-suffolk.html | Buckley Brings Campaign to Suffolk | By James P Sterba | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bucknell-triumphs-over-maine-42-to-21.html | BUCKNELL TRIUMPHS OVER MAINE 42 TO 21 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/building-a-repertory-from-scratch.html | Building a Repertory from Scratch | By Clive Barnes | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bull-eleven-beats-capitols-by-2013.html | BULL ELEVEN BEATS CAPITOLS BY 2013 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/campaign-credits.html | CAMPAIGN CREDITS | JOSEPH NAPOLITAN | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/campus-loses-its-goodtime-guys.html | Campus Loses Its GoodTime Guys | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/capella-takes-horse-show-title-international-open-jumpers-make-washington-debut.html | CAPELLA TAKES HORSE SHOW TITLE International Open Jumpers Make Washington Debut | By John Rendel | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/carol-l-bjork-a-future-bride.html | Carol L Bjork A Future Bride | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/carolina-contest-tied-to-wallace-gop-candidate-seeking-to-lure.html | CAROLINA CONTEST TIED TO WALLACE GOP Candidate Seeking to Lure Alabamians Backers | By Walter Rugaber | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/casualty.html | CASUALTY | JOHN F KHANLIAN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/childrens-books-some-i-have-liked.html | CHILDRENS BOOKS Some I Have Liked | By George A Woods | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/chinamans-chance.html | Chinamans Chance | By Sally Kempton | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/chittychitty-poppop.html | ChittyChitty PopPop | By Philip H Dougherty | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/choate-is-a-2112-victor-palau-sets-pace-against-lawrenceville-rally.html | Choate Is a 2112 Victor Palau Sets Pace Against Lawrenceville  Rally Helps Worcester | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/city-study-shows-recent-homicide-rates-were-nearly-matched-in-1931.html | City Study Shows Recent Homicide Rates Were Nearly Matched in 1931 | By David Burnham | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/city-will-put-up-50-bus-shelters-lindsay-submits-plans-for-100000.html | CITY WILL PUT UP 50 BUS SHELTERS Lindsay Submits Plans for 100000 Test Program | By Seth S King | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/class-styles-in-waging-peace-reason-vs-the-back-of-the-hand-in.html | CLASS STYLES IN WAGING PEACE Reason vs the back of the hand In praise of the middleclass mother | By Katharine Davis Fishman | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/close-humphreynixon-race-expected-in-state.html | Close HumphreyNixon Race Expected in State | By Steven V Roberts | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/colleges-offer-admission-help-to-citys-strikebound-seniors-colleges.html | Colleges Offer Admission Help To Citys Strikebound Seniors Colleges Offer Help to Seniors Here | By Fred M Hechinger | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/colonial-facade-blends-offices-into-l-i-park.html | Colonial Facade Blends Offices Into L I Park | By Harry V Forgeron | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/columbia-downs-cornell-as-domres-excels-3425-columbia-wins-3425.html | Columbia Downs Cornell As Domres Excels 3425 Columbia Wins 3425 Ends 9Game Loss Streak | By Leonard Koppett | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/congress-scored-by-gaud-over-aid-he-tells-american-assembly-cuts.html | CONGRESS SCORED BY GAUD OVER AID He Tells American Assembly Cuts Cripple US Efforts | By Juan de Onis | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/conservative-majority.html | Conservative Majority | PAUL L MILLANE | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/critic-casts-ballot-for-bullitt-a-ballot-for-bullitt.html | Critic Casts Ballot for Bullitt A Ballot for Bullitt | By Renata Adler | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/cuban-policy-fed-to-army-by-radio-vigorous-propaganda-drive.html | CUBAN POLICY FED TO ARMY BY RADIO Vigorous Propaganda Drive Indoctrinates Forces | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/cynthia-crall-fiancee-of-jonathan-merrill.html | Cynthia Crall Fiancee of Jonathan Merrill | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/czech-crisis-fails-to-change-swedish-devotion-to-neutrality.html | Czech Crisis Fails to Change Swedish Devotion to Neutrality | By John M Lee | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/david-levine-wickedly-intelligent-shamelessly-unfair.html | David Levine Wickedly Intelligent Shamelessly Unfair | By Hilton Kramer | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/decorative-arts-out-of-french-taste-and-american-affluence-boston.html | Decorative Arts Out of French Taste and American Affluence Boston Museum Shows Wickes Collection | By Hilton Kramer | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/democrats-fear-saigons-boycott-may-cost-votes-find-possibility-of.html | DEMOCRATS FEAR SAIGONS BOYCOTT MAY COST VOTES Find Possibility of Damage Instead of Profit From Halt in the Bombing | By Warren Weaver Jr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/demonstrations-in-amman.html | Demonstrations in Amman | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/diana-murphy-hollins-student-betrothed-to-frederic-j-drake.html | Diana Murphy Hollins Student Betrothed to Frederic J Drake | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/diane-wolff-engaged-to-a-marine.html | Diane Wolff Engaged to a Marine | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dick-hatcher-is-definitely-a-soul-mayor-soul-mayor.html | Dick Hatcher Is Definitely A Soul Mayor Soul Mayor | By Hal Higdon | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dirksens-contribution.html | Dirksens Contribution | LAWRENCE PAHL | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/disappearance-of-ship-captain-is-still-a-mystery-coast-guard-and.html | Disappearance of Ship Captain Is Still a Mystery Coast Guard and FBI Will Open Investigations When Vessel Returns Tomorrow | By George Horne | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/disguised-ephemera.html | Disguised Ephemera | By Saul Maloff | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/dr-fager-triumphs-by-6-lengths-in-his-final-race-track-record-set.html | DR FAGER TRIUMPHS BY 6 LENGTHS IN HIS FINAL RACE TRACK RECORD SET | By Joe Nichols | RE0000734451 | 1996-09-16 | B00000461628 |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/dredging-project-delayed-pending-site-for-dumping.html | Dredging Project Delayed Pending Site for Dumping | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/drive-against-huks-by-military-ended.html | DRIVE AGAINST HUKS BY MILITARY ENDED | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/drop-in-sales-productivity-worries-retailers.html | Drop in Sales Productivity Worries Retailers | By Isadore Barmash | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/e-stansbury-schanze-jr-to-wed-marion-fleck-graduate-student.html | E Stansbury Schanze Jr to Wed Marion Fleck Graduate Student | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/early-americans.html | Early Americans | By Richard B Morris | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/early-trinity-drive-beats-coast-guard-eleven-4721.html | Early Trinity Drive Beats Coast Guard Eleven 4721 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/east-europe-trade-of-red-china-drops.html | EAST EUROPE TRADE OF RED CHINA DROPS | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/east-orange-beats-phillipsburg-2713-unbeaten-string-raised-to-19-as.html | East Orange Beats Phillipsburg 2713 Unbeaten String Raised to 19 as White Passes for Three Scores | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/editorial-article-1-no-title.html | Editorial Article 1  No Title | ROBERT B SEMPLE Jr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/editorial-article-2-no-title.html | Editorial Article 2  No Title | BEN A FRANKLIN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/effort-by-daley-for-ticket-lags-humphreys-rally-in-chicago-falls.html | EFFORT BY DALEY FOR TICKET LAGS Humphreys Rally in Chicago Falls Short of Johnsons | By Donald Janson | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/enchanted-and-imported.html | Enchanted and Imported | By Ethna Sheehan | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/false-face-of-the-earth-soccer-coach-selecting-his-team-finds-the.html | False Face of the Earth Soccer Coach Selecting His Team Finds The Rest of the World Not Available | By Brian Glanville | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/fans-slate-ezzard-charles-night.html | Fans Slate Ezzard Charles Night | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/father-of-blues-honored.html | Father Of Blues Honored | By David Lidman | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/finance-reports-of-gop-are-late-partys-campaign-spending-may-be.html | FINANCE REPORTS OF GOP ARE LATE Partys Campaign Spending May Be Largest Ever | By Eileen Shanahan | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/flooded-sikkim-a-waits-new-road-india-rushes-work-on-route-to.html | FLOODED SIKKIM A WAITS NEW ROAD India Rushes Work on Route to Isolated Protectorate | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/for-a-better-bard-a-better-bard.html | For a Better Bard A Better Bard | By Lewis Funke | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/for-most-of-the-policemen-in-syracuse-wallace-will-be-the-man.html | For Most of the Policemen in Syracuse Wallace Will Be The Man | By Sydney H Schanberg | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/for-odwyer.html | For ODwyer | JAY H ABRAMS | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/for-william-saxbe.html | For William Saxbe | ROBERT L SPELLMAN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fordharms-club-eleven-top-lsu-of-new-orleans.html | Fordharms Club Eleven Top LSU of New Orleans | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/foreign-affairs-ceausescus-aims.html | Foreign Affairs Ceausescus Aims | By C L Sulzberger | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/foresight-pays-off-on-a-florida-peninsula.html | Foresight Pays Off on a Florida Peninsula | By Charles Layng | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fourth-computer-generation-crowds-adolescent-third-fourth.html | Fourth Computer Generation Crowds Adolescent Third Fourth Generation Of Computers Near | By William D Smith | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/friends-of-herzog-friends-of-herzog.html | Friends Of Herzog Friends of Herzog | By Ivan Gold | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ftc-staff-report-disclosed-by-ralph-nader-faults-auto-industry-on.html | FTC Staff Report Disclosed by Ralph Nader Faults Auto Industry on Warranties | By Marjorie Hunter | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fulbrights-seat-in-little-danger-but-rockefeller-faces-tight.html | FULBRIGHTS SEAT IN LITTLE DANGER But Rockefeller Faces Tight Contest in Arkansas | By Roy Reed | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/galaxy-of-bonds-confronts-voters-galaxy-of-bonds-goes-on-ballot-for.html | Galaxy of Bonds Confronts Voters Galaxy of Bonds Goes On Ballot for Voters | By John H Allan | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gentry-lazes-her-way-in-and-out-of-swamppop-gentry-lazes.html | Gentry Lazes Her Way In and Out of SwampPop Gentry Lazes | By Robert Shelton | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/george-van-schaick-85-dies-supervised-insurance-for-state.html | George Van Schaick 85 Dies Supervised Insurance for State | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/georgia-b-cadwalader-married-to-m-g-strater.html | Georgia B Cadwalader Married to M G Strater | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gerald-spears-have-son.html | Gerald Spears Have Son | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/girl-with-curl.html | GIRL WITH CURL | SHIRLEY BROUGHTON | RE0000734451 | 1996-09-16 | B00000461628 |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gop-expecting-3seat-gain-here-larger-state-delegation-in-congress.html | GOP EXPECTING 3SEAT GAIN HERE Larger State Delegation in Congress Seen as Sure | By Richard L Madden | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gov-dummer-wins-226-injured-hardy-watches-st-marks-lose-canterbury.html | Gov Dummer Wins 226 Injured Hardy Watches St Marks Lose Canterbury Scores | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gpo.html | GPO | CHARLES ANTIN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ground-fighting-growing-in-south-allied-units-in-sharp-battles-with.html | GROUND FIGHTING GROWING IN SOUTH Allied Units in Sharp Battles With Enemy Forces | By Douglas Robinson | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/guardsmen-accused-of-tenting-a-night-in-motels-30-in-42d-division.html | Guardsmen Accused of Tenting a Night in Motels 30 in 42d Division May Face CourtsMartial for Actions on Bivouac Last Month | By Robert M Smith | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/handheld-camera.html | HandHeld Camera | By Nora Sayre | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hangups-do-happen-hangups.html | Hangups Do Happen Hangups | By John Weston | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hanoi-insisting-vietcong-have-full-role-in-talks-us-urges-saigon-to.html | HANOI INSISTING VIETCONG HAVE FULL ROLE IN TALKS US URGES SAIGON TO JOIN THUY GIVES VIEW | By Hedrick Smith | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/harvard-tops-penn-harvard-remains-undefeated-286.html | HARVARD TOPS PENN HARVARD REMAINS UNDEFEATED 286 | By Parton Keese | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/he-might-have-become-a-bullfighter-about-placido-domingo.html | He Might Have Become a Bullfighter About Placido Domingo | By Howard Klein | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/he-runs-for-office-from-the-office.html | He Runs for Office From the Office | By Robert A Wright | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/health-as-election-issue-humphrey-would-extend-medicare-but-his.html | Health as Election Issue Humphrey Would Extend Medicare But His Rivals Say Little on Subject | By Howard A Rusk Md | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/henry-miller-a-world-of-joy.html | Henry Miller A World of Joy | By Sandra Hochman | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/herbert-ingraham-dies-at-62-an-editor-of-kiplinger-letter.html | Herbert Ingraham Dies at 62 An Editor of Kiplinger Letter | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/herbert-k-morrell.html | HERBERT K MORRELL | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/high-praise-for-the-daylilies.html | High Praise For The Daylilies | By Barbara M Capen | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hints-for-dog-show-fanciers-in-newly-published-volumes.html | Hints for Dog Show Fanciers In Newly Published Volumes | By Walter R Fletcher | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ho-chi-minh-appeal.html | Ho Chi Minh Appeal | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hofstra-tops-wilkes-20-for-11th-victory-in-soccer.html | Hofstra Tops Wilkes 20 For 11th Victory in Soccer | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/housing-agencies-on-l-i-are-urged-counties-told-localities-fail-to.html | HOUSING AGENCIES ON L I ARE URGED Counties Told Localities Fail To Meet Minorities Needs | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/humphrey-backed.html | Humphrey Backed | DETLEV W BRONK | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/humphrey-here-bids-faithful-return-humphrey-tours-the-city.html | Humphrey Here Bids Faithful Return Humphrey Tours the City | By Max Frankel | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/humphrey-is-backed-by-100-businessmen.html | HUMPHREY IS BACKED BY 100 BUSINESSMEN | By United Press International | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hunt-race-taken-by-boating-party-joness-strategy-works-for-victory.html | HUNT RACE TAKEN BY BOATING PARTY Joness Strategy Works for Victory by 55 Lengths | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ideas-in-receivership.html | Ideas in Receivership | BY James R Mellow | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-paris-now-the-real-fireworks-begin.html | In Paris Now the Real Fireworks Begin | HEDRICK SMITH | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-saigon-trouble-with-an-ally.html | In Saigon Trouble With an Ally | DOUGLAS ROBINSON | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-search-of-the-other-ways.html | In Search of the Other Ways | By Nancy Wilson Ross | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-the-nation-anything-can-happen.html | In The Nation Anything Can Happen | By Tom Wicker | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-washington-silence-on-the-precise-agreement.html | In Washington Silence on the Precise Agreement | PETER GROSE | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/inside-and-outside-greshams-law.html | Inside and Outside Greshams Law | By John Canaday | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/instead-of-the-stork.html | Instead of the Stork | By Jean K Gardner | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/insurance-innovator-reader-for-takeover.html | Insurance Innovator Reader for Takeover | By John J Abele | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/irish-overwhelm-navy-team-4514-middies-put-up-struggle-in-first.html | IRISH OVERWHELM NAVY TEAM 4514 Middies Put Up Struggle in First Half Then Succumb  Victors Gain 520 Yards | By Michael Strauss | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jamaica-turns-green-as-long-drought-ends.html | Jamaica Turns Green As Long Drought Ends | By Margaret Z Lenci | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jamaican-bids-un-aid-sea-excavation.html | JAMAICAN BIDS UN AID SEA EXCAVATION | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jan-25-nuptials-set-in-brussels-by-miss-groves.html | Jan 25 Nuptials Set in Brussels By Miss Groves | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/javits-urges-johnson-to-ignore-saigon-boycott-in-west-side-tour-he.html | Javits Urges Johnson to Ignore Saigon Boycott In West Side Tour He Asks Him to Press Peace Talks Despite Stand of Thieu | By John Sibley | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jeanne-strong-is-future-bride.html | Jeanne Strong Is Future Bride | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jefferson-wins-5313-clinches-crown.html | Jefferson Wins 5313 Clinches Crown | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jennifer-midgley-to-be-married-to-stephen-e-alpern-dec-28.html | Jennifer Midgley to Be Married To Stephen E Alpern Dec 28 | | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jersey-to-vote-on-990million-bond-issue-tuesday.html | Jersey to Vote on 990Million Bond Issue Tuesday | By Ronald Sullivan | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/joan-landon-affianced-to-richard-newberry.html | Joan Landon Affianced To Richard Newberry | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/john-j-lowitz.html | JOHN J LOWITZ | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jonathan-f-levy-of-columbia-to-marry-geraldine-b-carro.html | Jonathan F Levy of Columbia To Marry Geraldine B Carro | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/joyce-c-lagerwerff-is-engaged-to-capt-paul-immo-gulden-jr.html | Joyce C Lagerwerff Is Engaged To Capt Paul Immo Gulden Jr | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jules-feiffer-is-a-great-cartoonist-jules-feiffer-is-a-great.html | Jules Feiffer Is a Great Cartoonist Jules Feiffer Is a Great Cartoonist | By Martin Esslin | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jumbo-jets-to-create-problem-for-hotels.html | Jumbo Jets to Create Problem for Hotels | By Alexander R Hammer | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/kansas-city-getting-faa-facility.html | Kansas City Getting FAA Facility | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/karen-j-rummel-becomes-bride.html | Karen J Rummel Becomes Bride | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/kings-point-stays-unbeaten-by-downing-hofstra-139-for-seventh.html | Kings Point Stays Unbeaten by Downing Hofstra 139 for Seventh Victory FLYING DUTCHMEN HELD TO 113 YARDS | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/klan-link-denied-letters-oconfi.html | KLAN LINK DENIED Letters oconfi | ANTHONY IMPERIALE | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/lafayette-defeats-gettysburg-37-to-0.html | LAFAYETTE DEFEATS GETTYSBURG 37 TO 0 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/largest-floating-drydock-in-us-planned-on-coast.html | Largest Floating Drydock in US Planned on Coast | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/lemay-says-the-bombing-halt-could-work-against-humphrey.html | LeMay Says the Bombing Halt Could Work Against Humphrey | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SAMUEL C JACKSON | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JIM PECK | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/letter-to-the-editor-3-no-title-letters.html | Letter to the Editor 3  No Title Letters | ROBERT M WASHBURN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ARNOLD BEICHMAN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Rabbi HILEL RUDAVSKY | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | GRACE OVERMYER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ELIZABETH JANEWAY | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/lhasa-aps0-best-in-field-of-734-friar-tuck-gains-fifth-top-prize-in.html | LHASA APS0 BEST IN FIELD OF 734 Friar Tuck Gains Fifth Top Prize in Pennsylvania | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/life-style-with-art.html | Life style with art | By Barbara Plumb | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/lilian-manger-nyu-student-to-wed-jan-25.html | Lilian Manger NYU Student To Wed Jan 25 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/little-women.html | Little Women | HELEN FONTSERE | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/lori-manoochehrian-is-betrothed.html | Lori Manoochehrian Is Betrothed | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/louise-gibson-to-be-married.html | Louise Gibson To Be Married | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/louisiana-voters-like-boggs-and-long-but-not-humphrey.html | Louisiana Voters Like Boggs And Long but Not Humphrey | By John Herbers | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/lucinda-hoyt-married.html | Lucinda Hoyt Married | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/mahon-bishop-sings-lieder-at-town-hall.html | MAHON BISHOP SINGS LIEDER AT TOWN HALL | ALLEN HUGHES | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/marguerite-hartley-a-teacher-is-betrothed-to-john-b-nolan.html | Marguerite Hartley a Teacher Is Betrothed to John B Nolan | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mary-patricia-de-groot-is-married-to-francis-j-deastlov-jr.html | Mary Patricia De Groot Is Married to Francis J Deastlov Jr | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/max-a-schoenwalder.html | MAX A SCHOENWALDER | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mayans-aid-study-on-coast-campus-indian-mores-are-analyzed-in-u-of.html | MAYANS AID STUDY ON COAST CAMPUS Indian Mores Are Analyzed in U of California Project | By Nancy J Adler | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/men-in-high-places-men-in-high-places.html | Men In High Places Men in High Places | By Franklin A Long | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/merrill-lynch-officers-give-money-to-a-house-candidate-who-has-no.html | Merrill Lynch Officers Give Money to a House Candidate Who Has No Rival | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/merrill-mcloughlin-is-married-to-j-stephen-sheils-a-lawyer.html | Merrill McLoughlin Is Married To J Stephen Sheils a Lawyer | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mexicos-most-mexican-city.html | Mexicos Most Mexican City | By Jack McDonald | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miami-beachs-autumn-peak-presages-a-big-winter.html | Miami Beachs Autumn Peak Presages a Big Winter | By Jay Clarke | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mineola-captures-15th-straight-3513-victory-over-great-neck-north.html | Mineola Captures 15th Straight 3513 Victory Over Great Neck North Led by Szigethy | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/minnesota-on-target-in-big-tourism-push.html | Minnesota on Target In Big Tourism Push | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miss-debra-farrell-of-cornell-is-affianced-to-michael-dolinski.html | Miss Debra Farrell of Cornell Is Affianced to Michael Dolinski | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miss-helaine-s-boslow-to-be-married.html | Miss Helaine S Boslow to Be Married | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miss-nancy-ehen-buchman-plans-bridal.html | Miss Nancy EHen Buchman Plans Bridal | lc8l to The New York Fmes | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/molly-s-yowell-to-be-a-bride.html | Molly S Yowell To Be a Bride | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/montclair-routs-columbia-33-to-0-berra-and-bailey-register-two.html | MONTCLAIR ROUTS COLUMBIA 33 TO 0 Berra and Bailey Register Two Touchdowns Apiece | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/montclair-state-beaten-by-trenton-state-15-to-7.html | Montclair State Beaten By Trenton State 15 to 7 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/more-relief-aid-is-sought-here-clients-group-hopes-to-add-150000.html | MORE RELIEF AID IS SOUGHT HERE Clients Group Hopes to Add 150000 Families to Rolls | By Peter Kihss | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/moscow-indicates-czech-party-should-expel-those-who-fled.html | Moscow Indicates Czech Party Should Expel Those Who Fled | By Henry Kamm | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/moscow-plans-an-orbital-hilton.html | Moscow Plans an Orbital Hilton | JOHN NOBLE WILFORD | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/moscow-praises-halt-in-bombing-step-is-hailed-as-important-on-road.html | MOSCOW PRAISES HALT IN BOMBING Step Is Hailed as Important on Road Toward Peace | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-edwin-s-crosby.html | MRS EDWIN S CROSBY | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-j-k-weiss-and-red-smith-columnist-wed.html | Mrs J K Weiss And Red Smith Columnist Wed | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-kerrin-cumming-remarried.html | Mrs Kerrin Cumming Remarried | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/music-220th-hovhaness-his-new-work-played-here-by-detroiters.html | Music 220th Hovhaness His New Work Played Here by Detroiters | By Harold C Schonberg | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/muskie-tells-crowds-in-maine-were-gaining-reluctant-to-predict.html | Muskie Tells Crowds in Maine Were Gaining Reluctant to Predict Victory But Optimistic After Swing in Michigan and Illinois | By Homer Bigart | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mythology-for-9-to-12.html | Mythology For 9 to 12 | By Andrew B Myers | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nada-at-the-core.html | Nada at the Core | By John Knowles | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/negroes-ask-role-for-arts-in-war-parley-is-told-they-must-help-win.html | NEGROES ASK ROLE FOR ARTS IN WAR Parley Is Told They Must Help Win Revolution | By C Gerald Fraser | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-campus-set-outside-boston-bentley-college-dedication-will-begin.html | NEW CAMPUS SET OUTSIDE BOSTON Bentley College Dedication Will Begin on Saturday | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-catechism-for-adults-in-archdiocese-here-is-centered-on-the-the.html | New Catechism for Adults in Archdiocese Here Is Centered on the Theology of Hope | By Edward B Fiske | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-issues-thrive-in-overthecounter-boom-overcounter-boom-includes.html | New Issues Thrive in OvertheCounter Boom OverCounter Boom Includes New Issues | By Robert D Hershey Jr | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-ohio-river-span-near-place-46-died.html | NEW OHIO RIVER SPAN NEAR PLACE 46 DIED | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-power-setup-undergoing-a-study.html | New Power Setup Undergoing a Study | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/niger-museum-is-where-the-action-is.html | Niger Museum Is Where the Action Is | By Alfred Friendly Jr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nigeria-says-economy-is-orderly-despite-the-civil-war.html | Nigeria Says Economy Is Orderly Despite the Civil War | By Gerd Wilcke | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nixon-his-own-man.html | Nixon  His Own Man | FRANCES M CONIGLIO | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nixon-in-texas-sharpens-his-attack-nixon-scores-indulgence.html | Nixon in Texas Sharpens His Attack Nixon Scores Indulgence | By E W Kenworthy | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nixon-man-discusses-tax-reform.html | Nixon Man Discusses Tax Reform | By Robert Metz | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/no-smoking.html | NO SMOKING | KENNETH 1 GOTTLIER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nobels-why-americans-won-all-the-nobels.html | NOBELS Why Americans Won All the Nobels | WALTER SULLIVAN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/not-to-be-confused-with-danny-kaye.html | Not to Be Confused With Danny Kaye | By Monica Stirling | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/now-the-legislature-may-try-to-pry-open-the-schools.html | Now the Legislature May Try to Pry Open the Schools | FRED M HECHINGER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/observer-the-herbie-awards.html | Observer The Herbie Awards | By Russell Baker | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/occupation-stirs-czechoslovak-gypsies-patriotism.html | Occupation Stirs Czechoslovak Gypsies Patriotism | By Clyde H Farnsworth | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/odwyer-joins-with-humphrey-for-tour-here-and-in-suburbs.html | ODwyer Joins With Humphrey For Tour Here and in Suburbs | By Edward C Burks | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ohio-state-trims-mich-state-2520-84859-see-buckeyes-score-in-first.html | OHIO STATE TRIMS MICH STATE 2520 84859 See Buckeyes Score in First Two Minutes to Gain 10th in Row | By Lincoln A Werden | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/old-guard-wins-in-buenos-aires.html | Old Guard Wins in Buenos Aires | By Al Horowitz | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/old-port-of-suez-city-of-contrasts-most-residents-have-left-but.html | OLD PORT OF SUEZ CITY OF CONTRASTS Most Residents Have Left But Business Is Brisk | By Eric Pace | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/olympic-boxing-champion-is-used-as-symbol-by-both-major-candidates.html | Olympic Boxing Champion Is Used as Symbol by Both Major Candidates | By R W Apple Jr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/on-being-a-jew.html | On Being a Jew | EDWARD B FISKE | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/on-getting-away-from-miami-beach-for-the-day.html | On Getting Away From Miami Beach for the Day | J C | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/on-the-road-to-chelm.html | On the Road To Chelm | By William Jay Smith | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ossining-gets-ballots-to-comply-with-us-order-on-village-vote.html | Ossining Gets Ballots to Comply With US Order on Village Vote | By Edith Evans Asbury | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/overcall-440-captures-pace-at-roosevelt-raceway-romulus-hanover.html | Overcall 440 Captures Pace at Roosevelt Raceway ROMULUS HANOVER FINISHES FOURTH | By Gerald Eskenazi | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/paris-park-evokes-a-louis.html | Paris Park Evokes A Louis | By Carol Dickson | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/paris-statements-by-thuy.html | Paris Statements by Thuy | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peace-messages-by-pope-sent-to-johnson-and-thieu.html | Peace Messages by Pope Sent to Johnson and Thieu | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peace-or-no-peace-sales-seasons-ahead-look-strong.html | Peace or No Peace Sales Seasons Ahead Look Strong | By Herbert Koshetz | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peking-appears-to-seek-harmony-recent-party-meeting-seen-as-part-of.html | PEKING APPEARS TO SEEK HARMONY Recent Party Meeting Seen as Part of the Effort | By Tillman Durdin | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peking-belittles-its-intellectuals-emphasizes-leading-role-of.html | PEKING BELITTLES ITS INTELLECTUALS Emphasizes Leading Role of Workers and Peasants | By Charles Mohr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/penn-state-beats-army-2824-campbell-stars.html | PENN STATE BEATS ARMY 2824 CAMPBELL STARS | By Gordon S White Jr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peru-speculates-on-countercoup-junta-may-be-trying-to-head-off-top.html | PERU SPECULATES ON COUNTERCOUP Junta May Be Trying to Head Off Top Air Generals | By Malcolm W Browne | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peru-to-venezuela-is-a-25day-drive.html | Peru to Venezuela Is a 25Day Drive | By Phyllis Kepler | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peter-van-dyke-fish-to-marry-miss-lee-purser-next-month.html | Peter Van Dyke Fish to Marry Miss Lee Purser Next Month | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peyton-carter-to-wed-elizabeth-a-scott.html | Peyton Carter to Wed Elizabeth A Scott | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/picture-books.html | Picture Books | By Selma G Lanes | RE0000734451 | 1996-09-16 | B00000461628 |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/plantation-trails-on-st-john-run-from-easy-walks-to-difficult.html | Plantation Trails on St John Run From Easy Walks to Difficult Climbs | By David Bird | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/politics-immediacy-not-campaign-tracts-can-determine-a-presidents-a.html | Politics Immediacy Not Campaign Tracts Can Determine a Presidents Arms Policy | By William Beecher | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/politics-in-brief.html | Politics In Brief | By Mitchel Levitas | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/post-triumphs-2120.html | Post Triumphs 2120 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/princeton-wins-from-brown-507-mccullough-with-4-scores-and-bracken.html | PRINCETON WINS FROM BROWN 507 McCullough With 4 Scores and Bracken Pace Tigers With Running Passing | By Frank S Adams | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/private-flying-the-pilot-profile-studies-of-flight-habits-aid-faa.html | PRIVATE FLYING THE PILOT PROFILE Studies of Flight Habits Aid FAA in Framing Rules  Pan Am Challenged | By Richard Haitch | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/private-schools-for-black-children-private-schools-for-black.html | Private Schools For Black Children Private schools for black children | By Christopher Jencks | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/puerto-rico-studies-plans-for-another-big-airport.html | Puerto Rico Studies Plans For Another Big Airport | MARGARET Z LENCI | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/quiet-bustle-in-the-french-antilles.html | Quiet Bustle in the French Antilles | By Sydney Clark | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/raleigh-will-vote-on-proposal-to-take-park-land-for-airport.html | Raleigh Will Vote on Proposal To Take Park Land for Airport | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rapee-and-lazard-capture-lead-in-north-american-bridge-trials.html | Rapee and Lazard Capture Lead In North American Bridge Trials | By Alan Truscott | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/readers-report.html | Readers Report | By Martin Levin | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/real-brick-walls.html | Real Brick Walls | By Bernard Gladstone | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/republicans-seek-sweep-in-nassau-they-hope-big-nixon-victory-will.html | REPUBLICANS SEEK SWEEP IN NASSAU They Hope Big Nixon Victory Will Help Local Candidates | By Roy R Silver | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-1-no-title.html | Review 1  No Title | GUY DANIELS | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-10-no-title.html | Review 10  No Title | D M BRODERICK | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-11-no-title.html | Review 11  No Title | JANE YOLEN | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-12-no-title.html | Review 12  No Title | BARBARA WERSBA | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-13-no-title.html | Review 13  No Title | B W | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-14-no-title.html | Review 14  No Title | DOROTHY M BRODERICK | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-15-no-title.html | Review 15  No Title | GERALD RAFTERY | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-16-no-title.html | Review 16  No Title | BETSY WADE | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-17-no-title.html | Review 17  No Title | POLLY LONGSWORTH | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-2-no-title.html | Review 2  No Title | ROBERT HOOD | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-3-no-title.html | Review 3  No Title | RH | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-4-no-title.html | Review 4  No Title | ROGER JELLINEK | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-5-no-title.html | Review 5  No Title | A L TODD | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-6-no-title.html | Review 6  No Title | DAN CUSHMAN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-7-no-title.html | Review 7  No Title | RICHARD HORCHLER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-8-no-title.html | Review 8  No Title | ROBERT NEWMAN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/review-9-no-title.html | Review 9  No Title | FRANCES C SMITH | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/ribicoff-and-may-appeal-for-votes-appear-on-tv-in-hartford-as.html | RIBICOFF AND MAY APPEAL FOR VOTES Appear on TV in Hartford as Campaign Nears End | By William Borders | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/rockhounds-find-an-oasis-in-arizonas-camel-country.html | Rockhounds Find an Oasis in Arizona Camel Country | By Keith Barrette | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/roger-mastick-wales-marries-miss-ellen-palmer-phillipps.html | Roger Mastick Wales Marries Miss Ellen Palmer Phillipps | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/romansky-defeats-ladany-in-20mile-long-island-walk.html | Romansky Defeats Ladany In 20Mile Long Island Walk | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/rouge-et-or.html | Rouge et Or | J W ROCKEFELLER JR | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archiv es/rumania-pakistan-in-pact.html | Rumania Pakistan in Pact | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rutgers-vanquishes-delaware-2314-with-burst-of-power-in-second-half.html | Rutgers Vanquishes Delaware 2314 With Burst of Power in Second Half MITCHELL SCORES TWO TOUCHDOWNS | By John B Forbes | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sanctuary-move-debated-at-mit-student-apathy-jolted-by-aid-to-awol.html | SANCTUARY MOVE DEBATED AT MIT Student Apathy Jolted by Aid to AWOL Soldier | By Robert Reinhold | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sarah-mcleod-bride-of-ronald-g-kinney.html | Sarah McLeod Bride Of Ronald G Kinney | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sarasotas-new-skyline-takes-on-a-highrise-look.html | Sarasotas New Skyline Takes On a HighRise Look | By John Durant | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sashas-ordeal.html | Sashas Ordeal | By Olga Carlisle | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/savage-rueful-irrepressible-henry-savage-rueful-henry.html | Savage Rueful Irrepressible Henry Savage Rueful Henry | By Helen Vendler | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/scientists-engineers-for-nixon.html | Scientists Engineers for Nixon | PETER MAZUR | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/second-city-second-city.html | Second City Second City | By Lewis Nichols | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/security-gap.html | Security Gap | R E LAPP | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/see-why-i-love-dwight.html | See Why I Love Dwight | By Harold C Schonberg | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/shipshape-author.html | Shipshape Author | By W G Rogers | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/shops-of-15-arabs-seized-by-israel-jerusalem-action-follows-strike.html | SHOPS OF 15 ARABS SEIZED BY ISRAEL Jerusalem Action Follows Strike by Merchants | By James Feron | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/shudders-of-delight.html | Shudders of Delight | By Gloria Levitas | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/siesta-follows-olympic-fiesta-mexicans-pay-little-heed-to-grand.html | SIESTA FOLLOWS OLYMPIC FIESTA Mexicans Pay Little Heed to Grand Prix Auto Race | Special to The York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sisters-attend-barbara-sezna-at-wedding-to-robert-myers.html | Sisters Attend Barbara Sezna At Wedding to Robert Myers | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/slow-boat-across-the-river-famous-for-washingtons-toss.html | Slow Boat Across the River Famous for Washingtons Toss | By Michael Strauss | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/smithtown-tops-brentwood-130-indians-remain-unbeaten-in-suffolk.html | SMITHTOWN TOPS BRENTWOOD 130 Indians Remain Unbeaten in Suffolk League One Race | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/so-california-tops-oregon-team-2013-oregon-set-back-by-so.html | So California Tops Oregon Team 2013 OREGON SET BACK BY SO CALIFORNIA | By United Press International | RE0000734451 | 1996-09-16 | B00000461628 |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/southwest-ghost-town-comes-to-life-again.html | Southwest Ghost Town Comes to Life Again | By John V Young | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/speaking-of-books-the-diary-of-a-country-priest-country-priest.html | SPEAKING OF BOOKS The Diary of a Country Priest  Country Priest | By Robert Coles | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sports-ofthe-times-the-passing-show.html | Sports ofThe Times The Passing Show | By Dave Anderson | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/st-francis-subdues-stepinac-by-40-to-0.html | ST FRANCIS SUBDUES STEPINAC BY 40 TO 0 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/stories-for-6-to-9.html | Stories for 6 to 9 | By Jerome Beatty Jr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/stories-for-ages-9-to-12.html | Stories for Ages 9 to 12 | JEAN FRITZ | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/study-finds-infants-are-drawn-to-visual-stimuli-research-at-brown.html | Study Finds Infants Are Drawn to Visual Stimuli Research at Brown Indicates Reading Readiness Linked to Enjoyment of Seeing | By Jane E Brody | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/study-may-save-ri0-grandewater-project-calls-for-reduction-in.html | STUDY MAY SAVE RI0 GRANDEWATER Project Calls for Reduction in Vegetation Consumption | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/suffolk-has-eyes-on-conservatives-they-may-play-vital-role-in.html | SUFFOLK HAS EYES ON CONSERVATIVES They May Play Vital Role in County Vote Tuesday | By Agis Salpukas | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sun-storm-curbed-soyuz-czech-says-radiation-threat-proved-danger.html | SUN STORM CURBED SOYUZ CZECH SAYS Radiation Threat Proved Danger Scientist Writes | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/supplemental-border-guard-is-organized-by-lebanon.html | Supplemental Border Guard Is Organized by Lebanon | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/support-for-javits.html | Support for Javits | JOHN K CUNNINGHAM | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/switching-on-to-mock-bach.html | Switching On to Mock Bach | By Donal Henahan | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/syracuse-thrashes-holy-cross-by-470-syracuse-trims-holy-cross-470.html | Syracuse Thrashes Holy Cross by 470 SYRACUSE TRIMS HOLY CROSS 470 | By George Vecsey | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/teenage-biography-and-history.html | TeenAge Biography And History | RICHARD HORCHLER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/teenage-fiction.html | TeenAge Fiction | MAX STEELE | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/that-watershed-year-watershed-year.html | That Watershed Year Watershed Year | By Anne Fremantle | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-arts-in-atlanta-good-or-bad-theyre-different-center-bears.html | The Arts in Atlanta Good or Bad Theyre Different Center Bears Watching by Other US Cities | By Clive Barnes | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-average-voter-is-not-the-average-american.html | The Average Voter Is Not the Average American | By Maurice Carroll | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-big-powers-hold-the-key-cards.html | The Big Powers Hold the Key Cards | DREW MIDDLETON | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-black-man-speaks-black-man.html | The Black Man Speaks Black Man | By John Howard Griffin | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-campaign-prisoner-of-a-war-10000-miles-away.html | The Campaign Prisoner of a War 10000 Miles Away | MAX FRANKEL | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-coverage-set-records-too.html | The Coverage Set Records Too | By Jack Gould | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-darker-brother-the-darker-brother.html | The Darker Brother The Darker Brother | By Hoyt W Fuller | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-first-circle.html | The First Circle | D POSPIELOVSKY | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-florida-campaign.html | The Florida Campaign | ROBERTS O BENNETT | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-net-was-life-itself.html | The Net Was Life Itself | By Christopher Koch | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-outlook-maybe-closer-than-anyone-expected.html | The Outlook Maybe Closer Than Anyone Expected | WARREN WEAVER Jr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-perils-in-blood-transfusions.html | The Perils in Blood Transfusions | HAROLD M SCHMECK Jr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-readers-have-their-say-on-the-living-theater.html | The Readers Have Their Say on the Living Theater | ANTHONY DAMATO | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-social-protest-of-the-1960s-takes-the-form-of-the-equality.html | The social protest of the 1960s takes the form of The Equality Revolution The equality revolution | By Herbert J Gans | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-something-that-pinter-holds-back.html | The Something That Pinter Holds Back | WALTER KERR | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-spies-who-came-in-from-the-cold.html | The Spies Who Came In From the Cold | DAVID BINDER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-supreme-court-and-mr-steel.html | THE SUPREME COURT AND MR STEEL | JACK GREENBERO | RE0000734451 | 1996-09-16 | B00000461628 |

| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-trouble-with-the-taylor-law.html | The Trouble With the Taylor Law | A H RASKIN | RE0000734451 | 1996-09-16 | B00000461628 |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-twilight-of-a-president-the-twilight-of-a-president.html | The Twilight Of a President The twilight of a President | By David Wise | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-winter-way-to-do-the-arctic.html | The Winter Way To Do the Arctic | By Frances Shemanski | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/they-dont-say-it-with-music-two-musicals-that-dont-say-it-with.html | They Dont Say It With Music Two Musicals That Dont Say It With Music | By Walter Kerr | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/thieus-position-on-paris-stirs-concern-in-capital-us-aides-reveal.html | Thieus Position on Paris Stirs Concern in Capital US AIDES REVEAL CONCERN ON THIEU | By Bernard Gwertzman | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/through-the-loopholes-come-campaign-funds.html | Through the Loopholes Come Campaign Funds | EILEEN SHANAHAN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/to-limbo.html | TO LIMBO | Guo H QmNaY | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/to-the-polls.html | To the Polls | MAX FRANKEL | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/too-much-flagwaving.html | Too Much FlagWaving | JULIAN R FRIEDMAN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/tribute-to-foreman.html | Tribute to Foreman | CHICO VEJAR | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/tv-political-ads-found-milder-panel-reports-few-complaint.html | TV Political Ads Found Milder Panel Reports Few Complaint | By James F Clarity | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/twins-to-the-martin-barons.html | Twins to the Martin Barons | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/two-for-the-seesaw.html | Two for the Seesaw | RICHARD REEVES | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/unbeaten-bronxville-trips-tuckahoe-3212-sleepy-hollow-wins-22d-in.html | Unbeaten Bronxville Trips Tuckahoe 3212 Sleepy Hollow Wins 22d in Row MMAHON LUCKEY PACE OFFENSIVE | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/unions-4thperiod-rally-topples-williams-17-to-7.html | Unions 4thPeriod Rally Topples Williams 17 to 7 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/upsala-triumphs-39-to-8-as-kersey-twins-excel.html | Upsala Triumphs 39 to 8 As Kersey Twins Excel | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/us-aide-pleases-south-africans-visit-by-palmer-believed-to-help.html | US AIDE PLEASES SOUTH AFRICANS Visit by Palmer Believed to Help Mend Relations | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/us-beats-rumania-in-chess-olympiad.html | US BEATS RUMANIA IN CHESS OLYMPIAD | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/us-readies-plan-for-relief-study-methods-to-survey-welfare-rolls.html | US READIES PLAN FOR RELIEF STUDY Methods to Survey Welfare Rolls Here Due Next Week | By Richard Phalon | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ussaigon-rift-on-talks-widens-relations-are-strained.html | USSAIGON RIFT ON TALKS WIDENS Relations Are Strained  AntiAmericanism Among Politicians Increases | By Gene Roberts | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/venus-in-peru.html | Venus in Peru | By Barry Spacks | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/virginia-shows-gain-for-1968-economy.html | Virginia Shows Gain For 1968 Economy | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/vote-is-due-on-liquor-in-utah.html | Vote Is Due On Liquor In Utah | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wallace-denies-hes-slipping-wallace-pleased-by-chicago-rally.html | Wallace Denies Hes Slipping WALLACE PLEASED BY CHICAGO RALLY | By United Press International | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wallace-offers-more.html | Wallace Offers More | F TOOMEN | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/warmups.html | Warmups | By Patricia Peterson | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/washington-the-issue-goes-to-the-people.html | Washington The Issue Goes to the People | By James Reston | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wayne-valley-wins-22d-in-row.html | Wayne Valley Wins 22d in Row | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wesleyan-beats-hamilton.html | Wesleyan Beats Hamilton | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/west-berlin-gets-new-red-threat-duty-to-intervene-against-party.html | WEST BERLIN GETS NEW RED THREAT Duty to Intervene Against Party Congress Stressed | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/what-do-you-do-once-youve-been-president.html | What Do You Do Once Youve Been President | HERBERT MITGANG | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/what-kind-of-university.html | What Kind of University | FRED M HECHINGER | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/what-was-what-is.html | What Was What Is | By Asa Briggs | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/when-the-empire-was-imperious.html | When the Empire Was Imperious | By Philip Magnus | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/when-victory-was-vital.html | When Victory Was Vital | By Herbert Mitgang | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/where-time-stood-still.html | Where Time Stood Still | By Marston Bates | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wherefore-art-thou-saint-francis.html | Wherefore Art Thou Saint Francis | By A H Weiler | RE0000734451 | 1996-09-16 | B00000461628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wilkins-honored-in-south-carolina-officials-at-dinner-praise-him.html | WILKINS HONORED IN SOUTH CAROLINA Officials at Dinner Praise Him for Allaying Tension | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/winds-of-change-in-westminster.html | Winds of Change in Westminster | ANTHONY LEWIS | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/winds-of-change-rustle-on-tortola.html | Winds of Change Rustle on Tortola | By Eugenia Bedell | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wood-field-and-stream-trout-unlimited-will-sponsor-a-study-of.html | Wood Field and Stream Trout Unlimited Will Sponsor a Study of Survival Rate of Fish After Release | By Nelson Bryant | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/worcester-tech-checks-rpi-rally-to-win-2321.html | Worcester Tech Checks RPI Rally to Win 2321 | Special to The New York Times | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/yale-vanquishes-dartmouth-4727-dowling-piles-up-record-324-yards-as.html | YALE VANQUISHES DARTMOUTH 4727 Dowling Piles Up Record 324 Yards as Unbeaten Elis Capture 14th Straight | By William N Wallace | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/young-man-with-a-violin-young-man.html | Young Man With a Violin Young Man | By Raymond Ericson | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/yugoslavs-count-on-liberalization-hope-to-answer-kremlin-by-proving.html | YUGOSLAVS COUNT ON LIBERALIZATION Hope to Answer Kremlin by Proving System Works | By Jonathan Randal | RE0000734451 | 1996-09-16 | B00000461628 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/21000-send-off-britains-cream-trio-draws-on-black-blues-in-concert.html | 21000 SEND OFF BRITAINS CREAM Trio Draws on Black Blues in Concert at the Garden | By Robert Shelton | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/a-clock-thats-joy-to-watch.html | A Clock Thats Joy To Watch | By Rita Reif | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/a-school-for-unwed-mothers-with-a-nursery-for-their-babies.html | A School for Unwed Mothers With a Nursery for Their Babies | By Enid Nemyspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/advertising-gauntlet-to-the-broadcasters.html | Advertising Gauntlet to the Broadcasters | By Philip H Doughertyspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/african-group-hopes-to-reopen-nigeria-peace-talks-this-month.html | African Group Hopes to Reopen Nigeria Peace Talks This Month | By Alfred Friendly Jrspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/agnew-attacks-record-of-democrats-on-spending.html | Agnew Attacks Record of Democrats on Spending | By Fred P Grahamspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/alberta-slowly-losing-its-oldline-conservatism.html | Alberta Slowly Losing Its OldLine Conservatism | By Edward Cowanspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/argentine-editors-saber-proves-to-be-as-sharp-as-his-pen-in-duel.html | Argentine Editors Saber Proves to Be as Sharp as His Pen in Duel With an Admiral | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/auction-reveals-some-unusual-ambitions-among-st-louis-society.html | Auction Reveals Some Unusual Ambitions Among St Louis Society Missourians Show No Skepticism in Aiding the Arts Chance to Lead the Symphony Goes to Bidder at 3100 | By Charlotte Curtisspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/benedictine-abbey-in-spain-a-center-of-basque-dissent-monks-are.html | Benedictine Abbey in Spain a Center of Basque Dissent Monks Are Active in Struggle Against Franco Regime Repressive Actions Serve to Increase Unity in Region | By Richard Ederspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/books-of-the-times-plimpton-to-the-fore.html | Books of The Times Plimpton to the Fore | By Eliot FremontSmith | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bowl-scouts-start-paying-visits-to-footballs-contenders-and.html | Bowl Scouts Start Paying Visits to Footballs Contenders and Pretenders UNBEATEN KANSAS TALKS TO BIDDERS Ohio University Accepts an Invitation to Tangerine Game at Orlando Fla | By Neil Amdur | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bridge-rapee-and-lazard-winners-of-international-team-trials.html | Bridge Rapee and Lazard Winners Of International Team Trials | By Alan Truscottspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/brinsmade-rides-triple-crown-to-washington-show-triumph.html | Brinsmade Rides Triple Crown To Washington Show Triumph | By John Rendelspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/campaign-in-state-is-ending-quietly-an-easy-triumph-for-javits.html | CAMPAIGN IN STATE IS ENDING QUIETLY An Easy Triumph for Javits Predicted Registration Is Below That for 66 Campaign in State Is Ending Quietly | By Sydney H Schanberg | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/carolina-negroes-cool-to-hollings-resent-senators-opposition-to.html | CAROLINA NEGROES COOL TO HOLLINGS Resent Senators Opposition to Thurgood Marshall | By Walter Rugaberspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/cash-register-rings-harmoniously-in-a-biracial-store.html | Cash Register Rings Harmoniously in a Biracial Store | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/chess-czech-champion-triumphs-in-amsterdam-international.html | Chess Czech Champion Triumphs In Amsterdam International | By Al Horowitz | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/china-tells-of-halt-makes-no-comment.html | CHINA TELLS OF HALT MAKES NO COMMENT | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/choosing-a-president.html | Choosing a President | HERBERT J SPIRO | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/city-operas-pagliacci-given-with-cast-changes.html | City Operas Pagliacci Given With Cast Changes | ROBERT SHERMAN | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/clash-announced-by-egypt.html | Clash Announced by Egypt | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/colts-triumph-260-as-giants-suffer-their-first-shutout-in-five.html | Colts Triumph 260 as Giants Suffer Their First Shutout in Five Years MORRALL THROWS FOR TWO SCORES ExGiant Hits on 16 of 24 Passes and Moves Colts 9 of 14 Times on 3d Down | By William N Wallace | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/community-control-vs-decentralization.html | Community Control vs Decentralization | GERTRUDE BERNS | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/corporate-earnings-up-12-in-3d-period-company-profits-climb-in.html | Corporate Earnings Up 12 in 3d Period COMPANY PROFITS CLIMB IN QUARTER | By H Erich Heinemann | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/cpa-institute-partly-supports-fuller-conglomerate-disclosure-cpa.html | CPA Institute Partly Supports Fuller Conglomerate Disclosure CPA UNIT GIVES PARTIAL SUPPORT | By Robert Metz | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/czechs-lose-to-us-in-chess-olympiad.html | CZECHS LOSE TO US IN CHESS OLYMPIAD | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/dance-pearl-lang-and-her-company-offers-3-of-her-works-at-brooklyn.html | Dance Pearl Lang and Her Company Offers 3 of Her Works at Brooklyn Academy Outstanding Performer Is Better Than Ever | CLIVE BARNES | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/dangerous-demagogue.html | Dangerous Demagogue | MARIE S JEMISON | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/defeat-and-reform.html | Defeat and Reform | JAMES MACGREGOR BURNS | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/dogfight-erupts-over-suez-area-egyptians-report-downing-of-one.html | DOGFIGHT ERUPTS OVER SUEZ AREA Egyptians Report Downing of One Israeli Jet DOGFIGHT ERUPTS OVER SUEZ AREA | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/egyptians-in-vicinity-of-commando-raid-dispute-government-and.html | Egyptians in Vicinity of Commando Raid Dispute Government and Contend Israelis Came by Helicopter | By Eric Pacespecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/election-in-puerto-rico-focuses-on-its-status-party-in-power-is.html | Election in Puerto Rico Focuses on Its Status Party in Power Is Challenged Anew by Luis Ferre Advocate of Statehood | By Henry Ginigerspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/eugene-mgovern-civic-leader-60-head-of-united-hoisting-dies-trinity.html | EUGENE MGOVERN CIVIC LEADER 60 Head of United Hoisting Dies  Trinity College Trustee | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/evelyn-lear-soloist-with-musica-aeterna.html | Evelyn Lear Soloist With Musica Aeterna | ALLEN HUGHES | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/exwife-is-slain-by-man-who-then-kills-himself.html | ExWife Is Slain by Man Who Then Kills Himself | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/floods-and-slides-kill-60-in-italy-northwest-streams-turned-into.html | FLOODS AND SLIDES KILL 60 IN ITALY Northwest Streams Turned Into Torrents by Rains | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/for-paul-davidoff.html | For Paul Davidoff | LEWIS MUMFORD | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/german-reds-assail-czechs.html | German Reds Assail Czechs | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/grace-harrington-plays-program-of-4-sonatas.html | Grace Harrington Plays Program of 4 Sonatas | ROBERT T JONES | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/gregory-backed-at-rutgers.html | Gregory Backed at Rutgers | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/halt-in-bombing-pleases-many-of-saigons-people.html | Halt in Bombing Pleases Many of Saigons People | By Douglas Robinsonspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/herbert-golding-jr.html | HERBERT GOLDING JR | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/hill-takes-grand-prix-of-mexico-to-capture-world-driving-crown.html | Hill Takes Grand Prix of Mexico to Capture World Driving Crown BRITON TRIUMPHS WITH LOTUSFORD Averages 10357 MPH as First Four Break Record  McLaren Second | By John S Radostaspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/humphrey-prods-thieu-to-join-parley-johnson-at-humphreys-side.html | Humphrey Prods Thieu to Join Parley Johnson at Humphreys Side HUMPHREY PRODS THIEU ON PARLEY | By R W Apple Jrspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/jets-defeat-bills-2521-on-interception-by-sample-and-six-field.html | Jets Defeat Bills 2521 on Interception by Sample and Six Field Goals TURNERS 6 KICKS TIE LEAGUE MARK Victors Rally After Buffalo Takes Lead in 4th Period Defense Excels | By Dave Anderson | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/johnson-hails-humphrey-at-rally-in-astrodome.html | Johnson Hails Humphrey at Rally in Astrodome | By Neil Sheehanspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/joseph-atkinson-publisher-dead-toronto-stars-chairman-and-former.html | JOSEPH ATKINSON PUBLISHER DEAD Toronto Stars Chairman and Former President 64 | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/kadar-reappears-on-hungary-scene-silent-since-czech-invasion-he.html | KADAR REAPPEARS ON HUNGARY SCENE Silent Since Czech Invasion He Affirms Reform Plans | By Jonathan Randalspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/kiesinger-in-berlin-for-party-meeting.html | KIESINGER IN BERLIN FOR PARTY MEETING | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/knicks-subdue-sonics-122108-coach-holzman-shifts-lineup.html | Knicks Subdue Sonics 122108 Coach Holzman Shifts LineUp | By Leonard Koppettspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/labor-pact-urged-on-inland-waters-16-world-experts-favor-minimum.html | LABOR PACT URGED ON INLAND WATERS 16 World Experts Favor Minimum Age of 18 | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |

| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/landlords-group-votes-job-action-improvements-to-halt-unless-rent.html | LANDLORDS GROUP VOTES JOB ACTION Improvements to Halt Unless Rent Control Is Eased | By David Bird | RE0000734453 | 1996-09-16 | B00000462820 |
|---|---|---|---|---|---|---|
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/leftradical-motives.html | LeftRadical Motives | PAUL HOLLANDER | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/louis-tofte.html | LOUIS TOFTE | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/manhattan-football-club-sets-back-scranton-200.html | Manhattan Football Club Sets Back Scranton 200 | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/many-ifs-ahead-for-bond-market-election-and-peace-talks-are.html | MANY IFS AHEAD FOR BOND MARKET Election and Peace Talks Are Foremost in Factors Determining Direction MANY IFS AHEAD FOR BOND MARKET | By John H Allan | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/many-us-troops-in-germany-favoring-nixon-get-news-of-campaign-from.html | Many US Troops in Germany Favoring Nixon Get News of Campaign From Papers and Radio Network  Politics Is Big Issue | By Ralph Blumenthalspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/mass-on-sidewalk-at-st-patricks-protests-war.html | Mass on Sidewalk at St Patricks Protests War | By George Dugan | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/mayor-and-shanker-meet-today-in-effort-to-end-teachers-strike.html | Mayor and Shanker Meet Today In Effort to End Teachers Strike LINDSAY TO MEET WITH UFT HEAD | By M A Farber | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/mccarthy-doubts-bombing-halt-will-insure-a-humphrey-victory.html | McCarthy Doubts Bombing Halt Will Insure a Humphrey Victory | By David E Rosenbaumspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/miss-moore-wed-to-mac-c-grant.html | Miss Moore Wed To Mac C Grant | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/miss-phyllis-leslie-meras-married.html | Miss Phyllis Leslie Meras Married | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/miss-sahr-pianist-plays-ives-copland.html | MISS SAHR PIANIST PLAYS IVES COPLAND | R S | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/monetary-policy-viewed-as-puzzle-a-federal-reserve-official.html | MONETARY POLICY VIEWED AS PUZZLE A Federal Reserve Official Concedes Uncertainties | By Edwin L Dale Jrspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/morrall-colts-fillin-quarterback-who-fills-the-bill.html | Morrall Colts FillIn Quarterback Who Fills the Bill | By George Vecsey | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/music-grumiaux-plays-violin-at-philharmonic-other-events.html | Music Grumiaux Plays Violin at Philharmonic Other Events | PETER G DAVIS | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/muskie-and-agnew.html | Muskie and Agnew | HELEN R SPRINGBORN | RE0000734453 | 1996-09-16 | B00000462820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/muskie-winds-up-last-tour-with-rally-in-maine.html | Muskie Winds Up Last Tour With Rally in Maine | By Homer Bigartspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/negro-radio-on-air-despite-vandalism.html | NEGRO RADIO ON AIR DESPITE VANDALISM | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/new-technology-in-shipping-urged-commerce-chief-proposes.html | NEW TECHNOLOGY IN SHIPPING URGED Commerce Chief Proposes Competitive Exports | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/newark-academy-party.html | Newark Academy Party | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/nixon-ahead-4240-in-final-gallup-poll-nixon-ahead-4240-in-gallup.html | Nixon Ahead 4240 In Final Gallup Poll NIXON AHEAD 4240 IN GALLUP SURVEY | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/nixon-has-lead-over-humphrey-in-late-survey-contest-tightens-g-o-p.html | NIXON HAS LEAD OVER HUMPHREY IN LATE SURVEY CONTEST TIGHTENS G O P Nominee Put Ahead in 30 States and His Rival in 8 Nixon Holds Lead Over Humphrey in Late Survey | By Warren Weaver Jr | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/nixon-willing-to-go-to-saigon-or-paris-nixon-backs-peace-move-nixon.html | Nixon Willing to Go to Saigon or Paris Nixon Backs Peace Move NIXON IS WILLING TO GO TO SAIGON | By Robert B Semple Jrspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/papandreou-rites-turn-into-protest-crowd-lining-funeral-route.html | PAPANDREOU RITES TURN INTO PROTEST Crowd Lining Funeral Route Demands a Democracy  Police Show Restraint Papandreou Mourners Assail Regime | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/papers-in-saigon-laud-thieus-stand-on-talks.html | Papers in Saigon Laud Thieus Stand on Talks | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/park-and-new-offices-planned-in-expansion-of-un-enclave-expansion.html | Park and New Offices Planned in Expansion of UN Enclave Expansion Proposed for UN Enclave | By Kathleen Teltschspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/party-meeting-in-prague-this-month-poses-dilemma-for-liberal.html | Party Meeting in Prague This Month Poses Dilemma for Liberal Leadership | By Tad Szulcspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/personal-finance-counseling-is-timely-for-executive-who-faces.html | Personal Finance Counseling Is Timely for Executive Who Faces Forced Early Retirement FAMILY FINANCE AN EARLY PENSION | By Elizabeth M Fowler | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/pope-seems-dubious-on-hope-for-real-peace.html | Pope Seems Dubious On Hope for Real Peace | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/prelates-removal-demanded-at-rally.html | PRELATES REMOVAL DEMANDED AT RALLY | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/pretty-girls-adorn-a-store-in-tokyo-pretty-girls-adorn-a-tokyo.html | Pretty Girls Adorn a Store in Tokyo Pretty Girls Adorn a Tokyo Department Store | By Philip Shabecoffspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/race-for-mayor-keen-in-plainfield-election-woman-is-a-candidate-in.html | Race for Mayor Keen In Plainfield Election Woman Is a Candidate in a Spirited Mayoralty Campaign in Plainfield | By David K Shiplerspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/rangers-top-north-stars-21-for-7th-victory-over-west-clubs-new-york.html | Rangers Top North Stars 21 for 7th Victory Over West Clubs NEW YORK TAKES COMMAND EARLY Nevin Balon Score in First Period Before Rangers Performance Tails Off | By Gerald Eskenazi | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/republicans-may-pick-up-5-to-8-governorships-survey-finds-party.html | Republicans May Pick Up 5 to 8 Governorships Survey Finds Party Leads in 10 Races Democrats in 5  6 Contests Tossups | By John D Morrisspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/richie-havens-puts-sincerity-into-songs-guitarplaying-talk.html | Richie Havens Puts Sincerity Into Songs GuitarPlaying Talk | MIKE JAHN | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/rise-in-us-foreign-aid-urged-to-avert-a-world-food-crisis.html | Rise in US Foreign Aid Urged To Avert a World Food Crisis | By Juan de Onissspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/roger-wagner-chorale-sings-renaissance-works.html | Roger Wagner Chorale Sings Renaissance Works | THEODORE STRONGIN | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/shankers-home-picketed-by-150-city-group-goes-to-putnam-but-union.html | SHANKERS HOME PICKETED BY 150 City Group Goes to Putnam but Union Head Is Here | By Robert E Dallosspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/sihanouk-asks-full-role-for-vietcong.html | Sihanouk Asks Full Role for Vietcong | By Terence Smithspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/silver-fox-sexiest-of-furs-comes-back-after-2-decades.html | Silver Fox Sexiest of Furs Comes Back After 2 Decades | By Angela Taylor | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/sports-of-the-times-we-go-aggressive-now.html | Sports of The Times We Go Aggressive Now | By Robert Lipsyte | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/state-study-cites-low-wage-level-one-in-five-here-earned-under-80.html | STATE STUDY CITES LOW WAGE LEVEL One in Five Here Earned Under 80 Weekly in 66 | By Peter Kihss | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/steel-demand-continues-to-increase.html | Steel Demand Continues to Increase | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/stores-find-rise-in-october-sales-but-much-of-8-gain-here-reflects.html | STORES FIND RISE IN OCTOBER SALES But Much of 8 Gain Here Reflects Climbing Prices and Extra Shopping Day | By Isadore Barmash | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/strained-silence-in-saigon.html | Strained Silence in Saigon | BY Gene Robertsspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/survey-sees-democrats-retaining-congress-rule.html | Survey Sees Democrats Retaining Congress Rule | By John Herbersspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/talent-in-slums-trained-on-coast-workshop-in-venice-aims-at.html | TALENT IN SLUMS TRAINED ON COAST Workshop in Venice Aims at Neighborhood Theater | BY Nancy Adlerspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/tart-hits-for-36-as-nets-set-back-colonels-112103.html | Tart Hits for 36 as Nets Set Back Colonels 112103 | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/theater-the-cannibals-taboris-allegory-given-at-american-place.html | Theater The Cannibals Taboris Allegory Given at American Place | By Clive Barnes | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/theater-triple-play-at-cherry-lane.html | Theater Triple Play at Cherry Lane | By Dan Sullivan | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/travelercheck-sleuth-works-like-007-travelercheck-sleuth-is-in.html | TravelerCheck Sleuth Works Like 007 TravelerCheck Sleuth Is in James Bond Tradition | By Lloyd Garrisonspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/turner-boots-chance-to-fish-sundays.html | Turner Boots Chance to Fish Sundays | By Joseph Durso | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/uruguayan-slain-in-his-hotel-here-fierce-struggle-by-visiting.html | URUGUAYAN SLAIN IN HIS HOTEL HERE Fierce Struggle by Visiting Travel Aide Indicated | By Emanuel Perlmutter | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/us-cup-team-wins-soccer-series-game.html | US CUP TEAM WINS SOCCER SERIES GAME | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/us-to-press-paris-talks-even-in-saigons-absence-it-plans.html | US to Press Paris Talks Even in Saigons Absence It Plans Discussions on Reducing Levels of Combat Despite Thieus Stand Official Silence Maintained U S WILL PRESS PARLEYS IN PARIS | By Peter Grosespecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/vietcong-accept-talks-and-name-woman-delegate-deny-willingness-to.html | VIETCONG ACCEPT TALKS AND NAME WOMAN DELEGATE Deny Willingness to Confer With Saigon Government Signifies Recognition REPRESENTATIVE ON WAY Her Replacement After the Preliminary Sessions Is Hinted in Communique NLF ACCEPTS BID TO TALKS IN PARIS | By Hedrick Smithspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/villagers-share-in-kenyan-justice-manhunt-shows-adjustment-of.html | VILLAGERS SHARE IN KENYAN JUSTICE Manhunt Shows Adjustment of Africas Rule by Law | By Lawrence Fellowsspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/voters-in-new-york-city-will-be-facing-a-long-but-relatively-simple.html | Voters in New York City Will Be Facing a Long but Relatively Simple Ballot MultiParty Backing Eases Selection of 59 Judges | By Clayton Knowles | RE0000734453 | 1996-09-16 | B00000462820 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/wallace-bargaining-position-wallace-repeats-stand-on-bargaining.html | Wallace Bargaining Position Wallace Repeats Stand on Bargaining | By Ben A Franklinspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/william-b-clark-naval-historian-authority-on-revolution-dies-edited.html | WILLIAM B CLARK NAVAL HISTORIAN Authority on Revolution Dies  Edited Navy Series | Special to The New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/zorba-in-a-musical-guise-is-alive-and-well-in-boston.html | Zorba in a Musical Guise Is Alive and Well in Boston | By McCandlish Phillipsspecial To the New York Times | RE0000734453 | 1996-09-16 | B00000462820 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/100000-cheer-humphrey-democrats-are-elated-100000-on-the-coast.html | 100000 Cheer Humphrey Democrats Are Elated 100000 on the Coast Cheer Humphrey | By R W Apple Jrspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/12-war-protesters-seized-here-as-youthful-radicals-prepare-for-more.html | 12 War Protesters Seized Here as Youthful Radicals Prepare for More Demonstrations Today | By John Kifner | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/15-standing-trial-in-greek-bombing-key-defendant-in-attack-on.html | 15 STANDING TRIAL IN GREEK BOMBING Key Defendant in Attack on Premier Charges Torture | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/150-injured-as-west-berlin-youths-battle-police-with-rocks-and.html | 150 Injured as West Berlin Youths Battle Police With Rocks and Poles 150 Injured as Youths Battle West Berlin Police | BY David Binderspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/1776-of-2332-applicants-pass-bar-examination.html | 1776 of 2332 Applicants Pass Bar Examination | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/2-ideas-for-making-good-use-of-apples.html | 2 Ideas for Making Good Use of Apples | By Jean Hewitt | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/2edged-force-in-egypt.html | 2Edged Force in Egypt | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/300-seize-college-building-in-los-angeles-suburb-students.html | 300 Seize College Building in Los Angeles Suburb Students Relinquish Control After the Acting President Agrees to an Amnesty | By Gladwin Hillspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/6-hours-of-talks-fail-to-settle-teachers-strike-shanker-meets-with.html | 6 HOURS OF TALKS FAIL TO SETTLE TEACHERS STRIKE Shanker Meets With Mayor and City and State Aides but Reports No Progress LEGISLATION IS OPPOSED Allen Says Education Aides Agree Special Session Wont Resolve Issues TALKS FAIL TO END TEACHERS STRIKE | By Leonard Buder | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/a-record-250million-is-asked-for-transit-expansion-here.html | A Record 250Million Is Asked for Transit Expansion Here | By Charles G Bennett | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/advertising-a-newspaper-aimed-at-women.html | Advertising A Newspaper Aimed at Women | By Philip H Dougherty | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/afl-clubs-need-legs-to-stand-on-chiefs-dawson-lamonica-of-raiders.html | AFL CLUBS NEED LEGS TO STAND ON Chiefs Dawson Lamonica of Raiders Out With Injuries | By Dave Anderson | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/allen-d-heacock.html | ALLEN D HEACOCK | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/at-least-91-dead-in-floods-in-northwestern-italy.html | At Least 91 Dead in Floods in Northwestern Italy | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/belmonte-suffers-broken-shoulder-in-spill-at-aqueduct-jockey-is.html | Belmonte Suffers Broken Shoulder in Spill at Aqueduct JOCKEY IS THROWN BY MAGIC SPHERE Mount in Fifth Race Tosses Rider Over Rail Before Falling to the Ground | By Joe Nichols | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/bethlehem-cuts-major-price-22-giant-steel-producer-cites.html | BETHLEHEM CUTS MAJOR PRICE 22 Giant Steel Producer Cites Concessions Imports Also Seen a Factor BETHLEHEM CUTS MAJOR PRICE 22 | By Robert A Wright | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/bond-prices-dip-in-light-trading-traders-assess-peace-talks-and.html | BOND PRICES DIP IN LIGHT TRADING Traders Assess Peace Talks and Presidential Election BOND PRICES DROP IN LIGHT TRADING | By John H Allan | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/book-about-scott-wins-new-award-prof-johnson-gets-20000-american.html | BOOK ABOUT SCOTT WINS NEW AWARD Prof Johnson Gets 20000 American Heritage Prize | By Harry Gilroy | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/books-of-the-times-the-body-within.html | Books of The Times The Body Within | By Thomas Lask | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/botein-sheen-and-mrs-lindsay-on-us-jury-list.html | Botein Sheen and Mrs Lindsay on US Jury List | By Edward Ranzal | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/bridge-1969-north-american-team-will-be-strong-and-young.html | Bridge 1969 North American Team Will Be Strong and Young | By Alan Truscott | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/burlington-seen-halting-acquiring-acquisition-curb-for-burlington.html | Burlington Seen Halting Acquiring ACQUISITION CURB FOR BURLINGTON | By Isadore Barmash | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/burmese-leader-vague-on-policy-changes-said-to-be-needed-but.html | BURMESE LEADER VAGUE ON POLICY Changes Said to Be Needed but Direction Is Uncertain | By Joseph Lelyveldspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/businessman-finds-changes-in-prague-a-berliner-notes-change-in.html | Businessman Finds Changes in Prague A BERLINER NOTES CHANGE IN PRAGUE | By Clyde H Farnsworthspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/car-sales-mark-set-in-october-885358-units-by-4-makers-is-a-record.html | CAR SALES MARK SET IN OCTOBER 885358 Units by 4 Makers Is a Record for Any Month CAR SALES MARK SET IN OCTOBER | By Jerry M Flintspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/christoph-ulrich-weber-fiance-of-miss-linda-diane-johnson.html | Christoph Ulrich Weber Fiance Of Miss Linda Diane Johnson | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/city-shutting-its-hippie-center-which-offered-youth-freedom.html | City Shutting Its Hippie Center Which Offered Youth Freedom | By Peter Kihss | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/clubs-in-capital-easing-race-bars-tennis-episode-spurs-fight-for.html | CLUBS IN CAPITAL EASING RACE BARS Tennis Episode Spurs Fight for Liberalized Policies | By Nan Robertsonspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/coach-overthrew-frederickson-in-giants-passinggame-plan.html | Coach Overthrew Frederickson In Giants PassingGame Plan | By William N Wallace | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/commodities-cocoa-futures-prices-decline-sharply-under-heavy-profit.html | Commodities Cocoa Futures Prices Decline Sharply Under Heavy Profit Taking NEAR DELIVERIES REACH NEW HIGHS Drop Comes as Traders Reap Gains  December Corn Makes Rally | By Elizabeth M Fowler | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/computers-are-now-a-part-of-political-americana.html | Computers Are Now a Part of Political Americana | By William D Smith | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/connecticuts-political-experts-predict-election-will-be-close.html | Connecticuts Political Experts Predict Election Will Be Close | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/czech-reds-score-prorussian-wing-dubcek-forces-denounce-faction.html | CZECH REDS SCORE PRORUSSIAN WING Dubcek Forces Denounce Faction Pravda Hails It | By Tad Szulcspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/dayan-skeptical-of-canal-opening-he-says-egypt-would-block-any-such.html | DAYAN SKEPTICAL OF CANAL OPENING He Says Egypt Would Block Any Such Move by Soviet | By James Feronspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/domedstadium-troubles-loom-for-seattle-baseball-franchise.html | DomedStadium Troubles Loom For Seattle Baseball Franchise | By Leonard Koppettspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/domres-lauded-as-best-quarterback.html | Domres Lauded as Best Quarterback | By Gordon S White Jr | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/e-j-shaughnessy-immigration-aide-district-commissioner-here-from-49.html | E J SHAUGHNESSY IMMIGRATION AIDE District Commissioner Here From 49 to 57 Dies | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/elie-joins-eli-for-coeducation-week-at-yale.html | Elie Joins Eli for Coeducation Week at Yale | By William Bordersspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/events-complement-nonevents-in-dance-by-meredith-monk.html | Events Complement Nonevents in Dance By Meredith Monk | ANNA KISSELGOFF | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/experts-provide-clues-to-the-election.html | Experts Provide Clues to the Election | By Eileen Shanahanspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/ferdinand-r-stirn-dies-former-head-of-galleries.html | Ferdinand R Stirn Dies Former Head of Galleries | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/fight-breaks-out-at-newark-docks-incident-is-brief-third-of-ships.html | FIGHT BREAKS OUT AT NEWARK DOCKS Incident Is Brief  Third of Ships Here Idle in Strike | By Werner Bamberger | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/finance-problem-looms-for-event-garden-officials-put-show-on-trial.html | FINANCE PROBLEM LOOMS FOR EVENT Garden Officials Put Show on Trial Insisting That It Makes a Profit | By Sam Goldaper | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/fortas-is-calm-over-criticism-confident-nine-old-men-will-survive.html | FORTAS IS CALM OVER CRITICISM Confident Nine Old Men Will Survive Attacks | By Henry Raymont | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/gielgud-is-starred-as-40-years-on-starts-london-run.html | Gielgud Is Starred As 40 Years On Starts London Run | Special to The New York TimesIRVING WARDLE | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/gm-shifts-its-divisions-yearend-payout-raised-assembly-unit-is.html | GM Shifts Its Divisions YearEnd Payout Raised Assembly Unit Is Given Added Responsibility  Officers Named GM REORGANIZES OUTPUT DIVISIONS | By Terry Robards | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hartford-teachers-continue-walkout.html | HARTFORD TEACHERS CONTINUE WALKOUT | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/helicopter-taxi-stand-for-busy-people-opens-in-midtown-on-east.html | Helicopter Taxi Stand for Busy People Opens in Midtown on East River | By Edward Hudson | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/his-may-be-the-last-laugh.html | His May Be the Last Laugh | By Mary Ann Crenshaw | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hollywood-flavors-san-francisco-film-festival.html | Hollywood Flavors San Francisco Film Festival | By Vincent Canbyspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hughes-cautions-jersey-on-bonds-says-defeat-of-proposals-will-mean.html | HUGHES CAUTIONS JERSEY ON BONDS Says Defeat of Proposals Will Mean Tax Increase | By Ronald Sullivanspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/humphrey-and-nixon-differ-on-latinamerican-aim.html | Humphrey and Nixon Differ on LatinAmerican Aim | By Benjamin Wellesspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/humphrey-assails-nixon-war-report-in-remote-debate.html | Humphrey Assails Nixon War Report In Remote Debate | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hungarian-writer-74-embroiled-in-scandal-over-his-memoirs.html | Hungarian Writer 74 Embroiled in Scandal Over His Memoirs | By Jonathan Randalspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/in-the-nation-salvaging-something-for-68.html | In The Nation Salvaging Something for 68 | By Tom Wicker | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/israel-and-egypt-in-new-un-clash-eban-and-riad-see-jarring-on.html | ISRAEL AND EGYPT IN NEW UN CLASH Eban and Riad See Jarring on Prospects for Talks | By Juan de Onisspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jam-sessions-gain-popularity-with-rock-artists-across-us.html | Jam Sessions Gain Popularity With Rock Artists Across US | By Mike Jahn | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jean-stewart-engaged-to-a-harvard-senior.html | Jean Stewart Engaged To a Harvard Senior | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jordan-rounds-up-commando-group-linked-to-syrians-phony-elements.html | JORDAN ROUNDS UP COMMANDO GROUP LINKED TO SYRIANS Phony Elements Blamed by Hussein After Clash Capital Under Curfew Jordan Rounds Up Commando Group | By Dana Adams Schmidtspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jordans-king-monarch-in-the-middle.html | Jordans King Monarch in the Middle | Hussein Ibn Talal | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/knicks-shuffle-awaits-new-test-holzmans-plans-uncertain-for-rockets.html | KNICKS SHUFFLE AWAITS NEW TEST Holzmans Plans Uncertain for Rockets Tonight | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/late-rally-cuts-losses-in-stocks-winners-at-close-total-614-and.html | LATE RALLY CUTS LOSSES IN STOCKS Winners at Close Total 614 and Issues With Losses Are Trimmed to 712 DOW DIPS 218 POINTS But BroadBased Indicators Display Small Advances  Share Volume Drops LATE RALLY CUTS LOSSES IN STOCKS | By John J Abele | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/late-rally-cuts-losses-on-amex-index-shows-decline-of-8c-counter.html | LATE RALLY CUTS LOSSES ON AMEX Index Shows Decline of 8c  Counter Stocks Slip | By Alexander R Hammer | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/man-found-dead-on-raft-in-ocean-was-floating-off-queens-in.html | MAN FOUND DEAD ON RAFT IN OCEAN Was Floating Off Queens in GunRigged Rubber Craft | By Lawrence Van Gelder | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/many-city-parents-try-to-enroll-children-on-li-few-succeed-as.html | Many City Parents Try to Enroll Children on LI Few Succeed as Boards in Suburbs Are Wary of Setting Precedents | By Emanuel Perlmutter | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/master-of-ship-called-a-suicide-argentinas-owners-find-no-foul-play.html | MASTER OF SHIP CALLED A SUICIDE Argentinas Owners Find No Foul Play in Disappearance | By Edward A Morrow | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/mckay-fears-loss-of-ground-by-usc-in-the-polls.html | McKay Fears Loss of Ground by USC in the Polls | By Bill Beckerspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/meaningful-voting.html | Meaningful Voting | JOHN E PERRY | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/medical-school-survey-urges-drastic-change-in-study-goals-survey-of.html | Medical School Survey Urges Drastic Change in Study Goals Survey of Medical Schools Urges Sweeping Changes in Content of Study | By Harold M Schmeck Jrspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/miss-mcilwaine-tthemingway-will-wed-dec-28.html | Miss McIlwaine TTHemingway Will Wed Dec 28 | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/muskie-and-agnew-differ-on-how-to-aid-the-cities-democrat-asks.html | Muskie and Agnew Differ on How to Aid the Cities Democrat Asks Involvement of the Poor Republican Stresses Satellite Plan | By Thomas A Johnson | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/muskie-appeals-for-compassion-senator-buoyed-by-coast-crowd-taped.html | Muskie Appeals for Compassion SENATOR BUOYED BY COAST CROWD Taped Message Asks More Trust for Each Other | By Homer Bigartspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nation-will-vote-today-close-presidential-race-predicted-in-late.html | NATION WILL VOTE TODAY CLOSE PRESIDENTIAL RACE PREDICTED IN LATE POLLS WALLACE IS A KEY Lack of an Electoral Victory for Anyone Held Possible NATIONS VOTERS CHOOSING TODAY | By Tom Wicker | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/negro-pupils-termed-handicapped-by-home-life-educator-says-emphasis.html | Negro Pupils Termed Handicapped by Home Life Educator Says Emphasis Too Often Is on Things That Are Not Educational | By Barnard L Collier | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/new-rhodesia-talk-shows-no-progress.html | NEW RHODESIA TALK SHOWS NO PROGRESS | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nile-town-apathetic-over-raid-by-israelis-against-new-bridge.html | Nile Town Apathetic Over Raid By Israelis Against New Bridge | By Eric Pacespecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nixon-urges-fresh-ideas-republican-stresses-paris-nixon-urges-fresh.html | Nixon Urges Fresh Ideas Republican Stresses Paris Nixon Urges Fresh Ideas for Paris | By Robert B Semple Jrspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nixon-would-plan-big-rise-in-defense-budget.html | Nixon Would Plan Big Rise in Defense Budget | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/observer-into-storage-but-nor-long-enough.html | Observer Into Storage but Nor Long Enough | By Russell Baker | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/okun-sees-price-stability-nearing.html | Okun Sees Price Stability Nearing | By Edwin L Dale Jrspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/ouster-of-thieu-termed-nlf-aim-us-officials-believe-enemy-now-pins.html | OUSTER OF THIEU TERMED NLF AIM US Officials Believe Enemy Now Pins Hope on Victory at Conference Table OUSTER OF THIEU TERMED NLF AIM | By Bernard Gwertzmanspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/plainfield-woman-explains-board-of-education-plan.html | Plainfield Woman Explains Board of Education Plan | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/politics-agnew-charges-voting-abuses-in-chicago-governor-cites.html | Politics Agnew Charges Voting Abuses in Chicago GOVERNOR CITES THREATS TO GOP Says Democrats Intimidate Republican Poll Watchers | By Fred P Grahamspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/pravda-scores-czechs.html | Pravda Scores Czechs | By Henry Kammspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/princeton-backs-trend.html | Princeton Backs Trend | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/prospect-of-electoral-deadlock-followed-by-a-crisis-in-house-stirs.html | Prospect of Electoral Deadlock Followed by a Crisis in House Stirs Wide Concern WALLACES BLOC WOULD BE VITAL But Switches by Electors Could Be Challenged | By Felix Belair Jrspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/rangers-flying-into-the-golden-west.html | Rangers Flying Into the Golden West | By Gerald Eskenazi | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/rates-of-discount-on-treasury-bills-decline-at-auction.html | Rates of Discount On Treasury Bills Decline at Auction | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/robert-hillas-binney-to-marry-miss-carolyn-clark-youngblood.html | Robert Hillas Binney to Marry Miss Carolyn Clark Youngblood | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/robert-w-morey-jr-to-wed-miss-maura-burke-next-month.html | Robert W Morey Jr to Wed Miss Maura Burke Next Month | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/sale-of-bookplates-to-aid-unesco.html | Sale of Bookplates to Aid UNESCO | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/school-catastrophe.html | School Catastrophe | P E WHEELOCK | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/seoul-reports-11-agents-of-north-slain-in-clashes.html | Seoul Reports 11 Agents Of North Slain in Clashes | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/six-races-today-set-at-westbury-no-betting-on-early-card-and-no.html | SIX RACES TODAY SET AT WESTBURY No Betting on Early Card and No Admission Fee | By Louis Effratspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/some-pupils-sent-to-brownsville-their-own-schools-closed-they-go-to.html | SOME PUPILS SENT TO BROWNSVILLE Their Own Schools Closed They Go to Storms Center | By Rudy Johnson | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/soviet-denounces-congress.html | Soviet Denounces Congress | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/spina-jury-is-told-to-ignore-little-green-cards.html | Spina Jury Is Told to Ignore Little Green Cards | By Walter H Waggonerspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/sports-of-the-times-one-vote-for-hodges.html | Sports of The Times One Vote for Hodges | By Joseph Durso | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/stan-getz-plays-bossa-nova-and-ballads-at-rainbow-grill.html | Stan Getz Plays Bossa Nova And Ballads at Rainbow Grill | By John S Wilson | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/state-nominees-make-final-push-cheerful-in-public-less-so-in.html | STATE NOMINEES MAKE FINAL PUSH Cheerful in Public Less So in Private They Hope to Sway the Undecided Candidates in State Make Final Push in Effort to Sway the Undecided Vote | By Sydney H Schanberg | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/strikebound-city-pupils-flocking-to-museums-for-special-classes-in.html | Strikebound City Pupils Flocking to Museums for Special Classes in the Arts Films and Lectures Also Offered Many Parents Laud Stopgap Schools | By Michael Stern | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/supplies-inch-up-new-orders-leap-installment-credit-growth-reported.html | SUPPLIES INCH UP NEW ORDERS LEAP Installment Credit Growth Reported for September | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/tension-in-the-schools.html | Tension in the  Schools | ROBERT SEIDENBERG | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/the-allpatterned-room-new-approaches-give-it-new-vitality.html | The AllPatterned Room New Approaches Give It New Vitality | By Rita Reif | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/the-theater-trio-of-plays-opens-at-the-astor-place.html | The Theater Trio of Plays Opens at the Astor Place | By Clive Barnes | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/thieu-hints-saigon-plans-role-in-talks-aides-discount-rift-peace.html | Thieu Hints Saigon Plans Role in Talks Aides Discount Rift PEACE TALKS ROLE HINTED BY THIEU | By Gene Robertsspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/to-involve-liberals.html | To Involve Liberals | BRUCE BENNETT | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/to-keep-court-intact.html | To Keep Court Intact | PAUL D BORMAN | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/trudeau-discloses-meeting-with-thant.html | TRUDEAU DISCLOSES MEETING WITH THANT | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/united-fruits-sets-link-to-textron-company-is-seen-acting-to.html | UNITED FRUITS SETS LINK TO TEXTRON Company Is Seen Acting to Forestall Other Bids COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/unusual-parallels.html | Unusual Parallels | ALBERT STAUDERMAN | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/us-beats-argentina-in-chess-at-lugano.html | US BEATS ARGENTINA IN CHESS AT LUGANO | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/us-delivers-escort-vessel-ordered-by-the-portuguese.html | US Delivers Escort Vessel Ordered by the Portuguese | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/us-patrols-find-few-of-the-enemy-near-dmz-helicopters-and-dogs.html | US Patrols Find Few of the Enemy Near DMZ Helicopters and Dogs Assist Marines Searching Jungle Action Ebbs  Talk in Camp Is of Girls and Football | By B Drummond Ayres Jrspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/viennese-dance-2-by-balanchine-americans-works-best-of-troupes.html | VIENNESE DANCE 2 BY BALANCHINE Americans Works Best of Troupes Paris Repertory | Special to The New York TimesJOHN PERCIVAL | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/vietcong-rent-villa-in-fashionable-paris-suburb-setting-is-in.html | Vietcong Rent Villa in Fashionable Paris Suburb Setting Is in Contrast With Home of Hanoi Delegation in a BlueCollar Area | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/vietcongs-team-in-paris-but-talk-may-be-deferred-us-is-said-to-ask.html | VIETCONGS TEAM IN PARIS BUT TALK MAY BE DEFERRED US Is Said to Ask Hanoi to Put Off Formal Session Planned for Tomorrow Vietcong Delegates Arrive in Paris but Formal Peace Talk May Be Deferred U S IS SAID TO ASK HANOI FOR A DELAY ThreeWay Meeting Without Saigon Seen as Politically Risky for Americans | By Hedrick Smithspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/virginians-to-vote-on-the-sale-of-alcoholic-drinks.html | Virginians to Vote on the Sale of Alcoholic Drinks | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/wages-garnisheed-in-a-rentbias-case-pay-is-garnisheed-in-rentbias.html | Wages Garnisheed In a RentBias Case PAY IS GARNISHEED IN RENTBIAS CASE | By David K Shipler | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/wallace-winds-up-drive-in-georgia-denounces-gop-wallace-winds-up.html | Wallace Winds Up Drive in Georgia Denounces GOP Wallace Winds Up Drive in Atlanta | By Ben A Franklinspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/westchester-reluctantly-votes-64million-more-for-welfare.html | Westchester Reluctantly Votes 64Million More for Welfare | By Joseph Novitskispecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/witness-repeats-earlier-conflicting-statement-lawyer-forces-convict.html | Witness Repeats Earlier Conflicting Statement Lawyer Forces Convict to Read From Transcript at Jersey Murder Trial | By Maurice Carrollspecial To the New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/wood-field-and-stream-two-new-public-hunting-areas-to-help.html | Wood Field and Stream Two New Public Hunting Areas to Help Connecticut Sportsmen Test Skills | By Nelson Bryant | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/work-on-827million-dam-on-the-indus-river-is-begun.html | Work on 827Million Dam On the Indus River Is Begun | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/yale-law-school-holds-fortas-film-festival.html | Yale Law School Holds Fortas Film Festival | Special to The New York Times | RE0000734455 | 1996-09-16 | B00000462826 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/yukari-tate-in-a-violin-recital-plays-chausson-vital-and-grieg.html | Yukari Tate in a Violin Recital Plays Chausson Vital and Grieg | By Donal Henahan | RE0000734455 | 1996-09-16 | B00000462826 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/-boys-in-the-band-increases-prices-seats-in-first-7-rows-to-cost-10.html | BOYS IN THE BAND INCREASES PRICES Seats in First 7 Rows to Cost 10 After Dec 24 | By Sam Zolotow | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/-wallace-phenomenon-appears-contained-in-south.html | Wallace Phenomenon Appears Contained in South | By Ben A Franklin | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/3-states-crucial-nixons-gain-in-south-offset-by-humphrey-strength.html | 3 STATES CRUCIAL Nixons Gain in South Offset by Humphrey Strength in East | By Tom Wicker | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/4wheel-drive-to-be-trend-in-69.html | 4Wheel Drive to Be Trend in 69 | By John S Radosta | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/advertising-campaign-shops-normal-again.html | Advertising Campaign Shops Normal Again | By Philip H Dougherty | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/affable-us-spokesman.html | Affable US Spokesman | William John Jorden | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/agnew-and-family-remain-secluded-as-count-proceeds.html | Agnew and Family Remain Secluded As Count Proceeds | By Fred P Graham | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/allen-pins-hopes-on-new-proposal-for-coprincipals-plan-for-ocean.html | ALLEN PINS HOPES ON NEW PROPOSAL FOR COPRINCIPALS Plan for Ocean Hill to End Stalemate Was Reportedly Rejected by Shanker | By Leonard Buder | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/antonioni-makes-his-first-us-film-in-death-valley-symbols-abound-as.html | Antonioni Makes His First US Film in Death Valley Symbols Abound as Italian Director Sets Up Story | By Vincent Canby | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/artist-is-seeking-a-home-for-painting-honoring-israel-victory-over.html | Artist Is Seeking a Home for Painting Honoring Israel Victory Over Arabs Spurred Rattner to Large Work | By Israel Shenker | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/as-to-prohibition-india-drinks-to-it-with-a-yes-and-no-as-to.html | As to Prohibition India Drinks to It With a Yes and No AS TO PROHIBITION INDIA DRINKS TO IT | By Joseph Lelyveld | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/atkinson-likes-to-be-underrated-jets-linebacker-is-hailed-by-coach.html | Atkinson Likes to Be Underrated Jets Linebacker Is Hailed by Coach as Money Player | By Dave Anderson | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/australia-and-brazil-win-international-events-as-garden-horse-show.html | Australia and Brazil Win International Events as Garden Horse Show Opens BACON TRIUMPHS AFTER A JUMP OFF | By John Rendel | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/awol-soldier-is-killed-during-alleged-burglary.html | AWOL Soldier Is Killed During Alleged Burglary | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |

| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/awol-soldier-set-to-lecture-at-mit.html | AWOL SOLDIER SET TO LECTURE AT MIT | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
|---|---|---|---|---|---|---|
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/backlash-vote-falls-short-of-wallaces-hopes-here-wallace-backlash.html | Backlash Vote Falls Short Of Wallaces Hopes Here Wallace Backlash Vote Fails to Develop in Area | By Richard Reeves | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/banker-cites-tide-of-protectionism-moore-of-city-bank-speaks-in.html | BANKER CITES TIDE OF PROTECTIONISM Moore of City Bank Speaks in Japan About Trade | By Philip Shabecoff | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/billy-daniels-knifed-while-performing-at-the-latin-quarter-daniels.html | Billy Daniels Knifed While Performing At the Latin Quarter DANIELS IS KNIFED IN LATIN QUARTER | By Robert M Smith | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/books-of-the-times-six-on-the-fire.html | Books of The Times Six on the Fire | By Thomas Lask | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/bunker-appeals-to-saigon-again-in-a-conciliatory-speech-he-asks-end.html | BUNKER APPEALS TO SAIGON AGAIN In a Conciliatory Speech He Asks End to Paris Boycott  Thieu Is Adamant | By Gene Roberts | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/burmas-commerce-shows-sharp-drop-trade-of-burma-shrinks-sharply.html | Burmas Commerce Shows Sharp Drop TRADE OF BURMA SHRINKS SHARPLY | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/campo-slowly-trains-his-way-into-hearts-of-longshot-bettors.html | Campo Slowly Trains His Way Into Hearts of LongShot Bettors | By Steve Cady | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/cardinal-ousts-priest-in-lisbon-advocate-of-church-reform-removed.html | CARDINAL OUSTS PRIEST IN LISBON Advocate of Church Reform Removed From Parish | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/case-calls-lilly-best-on-defense-giants-lineman-will-face-cowboy.html | CASE CALLS LILLY BEST ON DEFENSE Giants Lineman Will Face Cowboy Tackle on Sunday | By Gordon S White Jr | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/college-football-poll.html | College Football Poll | By United Press International | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/college-upsets-pact-on-protest-coast-aide-says-amnesty-was-vowed.html | COLLEGE UPSETS PACT ON PROTEST Coast Aide Says Amnesty Was Vowed Under Duress | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/commandos-assail-jordan.html | Commandos Assail Jordan | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/computer-loses-track-of-votes-program-difficulty-brings-faulty-data.html | COMPUTER LOSES TRACK OF VOTES Program Difficulty Brings Faulty Data to Media | By Lawrence Van Gelder | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/counting-errors-beset-michigan-humphrey-is-stronger-than-expected.html | COUNTING ERRORS BESET MICHIGAN Humphrey Is Stronger Than Expected Outside Detroit | By Jerry M Flint | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/cranston-takes-california-race-democrat-defeats-rafferty.html | CRANSTON TAKES CALIFORNIA RACE Democrat Defeats Rafferty Conservative Republican for Kuchel Senate Seat | By Gladwin Hill | RE0000734459 | 1996-09-16 | B00000464127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/czechs-see-vote-films.html | Czechs See Vote Films | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/danes-and-swedes-are-moving-toward-greater-sex-freedom.html | Danes and Swedes Are Moving Toward Greater Sex Freedom | By John M Lee | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/democrats-keep-senate-control-but-republicans-are-likely-to-gain-at.html | DEMOCRATS KEEP SENATE CONTROL But Republicans Are Likely to Gain at Least 4 Seats Morse Is Defeated | By John W Finney | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/democrats-win-special-elections-for-council-district-attorney.html | Democrats Win Special Elections For Council District Attorney | By Seth S King | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/designing-clothes-for-laughs.html | Designing Clothes for Laughs | By Angela Taylor | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/director-of-churchschool-study-here-resigns.html | Director of ChurchSchool Study Here Resigns | By Takashi Oka | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/dirksen-appears-victor-in-illinois-a-strong-downstate-surge.html | DIRKSEN APPEARS VICTOR IN ILLINOIS A Strong Downstate Surge Overcomes Clark Lead | By Donald Janson | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/douglas-richard-brian-fiance-of-miss-marjorie-castimore.html | Douglas Richard Brian Fiance Of Miss Marjorie Castimore | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/dr-edward-sciorsci-65-retired-jersey-surgeon.html | Dr Edward Sciorsci 65 Retired Jersey Surgeon | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/dr-paul-magnuson-dies-at-84-former-va-medical-director-chosen-by.html | Dr Paul Magnuson Dies at 84 Former VA Medical Director Chosen by Truman to Report on Nations Health Needs  Challenged AMA | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/drama-about-nazis-by-stanley-eveling-arrives-in-london.html | Drama About Nazis By Stanley Eveling Arrives in London | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/duryea-due-to-be-speaker-of-assembly-next-year-republicans-take.html | Duryea Due to Be Speaker Of Assembly Next Year Republicans Take Control of Assembly | By James F Clarity | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/election-day-sudden-silence-in-an-elevator-and-conviviality-at-a-un.html | Election Day Sudden Silence in an Elevator and Conviviality at a UN Oasis | By McCandlish Phillips | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/electoral-college.html | Electoral College | ROBERT EISENSTADT | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/ferre-given-lead-by-puerto-ricans-statehood-backer-ahead-in-contest.html | FERRE GIVEN LEAD BY PUERTO RICANS Statehood Backer Ahead in Contest for Governorship | By Henry Giniger | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/for-the-horse-people-the-social-season-is-on-at-the-new-garden.html | For the Horse People the Social Season Is On at the New Garden | By Lisa Hammel | RE0000734459 | 1996-09-16 | B00000464127 |

| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/foreign-affairs-thank-you-mr-president.html | Foreign Affairs Thank You Mr President | By C L Sulzberger | RE0000734459 | 1996-09-16 | B00000464127 |
|---|---|---|---|---|---|---|
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/france-proposes-wide-tariff-cuts-tells-market-shed-accept.html | FRANCE PROPOSES WIDE TARIFF CUTS Tells Market Shed Accept AllEuropean Reduction US Reaction Is Sharp | By Clyde H Farnsworth | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/freshman-in-congress-wont-be-quiet.html | Freshman in Congress Wont Be Quiet | By Edith Evans Asbury | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/fulbright-apparently-winner-winthrop-rockefeller-is-ahead.html | Fulbright Apparently Winner Winthrop Rockefeller Is Ahead | By Roy Reed | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/george-p-dorris-84-dead-early-automobile-designer.html | George P Dorris 84 Dead Early Automobile Designer | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/governor-hughes-of-iowa-is-elected-to-the-senate.html | Governor Hughes of Iowa Is Elected to the Senate | By Douglas E Kneeland | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/graham-m-brush-dies-at-72-founder-of-seatrain-lines-inc.html | Graham M Brush Dies at 72 Founder of Seatrain Lines Inc | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/harvard-wary-of-erratic-tigers.html | Harvard Wary of Erratic Tigers | By Deane McGowen | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/herman-giese-64-hardware-leader.html | HERMAN GIESE 64 HARDWARE LEADER | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/herman-schucart.html | HERMAN SCHUCART | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/house-edge-is-cut-but-incumbent-party-keeps-a-comfortable-lead-over.html | HOUSE EDGE IS CUT But Incumbent Party Keeps a Comfortable Lead Over G O P | By John Herbers | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/house-election-of-president-an-obscure-process-in-spotlight.html | House Election of President an Obscure Process in Spotlight | By Anthony Lewis | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-apparent-victor-in-maryland-mathias-defeats-senator.html | Humphrey Apparent Victor in Maryland Mathias Defeats Senator Brewster | By Edwin L Dale Jr | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-apparent-victor-in-pennsylvania-but-clark-trails.html | Humphrey Apparent Victor in Pennsylvania but Clark Trails | By Joseph A Loftus | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-appears-victorious-in-the-state-aided-by-big-new-york-city.html | Humphrey Appears Victorious in the State Aided by Big New York City Margin BURNS FORECASTS EDGE OF 500000 | By Peter Kihss | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-captures-4-of-6-new-england-states-nixon-wins-in-vermont.html | Humphrey Captures 4 of 6 New England States Nixon Wins in Vermont and New Hampshire  Chafee Loses in Rhode Island | By John H Fenton | RE0000734459 | 1996-09-16 | B00000464127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/humphrey-ends-campaign-journey.html | Humphrey Ends Campaign Journey | By R W Apple Jr | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/husseins-power-seems-bolstered-control-over-commandos-is-tightened.html | HUSSEINS POWER SEEMS BOLSTERED Control Over Commandos Is Tightened After Clashes | By Dana Adams Schmidt | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/increased-election-day-volume-is-reported-by-citys-retailers.html | Increased Election Day Volume Is Reported by Citys Retailers Election Day Store Sales Up in City | By Isadore Barmash | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/intruders-pursued-by-seouls-troops.html | INTRUDERS PURSUED BY SEOULS TROOPS | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/ireland-raises-luxury-taxes.html | Ireland Raises Luxury Taxes | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/is-keynes-defunct-economists-theory-applied-in-britain-fails-to.html | Is Keynes Defunct Economists Theory Applied in Britain Fails to Work | By Albert L Kraus | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/israeli-security-linked-by-eshkol-to-jordan-river-premier-rules-out.html | ISRAELI SECURITY LINKED BY ESHKOL TO JORDAN RIVER Premier Rules Out Any Arab Forces on the West Bank Under a Peace Treaty | By James Feron | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/james-king-is-hero-in-mets-walkure.html | JAMES KING IS HERO IN METS WALKURE | ALLEN HUGHES | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/jersey-schoolgirl-of-13-is-found-beaten-to-death.html | Jersey Schoolgirl of 13 Is Found Beaten to Death | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/kivlan-leads-manhattan-to-metropolitan-collegiate-crosscountry.html | Kivlan Leads Manhattan to Metropolitan Collegiate CrossCountry Title JASPERS RUNNER WINS BY 50 YARDS | By Michael Strauss | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/linda-brennan-engaged-to-wed-jeffrey-hymans.html | Linda Brennan Engaged to Wed Jeffrey Hymans | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/machine-breakdowns-slow-heavy-vote-in-city-many-people-wait-hours.html | Machine Breakdowns Slow Heavy Vote in City Many People Wait Hours to Cast Ballot Absence of Fraud Reported | By Murray Schumach | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/market-place-concern-named-for-fanny-hill.html | Market Place Concern Named For Fanny Hill | By Robert Metz | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/massive-economic-problems-confront-the-next-president-new-chief.html | Massive Economic Problems Confront the Next President NEW CHIEF FACES ECONOMIC TASKS | By H Erich Heinemann | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/mclain-selected-as-most-valuable-by-unanimous-vote.html | McLain Selected As Most Valuable By Unanimous Vote | By Gerald Eskenazi | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archiv es/mgm-earnings-off-33-in-year-revenues-dip-7-search-for-new-chief.html | MGM EARNINGS OFF 33 IN YEAR Revenues Dip 7  Search for New Chief Goes On | By Leonard Sloane | RE0000734459 | 1996-09-16 | B00000464127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/million-votes-go-to-conservatives-a-first-claimed-in-state-for-a.html | MILLION VOTES GO TO CONSERVATIVES A First Claimed in State for a Minority Party | By Clayton Knowles | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/morse-defeated-in-bid-for-fifth-term-in-senate-long-controversial.html | Morse Defeated in Bid for Fifth Term in Senate Long Controversial Career Ended by Packwood 36 | By Wallace Turner | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mrs-chisholm-defeats-farmer-is-first-negro-woman-in-house-first.html | Mrs Chisholm Defeats Farmer Is First Negro Woman in House First Negro Woman Wins House Seat | By Richard L Madden | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mrs-j-a-roebling-gagged-and-robbed.html | MRS J A ROEBLING GAGGED AND ROBBED | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mrs-james-j-boyle.html | MRS JAMES J BOYLE | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/muskie-cheered-on-return-home-concerned-over-possibility-of-delay.html | MUSKIE CHEERED ON RETURN HOME Concerned Over Possibility of Delay in a Decision | By Homer Bigart | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nelson-and-knowles-reelected-in-wisconsin-democratic-senator-gop.html | Nelson and Knowles Reelected in Wisconsin Democratic Senator GOP Governor Win Race for Presidency Is Close | By William M Blair | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nevele-pride-takes-writers-trot-in-morning-program-at-westbury.html | Nevele Pride Takes Writers Trot in Morning Program at Westbury 3YEAROLD STAR WINS BY 5 LENGTHS | By Louis Effrat | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-flies-here-to-watch-returns.html | Nixon Flies Here to Watch Returns | By Robert B Semple | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-is-winner-in-nassau-county-plurality-of-50490-is-below.html | NIXON IS WINNER IN NASSAU COUNTY Plurality of 50490 Is Below Republicans Prediction | By Roy R Silver | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-seen-victor-in-jersey-contest-margin-is-put-at-1-with-most-of.html | NIXON SEEN VICTOR IN JERSEY CONTEST Margin Is Put at 1 With Most of Vote Counted | By Ronald Sullivan | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixonhumphrey-contest-is-inconclusive-in-california-wallace-a-poor.html | NixonHumphrey Contest Is Inconclusive in California Wallace a Poor Third | By Lawrence E Davies | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nyu-student-fiance-of-susan-hawvermale.html | NYU Student Fiance Of Susan Hawvermale | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/odwyer-is-loser-buckley-makes-a-good-showing-in-state-on.html | ODWYER IS LOSER Buckley Makes a Good Showing in State on Conservative Line | By Sydney H Schanberg | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/ottinger-winner-in-westchester-but-most-democrats-lose-reid-is.html | OTTINGER WINNER IN WESTCHESTER But Most Democrats Lose  Reid Is ReElected | By Joseph Novitski | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/pay-of-civil-servants.html | Pay of Civil Servants | H M WALSH | RE0000734459 | 1996-09-16 | B00000464127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/peace-talk-in-paris-put-off-as-us-bars-3way-parley-meeting-in-paris.html | Peace Talk in Paris Put Off As US Bars 3Way Parley MEETING IN PARIS ON PEACE PUT OFF | By Hedrick Smith | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/podres-of-padres-revives-memories-of-dodgers.html | Podres of Padres Revives Memories of Dodgers | By Leonard Koppett | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/president-and-his-wife-vote-for-humphrey.html | President and His Wife Vote for Humphrey | By Neil Sheehan | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/republican-is-elected-new-senator-in-florida.html | Republican Is Elected New Senator in Florida | By James T Wooten | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/republicans-lead-in-governorships-forecasts-upheld-chafee-beaten-in.html | REPUBLICANS LEAD IN GOVERNORSHIPS Forecasts Upheld Chafee Beaten in Rhode Island | By John D Morris | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/ribicoff-retains-his-senate-seat-connecticuts-8-electoral-votes-go.html | RIBICOFF RETAINS HIS SENATE SEAT Connecticuts 8 Electoral Votes Go to Humphrey  Most Democrats Win | By William Borders | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rights-of-teachers.html | Rights of Teachers | EDMUND JANKO | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rockland-voters-give-nixon-edge-humphrey-beaten-42808-to-39317-in.html | ROCKLAND VOTERS GIVE NIXON EDGE Humphrey Beaten 42808 to 39317 in County | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rumania-seeks-to-join-world-tariff-agreement.html | Rumania Seeks to Join World Tariff Agreement | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/saxbe-and-gilligan-wage-a-close-contest-for-seat-in-senate-from.html | Saxbe and Gilligan Wage a Close Contest for Seat in Senate From Ohio | By Anthony Ripley | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/scores-of-youths-seized-in-antielection-protests-across-the-nation.html | Scores of Youths Seized in AntiElection Protests Across the Nation | By Sylvan Fox | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/soviet-union-wins-the-chess-olympiad.html | SOVIET UNION WINS THE CHESS OLYMPIAD | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/spain-to-quit-nuclear-group.html | Spain to Quit Nuclear Group | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/sports-of-the-times-sunday-and-monday.html | Sports of The Times Sunday and Monday | By William N Wallace | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/state-court-split-over-taylor-law-3-appeals-judges-disagree-on.html | STATE COURT SPLIT OVER TAYLOR LAW 3 Appeals Judges Disagree on Right to Jury Trial | By Robert E Tomasson | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/stockholm-adds-economic-power-influence-on-private-sector-of.html | STOCKHOLM ADDS ECONOMIC POWER Influence on Private Sector of Swedens Economy Is Growing Quietly | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/strike-imperiling-power-in-midwest-strike-imperils-midwests-power.html | Strike Imperiling Power in Midwest STRIKE IMPERILS MIDWESTS POWER | By Gene Smith | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/suffolk-gives-nixon-big-plurality-reelects-pike.html | Suffolk Gives Nixon Big Plurality Reelects Pike | By Agis Salpukas | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/susan-thielemann-smith-68-betrothed-to-jack-burtch-jr.html | Susan Thielemann Smith 68 Betrothed to Jack Burtch Jr | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/teledyne-seeks-shares-of-ryan-electronics-concern-would-expand-in.html | TELEDYNE SEEKS SHARES OF RYAN Electronics Concern Would Expand in Flight Area | By Robert A Wright | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/texas-25-votes-go-to-humphrey-smith-a-democrat-victor-in-race-for.html | TEXAS 25 VOTES GO TO HUMPHREY Smith a Democrat Victor in Race for Governor | By Martin Waldron | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/thai-premier-doubts-hanoi-will-reduce-fighting-level.html | Thai Premier Doubts Hanoi Will Reduce Fighting Level | Dispatch of The Times London | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/the-consolation-of-american-history.html | The Consolation of American History | By James Reston | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/to-absorb-seniors.html | To Absorb Seniors | MARY W WALLACE | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/to-help-biafra.html | To Help Biafra | WILLIAM FREEDMAN | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/to-the-children-shes-just-madame-nina.html | To the Children Shes Just Madame Nina | By Gloria Emerson | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/us-aides-expect-saigon-at-talks-within-1o-days-say-no-formal-word.html | US AIDES EXPECT SAIGON AT TALKS WITHIN 1O DAYS Say No Formal Word Has Been Received but Note Indications of a Shift | By Bernard Gwertzman | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/us-negroes-content-as-israelites-in-liberia-city-men-with-city-ways.html | US Negroes Content as Israelites in Liberia City Men With City Ways Build Camp in Cleared Bush | By Gloria Emerson | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/us-tennis-officials-planning-seven-opens-worth-400000.html | US Tennis Officials Planning Seven Opens Worth 400000 | By Neil Amdur | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/voter-81-first-in-line.html | Voter 81 First in Line | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/wallace-takes-five-deep-south-states-but-loses-to-major-party.html | Wallace Takes Five Deep South States but Loses to Major Party Rivals Elsewhere in Region | By Walter Rugaber | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/washington-reaction-sharp.html | Washington Reaction Sharp | Special to The New York Times | RE0000734459 | 1996-09-16 | B00000464127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/when-youre-the-flapjack-queen-of-america-.html | When Youre the Flapjack Queen of America | By Judy Klemesrud | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/without-a-winner-without-a-winner.html | Without a Winner Without a Winner | By James Reston | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/young-odwyer-aides-look-ahead-cheerfully-they-never-really-thought.html | Young ODwyer Aides Look Ahead Cheerfully They Never Really Thought He Would Win and So Await the Future | By Maurice Carroll | RE0000734459 | 1996-09-16 | B00000464127 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/2-parties-survive-fight-fairly-well-both-relatively-stable-and-in.html | 2 PARTIES SURVIVE FIGHT FAIRLY WELL Both Relatively Stable and in Pretty Good Order | By Warren Weaver Jr | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/3-former-ss-men-go-on-trial-in-death-of-40000-jews.html | 3 Former SS Men Go on Trial In Death of 40000 Jews | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/3dparty-votes-of-the-past.html | 3dParty Votes of the Past | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/a-basque-bishop-suspends-priests-40-penalized-for-refusal-to-end.html | A BASQUE BISHOP SUSPENDS PRIESTS 40 Penalized for Refusal to End Seminary SitIn | By Richard Ederspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/a-loser-concedes-and-tries-to-smile-humphrey-concedes-defeat-tries.html | A Loser Concedes and Tries to Smile Humphrey Concedes Defeat Tries to Smile and Gives Comfort to His Supporters PLEDGES HIS HELP IN UNIFYING NATION Tells Friends and Campaign Staff He Will Continue Role in Public Service | By R W Apple Jrspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/advertising-efforts-for-candidates-scored.html | Advertising Efforts for Candidates Scored | By Philip H Dougherty | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/alberti-gordon-rabbi-deadat-651-sociologist-wrote-on-jews-also.html | ALBERTI GORDON  RABBI DEADAT 651 Sociologist Wrote on Jews Also Labor Arbitrator | Special to The New Yr me | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/amex-prices-rise-on-nixon-victory-volume-hits-lowest-level-in-the.html | AMEX PRICES RISE ON NIXON VICTORY Volume Hits Lowest Level in the Last Two Months | By Alexander R Hammer | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/apg-lines-up-7-more-sponsors-for-69-tour-doral-open-joins-new.html | APG Lines Up 7 More Sponsors for 69 Tour DORAL OPEN JOINS NEW GROUPS LIST Purse to Rise to 150000  Monsanto to Announce Its Support Today | By Lincoln Werden | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/attitudes-on-education.html | Attitudes on Education | WARNER G GRI | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/blues-defeat-penguins-31.html | Blues Defeat Penguins 31 | PITTSBURGH Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bond-rally-fails-despite-election-bond-prices-move-narrowly-rally.html | Bond Rally Fails Despite Election Bond Prices Move Narrowly Rally Fails Despite the Election | By Robert D Hershey Jr | RE0000735037 | 1996-09-16 | B00000464121 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bond-rejections-advance-to-55-but-record-is-set-voters-approve.html | BOND REJECTIONS ADVANCE TO 55 BUT RECORD IS SET Voters Approve Total of 41Billion in TaxExempts Bond Rejections Climb to 55 But Approval Total Sets Mark | By John H Allan | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/books-of-the-times-overheard.html | Books of The Times Overheard | By Charles Poore | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/brazilian-british-and-us-riders-share-spotlight-in-jumping-event.html | Brazilian British and US Riders Share Spotlight in Jumping Event Sports of the Times A Fine Piece of Machinery | By Robert Lipsyte | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bridge-crane-an-amateur-takes-lead-in-masterpoint-total.html | Bridge Crane an Amateur Takes Lead in MasterPoint Total | By Alan Truscott | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/broadway-seeks-a-maddox-revue-edward-padula-considering-satire-a.html | BROADWAY SEEKS A MADDOX REVUE Edward Padula Considering Satire a Hit in Atlanta | By Sam Zolotow | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bruins-win-fourth-in-last-five-games-routing-flyers-71.html | Bruins Win Fourth In Last Five Games Routing Flyers 71 | BOSTON Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/captive-gis-meet-press-in-cambodia-say-they-are-well-treated-seem.html | CAPTIVE GIS MEET PRESS IN CAMBODIA Say They Are Well Treated Seem in Good Health | By Terence Smithspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/cardinal-wyszynski-in-rome-for-talks-with-pope.html | Cardinal Wyszynski in Rome for Talks With Pope | Special To The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/castleton-filly-favored-tonight-scotch-jewel-heads-field-for-belle.html | CASTLETON FILLY FAVORED TONIGHT Scotch Jewel Heads Field for Belle Acton Pace | By Louis Effratspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/charles-munch-exconductor-of-boston-symphony-77-dies-koussevitzkys.html | Charles Munch ExConductor Of Boston Symphony 77 Dies Koussevitzkys Successor Served From 1949 to 1962  Formed Orchestre de Paris at Malrauxs Request | Special To The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/chess-alls-well-that-ends-well-or-lombardy-changes-roles.html | Chess Alls Well That Ends Well Or Lombardy Changes Roles | By Al Horowitz | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/city-incinerators-closed-by-strike-stokers-quit-in-pay-dispute.html | CITY INCINERATORS CLOSED BY STRIKE Stokers Quit in Pay Dispute  Refuse Trucks Diverted | By Damon Stetson | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/close-contest-points-to-need-for-election-reform.html | Close Contest Points to Need for Election Reform | By Anthony Lewis | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/computer-revives-morses-bid-packwoods-lead-cut-sharply.html | Computer Revives Morses Bid Packwoods Lead Cut Sharply | By Wallace Turnerspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |

| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/conservatives-million-votes-are-record-for-minor-party.html | Conservatives Million Votes Are Record for Minor Party | By Clayton Knowles | RE0000735037 | 1996-09-16 | B00000464121 |
|---|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/contrasts-mark-southern-voting-twoparty-politics-gains-as-wallace.html | CONTRASTS MARK SOUTHERN VOTING TwoParty Politics Gains as Wallace Falls Short | By Walter Rugaberspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/cowboys-motion-concerns-giants-sherman-has-linebackers-doing.html | COWBOYS MOTION CONCERNS GIANTS Sherman Has Linebackers Doing Roadwork in Drill | By George Vecsey | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/czechs-rip-down-flags-of-soviet-prague-police-out-in-force-on.html | CZECHS RIP DOWN FLAGS OF SOVIET Prague Police Out in Force on Russian Anniversary | By Tad Szulcspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/daley-calls-outcome-in-illinois-democratic-victory.html | Daley Calls Outcome in Illinois Democratic Victory | By Donald Jansonspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dance-boston-ballet-holds-benefit-new-yorkers-lend-a-hand-to.html | Dance Boston Ballet Holds Benefit New Yorkers Lend a Hand to Cousins in Art Companys Old Home Now a Parking Lot | By Clive Barnesspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dancers-recall-gift-of-great-dane.html | Dancers Recall Gift of Great Dane | By Walter R Fletcher | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/debut-of-muckler-is-spoiled-by-leafs.html | DEBUT OF MUCKLER IS SPOILED BY LEAFS | BLOOMINGTON Minn Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/democrats-sweep-led-by-ribicoff-party-retains-its-control-of.html | DEMOCRATS SWEEP LED BY RIBICOFF Party Retains Its Control of Connecticut Legislature | By William Bordersspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/democrats-weigh-change-in-jersey-3-house-victors-emerge-as.html | DEMOCRATS WEIGH CHANGE IN JERSEY 3 House Victors Emerge as Candidates for Governor | By Ronald Sullivanspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/disturbances-flare-at-french-schools.html | DISTURBANCES FLARE AT FRENCH SCHOOLS | PARIS Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dockers-reject-101-pay-raise-threeyear-contract-offer-spurned-by.html | DOCKERS REJECT 101 PAY RAISE ThreeYear Contract Offer Spurned by Union Here | By Edward A Morrow | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dow-index-up-324-prices-surge-in-initial-buying-burst-then-wander.html | DOW INDEX UP 324 Prices Surge in Initial Buying Burst Then Wander Lower RETURNS INSPIRE QUIET STOCK RISE | By John J Abele | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dutch-win-field-hockey.html | Dutch Win Field Hockey | Special to The New York TimesWEST CHESTER Pa Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/e-clarkson-seward.html | E CLARKSON SEWARD | opal tTht hfA Nlt 1 nne | RE0000735037 | 1996-09-16 | B00000464121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/elector-vote-287-lead-in-popular-tally-may-be-smaller-than-kennedys.html | ELECTOR VOTE 287 Lead in Popular Tally May Be Smaller Than Kennedys in 60 Nixon Wins Presidency by Margin Probably Smaller Than That of Kennedy in 60 WALLACES EFFECT HARD TO PIN POINT Alabamian Believed to Have Helped Humphrey in Some States Nixon in Others | By Max Frankel | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/electoral-reforms.html | Electoral Reforms | MILTON SCIIUIMAN | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/emerson-seeking-browning-assets-electrical-products-maker-in.html | EMERSON SEEKING BROWNING ASSETS Electrical Products Maker in 900000Share Deal COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/end-papers.html | End Papers | JOHN CANADAY | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/excerpts-from-the-statement-by-agnew.html | Excerpts From the Statement by Agnew | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/few-faced-tests-for-civil-court-most-candidates-gained-multiparty.html | FEW FACED TESTS FOR CIVIL COURT Most Candidates Gained Multiparty Support | By Thomas P Ronan | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/five-extraordinary-volumes-to-delight-cookbook-connoisseurs.html | Five Extraordinary Volumes to Delight Cookbook Connoisseurs | By Craig Claiborne | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/florida-proves-fertile-ground-for-republicans-conservatism.html | Florida Proves Fertile Ground For Republicans Conservatism | By James T Wootenspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/footballs-coaching-brother-act.html | Footballs Coaching Brother Act | By Gordon S White Jr | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/from-promise-to-policy-many-pitfalls-await-efforts-by-nixon-to.html | From Promise to Policy Many Pitfalls Await Efforts by Nixon To Redeem Pledges and Unify Nation | By James Reston | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/frozen-birdbath-means-its-winter-in-durham-ice-on-the-birdbath.html | Frozen Birdbath Means Its Winter in Durham Ice on the Birdbath Signals Winter | By Brooks Atkinsonspecial To the New York Timesprink Hill | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gallup-sampling-finds-a-catholic-shift-to-republicans-and.html | Gallup Sampling Finds a Catholic Shift to Republicans and NegroJewish Democrat Tradition Holding | By Peter Kihss | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/george-katz-excels-in-scriabin-sonata.html | GEORGE KATZ EXCELS IN SCRIABIN SONATA | ALLEN HUGHES | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gerard-guterl-sr.html | GERARD GUTERL SR | sal It Th Ne York T | RE0000735037 | 1996-09-16 | B00000464121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/goal-is-harmony-president-elect-vows-his-administration-will-be.html | GOAL IS HARMONY President Elect Vows His Administration Will Be Open Nixon Calls for a Reunited Nation and Vows This Will Be an Open Administration PRESIDENTELECT PRAISES OPPONENT He Calls Humphrey Gallant and Offers Friendship to Disappointed Backers | By Robert B Semple Jr | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gop-has-31-governors-a-gain-of-5.html | GOP Has 31 Governors a Gain of 5 | By John D Morris | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gop-house-gain-is-put-at-4-seats-democrats-will-hold-edge-of-243-to.html | GOP HOUSE GAIN IS PUT AT 4 SEATS Democrats Will Hold Edge of 243 to 192 Next Year | By Marjorie Hunter | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gop-ties-loosen-for-westchester-voters-show-independence-by-backing.html | GOP TIES LOOSEN FOR WESTCHESTER Voters Show Independence by Backing Mavericks | By Joseph Novitskispecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/greeces-security.html | Greeces Security | E B BECKET | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/greek-charter-goes-into-effect-sunday.html | Greek Charter Goes Into Effect Sunday | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/h-keasbey-bramhall.html | H KEASBEY BRAMHALL | SpeJal to The ew York mes | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/hartford-teachers-return-to-work-as-talks-resume.html | Hartford Teachers Return To Work as Talks Resume | HARTFORD Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/howe-resigns-post-as-education-chief-for-position-in-india.html | Howe Resigns Post As Education Chief For Position in India | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/in-the-nation-many-questions-few-answers.html | In The Nation Many Questions Few Answers | By Tom Wicker | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/investors-approve-election-outcome-but-dont-rush-to-buy-or-sell.html | Investors Approve Election Outcome but Dont Rush to Buy or Sell Calm Investors Approve Vote Result | By Vartanig G Vartan | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/israel-is-warned-by-soviet-on-a-renewal-of-clashes.html | Israel Is Warned by Soviet On a Renewal of Clashes | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/israeli-role-seen-in-amman-unrest-hussein-says-he-suspects-another.html | ISRAELI ROLE SEEN IN AMMAN UNREST Hussein Says He Suspects Another Lavon Affair | By Dana Adams Schmidtspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/j-b-priestley-here-on-visit-finds-new-york-unsleepable.html | J B Priestley Here on Visit Finds New York Unsleepable | By Israel Shenker | RE0000735037 | 1996-09-16 | B00000464121 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/javits-assisted-by-liberal-wing-nixon-bid-to-conservatives-called.html | JAVITS ASSISTED BY LIBERAL WING Nixon Bid to Conservatives Called Suicidal in State | By Sydney H Schanberg | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/johnson-vows-aid-in-power-transfer-johnson-vows-aid-in-shift-of.html | Johnson Vows Aid In Power Transfer Johnson Vows Aid in Shift of Power | By Neil Sheehanspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/kennedy-viewed-as-72-contender-hes-silent-on-future-but-other.html | KENNEDY VIEWED AS 72 CONTENDER Hes Silent on Future but Other Leaders Laud Him | By John Herbers | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/legislators-call-meeting-on-schools-for-today.html | Legislators Call Meeting on Schools for Today | By Leonard Buder | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/maneuvering-on-for-council-posts-judgeships-for-oconnor-and-ross.html | MANEUVERING ON FOR COUNCIL POSTS Judgeships for OConnor and Ross Leave Openings | By Seth S King | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/market-place-trading-trend-after-election.html | Market Place Trading Trend After Election | By Robert Metz | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mays-wins-11th-gold-glove.html | Mays Wins 11th Gold Glove | ST LOUIS Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mcarthys-mood-is-gray-in-capital-senator-turns-to-poetry-as-he.html | MCARTHYS MOOD IS GRAY IN CAPITAL Senator Turns to Poetry as He Discusses Nixon | By E W Kenworthyspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/merger-dropped-by-penn-central-railroad-and-kayserroth-fail-to.html | MERGER DROPPED BY PENN CENTRAL Railroad and KayserRoth Fail to Agree on Terms MERGER DROPPED BY PENN CENTRAL | By Isadore Barmash | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/midwestern-states-return-to-republican-fold-farming-area-that.html | Midwestern States Return to Republican Fold Farming Area That Deserted Goldwater in 1964 Gives Nixon Broad Support | By Douglas E Kneelandspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/militants-invasion-paralyzes-campus.html | MILITANTS INVASION PARALYZES CAMPUS | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/miriam-fitzgerald-affianced-to-russell-church-burchard.html | Miriam Fitzgerald Affianced To Russell Church Burchard | ptil to TI New Yolt TimesTOWANDA Pa Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/miss-kissling-and-john-daily-engagedtowed.html | Miss Kissling And John Daily EngagedtoWed | penl to The e York TmesPLANDOME L L Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mneil-sings-simon-in-met-boccanegra.html | MNEIL SINGS SIMON IN MET BOCCANEGRA | DONAL HENAHAN | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mr-nixon-learns-all-isnt-needlepoint.html | Mr Nixon Learns All Isnt Needlepoint | By Rita Reif | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/munchs-idealsclarity-and-proportion.html | Munchs IdealsClarity and Proportion | By Harold C Schonberg | RE0000735037 | 1996-09-16 | B00000464121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/music-city-center-host-to-pirates-doyly-carte-troupers-give.html | Music City Center Host to Pirates DOyly Carte Troupers Give Familiar Work Philip Potter Appears as Bewildered Hero | By Dan Sullivan | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/muskie-in-defeat-bars-bitterness.html | Muskie in Defeat Bars Bitterness | BY Homer Bigartspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/namath-attributes-drop-in-scoring-passes-to-change-in-jets-aerial.html | Namath Attributes Drop in Scoring Passes to Change in Jets Aerial Game CLUB NOW USING FOUR RECEIVERS One Potential PassCatcher Put on Blocking Duty Rivals Coverage Tighter | By Dave Anderson | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nearsweep-for-suffolk-gop-credited-to-conservatives-help.html | NearSweep for Suffolk GOP Credited to Conservatives Help | By Agis Salpukasspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/negroes-appeal-to-nixon-to-act-leaders-cite-blacks-fears.html | NEGROES APPEAL TO NIXON TO ACT Leaders Cite Blacks Fears Illustrated by Vote | By Thomas A Johnson | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/newark-thugs-kill-a-security-guard.html | NEWARK THUGS KILL A SECURITY GUARD | NEWARK Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/news-of-realty-offices-planned-tower-will-rise-on-site-of-east-side.html | NEWS OF REALTY OFFICES PLANNED Tower Will Rise on Site of East Side Landmark | By Joseph P Fried | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixon-as-in-1960-takes-bulk-of-the-far-west-republican-loses-only.html | Nixon as in 1960 Takes Bulk of the Far West Republican Loses Only Two of Regions 13 States Split Ballots Are Plentiful Keynoters Reelected | By Lawrence E Daviesspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixon-keeps-mum-on-economic-team-nixon-keeps-mum-on-economic-aides.html | Nixon Keeps Mum On Economic Team Nixon Keeps Mum on Economic Aides | By H Erich Heinemann | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixon-restraint-hailed-by-agnew-governor-applauds-bearing-in-the.html | NIXON RESTRAINT HAILED BY AGNEW Governor Applauds Bearing in the Face of Criticism | By Fred P Grahamspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixon-wins-by-a-thin-margin-pleads-for-reunited-nation-nixons.html | NIXON WINS BY A THIN MARGIN PLEADS FOR REUNITED NATION NIXONS ELECTION EXPECTED TO SLOW PARIS NEGOTIATION Allied Diplomats Suggest All Sides May Adopt a WaitandSee Stance NIXONS ELECTION MAY SLOW TALKS | By Hedrick Smithspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixons-low-plurality-in-nassau-makes-the-democrats-jubilant.html | Nixons Low Plurality in Nassau Makes the Democrats Jubilant | By Roy R Silverspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/north-carolina-negro-wins-a-seat-in-general-assembly.html | North Carolina Negro Wins A Seat in General Assembly | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/observer-sunny-side-up.html | Observer Sunny Side Up | By Russell Baker | RE0000735037 | 1996-09-16 | B00000464121 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/oil-group-offers-a-pollution-plan-tanker-owners-would-pay-damages.html | OIL GROUP OFFERS A POLLUTION PLAN Tanker Owners Would Pay Damages Under Proposal | By George Home | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/operations-ended-by-british-airline-big-loss-reported.html | Operations Ended By British Airline Big Loss Reported | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/patricia-wise-sings-rosina-in-the-city-operas-barber.html | Patricia Wise Sings Rosina In the City Operas Barber | ROBERT T JONES | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/paul-zukofsky-violinist-at-town-hall.html | Paul Zukofsky Violinist at Town Hall | By Theodore Strongin | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/personal-finance-brokers-have-advice-for-investors-on-taking.html | Personal Finance Brokers Have Advice for Investors On Taking Capital Gains or Losses Personal Finance | By Elizabeth M Fowler | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/peter-zeugin-gives-first-concert-here.html | PETER ZEUGIN GIVES FIRST CONCERT HERE | RAYMOND ERICSON | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/pope-names-vatican-aide.html | Pope Names Vatican Aide | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/position-on-sinai-defined-by-israel-note-to-jarring-links-issue-of.html | POSITION ON SINAI DEFINED BY ISRAEL Note to Jarring Links Issue of Boundaries to Security Needs and Tiran Rights POSITION ON SINAI DEFINED BY ISRAEL | By Drew Middletonspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/puerto-rico-race-is-won-by-ferre-new-governor-reverses-a-28yearold.html | PUERTO RICO RACE IS WON BY FERRE New Governor Reverses a 28YearOld Trend | By Henry Ginigerspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/radcliffe-clubs-sale.html | Radcliffe Clubs Sale | Special to The New York TimesSTAMFORD Conn Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/rangers-beaten-by-kings-2-to-0-shot-by-mullins-in-the-final-los.html | RANGERS BEATEN BY KINGS 2 TO 0 Shot by Mullins in the Final Los Angeles Sextet | By Leonard Koppettspecial to the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/republicans-gain-safe-albany-edge-lead-in-assembly-put-at-7773-and.html | REPUBLICANS GAIN SAFE ALBANY EDGE Lead in Assembly Put at 7773 and in Senate at 3324 Unofficially Republicans Gain Clear Edge in 2 Albany Houses | By James F Clarity | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/returns-inspire-quiet-stock-rise-uncertainties-linger-for-us.html | RETURNS INSPIRE QUIET STOCK RISE Uncertainties Linger For US Businesses Businessmen Face New Uncertainties in Wake of the Election | By Robert A Wright | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/richard-clurman-is-named-city-center-chairman.html | Richard Clurman Is Named City Center Chairman | By Louis Calta | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/rockefeller-lead-slim-in-arkansas-governor-barely-defeats-his.html | ROCKEFELLER LEAD SLIM IN ARKANSAS Governor Barely Defeats His Democratic Challenger | By Roy Reedspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |

| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/role-in-vietnam.html | Role in Vietnam | RICHARD B DU Borr | RE0000735037 | 1996-09-16 | B00000464121 |
|---|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/sami-essolh-79-of-lebanon-dead-7time.html | SAMI ESSOLH 79 OF LEBANON DEAD 7Time | Dlipalch of Tle Tlmv LOlldOn | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/saxbe-defeats-gilligan-in-ohio-in-a-hardfought-senate-race.html | Saxbe Defeats Gilligan in Ohio In a HardFought Senate Race | By Anthony Ripleyspecial to the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/schweiker-victory-little-solace-to-the-gop-in-pennsylvania.html | Schweiker Victory Little Solace To the GOP in Pennsylvania | By Joseph A Loftusspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/senates-liberal-coalition-survives-gains-by-gop-liberal-coalition.html | Senates Liberal Coalition Survives Gains by GOP Liberal Coalition Survives in Senate | By David E Rosenbaum | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/shipboard-edition-of-a-british-daily-set-for-new-liner.html | Shipboard Edition Of a British Daily Set for New Liner | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/some-people-wholl-be-very-welcome-at-white-house.html | Some People Wholl Be Very Welcome at White House | By Charlotte Curtis | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/soviet-bids-us-confer-calls-for-normalization-soviet-bids-u-s.html | Soviet Bids US Confer Calls for Normalization SOVIET BIDS U S CONFER ON ISSUES | By Henry Kammspecial to the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/spencer-mdler-jr-77-is-dead-i-i-exnew-jersey-highway-chief-served.html | Spencer Mdler Jr 77 Is Dead I i ExNew Jersey Highway Chief Served Federal Government A Teacher He Advocated Adult Education | pel to The ev Nrk Tmr | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/state-democrats-are-gloomy-over-fragmentation-of-party.html | State Democrats Are Gloomy Over Fragmentation of Party | By Steven V Roberts | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/states-shuffles-lineup-in-house-but-it-remains-26-to-15-in-favor-of.html | STATES SHUFFLES LINEUP IN HOUSE But It Remains 26 to 15 in Favor of Democrats | By Richard L Madden | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/steel-producers-follow-price-cut-but-us-steel-the-largest-in-nation.html | STEEL PRODUCERS FOLLOW PRICE CUT But US Steel the Largest in Nation Takes No Action COMPANIES TAKE PRICING ACTIONS | By Gerd Wilcke | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/students-look-ahead.html | Students Look Ahead | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/swedish-politics-stirred-by-palme-minister-41-excites-youth-seen-as.html | SWEDISH POLITICS STIRRED BY PALME Minister 41 Excites Youth  Seen as Next Premier | By John M Leespecial to the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archiv es/texas-returns-23-to-congress-democrat-wins-governorship.html | Texas Returns 23 to Congress Democrat Wins Governorship | By Martin Waldronspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/the-pants-look-keeps-upstaging-the-dress-look.html | The Pants Look Keeps Upstaging The Dress Look | By Bernadine Morris | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/they-will-cruise-in-aegean.html | They Will Cruise in Aegean | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/toy-soldier-jumps-7-feet-to-win-puissance-stake-at-national-horse-s.html | Toy Soldier Jumps 7 Feet to Win Puissance Stake at National Horse Show U S TEAM GAINS ITS FIRST VICTORY Kathy Kusner Scores With Fru in 3d International Jump Event at Garden | By John Rendel | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/tv-the-election-as-a-17hour-color-spectacular-reliance-on-computers.html | TV The Election as a 17Hour Color Spectacular Reliance on Computers Produces Confusion Cronkite and Lawrence Stand Out in Test | By Jack Gould | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/untrained-teachers.html | Untrained Teachers | CHARLES R BEYE | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/us-defeats-poland-in-chess-at-lugano.html | US DEFEATS POLAND IN CHESS AT LUGANO | Special to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/us-will-sell-israel-58-phantom-jets.html | US Will Sell Israel 58 Phantom Jets | By Benjamin Wellesspecial to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/vatican-newspaper-describes-mrs-onassis-as-public-sinner.html | Vatican Newspaper Describes Mrs Onassis as Public Sinner | By Robert C Dotyspecial to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/velasquez-rides-three-winners-as-eight-choices-in-row-score-at.html | Velasquez Rides Three Winners as Eight Choices in Row Score at Aqueduct FRENCH SERENADE TAKES TURF EVENT Beats Whisper Jet by Three Lengths  Victory Skein Broken in Final Race | By Joe Nichols | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/victor-niederhoffer-to-marry-gall-herman-bryn-mawr-64.html | Victor Niederhoffer to Marry Gall Herman Bryn Mawr 64 | Slcal to The New York TtmesBOSTON Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/vote-computers-that-failed-are-under-analysis.html | Vote Computers That Failed Are Under Analysis | By Lawrence Van Gelder | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/voters-in-california-execute-a-classic-ticket-split.html | Voters in California Execute a Classic Ticket Split | By Gladwin Hillspecial to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/wallace-tempers-defeat-of-party-by-claiming-credit-for-republicans.html | Wallace Tempers Defeat of Party by Claiming Credit for Republicans Victory EXPECTS NIXON TO ADOPT POLICY Says He Will Enter Race in 72 if Republican Does Not Carry Out Programs | By Ben A Franklinspecial to The New York Times | RE0000735037 | 1996-09-16 | B00000464121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/west-berlin-sees-economic-decline-population-lags-industry-is-wary.html | WEST BERLIN SEES ECONOMIC DECLINE Population Lags  Industry Is Wary of Isolated City WEST BERLIN SEES ECONOMIC DECLINE | By Clyde H Farnsworthspecial To the New York Times | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/wings-beat-hawks-65.html | Wings Beat Hawks 65 | CHICAGO Nov 6 | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/wood-field-and-stream-naturalist-says-birds-and-bees-make-poor.html | Wood Field and Stream Naturalist Says Birds and Bees Make Poor LongRange Weather Prophets | By Nelson Bryant | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/yachtsmen-reelect-smythe-president.html | Yachtsmen Reelect Smythe President | By Steve Cady | RE0000735037 | 1996-09-16 | B00000464121 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/107-of-foe-killed-in-a-2day-battle-saigon-reports-on-clash-weeks-us.html | 107 OF FOE KILLED IN A 2DAY BATTLE Saigon Reports on Clash  Weeks US Dead at 150 | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/175-hold-protest-on-ccny-campus-invade-building-to-decry-sanctuary.html | 175 HOLD PROTEST ON CCNY CAMPUS Invade Building to Decry Sanctuary Arrests | By Murray Schumach | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/2-die-3d-is-ailing-after-transplants.html | 2 DIE 3D IS AILING AFTER TRANSPLANTS | By United Press International | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/4-romeros-return-with-their-guitars.html | 4 ROMEROS RETURN WITH THEIR GUITARS | THEODORE STRONGIN | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/abandoned-autos.html | Abandoned Autos | Mrs ADELL WILLIAMS | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/advertising-schenley-reshuffles-agencies.html | Advertising Schenley Reshuffles Agencies | By Philip H Dougherty | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/aides-of-johnson-confer-with-nixons-on-transfer-power-transfer.html | Aides of Johnson Confer With Nixons on Transfer POWER TRANSFER MAPPED BY AIDES | By Bernard Gwertzmanspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/apg-lists-19-tournaments-worth-23million-for-1969-contracts-signed.html | APG Lists 19 Tournaments Worth 23Million for 1969 CONTRACTS SIGNED BY PLAYERS UNIT Canadians Sever Ties With PGA and APG for the Staging of Their Open | By Lincoln A Werden | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/arabs-hope-nixon-will-bring-change.html | ARABS HOPE NIXON WILL BRING CHANGE | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/arenales-returns-to-his-un-post.html | Arenales Returns to His UN Post | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/art-winslow-homer-as-an-engraver-and-etcher-130-works-on-view-in.html | Art Winslow Homer as an Engraver and Etcher 130 Works on View in Show at Whitney | By John Canaday | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/blackmail-front-asserts.html | Blackmail Front Asserts | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/books-of-the-times-from-india-to-rome-art-for-the-carriage-trade.html | Books of The Times From India to Rome Art for the Carriage Trade | By Eliot FremontSmith | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/bridge-schenkens-new-book-offers-advances-in-bidding-system.html | Bridge Schenkens New Book Offers Advances in Bidding System | By Alan Truscott | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/british-union-chief-to-head-board-for-racial-amity.html | British Union Chief to Head Board for Racial Amity | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/briton-lauds-devaluation-result.html | Briton Lauds Devaluation Result | By Gerd Wilcke | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/businesses-find-jobs-for-84000-61000-of-them-stay-at-work-12000.html | BUSINESSES FIND JOBS FOR 84000 61000 of Them Stay at Work  12000 Employers Aid HardCore Jobless Businesses Find Jobs for 84000 Among the HardCore Jobless | By Edwin L Dale Jrspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/c-b-mvay-3d-70-retired-admiral-courtmartialed-commander-of-cruiser.html | C B MVAY 3D 70 RETIRED ADMIRAL CourtMartialed Commander of Cruiser Sunk in 45 Dies | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/california-finds-health-aid-abuse-says-cheating-on-medical-costs.html | CALIFORNIA FINDS HEALTH AID ABUSE Says Cheating on MediCal Costs 6Million a Year | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/cambodia-offers-deal-to-free-gis-attempt-to-spare-villages-is-asked.html | CAMBODIA OFFERS DEAL TO FREE GIS Attempt to Spare Villages Is Asked by Sihanouk in Shift | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/ceremonies-in-berlin.html | Ceremonies in Berlin | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/city-holding-teachers-pay-as-antistrike-move.html | City Holding Teachers Pay as Antistrike Move | By C Gerald Fraser | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/columbia-hires-pei-to-project-its-growth-for-decades-ahead-columbia.html | Columbia Hires Pei to Project Its Growth for Decades Ahead Columbia Hires Pei to Plan Expansion | By Sylvan Fox | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/company-documents-seized-in-vancouver.html | COMPANY DOCUMENTS SEIZED IN VANCOUVER | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/conservative-gain-fails-to-stir-javits.html | Conservative Gain Fails to Stir Javits | By Sydney H Schanberg | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/cost-of-aging-tied-to-drug-patents-290-widely-used-products-still.html | COST OF AGING TIED TO DRUG PATENTS 290 Widely Used Products Still Free of Competition | By Harold M Schmeck Jrspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/county-switch-weighed.html | County Switch Weighed | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/crowds-in-prague-burn-soviet-flags-and-fight-police-clashes-mark.html | CROWDS IN PRAGUE BURN SOVIET FLAGS AND FIGHT POLICE Clashes Mark Observance of 51st Anniversary of the Bolshevik Revolution RUSSIAN JEEP ATTACKED Stricter Press Censorship Is Due Following Period of Defiance by Editors CROWDS IN PRAGUE BURN SOVIET FLAGS | By Tad Szulcspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dance-works-given-by-maruja-montero.html | DANCE WORKS GIVEN BY MARUJA MONTERO | ANNA KISSELGOFF | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dayan-suggests-plan-for-hebron.html | Dayan Suggests Plan for Hebron | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/democrats-gain-firm-control-of-massachusetts-legislature.html | Democrats Gain Firm Control Of Massachusetts Legislature | By John H Fentonspecial to the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/director-of-transition-franklin-benjamin-lincoln-jr.html | Director of Transition Franklin Benjamin Lincoln Jr | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dr-spock-as-a-father-no-mollycoddler.html | Dr Spock as a Father  No Mollycoddler | By Lisa Hammel | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/elizabeth-lindley-is-affianced-to-lance-e-bird-a-filmmaker.html | Elizabeth Lindley Is Affianced To Lance E Bird a Filmmaker | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/europeans-happy-at-nixon-victory-businessmen-greet-returns-expect.html | EUROPEANS HAPPY AT NIXON VICTORY Businessmen Greet Returns Expect New President to Be Foe of Inflation CONCERN FELT ON TRADE Industrialists Abroad Feel Republican Inclined to Heed Protectionists Pleas Europe Sees Nixon as Inflation Foe | By Clyde H Farnsworthspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/expectation-of-new-talks-on-war-in-laos-grows-in-vientiane.html | Expectation of New Talks on War in Laos Grows in Vientiane | By Charles Mohrspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/farewell-to-the-gentleman-from-minnesota.html | Farewell to the Gentleman From Minnesota | By James Reston | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/fiberglass-ketch-completes-voyage-round-the-world.html | FiberGlass Ketch Completes Voyage Round the World | By Parton Keese | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/first-mammoth-tanker-makes-kuwaitireland-run.html | First Mammoth Tanker Makes KuwaitIreland Run | By Edward A Morrow | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/for-special-session.html | For Special Session | ARI L GOLDMAN | RE0000734456 | 1996-09-16 | B00000464122 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/foreign-affairs-no-marxist-pope.html | Foreign Affairs No Marxist Pope | By C L Sulzberger | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/frank-j-knell-74-is-dead-headed-cotton-exchange.html | Frank J Knell 74 Is Dead Headed Cotton Exchange | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/french-murder-case-develops-into-an-affaire-slaying-of-actors.html | French Murder Case Develops Into an Affaire Slaying of Actors Bodyguard Stirs Rumors of Bizarre Scandal in High Places | By Paul Hofmannspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/french-reds-are-firm-on-prague-issue.html | French Reds Are Firm on Prague Issue | By Henry Tannerspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/gerald-kersh-prolitic-writer-and-adventurer-dies-at-57-author-of.html | Gerald Kersh Prolitic Writer And Adventurer Dies at 57 Author of Night and the City and Fowlers End Was a Coldstream Guard | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/golf-post-to-mrs-lazare.html | Golf Post to Mrs Lazare | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/government-eases-investment-rules.html | GOVERNMENT EASES INVESTMENT RULES | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/greeks-dance-in-streets-in-agnew-fathers-town.html | Greeks Dance in Streets In Agnew Fathers Town | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/hartke-foresees-nixon-offering-humphrey-post.html | Hartke Foresees Nixon Offering Humphrey Post | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/high-court-to-act-on-shanker-trial.html | High Court to Act on Shanker Trial | By Nan Robertsonspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/housing-delays-are-laid-to-city-lack-of-planning-also-seen-by.html | HOUSING DELAYS ARE LAID TO CITY Lack of Planning Also Seen by Commissions Member | By David K Shipler | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/humphrey-aides-think-key-leaders-could-have-tried-harder.html | Humphrey Aides Think Key Leaders Could Have Tried Harder | By R W Apple Jrspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/incinerator-stokers-defy-court-as-strike-goes-on-refuse-pickups.html | Incinerator Stokers Defy Court as Strike Goes On Refuse Pickups Slowed as Trucks Must Make Long Trips to Landfill Sites | By Damon Stetson | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/industry-found-planning-8-rise-in-1969-outlays-mcgrawhills-estimate.html | Industry Found Planning 8 Rise in 1969 Outlays McGrawHills Estimate Is Highest Yet Issued by Private Source Industry Is Found Projecting 8 Rise in Outlays Next Year | By Herbert Koshetz | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/israeli-proposal-rejected-by-uar-riad-veto-of-refugee-plan-deflates.html | ISRAELI PROPOSAL REJECTED BY UAR Riad Veto of Refugee Plan Deflates Hopes at UN | By Drew Middletonspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |

| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/japanese-expect-nixon-to-reduce-commitment.html | Japanese Expect Nixon To Reduce Commitment | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
|---|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/japanese-glum.html | Japanese Glum | By Philip Shabecoffspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/john-f-mcormack.html | JOHN F MCORMACK | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/kennedy-aides-plan-social-unit-with-potential-for-political-role.html | Kennedy Aides Plan Social Unit With Potential for Political Role | By Steven V Roberts | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/korvettes-herald-square-store-basks-in-plump-profits-and-fast-sales.html | Korvettes Herald Square Store Basks in Plump Profits and Fast Sales CHAIN FLOURISHES AT HERALD SQUARE | By Isadore Barmash | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/let-teachers-vote.html | Let Teachers Vote | WILLIAM FINEGOLD | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/liberal-democrats-open-party-drive.html | Liberal Democrats Open Party Drive | By Bill Kovach | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/lindsay-cautions-on-raising-rents-urges-landlords-to-adopt-more.html | LINDSAY CAUTIONS ON RAISING RENTS Urges Landlords to Adopt More Enlightened Policy | By Charles G Bennett | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/lindsay-proposes-new-plan-to-end-teachers-strike-increased-job.html | LINDSAY PROPOSES NEW PLAN TO END TEACHERS STRIKE Increased Job Protection Is Offered to the UFT  Albany Session Out Mayor Offers a New Plan to End Teachers Strike | By Leonard Buder | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/lisbon-court-upholds-ban-on-association-of-writers.html | Lisbon Court Upholds Ban On Association of Writers | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/london-studying-300million-renewal-of-the-covent-garden-area-london.html | London Studying 300Million Renewal of the Covent Garden Area London Studying Renewal of Covent Garden Area | By Ada Louise Huxtablespecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/los-angeles-files-charges.html | Los Angeles Files Charges | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/marcos-congratulates-nixon.html | Marcos Congratulates Nixon | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/maritime-union-faces-us-action-nlrb-takes-up-case-of-dissident.html | MARITIME UNION FACES US ACTION NLRB Takes Up Case of Dissident Seaman | By George Horne | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/market-place-two-big-blocks-of-parke-davis.html | Market Place Two Big Blocks Of Parke Davis | By Robert Metz | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/midwest-exchange-may-sell-insurance-midwest-board-eyes-insurance.html | Midwest Exchange May Sell Insurance MIDWEST BOARD EYES INSURANCE | By Vartanig G Vartan | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/milosevic-termed-suicide.html | Milosevic Termed Suicide | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/miriam-marshall-married-in-paris.html | Miriam Marshall Married in Paris | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/more-of-wales-votes-for-sunday-pint.html | More of Wales Votes for Sunday Pint | By Alvin Shusterspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/morse-chances-getting-dimmer-senator-will-likely-seek-recount-if-he.html | MORSE CHANCES GETTING DIMMER Senator Will Likely Seek Recount if He Loses | By Wallace Turner | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/music-mets-barbiere-taped-for-tv-rossini-opera-revived-after-3.html | Music Mets Barbiere Taped for TV Rossini Opera Revived After 3 Years | By Raymond Ericson | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/navarro-gets-a-kick-when-rose-gets-off-on-the-wrong-foot.html | Navarro Gets a Kick When Rose Gets Off On the Wrong Foot | By Deane McGowen | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/nevele-pride-suffering-from-chipped-bone-in-leg-is-retired-for.html | Nevele Pride Suffering From Chipped Bone in Leg Is Retired for Season COLT IS EXPECTED TO RETURN IN 69 Trotters Leg Injury Isnt Considered Serious  Study Xrays Today | By Michael Straussspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/new-book-on-football-depicts-many-problems-of-sherman.html | New Book on Football Depicts Many Problems of Sherman | By William N Wallace | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/news-of-realty-change-of-menu-queens-building-to-rise-on-howard.html | NEWS OF REALTY CHANGE OF MENU Queens Building to Rise on Howard Johnsons Site | By Thomas W Ennis | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/nixon-leaves-bid-to-visit-vietnam-up-to-president-aide-noting-thieu.html | NIXON LEAVES BID TO VISIT VIETNAM UP TO PRESIDENT Aide Noting Thieu Invitation Bars Trips Abroad Except at Request of Johnson APPOINTMENTS STUDIED But None Will Be Announced Until Dec 5  Silence on Agnew Continues NIXON PUTS TRIP UP TO PRESIDENT | By Robert B Semple Jrspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/nixon-popular-vote-lead-is-increased-to-270608-temporary-humphrey.html | Nixon Popular Vote Lead Is Increased to 270608 Temporary Humphrey Edge Vanishes After Special Count  Republican Ahead in Missouri and Alaska NIXON INCREASES POPULAR MARGIN In Key Biscayne the PresidentElect and Family Celebrate his Victory | By David R Jones | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/no-contact-with-paris.html | No Contact With Paris | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archiv es/ohio-girl-13-recalls-bring-us-together-placard.html | Ohio Girl 13 Recalls Bring Us Together Placard | By Anthony Ripleyspecial to the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/paris-dance-critics-welcome-nikolais.html | PARIS DANCE CRITICS WELCOME NIKOLAIS | Special to The New York TimesJOHN PERCIVAL | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/pennsalt-chemicals-seeks-tie-talks-to-wallace-tiernan-companies.html | Pennsalt Chemicals Seeks Tie Talks to Wallace  Tiernan COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/poles-mark-independence.html | Poles Mark Independence | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/prince-nicolo-pignatelli-to-wed-susan-morton.html | Prince Nicolo Pignatelli To Wed Susan Morton | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rabbi-berger-bids-arabs-press-case.html | RABBI BERGER BIDS ARABS PRESS CASE | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rail-tonmileage-hits-peak-level-truck-tonnage-up-51-from-yearago.html | RAIL TONMILEAGE HITS PEAK LEVEL Truck Tonnage Up 51 From YearAgo Figure | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rangers-beaten-by-rookie-goalie-new-york-fails-to-score-off.html | RANGERS BEATEN BY ROOKIE GOALIE New York Fails to Score Off DesJardins of Kings | By Leonard Koppettspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rates-of-interest-rise-across-board-various-classes-of-bonds-and.html | RATES OF INTEREST RISE ACROSS BOARD Various Classes of Bonds and Deposit Certificates All Show Higher Yields CREDIT MARKETS RATES SHOW RISE | By John H Allan | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/reception-at-whitney-focuses-on-plans-for-cornell-museum.html | Reception at Whitney Focuses On Plans for Cornell Museum | By George Gent | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/reserve-pushes-curb-on-credit-as-rates-for-money-harden-reserve.html | Reserve Pushes Curb on Credit As Rates for Money Harden RESERVE PUSHES CURBS ON CREDIT | By H Erich Heinemann | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/roadblocking-peace.html | Roadblocking Peace | YONGJEUNG KIM | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rockefeller-asserts-nixon-will-seek-honorable-peace.html | Rockefeller Asserts Nixon Will Seek Honorable Peace | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/royal-comedian-21-scores-first-4-aqueduct-choices-win.html | Royal Comedian 21 Scores First 4 Aqueduct Choices Win | By Steve Cady | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/scheuer-begins-drive-for-mayoral-nomination.html | Scheuer Begins Drive for Mayoral Nomination | By Martin Tolchin | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/school-extremists.html | School Extremists | ABRAHAM SEAVER | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/scientists-on-track-of-a-new-element-scientists-on-coast-are-on-the.html | Scientists on Track Of a New Element Scientists on Coast Are on the Track of a New Heavy LongLived Element | By Walter Sullivan | RE0000734456 | 1996-09-16 | B00000464122 |

| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/scranton-repeats-stand.html | Scranton Repeats Stand | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
|---|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/sec-hears-call-for-lower-fees-morris-schapiro-criticizes-big-boards.html | SEC HEARS CALL FOR LOWER FEES Morris Schapiro Criticizes Big Boards Rule 394 SEC HEARS CALL FOR LOWER FEES | By Eileen Shanahanspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/singapore-facing-british-withdrawal-in-1971-fights-for-prosperity.html | Singapore Facing British Withdrawal in 1971 Fights for Prosperity and Survival | By Terence Smithspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/smith-of-britain-rides-omalley-to-victory-in-puissance-event-at.html | Smith of Britain Rides OMalley to Victory in Puissance Event at Garden CHAPOT IS THROWN IN THIRD JUMPOFF US Rider Is Unhurt When San Lucas Rams Hurdle Old Dominion Wins | By John Rendel | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/some-novel-bach-at-philharmonic-brandenburg-concerto-done-with.html | SOME NOVEL BACH AT PHILHARMONIC Brandenburg Concerto Done With Original Scoring | By Allen Hughes | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/soviet-says-army-preserves-peace-grechko-on-anniversary-of.html | SOVIET SAYS ARMY PRESERVES PEACE Grechko on Anniversary of Revolution Denies Seeking Any Territorial Gain Grechko Asserts the Soviet Army Safeguards Peace | By Henry Kammspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/spina-acquitted-on-judges-order-police-director-of-newark-is.html | SPINA ACQUITTED ON JUDGES ORDER Police Director of Newark Is Cleared of Laxity Charge Because of Lack of Proof SPINA ACQUITTED ON JUDGES ORDER | By Walter H Waggonerspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/sports-of-the-times-return-of-the-hatchetmen.html | Sports of The Times Return of the Hatchetmen | By Arthur Daley | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/state-challenging-cornells-attempt-to-sell-space-lab-cornell-is.html | State Challenging Cornells Attempt To Sell Space Lab CORNELL IS TRYING TO SELL SPACE LAB | By David Bird | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/state-commerce-agency-gets-a-new-commissioner.html | State Commerce Agency Gets a New Commissioner | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/steingut-mapping-leadership-fight.html | Steingut Mapping Leadership Fight | By James F Clarity | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/stiffer-un-curbs-on-rhodesia-voted.html | STIFFER UN CURBS ON RHODESIA VOTED | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/stocks-are-mixed-in-light-trading-following-drop-in-morning-prices.html | STOCKS ARE MIXED IN LIGHT TRADING Following Drop in Morning Prices Climb  678 Issues Gain While 671 Lose VOLUME IS 1166 MILLION Dow Manages Slim Advance of 118 Points  Other Indicators Inch Up STOCKS ARE MIXED IN LIGHT TRADING | By John J Abele | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/striking-students-in-san-francisco-set-small-fires.html | Striking Students In San Francisco Set Small Fires | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/students-repulsed-near-satos-home.html | STUDENTS REPULSED NEAR SATOS HOME | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/theater-lincoln-repertory-presents-king-lear-production-is-directed.html | Theater Lincoln Repertory Presents King Lear Production Is Directed by Gerald Freedman Lee J Cobb in Title Role at Vivian Beaumont | By Clive Barnes | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/thieus-invitation-is-viewed-as-an-indication-that-saigon-government.html | Thieus Invitation Is Viewed as an Indication That Saigon Government Hopes for Nixons Support | By Douglas Robinsonspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/trull-3dstring-quarterback-gives-oilers-firstrate-service.html | Trull 3dString Quarterback Gives Oilers FirstRate Service | By George Vecsey | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/u-s-at-peak-for-cup-matches.html | U S at Peak for Cup Matches | By James Tuitespecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/un-mission-holds-gala.html | UN Mission Holds Gala | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/unmerger-trend-continuing-american-express-deal-off-unmerger-trend.html | Unmerger Trend Continuing American Express Deal Off Unmerger Trend Continuing American Express Deal Ended | By Alexander R Hammer | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/us-team-is-upset-in-olympiad-chess-americans-fall-to-fourth-in-loss.html | US TEAM IS UPSET IN OLYMPIAD CHESS Americans Fall to Fourth in Loss to East Germany | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/usspanish-accord-expected-on-bases.html | USSPANISH ACCORD EXPECTED ON BASES | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/vandalism-costs-schools-millions-thefts-also-cited-during-strike-by.html | VANDALISM COSTS SCHOOLS MILLIONS Thefts Also Cited During Strike by Teachers | By Richard Phalon | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/wanted-jail-space-to-rent.html | Wanted Jail Space to Rent | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/washington-awaits-message.html | Washington Awaits Message | Special to The New York Times | RE0000734456 | 1996-09-16 | B00000464122 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/welfare-clients-warned-on-rents-face-court-action-over-withholding.html | WELFARE CLIENTS WARNED ON RENTS Face Court Action Over Withholding of Payments | By Peter Kihss | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/wheat-and-corn-make-new-gains-futures-advance-on-export-view-and.html | WHEAT AND CORN MAKE NEW GAINS Futures Advance on Export View and Harvest Delay | By Elizabeth M Fowler | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/whether-you-plan-to-eat-out-or-cook-at-home-a-directory-to-dining.html | Whether You Plan to Eat Out or Cook at Home   A Directory to Dining | By Craig Claiborne | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/woman-describes-murder-in-jersey-says-mrs-kavanaugh-was-choked-and.html | WOMAN DESCRIBES MURDER IN JERSEY Says Mrs Kavanaugh Was Choked and Then Shot | By Maurice Carrollspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/woman-hits-kiesinger-in-eye-in-berlin-and-gets-year-woman-strikes.html | Woman Hits Kiesinger in Eye in Berlin and Gets Year WOMAN STRIKES KIESINGER IN EYE | By David Binderspecial To the New York Times | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/wood-field-and-stream-bag-limit-is-placed-on-european-hare-upstate.html | Wood Field and Stream Bag Limit Is Placed on European Hare Upstate as Conservation Measure | By Nelson Bryant | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/zeiss-suit-is-won-by-west-germans-infringement-of-trademark-laid-to.html | ZEISS SUIT IS WON BY WEST GERMANS Infringement of Trademark Laid to Eastern Concern ZEISS SUIT IS WON BY WEST GERMANS | By Edward Ranzal | RE0000734456 | 1996-09-16 | B00000464122 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/2-israeli-policemen-get-life-in-the-slaying-of-2-arabs.html | 2 Israeli Policemen Get Life In the Slaying of 2 Arabs | Special To The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/2000-to-collect-trash-on-sunday-backlog-piling-up-because-of.html | 2000 TO COLLECT TRASH ON SUNDAY Backlog Piling Up Because of Incinerator Strike 2000 Men to Make a Sunday Trash Collection | By Damon Stetson | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/6-black-panthers-must-stand-trial-oakland-judge-sees-no-bias-in.html | 6 BLACK PANTHERS MUST STAND TRIAL Oakland Judge Sees No Bias in Selection of Jury | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/9-in-baltimore-get-2-to-3-12-years-in-burning-of-draft-records.html | 9 in Baltimore Get 2 to 3 12 Years in Burning of Draft Records | By Deirdre Carmodyspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/91day-discount-is-off-to-5483-182day-bill-average-is-at-5602.html | 91Day Discount Is Off to 5483 182Day Bill Average Is at 5602 | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-cake-with-infamous-past.html | A Cake With Infamous Past | By Jean Hewitt | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-confusing-impasse.html | A Confusing Impasse | BERNARD F ERLANGER | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-dissident-priest-faces-suspension-in-portugal.html | A Dissident Priest Faces Suspension in Portugal | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/a-hazard-is-found-on-new-ind-cars-authority-says-sloped-ends-leave.html | A HAZARD IS FOUND ON NEW IND CARS Authority Says Sloped Ends Leave Gap Between Units A Hazard Found in IND Subway Cars | By Richard Witkin | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/abuses-of-drugs-called-epidemic-international-official-cites-use-in.html | ABUSES OF DRUGS CALLED EPIDEMIC International Official Cites Use in Advanced Nations | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/admiral-mcvays-death.html | Admiral McVays Death | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/agnes-w-lane-a-future-bride.html | Agnes W Lane A Future Bride | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/agnew-clearing-annapolis-desk-key-democratic-legislators-jockey-to.html | AGNEW CLEARING ANNAPOLIS DESK Key Democratic Legislators Jockey to Succeed Him | By Joseph A Loftusspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/alfred-c-haven-72-led-state-job-unit.html | ALFRED C HAVEN 72 LED STATE JOB UNIT | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/amex-prices-rise-as-volume-gains-index-shows-25c-increase-closes-at.html | AMEX PRICES RISE AS VOLUME GAINS Index Shows 25c Increase  Closes at 3056 | By Alexander R Hammer | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/anne-chamberlain-gives-piano-recital.html | ANNE CHAMBERLAIN GIVES PIANO RECITAL | ROBERT SHERMAN | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/anthony-caro-a-gifted-sculptor-within-a-tradition.html | Anthony Caro A Gifted Sculptor Within a Tradition | By Hilton Kramer | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/antiques-a-lavish-show.html | Antiques A Lavish Show | By Marvin D Schwartz | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/art-95-small-and-elegant-bronzes-french-sculptures-on-view-at.html | Art 95 Small and Elegant Bronzes French Sculptures on View at Knoedler | By John Canaday | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/auto-makers-object-to-safety-data-for-the-public-call-government.html | Auto Makers Object to Safety Data for the Public Call Government Plans for Information in New Cars Too Difficult at Present | By Jerry M Flintspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/banks-make-gains-on-foreign-claims-brimmer-reports-banks-make-gain.html | Banks Make Gains On Foreign Claims Brimmer Reports BANKS MAKE GAIN ON FOREIGN FUNDS | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/bonds-continue-6week-price-dip-investors-waiting-for-bullish-news.html | BONDS CONTINUE 6WEEK PRICE DIP Investors Waiting for Bullish News and Higher Yields | By Robert D Hershey Jr | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/books-of-the-times-master-of-the-art.html | Books of The Times Master of the Art | By Thomas Lask | RE0000734465 | 1996-09-16 | B00000465608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/both-shanker-and-mccoy-fear-growing-racial-unrest-in-city-uft-head.html | Both Shanker and McCoy Fear Growing Racial Unrest in City UFT Head Gives Views | By Peter Millones | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/bridge-did-everything-go-wrong-or-was-it-just-a-nightmare.html | Bridge Did Everything Go Wrong Or Was It Just a Nightmare | By Alan Truscott | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/british-rider-wins-good-will-trophy-carol-hofmann-is-2d-to-miss.html | British Rider Wins Good Will Trophy Carol Hofmann Is 2d to Miss Westwood at Garden Show | By John Rendel | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/buddy-rich-plays-at-fillmore-east.html | BUDDY RICH PLAYS AT FILLMORE EAST | JOHN S WILSON | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/butterfield-odetta-and-albert-king-at-carnegie-hall.html | Butterfield Odetta And Albert King At Carnegie Hall | ROBERT SHELTON | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/cartier-inc-acquired-by-holding-company-holding-company-acquires.html | Cartier Inc Acquired by Holding Company HOLDING COMPANY ACQUIRES CARTIER | By Isadore Barmash | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/city-board-balks-at-lindsays-plan-on-school-strike-mayor-would-give.html | CITY BOARD BALKS AT LINDSAYS PLAN ON SCHOOL STRIKE Mayor Would Give the Union Right to Close a School in the Interest of Safety Board of Education Rejects Lindsays Proposal for Ending the Teachers Strike MAYOR OFFFERED SAFETY MEASURE It Would Give Union the Right to Close Schools Where Harassing Occurred | By Leonard Buder | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/cohen-to-recommend-aid-for-schools.html | Cohen to Recommend Aid for Schools | By Harold M Schmeck Jrspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/commodities-68-cotton-crop-estimate-is-lowered-by-agriculture.html | Commodities 68 Cotton Crop Estimate Is Lowered by Agriculture Department FUTURES UP A BIT BEFORE FALLING US Forecast 159000 Bales Below MonthAgo Figure Wheat and Corn Dip | By Elizabeth M Fowler | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/common-market-weakens-in-trade-balance-found-to-suffer-as-exports.html | COMMON MARKET WEAKENS IN TRADE Balance Found to Suffer as Exports to Big Customers Trail Expectations | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/cordelia-manning-is-engaged-to-john-shoaf-insurance-man.html | Cordelia Manning Is Engaged To John Shoaf Insurance Man | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/dance-a-classic-troupes-shakers-national-ballet-offers-humphrey.html | Dance A Classic Troupes Shakers National Ballet Offers Humphrey Work Jane Miller Portrays Lead Role in Capital | By Clive Barnesspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |

| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/delta-city-is-shelled.html | Delta City Is Shelled | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
|---|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/dissident-called-a-troublemaker-nmu-is-giving-its-defense-at-nlrb.html | DISSIDENT CALLED A TROUBLEMAKER NMU Is Giving Its Defense at NLRB Hearing | By George Horne | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/end-papers.html | End Papers | MURRAY ILLSON | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/excerpts-from-french-bishops-note.html | Excerpts From French Bishops Note | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/fight-nazism-pretext.html | Fight Nazism Pretext | JUOZAS AUDENAS | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/fischerdieskau-offers-mahler-baritone-is-accompanied-by-leonard.html | FISCHERDIESKAU OFFERS MAHLER Baritone Is Accompanied by Leonard Bernstein | By Allen Hughes | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/freed-robber-ordered-resentenced.html | Freed Robber Ordered Resentenced | By Robert E Tomasson | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/french-bishops-ease-birthcontrol-ban-say-contraceptives-use-is-not.html | French Bishops Ease BirthControl Ban Say Contraceptives Use Is Not Always Guilty BIRTHCURB STAND EASED IN FRANCE | By John L Hessspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/giants-koy-ready-for-day-in-texas-healthy-halfback-expects-to-star.html | GIANTS KOY READY FOR DAY IN TEXAS Healthy Halfback Expects to Star Against Cowboys | By George Vecsey | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/goodell-says-he-expects-negro-to-be-in-cabinet-asserts-nixon-should.html | Goodell Says He Expects Negro to Be in Cabinet Asserts Nixon Should Select Broad Representation of All Segments of People | By Richard L Maddenspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/greek-admits-plot-to-kill-premier.html | Greek Admits Plot to Kill Premier | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/guests-sir-ivor-draws-no-6-post-irish-horse-even-money-in.html | GUESTS SIR IVOR DRAWS NO 6 POST Irish Horse Even Money in International on Monday | By Joe Nicholsspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hall-is-dedicated-to-adlai-stevenson.html | HALL IS DEDICATED TO ADLAI STEVENSON | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/halt-in-bombing-gave-nixon-scare-move-before-election-cut-his.html | HALT IN BOMBING GAVE NIXON SCARE Move Before Election Cut His Plurality Aides Say | By John W Finneyspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hanoi-aide-gives-view.html | Hanoi Aide Gives View | By Hedrick Smithspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/harvard-wins-heptagonal-crosscountry-title-crimsons-hardin-first-by.html | Harvard Wins Heptagonal CrossCountry Title CRIMSONS HARDIN FIRST BY 80 YARDS Harvard Harrier Defeats Shorter of Yale Over 5 Miles in 24352 | By Michael Strauss | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/he-calls-it-the-couple-look.html | He Calls It The Couple Look | By Marylin Bender | RE0000734465 | 1996-09-16 | B00000465608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/horsewoman-devises-mononucleosis-test-cells-from-stallion-aided.html | Horsewoman Devises Mononucleosis Test Cells From Stallion Aided Invention of Widely Used Kit Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/how-ocean-hill-spread-the-word-communications-network-keeps-people.html | HOW OCEAN HILL SPREAD THE WORD Communications Network Keeps People Informed | By Bill Kovach | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hughes-defends-state-partys-effort-for-humphrey.html | Hughes Defends State Partys Effort for Humphrey | By Ronald Sullivanspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hughess-lead-narrows.html | Hughess Lead Narrows | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/humphrey-meets-nixon-in-florida-pledges-support-at-halfhour-airport.html | HUMPHREY MEETS NIXON IN FLORIDA PLEDGES SUPPORT At HalfHour Airport Parley He Proffers Help for an Effective Presidency HIS COUNSEL WELCOMED PresidentElect Is Grateful for Statement on Unity  Muskie Joins Talk HUMPHREY MEETS NIXON IN FLORIDA | By Robert B Semple Jrspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jane-sullivan-to-be-married.html | Jane Sullivan To Be Married | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jazzband-swings-at-the-riverboat-lawsonhaggart-ten-says-its-worlds.html | JAZZBAND SWINGS AT THE RIVERBOAT LawsonHaggart Ten Says Its Worlds Greatest | By John S Wilson | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jean-monnet-80-today-still-looks-to-the-future-jean-monnet-80-today.html | Jean Monnet 80 Today Still Looks to the Future Jean Monnet 80 Today Is Concerned With Where I Am Going Not Where I Have Been | By Henry Tannerspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jets-favored-to-extend-streak-club-seeks-fourth-in-row-tomorrow.html | Jets Favored to Extend Streak Club Seeks Fourth in Row Tomorrow Over the Oilers Giants Title Hopes Depend on Upset Over Cowboys | By Dave Anderson | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/john-rafferty-72-jersey-lawmaker.html | JOHN RAFFERTY 72 JERSEY LAWMAKER | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/johnson-continues-to-win-at-the-big-a.html | Johnson Continues to Win at the Big A | By Gerald Eskenazi | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/johnson-gets-resignations-of-fowler-and-katzenbach-johnson-accepts.html | Johnson Gets Resignations Of Fowler and Katzenbach Johnson Accepts Resignations From Fowler and Katzenbach | By Marjorie Hunterspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/joseph-p-godby-68-measurer-of-ships.html | JOSEPH P GODBY 68 MEASURER OF SHIPS | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |

| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jury-declines-to-indict-9-police-in-3-negro-deaths.html | Jury Declines to Indict 9 Police in 3 Negro Deaths | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
|---|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/lakers-top-knicks-102100-on-wests-two-free-throws-in-last-seconds.html | Lakers Top Knicks 102100 on Wests Two Free Throws in Last Seconds LOS ANGELES ACE SCORES 29 POINTS Barnetts 22 Tallies in Final 16 Minutes Keep Losers in Seesaw Contest | By Leonard Koppettspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/last-suspect-seized-in-big-train-robbery-robbery-suspect-caught-in.html | Last Suspect Seized In Big Train Robbery ROBBERY SUSPECT CAUGHT IN BRITAIN | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/lee-cobb-essays-shakespeare-first-time-in-over-35-years.html | Lee Cobb Essays Shakespeare First Time in Over 35 Years | By Howard Taubman | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/leticia-jay-dances-with-chuck-green.html | LETICIA JAY DANCES WITH CHUCK GREEN | ANNA KISSELGOFF | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/limited-liability-of-airline-voided-illinois-judge-upsets-part-of.html | LIMITED LIABILITY OF AIRLINE VOIDED Illinois Judge Upsets Part of Warsaw Convention | By Donald Jansonspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/lindsays-view-its-a-tough-year-says-close-election-reflects.html | LINDSAYS VIEW ITS A TOUGH YEAR Says Close Election Reflects Exhaustion of 1968 | By Charles G Bennett | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/louis-spiegler-69-a-research-chemist.html | LOUIS SPIEGLER 69 A RESEARCH CHEMIST | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/management-fights-tender-bid-by-threat-of-mass-resignation.html | Management Fights Tender Bid By Threat of Mass Resignation COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mandalay-center-of-universe.html | Mandalay Center of Universe | By Joseph Lelyveldspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mayor-gets-power-to-act-in-a-crisis-on-air-pollution-mayor-gets.html | Mayor Gets Power To Act in a Crisis On Air Pollution Mayor Gets Power to Act in an Air Pollution Crisis | By Seth S King | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/more-banks-plan-holding-concerns-oneunit-companies-enjoy-freedom-to.html | MORE BANKS PLAN HOLDING CONCERNS OneUnit Companies Enjoy Freedom to Diversify  Law Has a Loophole TREND NOW A STAMPEDE Six Others Say They Have Set or Considered Use of the Legal Device | By H Erich Heinemann | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/morse-defeated-in-oregon-count-packwood-wins-senate-seat-by-a.html | MORSE DEFEATED IN OREGON COUNT Packwood Wins Senate Seat by a Narrow Margin | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/murder-witness-denies-testimony-woman-admits-she-lied-to-defranco.html | MURDER WITNESS DENIES TESTIMONY Woman Admits She Lied to DeFranco Grand Jury | BY Maurice Carrollspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/muriel-miller-plans-nuptials-on-nov-30.html | Muriel Miller Plans Nuptials on Nov 30 | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/music-iolanthe-in-seasons-premiere-doyly-carte-in-tune-at-the-city.html | Music Iolanthe in Seasons Premiere DOyly Carte in Tune at the City Center Williamson Fills In as Lord Chancellor | By Dan Sullivan | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/music-mexico-city-cultural-olympics-figaro-presented-by-west-berlin.html | Music Mexico City Cultural Olympics Figaro Presented by West Berlin Opera Production Is Skimpy But Singers Excel | By Harold C Schonbergspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/negro-antisemitism.html | Negro AntiSemitism | HARRY GOLDEN | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/new-name-urged-for-reform-jews-contemporary-proposed-by-head-of.html | NEW NAME URGED FOR REFORM JEWS Contemporary Proposed by Head of Synagogue Here | By George Dugan | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/new-play-by-arden-celebrates-nelson.html | NEW PLAY BY ARDEN CELEBRATES NELSON | Special to The New York TimesIRVING WARDLE | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/new-religious-cult-grows-despite-controversy.html | New Religious Cult Grows Despite Controversy | By Edward B Fiske | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/new-wave-of-student-demonstrations-is-spreading-in-france.html | New Wave of Student Demonstrations Is Spreading in France | By Paul Hofmannspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/nigeria-food-aid-increased-by-us-25million-more-pledged-for-red.html | NIGERIA FOOD AID INCREASED BY US 25Million More Pledged for Red Cross Relief | By Thomas J Hamiltonspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/nixon-lead-in-popular-vote-cut-to-186357-as-tally-continues.html | Nixon Lead in Popular Vote Cut To 186357 as Tally Continues | By Thomas P Ronan | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/no-differences-peking-says.html | No Differences Peking Says | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/nonmember-hits-big-board-ruling-stock-trading-regulation-scored-at.html | NONMEMBER HITS BIG BOARD RULING Stock Trading Regulation Scored at SEC Hearing | By Eileen Shanahanspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/orthodox-prelate-terms-onassis-marriage-valid.html | Orthodox Prelate Terms Onassis Marriage Valid | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/pakistani-students-riot.html | Pakistani Students Riot | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/panama-pictured-on-a-sound-basis-ford-finance-chief-says-economy-is.html | PANAMA PICTURED ON A SOUND BASIS Ford Finance Chief Says Economy Is in No Trouble | By Gerd Wilcke | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/park-says-korean-troops-remain-till-vietnam-peace.html | Park Says Korean Troops Remain Till Vietnam Peace | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/patent-office-to-lift-weekly-output-to-1250-from-1000.html | Patent Office to Lift Weekly Output to 1250 From 1000 | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/perfect-marks-on-line-today.html | Perfect Marks on Line Today | By Joseph Durso | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/peter-j-flynn-62-aide-of-commerce-department.html | Peter J Flynn 62 Aide Of Commerce Department | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/piano-recital-presented-by-lois-carole-pachucki.html | Piano Recital Presented By Lois Carole Pachucki | RTJ | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/podgorny-in-a-message-to-nixon-voices-hope-for-better-relations.html | Podgorny in a Message to Nixon Voices Hope for Better Relations | By Henry Kammspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/prague-suspends-liberal-journal-controls-on-press-freedom-appear-to.html | PRAGUE SUSPENDS LIBERAL JOURNAL Controls on Press Freedom Appear to Be Tightening | By Tad Szulcspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/prestige-labels-give-budgets-a-break.html | Prestige Labels Give Budgets a Break | By Bernadine Morris | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/process-shot-favored-over-7-rivals-today-in-184070-gardenia-stakes.html | Process Shot Favored Over 7 Rivals Today in 184070 Gardenia Stakes 2YEAROLD FILLY VICTOR IN 7 RACES Shuvee Her Conqueror in Selima Is 2d Choice  Gallant Bloom a Threat | By Steve Cady | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/project-in-queens-enrolls-1200-students-25-teachers.html | Project in Queens Enrolls 1200 Students 25 Teachers | By Edward C Burks | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/ralph-w-hemminger-is-dead-bankers-trust-vice-president.html | Ralph W Hemminger Is Dead Bankers Trust Vice President | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/reagan-declines-extradition-of-figure-in-kennedy-plot.html | Reagan Declines Extradition Of Figure in Kennedy Plot | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/saigon-suggests-it-and-hanoi-head-twosided-parley-thieu-offers-to.html | SAIGON SUGGESTS IT AND HANOI HEAD TWOSIDED PARLEY Thieu Offers to End Boycott if US and Vietcong Take Secondary Positions WASHINGTON CAUTIOUS Thuy Rejects Minor Role for Front Saying Other Side Can Do What It Wishes SAIGON SUGGESTS TWOSIDED TALKS | By Douglas Robinsonspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |

| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/sales-tax-sought-in-2-l-i-counties-a-2-levy-is-proposed-by.html | SALES TAX SOUGHT IN 2 L I COUNTIES A 2 Levy Is Proposed by Nickerson and Dennison for Record Budgets SALES TAX SOUGHT IN 2 L I COUNTIES | By Roy R Silverspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
|---|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/school-elevens-traditionbound-andoverexeter-one-of-games-between.html | School Elevens TraditionBound AndoverExeter One of Games Between Arch Rivals Today | By Sam Goldaper | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/scotland-yard-legend-thomas-marcus-joseph-butler.html | Scotland Yard Legend Thomas Marcus Joseph Butler | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/seminarian-faces-us-jury-on-draft-explains-choice-of-defiance.html | SEMINARIAN FACES US JURY ON DRAFT Explains Choice of Defiance Instead of Exemption | By Edward Ranzal | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/shankers-appeal-to-high-court-for-a-trial-by-jury-is-rejected.html | Shankers Appeal to High Court For a Trial by Jury Is Rejected | By Fred P Grahamspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/soviet-pledge-to-defend-aswan-dam-is-reported-envoy-is-said-to.html | Soviet Pledge to Defend Aswan Dam Is Reported Envoy Is Said to Reassure Egyptians on Action in Case of Israeli Attack | By Eric Pacespecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/sports-of-the-times-a-night-at-the-show.html | Sports of The Times A Night at the Show | By Robert Lipsyte | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/steps-toward-peace.html | Steps Toward Peace | SANFORD GOTTLIEB | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/stocks-advance-at-full-throttle-opening-rally-gains-force-and.html | STOCKS ADVANCE AT FULL THROTTLE Opening Rally Gains Force and Winning Issues Lead by Almost 2to1 Margin BLOCK TRADING HEAVY The Days Turnover Spurts to 142 Million Shares  All Major Indicators Up STOCKS ADVANCE AT FULL THROTTLE | By John J Abele | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/the-great-seal-crewelwork-julie-nixon-has-competition.html | The Great Seal Crewelwork Julie Nixon Has Competition | By Rita Reif | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/topics-the-holy-flame-of-learning.html | Topics The Holy Flame of Learning | By Alfred Kazin | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/treasury-denies-gold-talks-set-fowler-to-meet-with-nato-finance.html | TREASURY DENIES GOLD TALKS SET Fowler to Meet With NATO Finance Ministers TREASURY DENIES GOLD TALKS SET | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archiv es/uft-clarification.html | UFT Clarification | GLADYS S BENBASAT | RE0000734465 | 1996-09-16 | B00000465608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/un-committee-backs-right-to-birth-control.html | UN Committee Backs Right to Birth Control | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/un-funds-crisis-stressed-by-us-plea-for-payments-is-aimed-at-soviet.html | UN FUNDS CRISIS STRESSED BY US Plea for Payments Is Aimed at Soviet and France | By Kathleen Teltschspecial to the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/united-air-lines-to-let-stewardesses-marry.html | United Air Lines to Let Stewardesses Marry | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/us-captain-disappointed-as-davis-cup-draw-pits-ashe-against-lall-to.html | US Captain Disappointed as Davis Cup Draw Pits Ashe Against Lall Today GRAEBNER TO FACE KRISHNAN OF INDIA Dell Had Counted on Going Against Rivals Strength With Ashe vs No 1 Man | By James Tuitespecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/us-official-asserts-he-erred-in-finding-no-threat-to-nato.html | US Official Asserts He Erred In Finding No Threat to NATO | By Clyde H Farnsworthspecial To the New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/vietnam-withdrawal.html | Vietnam Withdrawal | JOHN BICKFOR | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/wagner-enters-teachers-strike-in-note-from-madrid-he-urges-van.html | WAGNER ENTERS TEACHERS STRIKE In Note From Madrid He Urges Van Arsdale to Act | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/waldron-ward-82-lawyer-in-new-ark.html | WALDRON WARD 82 LAWYER IN NEW ARK | Special to The New York Times | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/walkure-at-met-with-new-sieglinde.html | WALKURE AT MET WITH NEW SIEGLINDE | ROBERT T JONES | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/wmca-public-service-series-to-get-ombudsman-station-to-follow-up-on.html | WMCA Public Service Series to Get Ombudsman Station to Follow Up on Aid Calls and Expose Agencies That Fail to Respond | By George Gent | RE0000734465 | 1996-09-16 | B00000465608 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/11-captured-gis-at-cambodia-fete-sihanouk-links-release-to-johnson.html | 11 CAPTURED GIS AT CAMBODIA FETE Sihanouk Links Release to Johnson Word on Borders | By Terence Smithspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/116-arrested-in-malaysia-as-communist-suspects.html | 116 Arrested in Malaysia As Communist Suspects | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/3-are-held-here-in-plot-on-nixon-father-and-2-yemeni-sons-are.html | 3 ARE HELD HERE IN PLOT ON NIXON Father and 2 Yemeni Sons Are Charged in Brooklyn  4 Others Released 3 Held in Brooklyn in a Plot to Assassinate Nixon | By Robert D McFadden | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-dinner-party-planned-in-aid-of-project-hope.html | A Dinner Party Planned in Aid Of Project Hope | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-footnote-to-history-in-the-highlands.html | A Footnote to History in the Highlands | HERBERT GORDON | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-french-dissent-on-birth-control.html | A French Dissent on Birth Control | E B F | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-history-of-sicily-a-history-of-sicily.html | A History of Sicily A History Of Sicily | By Aubrey Menen | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-killing-for-christ.html | A Killing For Christ | By John Casey | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-play-for-corsaro-a-play-for-frank-corsaro.html | A Play For Corsaro A Play for Frank Corsaro | By Lewis Funke | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-program-for-the-exchange-of-us-scholars-with-cubans-is-under.html | A Program for the Exchange of US Scholars With Cubans Is Under Consideration | By Juan de Onis | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-startling-skyline-in-new-mexicos-desert.html | A Startling Skyline in New Mexicos Desert | By John V Young | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-walk-through-the-alps-from-switzerland-into-italy-a-walk-through.html | A Walk Through the Alps From Switzerland Into Italy A Walk Through the Alps Into Italy | By Walter Sullivan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/aboard-for-new-haven.html | Aboard For New Haven | JUDY BAILY ARNON | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/about-miss-kusner.html | About Miss Kusner | ALAN DAVID | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/adelphi-bows-330-to-central-conn.html | ADELPHI BOWS 330 TO CENTRAL CONN | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/aftermath-of-an-accident-in-mexico.html | Aftermath of an Accident in Mexico | DAVID CHANDLER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/allen-f-myers-87-dies-a-retired-scroll-maker.html | Allen F Myers 87 Dies A Retired Scroll Maker | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/amherst-exception.html | AMHERST EXCEPTION | J RICHARD PHILLIPS | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/amherst-is-victor-over-trinity-by-313.html | AMHERST IS VICTOR OVER TRINITY BY 313 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/an-american-notebook.html | An American Notebook | By Lewis Nichols | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/an-urgent-question.html | An Urgent Question | J L F | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/anne-kennedy-is-the-fiancee-of-j-c-gartland.html | Anne Kennedy Is the Fiancee Of J C Gartland | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/anne-mcdonnell-ford-is-wed-to-deane-johnson-former-wife-of-auto.html | Anne McDonnell Ford Is Wed to Deane Johnson Former Wife of Auto Industrialist Bride of Coast Lawyer | By Enid Nemy | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/anne-scripps-engaged-to-wed-anthony-morell.html | Anne Scripps Engaged To Wed Anthony Morell | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/apollo-8-is-set-for-lunar-orbit-nasa-is-expected-to-decide-manned.html | APOLLO 8 IS SET FOR LUNAR ORBIT NASA Is Expected to Decide Manned Mission Today | By John Noble Wilford | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/army-sets-back-eagles-58-to-25-army-sparked-by-jarvis-downs-boston.html | Army Sets Back Eagles 58 to 25 Army Sparked by Jarvis Downs Boston College 5825 | By Lincoln A Werdenspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-1-no-title-at-tokyos-auto-show-not-a-foreign-car-in-sight.html | Article 1  No Title At Tokyos Auto Show Not a Foreign Car in Sight | By Philip Shabecoffspecial To the New Y Ork Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-62-no-title-are-we-in-the-middle-of-a-revolution-are-we-in.html | Article 62  No Title Are We in the Middle Of a Revolution Are we in the middle of a revolution Problem for revolutionaries where to start chipping | By Andrew Kopkind | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-63-no-title-marbleshooting-ostrich-racing-soaring-boccie.html | Article 63  No Title Marbleshooting ostrich racing soaring boccie codeball paddle tennis anyone | By Rex Lardner | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/auto-industry-spends-110million-on-paint.html | Auto Industry Spends 110Million on Paint | By William M Freeman | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/babys-left-home.html | Babys Left Home | JOHN McCLURE | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/balanced-wesleyan-attack-vanquishes-williams-2624.html | Balanced Wesleyan Attack Vanquishes Williams 2624 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bank-formed-in-arch-to-frame-binghamton-view.html | Bank Formed in Arch to Frame Binghamton View | By Franklin Whitehouse | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/barbara-levinson-fiancee-of-r-h-stern.html | Barbara Levinson Fiancee of R H Stern | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/barbara-mcmillen-is-betrothed-to-barrett-sanders.html | Barbara McMillen Is Betrothed to Barrett Sanders | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/big-israel-hotels-challenge-rabbis-oppose-demands-for-full.html | BIG ISRAEL HOTELS CHALLENGE RABBIS Oppose Demands for Full Observance of Sabbath | By James Feronspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/block-that-paean.html | BLOCK THAT PAEAN | ELLEN WILLIS | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/blood-sweat-and-tears-rocks-with-the-music-of-al-kooper.html | Blood Sweat and Tears Rocks With the Music of Al Kooper | By Mike Jahn | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bone-marrow-transplants-aided-by-new-methods-bone-marrow.html | Bone Marrow Transplants Aided by New Methods Bone Marrow Transplants Aided by New Methods | By Jane E Brody | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/boston-strangler-and-barbarella.html | Boston Strangler  and Barbarella | ARTHUR MAYER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bridal-planned-by-jane-rubin.html | Bridal Planned By Jane Rubin | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bridge-the-fine-art-of-falsecarding-and-how-to-spot-it.html | Bridge The fine art of falsecarding  and how to spot it | By Alan Truscott | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/brokers-fees-smaller-wedge-of-a-bigger-pie-brokers-fees-shrink-but.html | Brokers Fees Smaller Wedge Of a Bigger Pie Brokers Fees Shrink But the Pie Is Bigger | By Vartanig G Vartan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bunker-and-thieu-confer.html | Bunker and Thieu Confer | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/c-w-post-beaten-by-indiana-state-carr-sets-2-school-passing-marks.html | C W POST BEATEN BY INDIANA STATE Carr Sets 2 School Passing Marks in 3513 Loss | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cable-tv-a-pandoras-box-in-the-living-room.html | Cable TV A Pandoras Box in the Living Room | By Jack Gould | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cairo-regime-seeking-to-prove-it-is-uncowed-by-israels-raids.html | Cairo Regime Seeking to Prove It Is Uncowed by Israels Raids | By Eric Pacespecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cambodia-gets-assurance.html | Cambodia Gets Assurance | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/carol-hofmann-aboard-salem-beats-chapot-in-jumpoff-as-u-s-widens.html | Carol Hofmann Aboard Salem Beats Chapot in Jumpoff as U S Widens Lead STEINKRAUS IS 4TH RIDING BLUE PLUM Chapot On San Lucas Gets 3 Faults Miss Hofmann Is Perfect for 3 Rounds | By Michael Strauss | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/carolyn-thomforde-is-engaged.html | Carolyn Thomforde Is Engaged | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/carrier-pilot-finds-war-easier-since-bomb-halt.html | Carrier Pilot Finds War Easier Since Bomb Halt | By B Drummond Ayres Jrspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ceylon-is-forcing-500000-to-leave-tamil-repatriation-plan-worked.html | CEYLON IS FORCING 500000 TO LEAVE Tamil Repatriation Plan Worked Out With India | By Joseph Lelyveldspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/changing-dirhams.html | CHANGING DIRHAMS | ARTHUR M ZIPSER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/charco-harbour-charco-harbour.html | Charco Harbour Charco Harbour | By Harry Gordon | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/charlene-vala-plans-nuptials-in-january.html | Charlene Vala Plans Nuptials in January | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/chief-executive-gets-the-title-at-44.html | Chief Executive gets the Title  At 44 | By Robert E Bedingfield | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/child-to-mrs-lechtman.html | Child to Mrs Lechtman | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/child-to-mrs-m-a-levine.html | Child to Mrs M A Levine | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/children-aided-by-semipostal-issues.html | Children Aided by SemiPostal Issues | By David Lidman | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/children-found-to-reflect-tensions-of-parents.html | Children Found to Reflect Tensions of Parents | By Morris Kaplan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/china-the-fall-of-comrade-liu.html | China The Fall of Comrade Liu | TILLMAN DURDIN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/choice-of-cardinals-expected-in-month.html | CHOICE OF CARDINALS EXPECTED IN MONTH | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/chuck-or-the-salesman-and-the-lady-1968.html | Chuck  Or the Salesman and the Lady 1968 | By Jack Larson | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/city-lights.html | City Lights | MENDES MONSANTO | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/citys-school-strike-cuts-deeply-economic-political-and-social.html | Citys School Strike Cuts Deeply Economic Political and Social Impact Severe Here School Strike Impact on City Severe | By Richard Reeves | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/claire-ghattas-becomes-bride-of-john-pitzer-in-washington.html | Claire Ghattas Becomes Bride Of John Pitzer in Washington | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/colossal-bore.html | COLOSSAL BORE | CHARLES W YOST | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/columbia-bows-31-to-19-dartmouth-tops-columbia-3119.html | Columbia Bows 31 to 19 DARTMOUTH TOPS COLUMBIA 3119 | By Deane McGowenspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/community-health-plan-is-begun-by-harvard-u.html | Community Health Plan Is Begun by Harvard U | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/community-helps-plan-service-unit-brownsville-center-design.html | COMMUNITY HELPS PLAN SERVICE UNIT Brownsville Center Design Incorporates Many Ideas | By Francis X Clines | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/complex-factors-threaten-oaks.html | Complex Factors Threaten Oaks | BY Ira Caplan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/confrontation-on-confrontationism.html | CONFRONTATION ON CONFRONTATIONISM | ROBERT HUNDLEY | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/confusion-about-the-elements-of-victory.html | Confusion About the Elements of Victory | WARREN WEAVER JR | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cornell-vanquishes-brown-310-for-first-ivy-league-victory-of-season.html | Cornell Vanquishes Brown 310 for First Ivy League Victory of Season GAME IS MARRED BY SLOPPY PLAY Both Elevens Guilty With Total of Nine Fumbles and Six Interceptions | By Parton Keesespecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/court-scored-by-top-judge-here-a-jurist-nixon-may-name-urges-curbs.html | Court Scored by Top Judge Here A Jurist Nixon May Name Urges Curbs on Liberal Trend | By Fred P Grahamspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/crops-big-in-midwest-but-prices-are-weak.html | Crops Big in Midwest But Prices Are Weak | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/croton-aqueduct.html | CROTON AQUEDUCT | ALEXANDER ALDRICH | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cruiser-albany-is-placed-in-commission-third-time.html | Cruiser Albany Is Placed In Commission Third Time | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/czechs-are-still-looking-for-trade-ties-with-west.html | Czechs Are Still Looking For Trade Ties With West | By Gerd Wilcke | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dance-a-classic-troupes-shakers-national-ballet-offers-humphrey.html | Dance A Classic Troupes Shakers National Ballet Offers Humphrey Work Jane Miller Portrays Lead Role in Capital | By Clive Barnesspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dancetalk-given-by-ishangi-troupe.html | DANCETALK GIVEN BY ISHANGI TROUPE | DON McDONAGH | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/daniel-oconnells-democratic-machine-upstate-has-lost-the-proverbial.html | Daniel OConnells Democratic Machine Upstate Has Lost the Proverbial Battle but Not the War | By Sidney E Zionspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/daylight-flight.html | DAYLIGHT FLIGHT | HAROLD MILOFF | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/de-gaulle-likely-to-seek-closer-ties-with-nixon.html | De Gaulle Likely to Seek Closer Ties With Nixon | By Henry Tannerspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dean-hanson.html | DEAN HANSON | WILLIAM GRANT STILL | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/death-asked-for-2-in-greek-plot-trial.html | DEATH ASKED FOR 2 IN GREEK PLOT TRIAL | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/delaware-stops-lehigh-37-to-13-hall-gains-188-yards-and-scores-two.html | DELAWARE STOPS LEHIGH 37 TO 13 Hall Gains 188 Yards and Scores Two Touchdowns | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/democrats-in-bid-for-agnews-post-battling-begins-to-succeed.html | DEMOCRATS IN BID FOR AGNEWS POST Battling Begins to Succeed Governor of Maryland | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/demonstrators-are-slain-by-the-police-in-pakistan.html | Demonstrators Are Slain By the Police in Pakistan | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/discipline-advice-offered-in-study-problems-in-desegregated-schools.html | DISCIPLINE ADVICE OFFERED IN STUDY Problems in Desegregated Schools Weighed in Report | By Will Lissner | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/disclosure-rule-kept-by-telling-all-or-nothing.html | Disclosure Rule Kept by Telling All  Or Nothing | By Terry Robards | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/discover-america-nato-to-merge.html | Discover America NATO to Merge | By Paul J C Friedlander | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dispute-is-denied.html | Dispute Is Denied | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/disservice.html | DISSERVICE | RA PERRY | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/don-carlo-is-sung-by-richard-tucker.html | DON CARLO IS SUNG BY RICHARD TUCKER | ALLEN HUGHES | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dont-you-cry-for-bill-gibson-bill-gibson.html | Dont You Cry for Bill Gibson Bill Gibson | By A H Weiler | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dr-w-ml-wallace-taught-pediatrics.html | DR W ML WALLACE TAUGHT PEDIATRICS | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/duryea-is-epitome-of-man-in-a-hurry-energetic-republican-seen-as.html | DURYEA IS EPITOME OF MAN IN A HURRY Energetic Republican Seen as New Assembly Leader | By John Sibley | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/east-orange-220-victor-essex-catholic-beaten.html | East Orange 220 Victor Essex Catholic Beaten | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/eavesdropping-on-some-highly-intelligent-neurotics-the-year-of.html | Eavesdropping on Some Highly Intelligent Neurotics The year of Group | By Kenneth Lamott | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/eban-feels-jarring-will-extend-task.html | EBAN FEELS JARRING WILL EXTEND TASK | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/edgar-burton-of-great-neck-manager-of-bobby-darin.html | Edgar Burton of Great Neck Manager of Bobby Darin | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-article-1-no-title-in-cairo-trumpets-and-drums-again.html | Editorial Article 1  No Title In Cairo Trumpets and Drums Again | ERIC PACE | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-article-2-no-title-color-god-black.html | Editorial Article 2  No Title Color God Black | EDWARD B FISKE | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-article-3-no-title-the-blunted-pressures-in-the-school.html | Editorial Article 3  No Title The Blunted Pressures in the School Strike | FRED M HECHINGER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/election-fever-stirs-venezuela-3way-presidential-race-will-be.html | ELECTION FEVER STIRS VENEZUELA 3Way Presidential Race Will Be Decided Dec 1 | By Paul L Montgomeryspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/election-leaves-youths-unhappy-many-took-little-interest-but-now.html | ELECTION LEAVES YOUTHS UNHAPPY Many Took Little Interest but Now Are Disturbed | By John Kifner | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/elis-down-penn-3013-action-in-the-ivy-league-runners-in-two-games.html | Elis Down Penn 3013 Action in the Ivy League Runners in Two Games Find the Going Rough YALE BEATS PENN FOR 15TH IN ROW | By George Vecseyspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ellen-master-is-betrothed-to-airman.html | Ellen Master Is Betrothed to Airman | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/emily-tucker-becomes-bride.html | Emily Tucker Becomes Bride | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/european-reds-are-torn-by-dissent-over-czechs-west-europes-reds-in.html | European Reds Are Torn By Dissent Over Czechs West Europes Reds in State of Crisis Over Czechoslovakia | By Robert C Dotyspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/exeter-defeats-andover-2212-loomis-is-victor-over-taft-4438-wilson.html | Exeter Defeats Andover 2212 LOOMIS IS VICTOR OVER TAFT 4438 Wilson Gets 4 Touchdowns 2 Conversions for a Total of 106 Points in Season | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/expert-foresees-ocean-cargo-gain-says-carriers-must-exploit.html | EXPERT FORESEES OCEAN CARGO GAIN Says Carriers Must Exploit Benefits of Containers | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/f-and-m-routs-haverford-31-to-0-as-dunbar-excels.html | F and M Routs Haverford 31 to 0 as Dunbar Excels | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fair-sailing.html | Fair sailing | By Patricia Peterson | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fairleigh-is-6-to-0-victor-over-adelphi-in-soccer.html | Fairleigh Is 6 to 0 Victor Over Adelphi in Soccer | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fed-up-to-here.html | Fed Up to Here | D E WALDO | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/films-of-hong-kong-and-taiwan-gain-popularity.html | Films of Hong Kong and Taiwan Gain Popularity | By Frank Chingspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/final-boot-for-soccer-league-plan-to-field-one-team-viewed-as.html | Final Boot for Soccer League Plan to Field One Team Viewed As Presaging Death of Pro Sport Here | By Brian Glanville | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/finian-and-funny-girl-survive-a-trip.html | Finian and Funny Girl Survive a Trip | By John S Wilson | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/first-woman-sloan-fellow-named.html | First Woman Sloan Fellow Named | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fischer-of-colgate-runs-for-265-yards-in-48to34-victory.html | Fischer of Colgate Runs for 265 Yards In 48to34 Victory | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/for-young-readers-my-kind-of-verse-wonders-and-surprises-piping.html | For Young Readers My Kind Of Verse Wonders And Surprises Piping Down The Valleys Wild On City Streets Young Readers | By Muriel Rukeyser | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fordham-routs-manhattan-336-quatromoni-registers-two-touchdowns.html | Fordham Routs Manhattan 336 Quatromoni Registers Two Touchdowns  Witkowski Gets Madows Award | By John B Forbes | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/foreign-affairs-plus-ca-change.html | Foreign Affairs Plus Ca Change | By C L Sulzberger | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/forgotten-men.html | FORGOTTEN MEN | Mrs A F BALY | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fort-lauderdale-awaits-a-queen.html | Fort Lauderdale Awaits a Queen | C E W | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/frank-j-gilbride-2d-will-wed-marian-b-neely-in-february.html | Frank J Gilbride 2d Will Wed Marian B Neely in February | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/freedom-of-press-a-key-czech-issue-central-committee-likely-to.html | FREEDOM OF PRESS A KEY CZECH ISSUE Central Committee Likely to Discuss Curbs | By Tad Szulcspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/from-the-split-to-revolt-on-the-campus-revolt-on-the-campus.html | From The Split To Revolt On the Campus Revolt on the Campus | By Renata Adler | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/gallant-bloom-takes-gardenia-beats-shuvee-by-length-and-quarter-in.html | GALLANT BLOOM TAKES GARDENIA Beats Shuvee by Length and Quarter in 183570 Race  Process Shot Scratched GALLANT BLOOM TAKES GARDENIA | By Steve Cadyspecial to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/garbage-cleanup-scheduled-today-2000-will-man-trucks-incinerator.html | GARBAGE CLEANUP SCHEDULED TODAY 2000 Will Man Trucks  Incinerator Halt Goes On | By Emanuel Perlmutter | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/genui-plasmtic.html | Genui plasmtic | By Barbara Plumb | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/good-satire.html | GOOD SATIRE | RUTH KRAMER ZIONY | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/graham-is-changing.html | Graham Is Changing | By Clive Barnes | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/greece-shouts-for-democracy.html | Greece Shouts for Democracy | ALVIN SHUSTER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/greenwich-beats-boys-high-4520-mills-scores-3-touchdowns-in-teams.html | GREENWICH BEATS BOYS HIGH 4520 Mills Scores 3 Touchdowns in Teams 7th Triumph | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/grisgris-gumbo-yaya.html | GrisGris Gumbo YaYa | By Albert Goldman | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/harvard-soccer-victor.html | Harvard Soccer Victor | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/harvards-junior-varsity-and-cub-elevens-score.html | Harvards Junior Varsity And Cub Elevens Score | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/health-in-vietnam-civilians-are-suffering-more-casualties-as.html | Health in Vietnam Civilians Are Suffering More Casualties As Vietcong Step Up Terrorist Attacks | By Howard A Rusk Md | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hodgen-special-triumphs-in-pace-pays-1180-at-westbury-romulus.html | HODGEN SPECIAL TRIUMPHS IN PACE Pays 1180 at Westbury  Romulus Hanover 6th | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/holiday-ball-dec-14-in-tarrytown.html | Holiday Ball Dec 14 in Tarrytown | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/housing-lag-laid-to-legislature-community-service-asserts-little-is.html | HOUSING LAG LAID TO LEGISLATURE Community Service Asserts Little Is Done in Crisis | By David K Shipler | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/how-to-stop-a-dropout-to-stop-dropouts-cont.html | How to stop a dropout To stop dropouts cont | By Ann P Eliasberg | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hunger-on-rails.html | HUNGER ON RAILS | MRS THOMPSON MARSH | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hunting-season-nears-in-florida.html | Hunting Season Nears in Florida | C E W | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/illinois-liberals-criticize-daley-his-future-decisions-facing.html | ILLINOIS LIBERALS CRITICIZE DALEY His Future Decisions Facing Questions of Dissenters | By Donald Jansonspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/in-amman-hussein-flirts-with-dangerous-alternatives.html | In Amman Hussein Flirts With Dangerous Alternatives | DANA ADAMS SCHMIDT | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/in-paris-xenakis-is-the-hero.html | In Paris Xenakis Is the Hero | By Peter Heyworthparis | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/in-the-wake-of-the-seaserpents.html | In The Wake Of The SeaSerpents | By Isaac Asimov | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/infrared-ray-study-casts-doubt-on-theory-of-universes-birth.html | Infrared Ray Study Casts Doubt On Theory of Universes Birth | By Walter Sullivan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/irish-setter-is-best-in-maryland-show.html | IRISH SETTER IS BEST IN MARYLAND SHOW | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/is-the-star-the-thing-is-the-star-the-thing.html | Is the Star The Thing Is the Star The Thing | By Walter Kerr | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/italians-author-views-election-he-could-see-a-humphrey-in-italy-but.html | ITALIANS AUTHOR VIEWS ELECTION He Could See a Humphrey in Italy but Not a Nixon | By Israel Shenker | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ithaca-victor-17-to-13-over-montclair-state-team.html | Ithaca Victor 17 to 13 Over Montclair State Team | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/its-a-matter-of-class-the-aristocrats.html | Its a matter of class The Aristocrats | By Christopher Booker | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jayhawker-and-bambi-put-the-charge-in-san-diego.html | Jayhawker and Bambi Put the Charge in San Diego | By Bill Beckerspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jazz-conference-considers-youth-means-of-appealing-to-rock.html | JAZZ CONFERENCE CONSIDERS YOUTH Means of Appealing to Rock Enthusiasts Sought | By John S Wilson | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jerry-silverman-a-success-weighs-going-public-silverman-thinks-he.html | Jerry Silverman a Success Weighs Going Public Silverman Thinks He May Go Public | By Isadore Barmash | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jersey-policeman-is-shot-by-a-narcotics-suspect.html | Jersey Policeman Is Shot By a Narcotics Suspect | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/john-appel-to-marry-roseellen-schwartz.html | John Appel to Marry RoseEllen Schwartz | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/johnson-decision-against-pressing-thieu-reported-some-aides-are.html | JOHNSON DECISION AGAINST PRESSING THIEU REPORTED Some Aides Are Confident of an Early Accord With Saigon on Paris Talks PRESIDENT IS PATIENT But Some Advisers Counsel Firm US Stand  Bunker Sees Vietnam President JOHNSON TERMED PATIENT ON THIEU | By Bernard Gwertzmanspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/judith-amy-claytor-a-student-married-to-edward-williams.html | Judith Amy Claytor a Student Married to Edward Williams | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/judith-bailey-toronto-student-engaged-to-brewster-perkins.html | Judith Bailey Toronto Student Engaged to Brewster Perkins | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/katharine-m-sinclaire-bride-of-walter-guyer.html | Katharine M Sinclaire Bride of Walter Guyer | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lafayette-hands-kings-point-first-defeat-70-on-84yard-touchdown-run.html | Lafayette Hands Kings Point First Defeat 70 on 84Yard Touchdown Run WILLIAMS SCORES ON A PUNT RETURN Winning Streak Ends at 7 for Mariners Who Mount Only One Deep Drive | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lawrenceville-scores-over-the-hill-2012-pottstown-game-is-won-by.html | Lawrenceville Scores Over The Hill 2012 POTTSTOWN GAME IS WON BY RALLY St Marks Upset by Groton  Choate Tops Deerfield on Palaus Kick 76 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/let-em-laugh-goldies-not-so-dumb.html | Let em Laugh  Goldies Not So Dumb | By Digby Diehllos Angeles | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JEFFREY ARSHAM | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | B H FUSSELL | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | M K ARGUS | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/life-death-and-the-doctor.html | Life Death And the Doctor | By J Michael Crichton | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lindsay-names-committee-of-9-to-study-schoolstrike-bigotry.html | Lindsay Names Committee of 9 To Study SchoolStrike Bigotry | By Seth S King | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/liquor-store-owner-killed-aiding-wife.html | LIQUOR STORE OWNER KILLED AIDING WIFE | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/local-auctions-lure-numismatists.html | Local Auctions Lure Numismatists | By Thomas V Haney | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/london-two-cheers-for-president-nixrey.html | London Two Cheers for President Nixrey | By James Reston | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lukewarm-market-response-to-election-baffles-analysts-the-week-in.html | Lukewarm Market Response to Election Baffles Analysts The Week in Finance Market Response Baffles Analysts | By Thomas E Mullaney | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/m-p-coyle-jr-andrea-dickson-wed-in-suburbs.html | M P Coyle Jr Andrea Dickson Wed in Suburbs | Special to The New York times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/maine-defeats-hofstra.html | Maine Defeats Hofstra | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/man-and-aggression.html | Man and Aggression | ASHLEY MONTAGUS L WASHBURN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/manor-house-in-jacksonville-recalls-slavery.html | Manor House In Jacksonville Recalls Slavery | By C E Wright | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/marcusian-values.html | MARCUSIAN VALUES | SIDNEY HOOK | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/marriage-planned-by-diane-griffiths.html | Marriage Planned By Diane Griffiths | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mclaren-wins-pole-for-rich-stardust-grand-prix-today-driver-sets.html | McLaren Wins Pole for Rich Stardust Grand Prix Today DRIVER SETS MARK IN QUALIFYING RUN Goes 12049 Miles an Hour at Las Vegas  Hulme Is Next With 120002 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/medicine-a-new-rx-for-the-doctor-to-be.html | Medicine A New Rx for the Doctor to Be | HAROLD M SCHMECK Jr | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/meeting-at-carmel.html | Meeting at Carmel | BERNARD GREBANIER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/meredith-threat-with-air-attack-leads-league-in-passing-koy-and.html | MEREDITH THREAT WITH AIR ATTACK Leads League in Passing  Koy and Blye to Return to Giants LineUp | By William N Wallacespecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/midget-submarines-are-exploring-lake-titicaca.html | Midget Submarines Are Exploring Lake Titicaca | By Malcolm W Browns | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mineola-457-victory-for-no-16-josefberg-is-star-in-triumph-over.html | Mineola 457 Victory for No 16 Josefberg Is Star in Triumph Over Great Neck South | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-ellen-greenberg-betrothed.html | Miss Ellen Greenberg Betrothed | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-ellstein-engaged-to-m-a-sedrish.html | Miss Ellstein Engaged to M A Sedrish | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-laukonen-to-be-a-bride.html | Miss Laukonen To Be a Bride | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-marion-c-wheeler-to-be-married-on-dec-28.html | Miss Marion C Wheeler to Be Married on Dec 28 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-wilcher-of-smith-fiancee-of-yale-man.html | Miss Wilcher of Smith Fiancee of Yale Man | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mit-head-urges-new-approaches-asks-wider-student-role-in-affairs-of.html | MIT HEAD URGES NEW APPROACHES Asks Wider Student Role in Affairs of University | By John H Fentonspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/modestly-in-memory-of-europes-antinazis.html | Modestly in Memory of Europes AntiNazis | DANIEL M MADDEN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/more-equal-than-others.html | More Equal Than Others | JERRY HARDY | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/morse-calls-for-a-recount-as-he-lags-by-3772-votes.html | Morse Calls for a Recount As He Lags by 3772 Votes | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mrs-fein-wed-to-rk-ruskin.html | Mrs Fein Wed To RK Ruskin | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/music-king-arthur-camps-in-atlanta.html | Music King Arthur Camps in Atlanta | By Harold C Schonberg | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/nancy-a-sloan-h-j-goldberg-to-be-married.html | Nancy A Sloan H J Goldberg To Be Married | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/nature-on-view-in-color-prints.html | Nature on View In Color Prints | By Jacob Deschin | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/negroes-accuse-police-in-detroit-and-mayor-says-attack-on-boys-is.html | NEGROES ACCUSE POLICE IN DETROIT And Mayor Says Attack on Boys Is Being Obscured | By Jerry M Flintspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/new-brunswick-upsets-perth-amboy-13-to-6.html | New Brunswick Upsets Perth Amboy 13 to 6 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/new-england-plants-speed-job-training.html | New England Plants Speed Job Training | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/new-marriage-ritual-stresses-role-of-couples.html | New Marriage Ritual Stresses Role of Couples | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/new-nfl-franchise-a-blanket-not-a-team.html | New NFL Franchise A Blanket Not a Team | By Charles Friedman | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/new-tools-for-the-home-handyman.html | New Tools for the Home Handyman | By Bernard Gladstone | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/nicholsons-singlemindedness-art-in-london-nicholsons.html | Nicholsons Singlemindedness Art in London Nicholsons Singlemindedness | By David Thompsonlondon | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/nixon-total-vote-continues-to-rise-late-unofficial-figures-give-him.html | NIXON TOTAL VOTE CONTINUES TO RISE Late Unofficial Figures Give Him a Lead of 350000 | By Robert M Smith | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/nixons-job-open-presidency-after-closed-candidacy.html | Nixons Job Open Presidency After Closed Candidacy | MAX FRANKEL | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/nixons-relationship-to-johnson-in-the-future-could-profit-both.html | Nixons Relationship to Johnson In the Future Could Profit Both | By Neil Sheehanspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/no-as.html | NO AS | SAUL GALIN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/no-big-change-expected.html | No Big Change Expected | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/no-pueblo-action-expected-until-1969.html | No Pueblo Action Expected Until 1969 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/nonsense.html | NONSENSE | ALAN D BERLIND | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/now-its-a-room-with-steam-bath.html | Now Its a Room With Steam Bath | By Jonathan B Segal | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nuptials-in-jersey-for-gail-de-planque.html | Nuptials in Jersey For Gail de Planque | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/oboyle-rejects-pragmatic-choice-washington-cardinal-thinks.html | OBOYLE REJECTS PRAGMATIC CHOICE Washington Cardinal Thinks Principles Are Fundamental | By Edward B Fiske | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/observer-letter-to-a-new-boy-in-town.html | Observer Letter to a New Boy in Town | By Russell Baker | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/oceanside-wins-from-lawrence-two-touchdowns-in-first-period-lead-to.html | Oceanside Wins From Lawrence Two Touchdowns in First Period Lead to 1412 Victory | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ohio-state-eleven-trounces-wisconsin-438-buckeyes-remain-among.html | Ohio State Eleven Trounces Wisconsin 438 BUCKEYES REMAIN AMONG UNBEATEN Maciejowski in His First Start at Quarterback Is Passing Running Star | By Neil Amdurspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/oklahoma-upsets-kansas-by-2723-oklahoma-hands-kansas-first-loss.html | Oklahoma Upsets Kansas by 2723 OKLAHOMA HANDS KANSAS FIRST LOSS | By United Press International | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/only-the-brave-dared-compete-in-dustcovered-mexican-1000.html | Only the Brave Dared Compete In DustCovered Mexican 1000 | By John S Radostaspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/opera-cosi-in-mexico-mozart-work-offered-by-berlin-troupe-annabelle.html | Opera Cosi in Mexico Mozart Work Offered by Berlin Troupe  Annabelle Bernard Sings Fiordiligi | By Harold C Schonbergspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/orchestral-exits-and-entrances-orchestral-entrance.html | Orchestral Exits and Entrances Orchestral Entrance | By Raymond Ericson | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/outdistanced.html | OUTDISTANCED | NANCY BOFFEY | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pamela-h-tyler-to-be-the-bride-of-p-w-mettler.html | Pamela H Tyler To Be the Bride Of P W Mettler | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/parents-group-seeking-local-control.html | Parents Group Seeking Local Control | By Gene Currivan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/park-in-smoky-mountains-to-ban-commercial-traffic.html | Park in Smoky Mountains To Ban Commercial Traffic | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/patricia-carter-trinity-alumna-becomes-bride.html | Patricia Carter Trinity Alumna Becomes Bride | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/patricia-sullivan-and-george-paxton-vanderbilt-graduates-to-marry.html | Patricia Sullivan and George Paxton Vanderbilt Graduates to Marry | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/penetrating.html | PENETRATING | ANITA LOOS | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/permissive-role-in-society-scored-parents-and-teachers-draw-rabbis.html | PERMISSIVE ROLE IN SOCIETY SCORED Parents and Teachers Draw Rabbis Criticism Here | By George Dugan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/perry-duryea-sr-dies-at-77-states-exconservation-chief.html | Perry Duryea Sr Dies at 77 States ExConservation Chief | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pert-kelton-19071968.html | Pert Kelton 19071968 | HERMAN SHUMLIN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/poland-bemoans-lag-in-economy-criticism-is-linked-to-power-struggle.html | POLAND BEMOANS LAG IN ECONOMY Criticism Is Linked to Power Struggle in Warsaw | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pomfret-wins-266.html | Pomfret Wins 266 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/poor-lands-gain-in-textile-trade.html | Poor Lands Gain In Textile Trade | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/port-body-in-3-states-is-urged.html | Port Body In 3 States Is Urged | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/powell-returns-gives-his-plans-seeks-congress-seat-with-or-without.html | POWELL RETURNS GIVES HIS PLANS Seeks Congress Seat With or Without Seniority | By Alfred E Clark | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/preparing-to-assume-the-great-power.html | Preparing to Assume The Great Power | ROBERT B SEMPLE Jr | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/prices-rise-on-counter-and-amex.html | Prices Rise On Counter And Amex | By Alexander R Hammer | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pricing-steel-is-it-politics-or-new-deal-steel-cut-business-or.html | Pricing Steel Is It Politics Or New Deal Steel Cut Business Or Politics | By Robert A Wright | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/priests-in-capital-looking-to-bishops-conference-for-help-in-their.html | Priests in Capital Looking to Bishops Conference for Help in Their Dispute With OBoyle | By John D Morrisspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/princeton-loses-97-harvard-defeats-princeton-for-7th-straight.html | Princeton Loses 97 Harvard Defeats Princeton For 7th Straight Victory 97 | By Dave Andersonspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/private-flying-newton-in-action-aviation-courses-in-public-schools.html | PRIVATE FLYING NEWTON IN ACTION Aviation Courses in Public Schools Giving Students Insights Into Science | By Richard Haitch | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/prize-for-stamps-awarded-to-monk-japanese-issues-shown-in-mexico.html | PRIZE FOR STAMPS AWARDED TO MONK Japanese Issues Shown in Mexico for First Time | By David Lidmanspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/propeking-march-staged-in-berlin.html | PROPEKING MARCH STAGED IN BERLIN | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/property-tax-curb-defeated-in-oregon-new-effort-studied.html | Property Tax Curb Defeated in Oregon New Effort Studied | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/puerto-rico-peaceful-revolution.html | Puerto Rico Peaceful Revolution | HENRY GINIGER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/quaker-hill-where-lowell-thomas-is-patriarch-of-the-quiet.html | Quaker Hill Where Lowell Thomas Is Patriarch of the Quiet Celebrities | By Marylin Benderspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/radical-left-rise-on-campus-found-membership-remains-small-but.html | RADICAL LEFT RISE ON CAMPUS FOUND Membership Remains Small but Impact Is Called Large | By Fred M Hechinger | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/radical-reforms-asked-at-rutgers-report-calls-for-overhaul-of.html | RADICAL REFORMS ASKED AT RUTGERS Report Calls for Overhaul of College Curriculum | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ray-trial-opens-tuesday-ringed-by-tight-security-ray-murder-trial.html | Ray Trial Opens Tuesday Ringed by Tight Security RAY MURDER TRIAL TO OPEN TUESDAY | By Martin Waldronspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/recognition.html | RECOGNITION | DAVID CRYER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/red-china-youths-serve-as-doctors-peking-improvises-in-effort-to.html | RED CHINA YOUTHS SERVE AS DOCTORS Peking Improvises in Effort to Overcome Shortages | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/red-cross-revises-nigerian-airlift-starchy-foods-to-be-added-to.html | RED CROSS REVISES NIGERIAN AIRLIFT Starchy Foods to Be Added to Shipments of Proteins | By Thomas J Hamiltonspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/reforms-adopted-by-french-bishops-saturday-masses-and-new-marriage.html | REFORMS ADOPTED BY FRENCH BISHOPS Saturday Masses and New Marriage Ritual Approved | By John L Hessspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/riders-and-officials-find-little-to-gripe-about-in-new-garden.html | Riders and Officials Find Little To Gripe About in New Garden | By Ed Corrigan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/rift-on-rhodesia-still-very-deep-briton-sees-scant-progress-after.html | RIFT ON RHODESIA STILL VERY DEEP Briton Sees Scant Progress After Week of Talks | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/roamer-handicap-to-funny-fellow-colt-scores-by-neck-over-draft-card.html | ROAMER HANDICAP TO FUNNY FELLOW Colt Scores by Neck Over Draft Card at Aqueduct  Iron Ruler Is Third ROAMER HANDICAP TO FUNNY FELLOW | By Gerald Eskenazi | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/rock-talk-captures-22950-constellation-handicap-by-length-at-laurel.html | Rock Talk Captures 22950 Constellation Handicap by Length at Laurel JUVENILE JOHN 2D LOSING IN STRETCH Cusimano Is Aboard Victor Who Returns 480  Crack Ruler Is 3d | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/russia-and-czechoslovakia-make-no-mistake-the-dream-will-be-crushed.html | Russia and Czechoslovakia Make No Mistake the Dream Will Be Crushed | HENRY KAMM | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/russian-themes.html | Russian Themes | By Marc Slonim | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/rutgers-defeats-uconns-27-to-15-policastro-passes-for-three-scores.html | RUTGERS DEFEATS UCONNS 27 TO 15 Policastro Passes for Three Scores and Ties Record | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/sailors-beat-bulls-1713-clinch-acfl-section-tie.html | Sailors Beat Bulls 1713 Clinch ACFL Section Tie | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/science-the-sunspot-menace-to-astronauts.html | Science The SunSpot Menace to Astronauts | WALTER SULLIVAN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/score-one-for-the-polls.html | Score One for the Polls | WILLIAM V SHANNON | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/seattles-statistics.html | SEATTLES STATISTICS | JAY ROCKEY | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/shapinsky-cellist-plays-at-town-hall.html | SHAPINSKY CELLIST PLAYS AT TOWN HALL | PETER G DAVIS | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/sharashka.html | Sharashka | ALEXANDER BECK | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/shepherd-is-best-in-upstate-show-prize-at-schenectady-goes-to-fels.html | SHEPHERD IS BEST IN UPSTATE SHOW Prize at Schenectady Goes to Fels V D Rottumbruck | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/sidney-poitier-as-black-militant.html | Sidney Poitier as Black Militant | By Guy Flatleyphiladelphia | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/sir-ivor-choice-over-7-rivals-in-international-horses-of-5-nations.html | Sir Ivor Choice Over 7 Rivals in International Horses of 5 Nations in 150000 Race at Laurel Tomorrow | By Joe Nicholsspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/sleepy-hollow-scores-by-270-harrison-gains-a-420-victory.html | Sleepy Hollow Scores by 270 Harrison Gains a 420 Victory | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/some-directors-have-all-the-luc.html | Some Directors Have All The Luc | By Arnold M Auerbachparis | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/some-protectionism-likely-under-new-administration.html | Some Protectionism Likely Under New Administration | By Herbert Koshetz | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/some-seeding-secrets.html | Some Seeding Secrets | By Robert C Baur | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/some-votes-against-the-electoral-college.html | Some Votes Against the Electoral College | JOHN A HAMILTON | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archiv es/soviet-bloc-believed-reconciled-to-nixons-victory.html | Soviet Bloc Believed Reconciled to Nixons Victory | By Jonathan Randalspecial to the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/soviet-bloc-believed-reconciled-to-nixons-victory2.html | Soviet Bloc Believed Reconciled to Nixons Victory2 | By Jonathan Randalspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/speaking-of-books-mark-van-doren-speaking-of-books-van-doren.html | Speaking of Books Mark Van Doren Speaking Of Books Van Doren | By Herbert Gold | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sports-are-found-to-help-studies-athletes-in-high-school-get-higher.html | SPORTS ARE FOUND TO HELP STUDIES Athletes in High School Get Higher Marks Experts Say | By John Leo | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sports-of-the-times-the-defender.html | Sports of The Times The Defender | By Arthur Daley | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/spring-restores-calm-to-bolivia-even-democracy-reflects-a-slight.html | SPRING RESTORES CALM TO BOLIVIA Even Democracy Reflects a Slight Growth of Spirit | By Malcolm W Brownespecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/st-pauls-downs-brooks.html | St Pauls Downs Brooks | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sussex-hills-is-forced-to-limit-entry-of-dogs-to-1650-saturday.html | Sussex Hills Is Forced to Limit Entry of Dogs to 1650 Saturday | By Walter R Fletcher | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tea-and-wine-urged-to-reduce-tensions-of-angina-pectoris.html | Tea and Wine Urged To Reduce Tensions Of Angina Pectoris | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/texas-democrats-keep-their-power-but-68-campaign-had-only-10-of-the.html | TEXAS DEMOCRATS KEEP THEIR POWER But 68 Campaign Had Only 10 of the 1964 Funds | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-24hour-flag.html | THE 24HOUR FLAG | PAUL L VITTUR | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-bogey-man.html | The Bogey Man | By Dick Schaap | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-brains-trust.html | The Brains Trust | By William E Leuchtenburg | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-collected-poems-of-james-agee.html | The Collected Poems Of James Agee | By Webster Schott | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-day-of-the-scorpion.html | The Day Of The Scorpion | By P Albert Duhamel | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-end-of-the-line-nears-for-a-los-angeles-landmark.html | The End of the Line Nears For a Los Angeles Landmark | By Gladwin Hill | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-flag-in-idaho.html | THE FLAG IN IDAHO | JUDITH AUSTIN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-heartkeeper-heart.html | The HeartKeeper Heart | By Norma Rosen | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-innocent.html | The Innocent | By Richard M Elman | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-japanese-are-coming-us-auto-makers-worry-japanese-auto-sales.html | The Japanese Are Coming US Auto Makers Worry Japanese Auto Sales Worry US Makers | By Jerry M Flintspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-last-landscape.html | The Last Landscape | By Charles Abrams | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-liquor-industry-studies-christmas.html | The Liquor Industry Studies Christmas | By Philip H Dougherty | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-magic-season-on-old-schunemunk-mountain.html | The Magic Season on Old Schunemunk Mountain | By Herbert Gordon | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-man-from-new-york-the-man-from-new-york.html | The Man From New York The Man From New York | By David Dempsey | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-mark-of-the-innovators.html | The Mark of the Innovators | F M H | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-national-standard.html | The National Standard | By Alan Lelchuk | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-private-world-of-leonard-bernstein-bernstein.html | The Private World Of Leonard Bernstein Bernstein | By Donal Henahan | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-ragazzi-the-ragazzi.html | The Ragazzi The Ragazzi | By Robert Crichton | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-record.html | THE RECORD | WALT WITCOVER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-rector-and-the-rogue.html | The Rector And The Rogue | By Louis Auchincloss | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-return-of-andy-warhol-the-return-of-andy-warhol.html | The Return Of Andy Warhol The return of Andy Warhol | By John Leonard | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-school-of-soft-knocks.html | The School Of Soft Knocks | By Martin Levin | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-soviet-achievement.html | The Soviet Achievement | By Anthony Austin | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-storefront-lawyer-helps-the-poor-the-storefront-lawyer-helps.html | The Storefront Lawyer Helps the Poor The storefront lawyer helps the poor | By Herbert Mitgang | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-twilight-of-an-extraordinary-epoch.html | The Twilight of an Extraordinary Epoch | By Hilton Kramer | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/theater-camping-it-up-judson-poets-theater-offers-a-musical-version.html | Theater Camping It Up Judson Poets Theater Offers a Musical Version of Aristophaness Peace | By Clive Barnes | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/they-never-print-how-nice-he-is.html | They Never Print How Nice He Is | By Tom Burke | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/thieu-far-out-on-a-political-limb.html | Thieu Far Out on a Political Limb | DOUGLAS ROBINSON | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/this-timeless-moment.html | This Timeless Moment | By Stephen Spender | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/throw-away-that-incubator.html | Throw Away That Incubator | By John Canaday | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/timothy-yates-fiance-of-dorinda-h-lemaire.html | Timothy Yates Fiance Of Dorinda H LeMaire | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/titles.html | Titles | TOM BURNS HABER | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/too-cool.html | TOO COOL | ROBERT N STRAUSS | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/too-loud-too-soft-sometimes-you-cant-win.html | Too Loud Too Soft Sometimes You Cant Win | By Theodore Strongin | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tracing-virginias-history-through-its-courthouses.html | Tracing Virginias History Through Its Courthouses | By Philip R Smith Jr | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/trenton-seminars-to-honor-senator-kennedys-beliefs.html | Trenton Seminars to Honor Senator Kennedys Beliefs | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/trudeau-sees-civil-disorders-not-communism-as-chief-peril.html | Trudeau Sees Civil Disorders Not Communism as Chief Peril | By Jay Walzspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tucci-shell-never-do-violetta-in-miniskirts-about-tucci.html | Tucci Shell Never Do Violetta in Miniskirts About Tucci | By Martin Mayer | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/undefeated-penn-state-eleven-beats-miami-227-pittman-excels-goes.html | UNDEFEATED PENN STATE ELEVEN BEATS MIAMI 227 PITTMAN EXCELS Goes Over 3 Times as Nittany Lions Rally to Take 7th in Row Unbeaten Penn State Sets Back Miami on 2dHalf Rally 227 | By Gordon S White Jrspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/union-college-trustees.html | Union College Trustees | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/union-vanquishes-alfred-eleven-217.html | UNION VANQUISHES ALFRED ELEVEN 217 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-and-india-divide-davis-cup-interzone-singles-ashe-beats-lall.html | US AND INDIA DIVIDE DAVIS CUP INTERZONE SINGLES ASHE BEATS LALL Krishnan Evens Series by Topping Graebner in 4Set Match US INDIA EVEN IN CUP TENNIS 11 | By James Tuitespecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-arms-sellers-are-busy-in-japan-tokyos-ambivalence-makes.html | US ARMS SELLERS ARE BUSY IN JAPAN Tokyos Ambivalence Makes Competition Rough | By Philip Shabecoffspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |

| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-bases-accord-nearer-in-spain-related-political-gestures-by-west.html | US BASES ACCORD NEARER IN SPAIN Related Political Gestures by West Aid Negotiations | By Richard Ederspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-found-most-opposed-to-interracial-marriage.html | US Found Most Opposed to Interracial Marriage | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-noise-called-a-health-hazard-danger-and-nuisance-grow-federal.html | US NOISE CALLED A HEALTH HAZARD Danger and Nuisance Grow Federal Council Reports | By Harold M Schmeck Jrspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-shifts-troops-as-enemy-masses-first-cavalry-leaving-dmz-area-for.html | US SHIFTS TROOPS AS ENEMY MASSES First Cavalry Leaving DMZ Area for the Provinces Northwest of Saigon US Shifts Airmobile Division as Enemy Masses | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/usc-wins-3517-for-7th-straight-simpson-runs-for-2-scores-and-164.html | USC WINS 3517 FOR 7TH STRAIGHT Simpson Runs for 2 Scores and 164 Yards as Trojans Crack California Defense So California Routs California As Simpson and Sogge Excel | By Leonard Koppettspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/utilities-a-new-day-in-the-sun.html | Utilities A New Day In the Sun | By John J Abele | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/veal-meal.html | Veal meal | By Craig Claiborne | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/vermont-trounces-middlebury-by-4518.html | VERMONT TROUNCES MIDDLEBURY BY 4518 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/virginia-gives-up-old-fiscal-policy-breaks-with-the-traditional.html | VIRGINIA GIVES UP OLD FISCAL POLICY Breaks With the Traditional PayasYouGo Course | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/virginia-is-winning-new-plants.html | Virginia Is Winning New Plants | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/voters-on-coast-block-oil-plants-citizens-committee-rejects-onshore.html | VOTERS ON COAST BLOCK OIL PLANTS Citizens Committee Rejects OnShore Installations | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/wallace-sought-electoral-crisis-he-hoped-for-enough-votes-to-block.html | WALLACE SOUGHT ELECTORAL CRISIS He Hoped for Enough Votes to Block Both His Rivals | By Ben A Franklinspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/was-it-the-last-hurrah-of-george-corley-wallace.html | Was It the Last Hurrah of George Corley Wallace | BEN A FRANKLIN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/wayne-valley-wins-23d-bergenfield-bows-390.html | Wayne Valley Wins 23d Bergenfield Bows 390 | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/we-are-all-aborigines-in-a-new-world-we-are-all-aborigines-in-a-new.html | We Are All Aborigines In a New World We are all Aborigines in a new world | By John Greenwayadelaide | RE0000734461 | 1996-09-16 | B00000464130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/west-virginias-economy-sets-mark.html | West Virginias Economy Sets Mark | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/what-good.html | WHAT GOOD | LOWELL V BATTEY | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/what-hanoi-wants-at-paris.html | What Hanoi Wants at Paris | HEDRICK SMITH | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/what-now-for-democrats-and-gop.html | What Now for Democrats and GOP | JOHN HERBERS | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/what-washington-wants-at-paris.html | What Washington Wants at Paris | BERNARD GWERTZMAN | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/where-do-you-draw-a-line.html | Where Do You Draw a Line | WALTER KERR | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/where-money-grows-on-decision-trees-decision-trees-in-cambridge-the.html | Where Money Grows On Decision Trees Decision trees In Cambridge the business student is a tailored alien | By Richard Toddcambridge Mass | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/who-are-the-bachs.html | WHO ARE THE BACHS | JACK BRIMBERG | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/who-says-only-words-make-great-drama-who-says-only-words-make-great.html | Who Says Only Words Make Great Drama Who Says Only Words Make Great Drama | By Megan Terry | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/will-he-repeat-or-meet-defeat.html | Will He Repeat  Or Meet Defeat | By Al Horowitz | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/winetasting-benefit.html | WineTasting Benefit | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/winning-streak-runs-in-the-dean-family.html | Winning Streak Runs In the Dean Family | Special to The New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/wood-field-and-stream-stylish-elsie.html | Wood Field and Stream Stylish Elsie | By Nelson Bryantspecial To the New York Times | RE0000734461 | 1996-09-16 | B00000464130 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/100000-bail-set-on-3-in-nixon-plot-yemeni-arab-and-two-sons-said-to.html | 100000 BAIL SET ON 3 IN NIXON PLOT Yemeni Arab and Two Sons Said to Have Conspired to Kill PresidentElect 3 Yemeni Arabs Held in 100000 Bail Each in Plot to Assassinate Nixon | By Peter Kihss | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/38-night-of-terror-recalled-in-germany-services-being-held-on.html | 38 Night of Terror Recalled in Germany Services Being Held on Anniversary of Attacks on Jews | By Ralph Blumenthalspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/7500-kefauver-award-is-presented-to-streit.html | 7500 Kefauver Award Is Presented to Streit | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/a-debate-in-israel-sapir-brings-into-open-the-dissent-to-dayans.html | A Debate in Israel Sapir Brings Into Open the Dissent To Dayans View on Occupied Areas | By James Feronspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/a-t-t-lowers-its-hookup-rates-for-public-tv.html | A T  T Lowers Its HookUp Rates for Public TV | By Eileen Shanahanspecial to the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/advertising-norman-craig-realigns-forces.html | Advertising Norman Craig Realigns Forces | By Philip H Dougherty | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/agnew-nurses-a-cough-watches-football-on-tv.html | Agnew Nurses a Cough Watches Football on TV | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/allied-artists-seeking-a-new-day-in-the-sun-allied-artists-is.html | Allied Artists Seeking a New Day in the Sun Allied Artists Is Seeking a New Day in the Sun | By Leonard Sloane | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/an-italian-grocery-with-a-supermarketsize-selection.html | An Italian Grocery With a SupermarketSize Selection | By Jean Hewitt | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/baroque-ensemble-in-town-hall-debut.html | BAROQUE ENSEMBLE IN TOWN HALL DEBUT | T M S | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/beauty-loses-out-to-efficiency-in-design-for-sewage-plant.html | Beauty Loses Out to Efficiency in Design for Sewage Plant | By David Bird | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/black-radio-stations-send-soul-and-service-to-millions-programing.html | Black Radio Stations Send Soul and Service to Millions Programing Beamed at Negroes by 528 Outlets Commercials Too Are Directed at Nonwhites | By Robert E Dallos | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/books-of-the-times-a-dance-on-the-edge-of-the-volcano.html | Books of The Times A Dance on the Edge of the Volcano | By Eliot FremontSmith | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/boxer-is-selected-as-syracuse-best-arribas-prima-donna-gets-nod.html | BOXER IS SELECTED AS SYRACUSE BEST Arribas Prima Donna Gets Nod Among 1255 Dogs | By Walter R Fletcherspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/brezhnev-in-poland-for-party-congress.html | BREZHNEV IN POLAND FOR PARTY CONGRESS | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/bridge-weekly-mixed-pairs-event-starts-in-city-tonight.html | Bridge Weekly Mixed Pairs Event Starts in City Tonight | By Alan Truscott | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/brooklyn-philharmonia-begins-its-15th-season.html | Brooklyn Philharmonia Begins Its 15th Season | PETER G DAVIS | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/brunoleonardo-gelber-pianist-in-debut-here.html | BrunoLeonardo Gelber Pianist in Debut Here | THEODORE STRONGIN | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/cambodia-seeks-control-unit-survey-on-vietcong.html | Cambodia Seeks Control Unit Survey on Vietcong | By Terence Smithspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/chesley-r-palmer-of-cluett-peabody.html | CHESLEY R PALMER OF CLUETT PEABODY | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/chess-reshevsky-closes-the-door-on-open-ruy-lopez-defense.html | Chess Reshevsky Closes the Door On Open Ruy Lopez Defense | By Al Horowitz | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/cincinnati-campus-group-plans-to-burn-dog-in-protest-today.html | Cincinnati Campus Group Plans To Burn Dog in Protest Today | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/city-operas-tosca-offers-new-scarpia.html | CITY OPERAS TOSCA OFFERS NEW SCARPIA | PETER G DAVIS | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/coast-land-trade-with-navy-scored-legislators-seeking-data-on.html | COAST LAND TRADE WITH NAVY SCORED Legislators Seeking Data on Pending Major Deal | By Gladwin Hillspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/coast-plan-discounted.html | Coast Plan Discounted | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/concert-by-fuller-honors-couperin.html | CONCERT BY FULLER HONORS COUPERIN | PETER G DAVIS | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/council-panel-to-map-poverty-inquiry.html | Council Panel to Map Poverty Inquiry | By Will Lissner | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/coup-in-peru-defended.html | Coup in Peru Defended | PEDRO de MESONES | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/crash-kills-two-patrolmen.html | Crash Kills Two Patrolmen | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/dance-gloria-contreras-concert-offered-here-by-mexicans-troupe.html | Dance Gloria Contreras Concert Offered Here by Mexicans Troupe | By Anna Kisselgoff | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/ds-hurwitz-to-wed-miss-jan-s-bishins.html | DS Hurwitz to Wed Miss Jan S Bishins | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/edith-clifton-pianist-heard-in-local-debut.html | Edith Clifton Pianist Heard in Local Debut | ROBERT SHERMAN | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/enrico-macias-sings-about-his-3-worlds.html | ENRICO MACIAS SINGS ABOUT HIS 3 WORLDS | ROBERT SHELTON | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/foe-shells-town-and-three-bases-south-of-dmz.html | Foe Shells Town and Three Bases South of DMZ | By B Drummond Ayres Jrspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/food-is-key-issue-in-ceylon-politics-regime-pins-election-hope-on.html | FOOD IS KEY ISSUE IN CEYLON POLITICS Regime Pins Election Hope on Ending Shortages | By Joseph Lelyveldspecial to the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/france-honors-the-1918-armistice.html | France Honors the 1918 Armistice | By Paul Hofmannspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/gatt-forecasts-8-gain-in-trade-agency-expects-significant.html | GATT FORECASTS 8 GAIN IN TRADE Agency Expects Significant Improvement for 1968 | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/germans-resist-change-in-mark-but-many-analysts-expect-revaluation.html | GERMANS RESIST CHANGE IN MARK But Many Analysts Expect Revaluation Unless Bonns Trade Surplus Slumps ACTION SOON UNLIKELY Setting Higher Rate Would Be Welcomed by Nations Competitors for Trade GERMANS RESIST CHANGE IN MARK | By Clyde H Farnsworthspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/giants-upset-cowboys-2721-and-tighten-division-race-mistakes-costly.html | Giants Upset Cowboys 2721 and Tighten Division Race MISTAKES COSTLY TO PACESETTERS Tarkenton Tallies Once and Hurls 2 Scoring Passes  Gogolaks 2 Kicks Decide | By William N Wallacespecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/glassy-electronic-device-may-surpass-transistor-new-glassy.html | Glassy Electronic Device May Surpass Transistor New Glassy Electronic Device May Outstrip the Transistor | By William K Stevens | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/graduate-roll-high-despite-draft-rule.html | GRADUATE ROLL HIGH DESPITE DRAFT RULE | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/hartford-merger-of-banks-opposed-justice-department-assails.html | HARTFORD MERGER OF BANKS OPPOSED Justice Department Assails Bridgeport Proposal HARTFORD MERGER OF BANKS OPPOSED | By H Erich Heinemann | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/homosexual-play-and-8-of-cast-become-part-of-church-service.html | Homosexual Play and 8 of Cast Become Part of Church Service | By George Dugan | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/hospital-director-named.html | Hospital Director Named | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/hulme-wins-race-canam-cup-hall-hurt-after-ramming-car.html | Hulme Wins Race CanAm Cup Hall Hurt After Ramming Car | By John S Radostaspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/it-takes-special-kind-of-man-to-be-congress-womans-husband.html | It Takes Special Kind of Man to Be Congress womans Husband | By Lisa Hammel | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/jazz-conference-ends-with-music-vespers-by-harold-ousley-is.html | JAZZ CONFERENCE ENDS WITH MUSIC Vespers by Harold Ousley Is Weekends Highlight | By John S Wilson | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/jets-beat-oilers-26-7-in-mud-and-rain-for-their-fourth-straight.html | Jets Beat Oilers 26  7 in Mud and Rain for Their Fourth Straight Victory MATHIS GOES OVER FOR TWO SCORES Turner Kicks 4 Field Goals as Club Closes In on Its First Division Title | By Dave Anderson | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/jets-offer-sacrifices-to-super-bowl.html | Jets Offer Sacrifices to Super Bowl | By J0seph Durso | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/john-beary-theater-director-marries-susan-cora-stevens.html | John Beary Theater Director Marries Susan Cora Stevens | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/john-m-lovejoy-is-dead-at-79-retired-seaboard-oil-chairman.html | John M Lovejoy Is Dead at 79 Retired Seaboard Oil Chairman | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/johnson-still-considering-parley-with-top-russians-johnson-weighing.html | Johnson Still Considering Parley With Top Russians JOHNSON WEIGHING A SUMMIT PARLEY | By Benjamin Wellesspecial to the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/johnsonnixon-talk-today-seen-focusing-on-vietnam-johnsonnixon.html | JohnsonNixon Talk Today Seen Focusing on Vietnam JohnsonNixon Discussions Today Seen Focusing on Vietnam | By John W Finneyspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/kathy-kusner-hurt-in-spill-at-show-right-leg-injured-as-mount-falls.html | Kathy Kusner Hurt in Spill at Show RIGHT LEG INJURED AS MOUNT FALLS Australian Brazilian Riders Win  Brooke Hodgson Takes Maclay Trophy | By Michael Strauss | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/kennedy-post-is-filled.html | Kennedy Post Is Filled | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/knicks-are-routed-by-lakers-130109-for-4th-loss-in-row.html | Knicks Are Routed By Lakers 130109 For 4th Loss in Row | By Leonard Koppettspecial to the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/krishnan-offcourt-star-in-helping-ailing-indian.html | Krishnan OffCourt Star In Helping Ailing Indian | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mcarthy-backs-priests-at-rally-dissidents-ask-bishops-aid-in-birth.html | MCARTHY BACKS PRIESTS AT RALLY Dissidents Ask Bishops Aid in Birth Control Dispute | By Edward B Fiskespecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/military-stepup-by-jordan-hinted-kings-aides-indicate-new-phase-in.html | MILITARY STEPUP BY JORDAN HINTED Kings Aides Indicate New Phase in Policy Is at Hand | By Dana Adams Schmidtspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mother-malachy-of-mission-order.html | MOTHER MALACHY OF MISSION ORDER | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/movie-rating-code-is-opposed-by-walter-reade-on-coast.html | Movie Rating Code Is Opposed By Walter Reade on Coast | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mrs-dorothy-ford-newspaperwoman.html | MRS DOROTHY FORD NEWSPAPERWOMAN | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mrs-walter-colburn.html | MRS WALTER COLBURN | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/music-events-oistrakhs-join-in-recital.html | Music Events Oistrakhs Join in Recital | ALLEN HUGHES | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/new-information-center-will-open-at-mit-today.html | New Information Center Will Open at MIT Today | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/nixonplot-figure-nice-to-neighbors-suspect-in-nixon-slaying-plot.html | NixonPlot Figure Nice to Neighbors Suspect in Nixon Slaying Plot Pictured by Neighbors as Nice | By Earl Caldwell | RE0000734458 | 1996-09-16 | B00000464126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/nixons-loyal-protector-rose-mary-woods.html | Nixons Loyal Protector Rose Mary Woods | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/no-further-cuts-seen-for-housing-realty-head-predicts-gop-will-back.html | NO FURTHER CUTS SEEN FOR HOUSING Realty Head Predicts GOP Will Back US Plans | By Glenn Fowler | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/nov-11-1918-new-york-city-celebrates-the-end-of-war-nov-11-1918-the.html | Nov 11 1918 New York City Celebrates the End of War Nov 11 1918 The City Celebrates the End of War | By Michael T Kaufman | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/odwyer-declines-comment-on-race-for-mayor-says-democratic.html | ODwyer Declines Comment on Race for Mayor Says Democratic Priorities Are Broadening Unifying and Strengthening Party | By Clayton Knowles | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/overtime-cuts-refuse-pileup-of-incinerator-strike.html | Overtime Cuts Refuse PileUp of Incinerator Strike | By Emanuel Perlmutter | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/patriarchs-decree-assailed-in-lisbon.html | PATRIARCHS DECREE ASSAILED IN LISBON | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/personal-finance-investment-advisers-ponder-the-role-of-common.html | Personal Finance Investment Advisers Ponder the Role of Common Stock in Widows Holdings Personal Finance | By Elizabeth M Fowler | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/police-setup-on-vice-deplored-as-making-corruption-easy.html | Police Setup on Vice Deplored As Making Corruption Easy | BY David Burnham | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/portugal-lets-critic-of-regime-end-exile-ordered-by-salazar.html | Portugal Lets Critic of Regime End Exile Ordered by Salazar PORTUGAL ALLOWS CRITIC TO RETURN | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/prague-police-rescue-russians-during-new-outburst-by-czechs.html | Prague Police Rescue Russians During New Outburst by Czechs AntiSoviet Demonstration Erupts in Prague Again | By Tad Szulcspecial to the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/pravda-assails-czech-revisionists.html | Pravda Assails Czech Revisionists | By Henry Kammspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/prayer-here-today-marks-celebration-in-maldives.html | Prayer Here Today Marks Celebration in Maldives | By Kathleen Teltschspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/professional-controls.html | Professional Controls | HELEN W STEELE | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/ray-is-switching-defense-counsel-dismisses-hanes-and-talks-with.html | RAY IS SWITCHING DEFENSE COUNSEL Dismisses Hanes and Talks With Percy Foreman  Trial Delay Expected Ray Switching Defense Counsel Seeks Delay in King Death Trial | By Martin Waldronspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/revlon-earnings-set-records-while-profit-margins-narrow.html | Revlon Earnings Set Records While Profit Margins Narrow | By Clare M Reckert | RE0000734458 | 1996-09-16 | B00000464126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/rostow-depicts-u-s-as-confident-of-paris-progress-plays-down-both.html | ROSTOW DEPICTS U S AS CONFIDENT OF PARIS PROGRESS Plays Down Both Boycott of Talks by Saigon and Foes Bombardment of Cities THIEU SPOKESMAN FIRM South Vietnam Envoy Calls for Hanois Acceptance of 2Sided Negotiations ROSTOW DEPICTS US AS CONFIDENT | By Peter Grosespecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/russian-pianist-plays-in-carnegie-new-york-debut-is-made-by.html | RUSSIAN PIANIST PLAYS IN CARNEGIE New York Debut Is Made by Alexander Slobodyanik | By Donal Henahan | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/saigon-stand-reaffirmed.html | Saigon Stand Reaffirmed | By Hedrick Smithspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/savings-executive-predicts-firmness-in-mortgage-rates-savings.html | Savings Executive Predicts Firmness In Mortgage Rates SAVINGS OFFICIAL SEES FIRM RATES | By Robert D Hershey Jrspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/scandinavian-lands-seeking-to-step-up-trade-cooperation-scandinavia.html | Scandinavian Lands Seeking to Step Up Trade Cooperation SCANDINAVIA SETS RAPPORT AS GOAL | By John M Leespecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/school-bureaucracy.html | School Bureaucracy | IRVING KOHN | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/school-optimism-grows-as-mayor-intensifies-talks-officials-of.html | SCHOOL OPTIMISM GROWS AS MAYOR INTENSIFIES TALKS Officials of Teachers Union and City Board Members Join in Negotiations DONOVAN VOICES HOPE Meetings at Gracie Mansion Go On Until 250 AM  Resume Later Today OPTIMISM GROWS IN SCHOOL STRIKE | By M A Farber | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/seaport-restoration-group-accuses-builders-asserts-office.html | Seaport Restoration Group Accuses Builders Asserts Office Developers Seek to Ruin Project in Fulton Market Area | By Joseph P Fried | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/shanker-says-ford-foundation-has-undue-influence-in-schools.html | Shanker Says Ford Foundation Has Undue Influence in Schools | By Robert M Smith | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/significant-impact-seen.html | Significant Impact Seen | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sir-ivor-drills-on-snowy-turf-for-international-today-8horse-field.html | Sir Ivor Drills on Snowy Turf for International Today 8HORSE FIELD SET FOR LAUREL EVENT Sir Ivor Rated EvenMoney in 150000 Turf Race  5 Nations Represented | By Joe Nicholsspecial to the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sir-ivor-is-working-up-a-thirst-for-victory-for-adopted-land.html | Sir Ivor Is Working Up a Thirst For Victory for Adopted Land | By Steve Cadyspecial to the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |

| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/smith-and-lutz-win-davis-cup-doubles-give-u-s-21-lead-indias-duo.html | Smith and Lutz Win Davis Cup Doubles Give U S 21 Lead INDIAS DUO BOWS BY 62 63 62 Krishnan and Mukerjea Fail to Offset US Speed and Power in Interzone Play | By James Tuitespecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/soldier-is-arrested-at-mit-sanctuary.html | SOLDIER IS ARRESTED AT MIT SANCTUARY | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/some-early-thoughts-on-president-nixon.html | Some Early Thoughts on President Nixon | By William V Shannon | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sports-of-the-times-hair.html | Sports of The Times Hair | By Robert Lipsyte | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/substitute-backs-are-saturdays-heroes-as-ailing-no-1-stars-ride.html | Substitute Backs Are Saturdays Heroes as Ailing No 1 Stars Ride Bench THEISMANN LEADS NOTRE DAME ROUT Replaces Injured Hanratty  Maciejowski Joins List of Ohio State Stalwarts | By Neil Amdur | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sundays-quiet-is-lost-in-clamor-of-5-fullscale-parties.html | Sundays Quiet Is Lost in Clamor of 5 FullScale Parties | By Enid Nemy | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/synagogue-council-decries-schoolstrike-bigotry.html | Synagogue Council Decries SchoolStrike Bigotry | By Lawrence Van Gelder | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/synagogue-leader-urges-more-jewish-education.html | Synagogue Leader Urges More Jewish Education | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/tanker-operators-back-new-curb-on-oil-spill.html | Tanker Operators Back New Curb on Oil Spill | By George Horne | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/teresa-berganza-charms-at-recital.html | TERESA BERGANZA CHARMS AT RECITAL | DONAL HENAHAN | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/the-coiffure-scene-from-british-to-spanish-from-practicality-to.html | The Coiffure Scene From British to Spanish From Practicality to Fantasy | By Angela Taylor | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/the-dance-leonard-fowler-group-performs-here.html | The Dance Leonard Fowler Group Performs Here | By Clive Barnes | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/the-little-angels-from-korea-dance.html | THE LITTLE ANGELS FROM KOREA DANCE | ANNA KISSELGOFF | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/thomas-ryan-78-served-in-house-new-yorker-who-entered-congress-at.html | THOMAS RYAN 78 SERVED IN HOUSE New Yorker Who Entered Congress at 30 Is Dead | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/trees-vs-people.html | Trees vs People | JOHN A SCULLIN Jr | RE0000734458 | 1996-09-16 | B00000464126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/un-charter-review.html | UN Charter Review | ROBERT I STARR | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/uncertain-prices-confront-steel-a-wide-spread-in-charges-for-sheet.html | UNCERTAIN PRICES CONFRONT STEEL A Wide Spread In Charges for Sheet Products Stirs Confusion in Industry CORRECTIONS AWAITED Increased Demand Is Noted and Import Competition Appears to Be Easing | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/volume-of-bonds-to-ease-in-week-taxexempt-and-corporate-offerings.html | VOLUME OF BONDS TO EASE IN WEEK TaxExempt and Corporate Offerings Pared Federal Financing Will Increase VOLUME OF BONDS TO EASE IN WEEK | By John H Allan | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/wallace-h-boyce.html | WALLACE H BOYCE | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/wheat-piles-up-to-a-record-glut-in-canada.html | Wheat Piles Up to a Record Glut in Canada | By Edward Cowanspecial To the New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/william-h-amend.html | WILLIAM H AMEND | Special to The New York Times | RE0000734458 | 1996-09-16 | B00000464126 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/-mr-potato-chip-just-refuses-to-say-goodby-crop-scientist-at.html | Mr Potato Chip Just Refuses to Say Goodby Crop Scientist at Cornell 68 Continues Pioneer Work in Processing of Potatoes | By Jane E Brody | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/2-harpsichordists-celebrate-couperin.html | 2 HARPSICHORDISTS CELEBRATE COUPERIN | ROBERT T JONES | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/3d-suitor-seeks-pan-am-sulphur-gulf-resources-chemical-offers.html | 3D SUITOR SEEKS PAN AM SULPHUR Gulf Resources Chemical Offers 213Million Stock for Houston Concern COMPANIES PLAIN MERGER ACTIONS | By Clare M Reckert | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/9-youths-and-2-girls-held-in-detroit-area-on-charges-of-plotting-8.html | 9 Youths and 2 Girls Held in Detroit Area on Charges of Plotting 8 Bombings Since August | By Anthony Ripleyspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/a-2day-celebration-in-france-includes-parade-in-paris.html | A 2Day Celebration In France Includes Parade in Paris | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/a-dispute-roils-foreign-service-exenvoy-charges-politics-in.html | A DISPUTE ROILS FOREIGN SERVICE ExEnvoy Charges Politics in Promotion of Official | By Bernard Gwertzmanspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/a-new-tenant-tours-the-white-house.html | A New Tenant Tours the White House | By Nan Robertsonspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/a-twomonth-delay-likely-in-ray-trial-new-ray-lawyer-will-seek-delay.html | A TwoMonth Delay Likely in Ray Trial NEW RAY LAWYER WILL SEEK DELAY | By Martin Waldronspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/advertising-taking-prefix-off-disability.html | Advertising Taking Prefix Off Disability | By Philip H Dougherty | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/agnew-and-family-arrive-in-puerto-rico-for-a-rest.html | Agnew and Family Arrive In Puerto Rico for a Rest | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/american-aides-in-saigon-resent-stand-by-thieu-concern-is-reported.html | AMERICAN AIDES IN SAIGON RESENT STAND BY THIEU Concern Is Reported Voiced on DaytoDay Relations With South Vietnamese US Aides in Saigon Resentful of Stand by Thieu | By Gene Robertsspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/an-influx-of-plastic-furniture-solid-and-inflatable.html | An Influx of Plastic Furniture Solid and Inflatable | By Rita Reif | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/an-unexpected-truce-at-white-house-johnson-and-nixon-meet-on.html | An Unexpected Truce at White House Johnson and Nixon Meet on Transition in Warm Mood | By Max Frankelspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/attack-spurs-debate.html | Attack Spurs Debate | By William Beecherspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/ben-schlossberg-of-jersey-city-69-county-real-estate-director-and.html | BEN SCHLOSSBERG OF JERSEY CITY 69 County Real Estate Director and Political Figure Dies | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/big-tankers-sailing-forth-from-swedish-shipyards-swedes-are.html | Big Tankers Sailing Forth From Swedish Shipyards Swedes Are Building Big Oil Tankers | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/blues-6shooter-coming-to-town.html | Blues 6Shooter Coming to Town | By Gerald Eskenazi | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/board-questions-jhs-271-teacher-5-sessions-held-with-first-of-4.html | BOARD QUESTIONS JHS 271 TEACHER 5 Sessions Held With First of 4 Accused at School | By Richard Severo | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/books-of-the-times-maecenas-new-york-style.html | Books of The Times Maecenas New York Style | By Thomas Lask | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/breadwrap-film-is-raised-in-price-du-pont-also-announces-cut-for.html | BREADWRAP FILM IS RAISED IN PRICE Du Pont Also Announces Cut for Certain Solvents BREADWRAP FILM IS RAISED IN PRICE | By Gerd Wilcke | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/bridge-the-passells-win-in-four-out-of-five-on-weekend.html | Bridge The Passells Win in Four Out of Five on Weekend | By Alan Truscott | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/brosio-defends-nato-stance-on-invasion-of-czechoslovakia.html | Brosio Defends NATO Stance on Invasion of Czechoslovakia | By Clyde H Farnsworthspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/bugging-is-upheld-in-morhouse-case-trial-judge-rules-against.html | BUGGING IS UPHELD IN MORHOUSE CASE Trial Judge Rules Against ExState GOP Chief in 66 Bribery Conviction Bugging by Prosecution Is Upheld in Morhouse Bribery Case | By Robert E Tomasson | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/car-engine-plant-is-opened-in-india.html | CAR ENGINE PLANT IS OPENED IN INDIA | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/catholic-bishops-will-act-on-birth-control-and-war-conference-hints.html | Catholic Bishops Will Act On Birth Control and War Conference Hints at a Softer Stand on Papal Encyclical  May Also Endorse Selective Conscientious Objection Catholic Bishops to Act on Birth Control and War | By Edward B Fiskespecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/catholic-priests-ask-mediation-of-washington-birth-control-fight.html | Catholic Priests Ask Mediation of Washington Birth Control Fight and Other Disputes With Bishops | By John D Morrisspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/cincinnati-group-doesnt-burn-dog.html | CINCINNATI GROUP DOESNT BURN DOG | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/city-council-in-hartford-backs-funds-for-teachers.html | City Council in Hartford Backs Funds for Teachers | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/city-plans-to-aid-leasers-of-land-to-ease-mortgage-terms-as.html | CITY PLANS TO AID LEASERS OF LAND To Ease Mortgage Terms as Inducement to Stay | By William Robbins | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/city-urged-to-use-computer-on-vote-costello-asks-redrawing-of-poll.html | CITY URGED TO USE COMPUTER ON VOTE Costello Asks Redrawing of Poll Lines for Efficiency | By Peter Kihss | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/columbias-domres-studies-cultures-and-films-of-games.html | Columbias Domres Studies Cultures And Films of Games | By Neil Amdur | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/czech-premier-warns-against-antisoviet-riots-cernik-promises.html | Czech Premier Warns Against AntiSoviet Riots Cernik Promises Determined Action to Avert Chaos Second Outspoken Magazine Suspended by Dubcek PREMIER WARNS CZECHS ON RIOTS | By Tad Szulcspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/de-franco-death-trial-witness-challenged-by-defense-lawyer.html | De Franco Death Trial Witness Challenged by Defense Lawyer | By Maurice Carrollspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/deborah-wells-is-future-bride-of-john-w-dye.html | Deborah Wells Is Future Bride Of John W Dye | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/dental-insurance-planned-in-a-blue-cross-test-here-blue-cross-plans.html | Dental Insurance Planned In a Blue Cross Test Here BLUE CROSS PLANS DENTAL INSURANCE | By Peter Millones | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/despite-the-gnomes-of-zurich-most-swiss-bank-at-post-office.html | Despite the Gnomes of Zurich Most Swiss Bank at Post Office | By Thomas J Hamiltonspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/dial-press-faces-copyright-query-its-edition-of-cancer-ward.html | DIAL PRESS FACES COPYRIGHT QUERY Its Edition of Cancer Ward Disputed by Bodley Head | By Henry Raymontspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/east-germans-visit-cuba.html | East Germans Visit Cuba | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/eban-chides-arab-aides.html | Eban Chides Arab Aides | By Juan de Onisspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/edward-palmer-chorale-gives-town-hall-program.html | Edward Palmer Chorale Gives Town Hall Program | THEODORE STRONGIN | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/eshkol-finds-causes-of-67-war-present-again-premier-says-arab.html | Eshkol Finds Causes of 67 War Present Again Premier Says Arab Leaders Incite Hatred of Israel | He Demands Free Passage Through the Suez CanalSpecial to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/film-about-guevara-a-boon-to-puerto-rico-islanders-are-cast-as-che.html | Film About Guevara a Boon to Puerto Rico Islanders Are Cast as Che Extras Sharif in Role | By Richard F Shepardspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/fires-at-massapequa-high-called-suspicious-by-police.html | Fires at Massapequa High Called Suspicious by Police | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/fiscal-agency-balks-at-studying-arms-profits-tells-proxmire-at.html | Fiscal Agency Balks at Studying Arms Profits Tells Proxmire at Inquiry Senate It Lacks Needed Data to Make a Survey | By William M Blairspecial to the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/foe-in-dmz-shells-marines-first-time-since-bombing-halt-marines.html | Foe in DMZ Shells Marines First Time Since Bombing Halt MARINES SHELLED FROM DMZ BY FOE | By Joseph B Treasterspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/ft-totten-employe-seeks-school-relief.html | FT TOTTEN EMPLOYE SEEKS SCHOOL RELIEF | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/fuchs-in-recital-aided-by-balsam-violinist-and-pianist-display.html | FUCHS IN RECITAL AIDED BY BALSAM Violinist and Pianist Display Unanimity of Purpose | By Donal Henahan | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/gambling-raids-in-2-counties-aimed-at-netting-top-figures.html | Gambling Raids in 2 Counties Aimed at Netting Top Figures | By Charles Grutzner | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/gatt-welcoming-bid-by-rumania-us-backs-entry-but-says-benefits-may.html | GATT WELCOMING BID BY RUMANIA US Backs Entry but Says Benefits May Be Delayed GATT WELCOMING BID BY RUMANIA | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/gomulka-assails-western-reds-critical-of-intervention-in.html | Gomulka Assails Western Reds Critical of Intervention in Czechoslovakia | By Jonathan Randalspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/gutman-expected-to-aid-inquiry-into-human-resources-agency.html | Gutman Expected to Aid Inquiry Into Human Resources Agency | By Charles G Bennett | RE0000734460 | 1996-09-16 | B00000464128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/hanoi-aide-says-us-slows-talks-thuy-calls-the-absence-of-saigon-an.html | HANOI AIDE SAYS US SLOWS TALKS Thuy Calls the Absence of Saigon an Excuse Balks at TwoSides Concept HANOI AIDE SAYS US SLOWS TALKS | By Hedrick Smithspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/health-aide-cool-to-transplants-believes-money-and-skills-could-be.html | HEALTH AIDE COOL TO TRANSPLANTS Believes Money and Skills Could Be Put to Better Use | By C Gerald Fraserspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/high-school-sports-elmont-high-gained-a-threesport-star-when-czech.html | High School Sports Elmont High Gained A ThreeSport Star When Czech Arrived | By Sam Goldaper | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/hobarts-little-man-has-a-busy-day.html | Hobarts Little Man Has a Busy Day | By Gordon S White Jr | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/inflation-weapon.html | Inflation Weapon | SAMUEL GUBINS | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/irelands-sir-ivor-580-captures-150000-washington-d-c-international.html | Irelands Sir Ivor 580 Captures 150000 Washington D C International CZAR ALEXANDER IS NEXT AT LAUREL Piggott Guides Victor Home by ThreeQuarters Length  Fort Marcy Is Third | By Joe Nicholsspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/israelis-expect-ties-with-nixon-will-be-friendly-but-pragmatic.html | Israelis Expect Ties With Nixon Will Be Friendly but Pragmatic | By James Feronspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/japans-government-shocked.html | Japans Government Shocked | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/jets-now-a-team-for-all-seasons-victory-in-cold-warms-up-club-for.html | JETS NOW A TEAM FOR ALL SEASONS Victory in Cold Warms Up Club for December Game | By Dave Anderson | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/jungle-of-unreason.html | Jungle of Unreason | CEDRIC JACKSON | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/knicks-will-try-a-change-of-pace-holzman-planning-to-slow-tempo-and.html | KNICKS WILL TRY A CHANGE OF PACE Holzman Planning to Slow Tempo and Cut Losses | By Leonard Koppett | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/lincoln-center-taxis.html | Lincoln Center Taxis | PETER B SOBOL | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/lord-snow-says-signs-are-not-pointing-to-global-cooperation.html | Lord Snow Says Signs Are Not Pointing to Global Cooperation | By Robert Reinholdspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/macmillan-ballet-on-cain-and-abel-danced-in-berlin.html | Macmillan Ballet On Cain and Abel Danced in Berlin | Special to The New York TimesJOHN PERCIVAL | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/market-place-trading-in-gale-resumes-today.html | Market Place Trading in Gale Resumes Today | By Robert Metz | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/marlis-d-streeck-betrothed-to-ens-jeffrey-crosby-carter.html | Marlis D Streeck Betrothed To Ens Jeffrey Crosby Carter | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mcnamara-planned-trip.html | McNamara Planned Trip | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/miss-emily-shapiro-is-engaged-to-dr-lewis-koplik-physician.html | Miss Emily Shapiro Is Engaged to Dr Lewis Koplik Physician | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mnamara-pays-visit-to-kosygin-russian-requests-meeting-as-american.html | MNAMARA PAYS VISIT TO KOSYGIN Russian Requests Meeting as American Stops Over on Way to Kabul McNamara Pays Visit to Kosygin On Initiative of Soviet Premier | By Henry Kammspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/model-of-portable-1000seat-theater-to-be-shown.html | Model of Portable 1000Seat Theater to Be Shown | By Sam Zolotow | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mulish-sir-ivor-has-finishing-kick.html | Mulish Sir Ivor Has Finishing Kick | By Steve Cadyspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/museum-unites-art-and-science-3-works-by-men-from-both-fields.html | MUSEUM UNITES ART AND SCIENCE 3 Works by Men From Both Fields Honored at Modern | By Alexander Keneas | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/music-delightful-setting-splendor-of-viceroyal-national-museum.html | Music Delightful Setting Splendor of Viceroyal National Museum Proves Distracting During Concert | By Harold C Schonbergspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/negroes-in-south-won-70-new-posts-7-in-state-legislatures.html | Negroes in South Won 70 New Posts 7 in State Legislatures | By Walter Rugaberspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nets-obtain-verga.html | Nets Obtain Verga | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nixon-adviser-weighs-tax-rise-views-given-abroad-by-pierre-rinfret.html | Nixon Adviser Weighs Tax Rise Views Given Abroad by Pierre Rinfret and Henry Fowler NIXON MAN CALLS TAX RISE POSSIBLE | By John M Leespecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nixon-asserts-us-has-single-voice-on-foreign-policy-after-white.html | NIXON ASSERTS US HAS SINGLE VOICE ON FOREIGN POLICY After White House Talk He Says Johnson Speaks for Him Until Inauguration BRIEFINGS BY CABINET PresidentElect Hopes for Progress Toward Peace From a United Stand Nixon Asserts Nation Presents Single Voice on Foreign Policy | By Roy Reedspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nuptials-planned-for-bette-segal.html | Nuptials Planned for Bette Segal | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/observer-the-old-man-of-the-hill.html | Observer The Old Man of the Hill | By Russell Baker | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/percy-n-edwards.html | PERCY N EDWARDS | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/politely-takes-55900-handicap-mare-outruns-amerigo-lady-by-2.html | POLITELY TAKES 55900 HANDICAP Mare Outruns Amerigo Lady by 2 Lengths at Aqueduct | By Michael Strauss | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/portuguese-priest-rejects-ultimatum-from-cardinal.html | Portuguese Priest Rejects Ultimatum From Cardinal | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/postwar-prosperity-brings-green-power-to-black-town-postwar.html | Postwar Prosperity Brings Green Power to Black Town Postwar Prosperity Has Brought Green Power to a Black Town | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/problem-of-the-ryukyus-election-victory-of-socialist-candidate-is.html | Problem of the Ryukyus Election Victory of Socialist Candidate Is Likely to Strain USJapanese Ties | By Emerson Chapin | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/refuse-piles-up-over-the-holiday-incinerator-strike-goes-on-despite.html | REFUSE PILES UP OVER THE HOLIDAY Incinerator Strike Goes On Despite Court Order | By Damon Stetson | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/remarks-as-nixon-and-johnson-meet.html | Remarks as Nixon and Johnson Meet | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/rozelle-not-optimistic-about-chances-of-reducing-pro-football.html | Rozelle Not Optimistic About Chances of Reducing Pro Football Injuries TWO TOP LEAGUES SUBSIDIZE STUDY Sayers Rivers Robb Hill and Miller Are All Out With Knee Ailments | By William N Wallace | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/russian-aggression.html | Russian Aggression | WILLIAM B EDGERTON | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/russians-launch-an-unmanned-spacecraft-toward-the-moon.html | Russians Launch an Unmanned Spacecraft Toward the Moon | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/safe-and-23619-stolen.html | Safe and 23619 Stolen | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/samuel-c-williams-taught-at-stevens.html | SAMUEL C WILLIAMS TAUGHT AT STEVENS | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/savings-league-ends-bid-for-law-loan-group-drops-its-fight-for.html | SAVINGS LEAGUE ENDS BID FOR LAW Loan Group Drops Its Fight for Legislation Setting Up Hybrid Thrift Institutions BANKING EXPANSION HIT Vigorous Support Urged for Efforts to Block Growth of Holding Companies SAVINGS LEAGUE ENDS BID FOR LAW | By Robert D Hershey Jrspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/scientists-study-pollution-colds-relationship-is-complex-4.html | SCIENTISTS STUDY POLLUTION COLDS Relationship Is Complex 4 Researchers Report | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sds-asks-cornell-to-pay-for-housing.html | SDS ASKS CORNELL TO PAY FOR HOUSING | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sea-cadets-on-li-to-train-on-boat-capone-gang-used.html | Sea Cadets on LI To Train on Boat Capone Gang Used | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/shankers-policies.html | Shankers Policies | LEE EPSTEIN | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sidney-l-parry-67-of-stock-exchange.html | SIDNEY L PARRY 67 OF STOCK EXCHANGE | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/south-gets-snow-and-rain-storm-heads-northward.html | South Gets Snow and Rain Storm Heads Northward | By United Press International | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times What Goes On Here | By Arthur Daley | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/starch-foods-depleted.html | Starch Foods Depleted | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/storrs-students-occupy-building-protest-seeks-amnesty-for-12-at-u.html | STORRS STUDENTS OCCUPY BUILDING Protest Seeks Amnesty for 12 at U of Connecticut | By Joseph Novitskispecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/teachers-reject-a-plan-by-mayor-to-end-city-strike-proposal-to.html | TEACHERS REJECT A PLAN BY MAYOR TO END CITY STRIKE Proposal to Submit Charges Against McCoy and Others to Panel Turned Down A KEY ISSUE INVOLVED Union Objects to Provisions That It Not Donovan or Allen Make Accusations Teachers Reject Mayors Plan to End City Strike | By Leonard Buder | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/the-elusive-slowdown-economys-mild-reaction-to-surcharge-poses-some.html | The Elusive Slowdown Economys Mild Reaction to Surcharge Poses Some Acute Problems for Nixon The Elusive Slowdown | By H Erich Heinemann | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/theater-the-charm-of-vinie-burrows-offers-black-scene-in-prose.html | Theater The Charm of Vinie Burrows Offers Black Scene in Prose Poetry Song OneWoman Show Is Angry but Not Bitter | By Clive Barnes | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/thorpe-marge-720-captures-lady-maud-pace-at-westbury.html | Thorpe Marge 720 Captures Lady Maud Pace at Westbury | By Louis Effratspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/to-help-developers.html | To Help Developers | G E KIDDER SMITH FAIA | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/ton-of-cargo-worth-18-to-a-city-now-port-group-is-told.html | Ton of Cargo Worth 18 to a City Now Port Group Is Told | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/tv-appalachia-poverty-documented-jack-willis-presents-net-journal.html | TV Appalachia Poverty Documented Jack Willis Presents NET Journal Show Vividly Portrays Human Desolation | By Jack Gould | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/un-again-takes-up-seating-of-chinese.html | UN AGAIN TAKES UP SEATING OF CHINESE | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |

| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/us-beats-india-41-to-gain-davis-cup-challenge-round-against.html | US Beats India 41 to Gain Davis Cup Challenge Round Against Australia ASHE OVERCOMES KRISHNAN EASILY Clinches Interzone Series Final With a 61 63 62 Victory Graebner Wins | By James Tuitespecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
|---|---|---|---|---|---|---|
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/us-riders-win-nations-cup-in-team-jumping-at-garden-britain-is.html | US Riders Win Nations Cup in Team Jumping at Garden BRITAIN IS SECOND AND CANADA THIRD Miss Hofmann Chapots Get Only 12 Faults  Act I Takes Open Jumping | By John Rendel | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/us-soccer-team-captures-series-tops-bermuda-20-to-gain-in-world-cup.html | US SOCCER TEAM CAPTURES SERIES Tops Bermuda 20 to Gain in World Cup Trials | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/village-board-in-scarsdale-loses-fight-to-keep-house.html | Village Board in Scarsdale Loses Fight to Keep House | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/visiting-hotel-men-find-a-boom-visiting-hotel-men-enjoy-boom-but.html | Visiting Hotel Men Find a Boom Visiting Hotel Men Enjoy Boom But Find Rooms Scarce Here | By Alexander R Hammer | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/walter-brooks-director-of-cotton-club-shows-84.html | Walter Brooks Director Of Cotton Club Shows 84 | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/william-c-blanchard.html | WILLIAM C BLANCHARD | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/wood-field-and-stream-outdoor-writers-find-pheasant-hunt-is-no-lark.html | Wood Field and Stream Outdoor Writers Find Pheasant Hunt Is No Lark Even After Cocktails | By Nelson Bryantspecial To the New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/world-war-i-allies-mark-armistice-of-1918-this-nation-honors-its.html | World War I Allies Mark Armistice of 1918 This Nation Honors Its Dead With Pomp and Silence | By Lawrence Van Gelder | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/yemen-accuses-us.html | Yemen Accuses US | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/youth-with-tumor-found-in-midwest-and-sent-home.html | Youth With Tumor Found In Midwest and Sent Home | Special to The New York Times | RE0000734460 | 1996-09-16 | B00000464128 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/10-in-pennsylvania-to-receive-awards.html | 10 IN PENNSYLVANIA TO RECEIVE AWARDS | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/150-students-end-their-sitin-at-connecticut-u-protesters-quit.html | 150 Students End Their SitIn at Connecticut U Protesters Quit Peacefully After State Police Warn Them of Consequences | By William Bordersspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/3-jets-last-of-titans-recall-check-bouncing-days.html | 3 Jets Last of Titans Recall Check  Bouncing Days | By George Vecsey | RE0000734457 | 1996-09-16 | B00000464124 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/3-police-groups-open-inquiry-into-bombing-of-station-house.html | 3 Police Groups Open Inquiry Into Bombing of Station House | By William E Farrell | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/40-dissident-priests-reject-appeal-to-mediate-dispute-on-birth.html | 40 Dissident Priests Reject Appeal to Mediate Dispute on Birth Control | By Edward B Fiskespecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/41-in-us-poll-favor-a-family-of-6.html | 41 in US Poll Favor a Family of 6 | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/47-more-negroes-held-in-carolina-students-keep-up-protest-on.html | 47 MORE NEGROES HELD IN CAROLINA Students Keep Up Protest on Schools and Welfare | By James T Wootenspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/5-more-north-koreans-killed.html | 5 More North Koreans Killed | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/9-prisoners-flee-essex-county-jail-4-are-caught-escape-was.html | 9 PRISONERS FLEE ESSEX COUNTY JAIL 4 Are Caught Escape Was Unnoticed for 2 Hours | By Walter H Waggonerspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/a-generation-of-kremlinologists-in-u-s-is-passing-from-scene.html | A Generation of Kremlinologists In U S Is Passing From Scene | By Peter Grosespecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/advertising-some-agency-to-get-a-taste-of-hersheys-sweets.html | Advertising Some Agency to Get a Taste of Hersheys Sweets | By Philip H Dougherty | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/agnew-clearing-annapolis-desk-key-democratic-legislators-jockey-to.html | AGNEW CLEARING ANNAPOLIS DESK Key Democratic Legislators Jockey to Succeed Him | By Joseph A Loftusspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/agnew-vacations-at-dorado-beach-plane-struck-by-lightning-on-flight.html | AGNEW VACATIONS AT DORADO BEACH Plane Struck by Lightning on Flight to Puerto Rico | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/antiwar-protesters-are-upheld-on-leaflets-in-a-bus-terminal.html | Antiwar Protesters Are Upheld On Leaflets in a Bus Terminal | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/aqueduct-draws-10213-fans-smallest-crowd-since-track-opening-in.html | Aqueduct Draws 10213 Fans Smallest Crowd Since Track Opening in 1959 PENNY MART WINS SPRINT BY A NECK Beats Someday Hunch Bet and Pays 720 Dagger Counter Also Scores | By Michael Strauss | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-1-no-title-portuguese-democrat-mario-alberto-nobre-lopes.html | Article 1 No Title Portuguese Democrat Mario Alberto Nobre Lopes Soares | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/arts-symposium-upholds-the-past-traditional-forms-honored-by.html | ARTS SYMPOSIUM UPHOLDS THE PAST Traditional Forms Honored by Artists and Critics | By Thomas Lask | RE0000734457 | 1996-09-16 | B00000464124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/astronauts-orbit-of-moon-scheduled-for-next-month-3-in-apollo-8-to.html | Astronauts Orbit of Moon Scheduled for Next Month 3 in Apollo 8 to Circle It 10 Times at 70Mile Altitude Before Return Shot to Precede Manned Landing in 1969 | By Harold M Schmeck Jrspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bonn-weighs-ban-on-farright-party.html | Bonn Weighs Ban on FarRight Party | By David Binderspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/books-of-the-times-cheers-to-the-year.html | Books of The Times Cheers to the Year | By Charles Poore | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bridge-and-ferry-users-have-rough-crossings-bronxwhitestone-bounces.html | Bridge and Ferry Users Have Rough Crossings BronxWhitestone Bounces Causing Many to Leave Cars  Boats Delayed 2 Hours | By Emanuel Perlmutter | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bridge-even-experts-have-to-guess-on-bidding-freakish-hands.html | Bridge Even Experts Have to Guess On Bidding Freakish Hands | By Alan Truscott | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bundy-condemns-influence-charges-by-shanker-denies-the-ford-fund.html | Bundy Condemns Influence Charges by Shanker Denies the Ford Fund Affects Course of School Strike  Sees Foundations Hurt | By Richard Reeves | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/c-p-snow-fearful-that-rich-nations-wont-bar-famine-lord-snow.html | C P Snow Fearful That Rich Nations Wont Bar Famine Lord Snow Fearful on World Famine | By Robert Reinholdspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/cabinet-in-lebanon-quits-after-23-days.html | CABINET IN LEBANON QUITS AFTER 23 DAYS | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/canam-challenge-cup-series-will-make-more-stops-in-1969.html | CanAm Challenge Cup Series Will Make More Stops in 1969 | By John S Radostaspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/chase-lifts-prime-rate-bank-as-expected-joins-consensus-by-setting.html | Chase Lifts Prime Rate Bank as Expected Joins Consensus by Setting Its Level at 6 14 CHASE BANK MAKES PRIME RATE 6 14 | By H Erich Heinemann | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/chief-of-bank-board-may-resign-his-post-bank-board-chief-may-resign.html | Chief of Bank Board May Resign His Post BANK BOARD CHIEF MAY RESIGN POST | By Robert D Hersheyspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/city-opera-offers-golden-cockerel.html | CITY OPERA OFFERS GOLDEN COCKEREL | RAYMOND ERICSON | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/city-still-behind-on-realty-taxes-despite-new-billing-system.html | CITY STILL BEHIND ON REALTY TAXES Despite New Billing System Arrears Are Near Record | By Richard Phalon | RE0000734457 | 1996-09-16 | B00000464124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/clifford-asserts-talks-may-go-on-without-saigon-says-us-may-be.html | CLIFFORD ASSERTS TALKS MAY GO ON WITHOUT SAIGON Says US May Be Compelled to Resume Them in Spite of the Boycott by Thieu HANOI ALSO CAUTIONED South Vietnam Replies That Findings Would Be Invalid Without Its Participation TALKS MAY GO ON WITHOUT SAIGON | By William Beecherspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/computer-pricing-is-under-scrutiny-7-manufacturers-withhold-data.html | COMPUTER PRICING IS UNDER SCRUTINY 7 Manufacturers Withhold Data Congress Is Told COMPUTER PRICING IS UNDER SCRUTINY | By William M Blairspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/concert-at-carnegie-given-by-orchestral-association.html | Concert at Carnegie Given By Orchestral Association | THEODORE STRONGIN | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/control-unit-in-cambodia-investigating-incident-witnesses-one.html | Control Unit in Cambodia Investigating Incident Witnesses One | By Terence Smithspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/council-orders-hearings-held-before-raising-of-housing-rents.html | Council Orders Hearings Held Before Raising of Housing Rents | By Seth S King | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/council-starts-poverty-inquiry-nonpolitical-investigation-of.html | COUNCIL STARTS POVERTY INQUIRY Nonpolitical Investigation of Programs Promised | By Charles G Bennett | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/court-bars-vote-on-goodell-in-69-rules-senate-appointment-is-good.html | COURT BARS VOTE ON GOODELL IN 69 Rules Senate Appointment Is Good Until Dec 1 1970 US Court Bars 1969 Election Challenge to Goodell Appointment | By Edward Ranzal | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/court-ends-arkansas-darwinism-ban-a-darwinism-ban-in-arkansas-ends.html | Court Ends Arkansas Darwinism Ban A DARWINISM BAN IN ARKANSAS ENDS | By Fred P Grahamspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/czechs-prepare-for-party-talks-soviet-troops-are-backdrop-for.html | CZECHS PREPARE FOR PARTY TALKS Soviet Troops Are Backdrop for Parley Due Tomorrow | By Tad Szulcspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/dance-east-west-and-mariko-sanjo-spoof-on-graham-done-by-japanese.html | Dance East West and Mariko Sanjo Spoof on Graham Done by Japanese Troupe | By Anna Kisselgoff | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/dr-william-h-seward.html | DR WILLIAM H SEWARD | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/east-is-battered-in-coastal-storm-many-evacuated-tide-lashed-by.html | EAST IS BATTERED IN COASTAL STORM MANY EVACUATED Tide Lashed by Northeaster Forces Hundreds to Leave Homes in City Area PANIC ON BRONX BRIDGE Frightened Drivers Leave Cars and Flee as Span Sways in the Wind Hundreds of Families Evacuated as Heavy Storm Batters the Eastern Seaboard FLOODING DELAYS CITY BOUND TRAINS Three States Pelted by Rain and Wind as Snow Falls in the Interior | By Homer Bigart | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/edgar-smith-wins-another-chance-court-orders-a-new-study-of-57.html | EDGAR SMITH WINS ANOTHER CHANCE Court Orders a New Study of 57 Death Sentence | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/educators-to-urge-congress-to-grant-general-federal-aid.html | Educators to Urge Congress to Grant General Federal Aid | By David E Rosenbaumspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/effect-is-widespread.html | Effect Is Widespread | By Lawrence Van Gelder | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/equatorial-guinea-joins-un-as-126th-member.html | Equatorial Guinea Joins UN as 126th Member | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/european-meeting-postponed-by-ilo.html | EUROPEAN MEETING POSTPONED BY ILO | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/excerpts-from-lecture-on-world-problems-by-c-p-snow-at-westminster.html | Excerpts From Lecture on World Problems by C P Snow at Westminster College | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/excerpts-from-secretary-cliffords-news-parley.html | Excerpts From Secretary Cliffords News Parley | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/excommunication-lifted-by-vatican-rare-act-affects-expriest-who-wed.html | EXCOMMUNICATION LIFTED BY VATICAN Rare Act Affects ExPriest Who Wed Catholic Widow | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/expoliceman-lays-peeping-tom-tactics-to-the-department.html | ExPoliceman Lays Peeping Tom Tactics to the Department | By David Burnham | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/f-t-c-opens-consumer-study-disavowing-antibusiness-show.html | F T C Opens Consumer Study Disavowing Antibusiness Show | By John D Morrisspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/fire-in-queens-ruins-14-stores-harlem-blaze-destroys-church.html | Fire in Queens Ruins 14 Stores Harlem Blaze Destroys Church | By David Bird | RE0000734457 | 1996-09-16 | B00000464124 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/first-staff-aide-is-named-by-nixon-bryce-harlow-who-served.html | FIRST STAFF AIDE IS NAMED BY NIXON Bryce Harlow Who Served Eisenhower to Be Link on Legislative Affairs Nixon Names First Staff Aide Harlow to Be Legislative Link | By R W Apple Jr | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/for-multiracial-city.html | For Multiracial City | JULES KOLODNY | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/foreign-affairs-kadars-twin-burden.html | Foreign Affairs Kadars Twin Burden | By C L Sulzberger | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/france-strengthens-franc-by-raising-cost-of-credit-france-lifts.html | France Strengthens Franc By Raising Cost of Credit FRANCE LIFTS RATE TO BOLSTER FRANC | By Clyde H Farnsworthspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/frank-robinson-first-bigleague-negro-pilot-star-gets-onthejob.html | Frank Robinson First BigLeague Negro Pilot Star Gets OntheJob Training Directing Santurce Nine Racially Mixed Club Lauds Abilities of Real Cool Cat | By James Tuitespecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/friedman-a-challenger-economist-to-debate-keyness-disciple-walter.html | Friedman a Challenger Economist to Debate Keyness Disciple Walter Heller AN EXAMINATION FRIEDMAN ROLE | By Albert L Kraus | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/g-william-ramsey-3d-plans-to-marry-judith-white-jan-4.html | G William Ramsey 3d Plans To Marry Judith White Jan 4 | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/gatt-head-backs-liberalizing-trade-gatt-head-backs-a-liberal-policy.html | GATT Head Backs Liberalizing Trade GATT HEAD BACKS A LIBERAL POLICY | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/geoffrey-shurlock-will-retire-jan-2-as-filmcode-director.html | Geoffrey Shurlock Will Retire Jan 2 as FilmCode Director | By A H Weiler | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/giants-expect-koy-and-blye-to-return-for-game-against-09-eagles-4.html | Giants Expect Koy and Blye to Return for Game Against 09 Eagles 4 REGULARS OUT FOR PHILADELPHIA Injuries Hamper Eagles at 11 Positions  Sherman Warns of Complacency | By William N Wallace | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/glassy-electronics-device-stirs-stock.html | Glassy Electronics Device Stirs Stock | By Gene Smith | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/goodell-says-he-expects-negro-to-be-in-cabinet-asserts-nixon-should.html | Goodell Says He Expects Negro to Be in Cabinet Asserts Nixon Should Select Broad Representation of All Segments of People | By Richard L Maddenspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/harbert-53-enters-golf-hall-of-fame-regrets-pros-rift.html | Harbert 53 Enters Golf Hall of Fame Regrets Pros Rift | By Lincoln A Werdenspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/hodgen-special-entered-in-pace-fontaine-puts-up-10000-to-race-in.html | HODGEN SPECIAL ENTERED IN PACE Fontaine Puts Up 10000 to Race in Realization | By Louis Effratspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |

| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/homer-painting-stolen.html | Homer Painting Stolen | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
|---|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/i-t-t-is-seeking-hartford-fire-co-two-in-accord-on-purchase-of-6-of.html | I T T IS SEEKING HARTFORD FIRE CO Two in Accord on Purchase of 6 of Big Concerns Stock for 59Million COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/in-switch-princeton-offers-new-play-and-club-here-an-old-one.html | In Switch Princeton Offers New Play and Club Here an Old One | By Dan Sullivan | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ingrid-bergman-due-in-us-film-screen-role-will-be-her-first-here-in.html | INGRID BERGMAN DUE IN US FILM Screen Role Will Be Her First Here in 20 Years | By Howard Thompson | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/issues-on-amex-busy-and-strong-gains-laid-to-a-carryover-of-a.html | ISSUES ON AMEX BUSY AND STRONG Gains Laid to a Carryover of a Belated Nixon Rally | By Alexander R Hammer | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/jersey-witness-tells-of-threats-says-defranco-defendants-told-her.html | JERSEY WITNESS TELLS OF THREATS Says DeFranco Defendants Told Her Not to Talk | By Maurice Carrollspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/kenya-whites-riding-hard-keep-english-hunting-spirit.html | Kenya Whites Riding Hard Keep English Hunting Spirit | By Lawrence Fellowsspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/laotian-forces-retake-posts-near-border-of-north-vietnam-guerrillas.html | Laotian Forces Retake Posts Near Border of North Vietnam Guerrillas and Army Units Move Into Areas Seized by Pathet Lao in Spring | By Charles Mohrspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/laymen-and-clergy-talk-of-god-and-mammon-god-and-mammon-discussed.html | Laymen and Clergy Talk of God and Mammon God and Mammon Discussed At Jewish Seminarys Forums | By Israel Shenker | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/lee-gatch-is-dead-noted-artist-66-twice-selected-for-showing-at-the.html | LEE GATCH IS DEAD NOTED ARTIST 66 Twice Selected for Showing at the Venice Biennale | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/liquor-law-reform.html | Liquor Law Reform | WILLIAM E PHILLIPS | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/mariquilla-heads-flamenco-troupe-at-chateau-madrid.html | Mariquilla Heads Flamenco Troupe At Chateau Madrid | ANNA KISSELGOFF | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/market-place-change-sought-for-residuals.html | Market Place Change Sought For Residuals | By Robert Metz | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/miss-kirsten-sings-new-tosca-at-met.html | MISS KIRSTEN SINGS NEW TOSCA AT MET | ALLEN HUGHES | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/more-than-150-priests-in-france-sign-letter-demanding-radical.html | More Than 150 Priests in France Sign Letter Demanding Radical Changes in Structure of the Church | By John L Hessspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/nations-task.html | Nations Task | STEPHEN K BAILEY | RE0000734457 | 1996-09-16 | B00000464124 |

| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/new-amex-visitors-gallery-opens-monday.html | New Amex Visitors Gallery Opens Monday | By Vartanig G Vartan | RE0000734457 | 1996-09-16 | B00000464124 |
|---|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/newcar-and-retail-sales-both-decline-auto-results-off-auto-sales.html | NewCar and Retail Sales Both Decline Auto Results Off AUTO SALES DOWN IN NOV 110 PERIOD | By Jerry M Flintspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/nixon-lead-in-popular-vote-cut-to-186357-as-tally-continues.html | Nixon Lead in Popular Vote Cut To 186357 as Tally Continues | By Thomas P Ronan | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/only-brown-yale-stand-in-way-of-undefeated-harvard-eleven.html | Only Brown Yale Stand in Way Of Undefeated Harvard Eleven | By Deane McGowen | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ozawa-conducts-the-philadelphia-an-epigram-by-verdi-sets-the.html | OZAWA CONDUCTS THE PHILADELPHIA An Epigram by Verdi Sets the Programs Tone | By Donal Henahan | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/paris-europe-fifty-years-after-the-first-world-war.html | Paris Europe Fifty Years After the First World War | By James Reston | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/pauline-gordon-is-affianced-to-gerald-eugene-kuklewicz.html | Pauline Gordon Is Affianced To Gerald Eugene Kuklewicz | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/poor-to-get-points-on-exams-for-jobs-with-city-agency-poor-get.html | Poor to Get Points On Exams for Jobs With City Agency POOR GET PRIORITY ON SOME CITY JOBS | By Francis X Clines | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/portuguese-jail-7-in-political-trial.html | PORTUGUESE JAIL 7 IN POLITICAL TRIAL | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/prices-of-bonds-slump-rates-on-utility-issues-climb-sharply-in-test.html | Prices of Bonds Slump Rates on Utility Issues Climb Sharply in Test of Free Market Trading Prices of Corporate Bonds Sag In Trading on the Free Market | By John H Allan | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/prices-of-cocoa-reach-new-highs-london-markets-strength-influences.html | PRICES OF COCOA REACH NEW HIGHS London Markets Strength Influences Traders | By Elizabeth M Fowler | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/protests-staged-by-students-in-italy.html | Protests Staged by Students in Italy | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/rangers-seek-tie-for-lead-tonight-blue-shirts-can-advance-by.html | RANGERS SEEK TIE FOR LEAD TONIGHT Blue Shirts Can Advance by Beating St Louis | By Neil Amdur | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ray-judge-delays-trial-to-march-3-gives-new-counsel-time-to-prepare.html | RAY JUDGE DELAYS TRIAL TO MARCH 3 Gives New Counsel Time to Prepare a Defense Judge Delays Rays Trial Until March 3 Accepts New Counsel | By Anthony Lewisspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/renamed-to-kosher-board.html | Renamed to Kosher Board | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/reopen-the-schools.html | Reopen the Schools | JOSEPH B RUSSELL | RE0000734457 | 1996-09-16 | B00000464124 |

| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/robert-h-dingwall.html | ROBERT H DINGWALL | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
|---|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/school-shutdown-prompts-30-suits-parents-resorting-to-legal-action.html | SCHOOL SHUTDOWN PROMPTS 30 SUITS Parents Resorting to Legal Action to Open Buildings | By Peter Kihss | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/seaman-is-backed-at-nlrb-inquiry-surprise-witness-rebuts-charge-of.html | SEAMAN IS BACKED AT NLRB INQUIRY Surprise Witness Rebuts Charge of Violence | By Edward A Morrow | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/secret-service-continues-inquiry-into-nixon-plot.html | Secret Service Continues Inquiry Into Nixon Plot | By Barnard L Collier | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/soft-sinuous-and-of-course-sexy.html | Soft Sinuous and of Course Sexy | By Bernadine Morris | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/soviet-writers-union-bars-role-in-dissident-colleagues-funeral.html | Soviet Writers Union Bars Role In Dissident Colleagues Funeral | By Henry Kammspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/split-said-to-hurt-watts-health-unit.html | SPLIT SAID TO HURT WATTS HEALTH UNIT | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/sports-of-the-times-the-injury-jinx.html | Sports of The Times The Injury Jinx | By Arthur Daley | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/stocks-advance-on-broad-front-winners-outnumber-losers-956-to-471.html | STOCKS ADVANCE ON BROAD FRONT Winners Outnumber Losers 956 to 471 Volume Rises to 1725 Million Shares DOW INDEX CLIMBS 522 Markets Major Indicators Near Years Highs as Day Ends on a Strong Note STOCKS ADVANCE ON BROAD FRONT | By John J Abele | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/storm-and-strike-slow-trash-runs-holiday-garbage-and-fallen-trees.html | STORM AND STRIKE SLOW TRASH RUNS Holiday Garbage and Fallen Trees Hamper Collection | By Damon Stetson | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/teachers-accuse-mayor-of-deceit-talks-broken-off-union-angered-by.html | TEACHERS ACCUSE MAYOR OF DECEIT TALKS BROKEN OFF Union Angered by Charges It Seeks Reprisals Against Ocean Hill Officials School Parleys Are Broken Off After Criticism by Lindsay Angers the Negotiators MAYOR CHARGES UNION REPRISALS Versions Differ on Cause of Breakdown in Talks  Shanker Denies Smear | By Leonard Buder | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theater-human-drama-kim-hunter-stars-in-play-by-athol-fugard.html | Theater Human Drama Kim Hunter Stars in Play by Athol Fugard | HARRY GILROY | RE0000734457 | 1996-09-16 | B00000464124 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theater-iphigenia-in-modern-greek-the-piraikon-theatron-opens-at.html | Theater Iphigenia in Modern Greek The Piraikon Theatron Opens at Felt Forum | By Clive Barnes | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theater-rare-minna-von-barnhelm-touring-germans-bring-early-social.html | Theater Rare Minna von Barnhelm Touring Germans Bring Early Social Comedy | DAN SULLIVAN | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theodore-graham-paterson-physician.html | THEODORE GRAHAM PATERSON PHYSICIAN | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/to-pearl-bailey-love-and-order-are-the-vital-ingredients-in-raising.html | To Pearl Bailey Love and Order Are the Vital Ingredients in Raising Children | By Joan Cook | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/to-the-people-in-lagos-the-nigerian-civil-war-is-mainly-an.html | To the People in Lagos the Nigerian Civil War Is Mainly an Inconvenience | By Gloria Emersonspecial To the New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/tokyo-students-free-dean-held-hostage-for-7-days.html | Tokyo Students Free Dean Held Hostage for 7 Days | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/tv-robert-cromies-civilized-literary-program-book-beat-focuses-on.html | TV Robert Cromies Civilized Literary Program Book Beat Focuses on the Author Interviewer a Critic Seen on Channel 13 | By Jack Gould | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-dominates-horse-show-finale-mrs-chapot-leads-1-2-3-team-finish.html | US Dominates Horse Show Finale Mrs Chapot Leads 1 2 3 Team Finish in Grand Prix | By John Rendel | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-jet-downed-in-south-vietnam-plane-loss-is-first-since-halt-in.html | US JET DOWNED IN SOUTH VIETNAM Plane Loss Is First Since Halt in Raids on North | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-preparing-report.html | US Preparing Report | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-sending-f111s-back-from-thailand.html | US SENDING F111S BACK FROM THAILAND | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/victory-after-a-defeat.html | Victory After a Defeat | ELLIS LANDAU | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/virginia-mudd-plans-nuptials.html | Virginia Mudd Plans Nuptials | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/western-art-in-india-collection-due-at-academy-in-calcutta-will.html | Western Art in India Collection Due at Academy in Calcutta Will Give Artists a Chance for Contact | By Howard Taubman | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/young-belgian-gives-an-oldtime-recital.html | YOUNG BELGIAN GIVES AN OLDTIME RECITAL | ROBERT T JONES | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/youth-14-is-seized-in-plot-for-ransom-from-his-mother.html | Youth 14 Is Seized In Plot for Ransom From His Mother | Special to The New York Times | RE0000734457 | 1996-09-16 | B00000464124 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/2d-murder-is-cited-at-defranco-trial.html | 2D MURDER IS CITED AT DEFRANCO TRIAL | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/3-arabs-indicted-in-plot-on-nixon-but-jury-charges-do-not-mention.html | 3 ARABS INDICTED IN PLOT ON NIXON But Jury Charges Do Not Mention Presidentelect | By John C Devlin | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/3-killed-in-raid-on-rights-office-2-others-hurt-by-5-negro.html | 3 KILLED IN RAID ON RIGHTS OFFICE 2 Others Hurt by 5 Negro Assailants in Boston | By John H Fentonspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/3-law-graduates-challenge-state-legality-of-questionnaire-by.html | 3 LAW GRADUATES CHALLENGE STATE Legality of Questionnaire by Appellate Division Argued | By Francis X Clines | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/5-high-schools-strive-to-teach-full-curriculum.html | 5 High Schools Strive to Teach Full Curriculum | By James P Sterba | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/5-new-incidents-in-zone-reported-us-says-north-shuttled-vehicles.html | 5 NEW INCIDENTS IN ZONE REPORTED US Says North Shuttled Vehicles and Troops | By Joseph B Treaster Jrspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/a-musical-star-at-9-but-she-began-career-at-2.html | A Musical Star at 9 but She Began Career at 2 | By Judy Klemesrud | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/a-new-weekly-newspaper-makes-debut-here.html | A New Weekly Newspaper Makes Debut Here | By Henry Raymont | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/abortion-and-sterilization-win-support-of-planned-parenthood-proper.html | Abortion and Sterilization Win Support of Planned Parenthood Proper Medical Procedures Agency Says  Asks End of Laws Forbidding Them | By Morris Kaplan | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/accord-on-cambodia-dam-signed.html | Accord on Cambodia Dam Signed | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/advertising-a-nonagency-offers-creativity.html | Advertising A Nonagency Offers Creativity | By Philip H Dougherty | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/albany-leaders-make-new-move-in-school-strike-special-committee-is.html | ALBANY LEADERS MAKE NEW MOVE IN SCHOOL STRIKE Special Committee Is Called Into Emergency Session to Consider Solution MAYOR RESUMES TALKS Puerto Rican and Negro Unionists Threaten a City Labor Revolt Albany Move Made in School Strike | By Leonard Buder | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/allied-artists-sees-need-for-financing-money-need-seen-by-allied.html | Allied Artists Sees Need for Financing MONEY NEED SEEN BY ALLIED ARTISTS | By Leonard Sloane | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/amex-to-review-disclosure-rule-exchanges-head-calls-for.html | AMEX TO REVIEW DISCLOSURE RULE Exchanges Head Calls for SelfRegulatory Action AMEX TO REVIEW DISCLOSURE RULE | By Terry Robards | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/baker-files-motion-for-another-trial.html | BAKER FILES MOTION FOR ANOTHER TRIAL | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/big-4-reported-urging-jarring-to-take-wider-role.html | Big 4 Reported Urging Jarring to Take Wider Role | By Eric Pacespecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/blues-win-31-as-plante-interrupts-night-off-to-blank-rangers-for-55.html | Blues Win 31 as Plante Interrupts Night Off to Blank Rangers for 55 Minutes HALL OF ST LOUIS PUT OUT OF GAME Goalie Ejected After Angry Protest So Plante Hustles From TV Booth to Fill In | By Neil Amdur | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bonn-denies-mark-reports.html | Bonn Denies Mark Reports | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/books-of-the-times-fuhrer-in-the-round.html | Books of The Times Fuhrer in the Round | By Eliot FremontSmith | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/brandeis-plans-exchanges-of-studies-with-2-schools.html | Brandeis Plans Exchanges Of Studies With 2 Schools | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/brezhnev-quotes-us-magazine-as-proof-of-imperialist-designs.html | Brezhnev Quotes US Magazine As Proof of Imperialist Designs | By Jonathan Randalspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bridge-small-cards-in-partners-side-suit-can-imperil-slam.html | Bridge Small Cards in Partners Side Suit Can Imperil Slam | By Alan Truscott | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/britains-october-trade-deficit-widens-sharply-imports-double-to.html | Britains October Trade Deficit Widens Sharply Imports Double to Exceed Exports by 158Million Britains October Gap in Trade Widens Sharply | By John M Leespecial to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bronx-facing-loss-of-a-major-tenant-in-hunts-pt-market-city-faces.html | Bronx Facing Loss Of a Major Tenant In Hunts Pt Market City Faces Loss of Key Hunts Pt Market Tenant | By William E Farrell | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bums-rush-in-.html | Bums Rush In | By Robert Lipsyte | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/capital-negroes-increasing.html | Capital Negroes Increasing | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/catholic-bishops-worried-by-priests-who-wed-but-they-express.html | Catholic Bishops Worried by Priests Who Wed But They Express Confidence in Their Churchs Method of Handling Such Cases | By Edward B Fiskespecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/chess-mengarini-sweeps-the-field-in-westchester-experts-open.html | Chess Mengarini Sweeps the Field In Westchester Experts Open | By Al Horowitz | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/china-restricting-sources-of-news-bars-embassy-staffs-from-reading.html | CHINA RESTRICTING SOURCES OF NEWS Bars Embassy Staffs From Reading Provincial Papers | By Tillman Durdinspecial to the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/city-center-to-present-a-fiveday-film-festival-20-animated-shorts.html | City Center to Present a FiveDay Film Festival 20 Animated Shorts Planned for Series Starting Nov 26  Other Movie Events Due | By Vincent Canby | RE0000734462 | 1996-09-16 | B00000465604 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/college-closed-after-protests-san-francisco-state-will-be-shut-down.html | COLLEGE CLOSED AFTER PROTESTS San Francisco State Will Be Shut Down Indefinitely | By Wallace Turnerspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/corn-futures-up-on-us-forecast-agriculture-agency-sees-a-slightly.html | CORN FUTURES UP ON US FORECAST Agriculture Agency Sees a Slightly Smaller Crop | By Elizabeth M Fowler | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/czech-party-opens-key-session-today-czech-partys-leadership-opens.html | Czech Party Opens Key Session Today Czech Partys Leadership Opens Crucial Session in Prague Today | By Tad Szulcspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dance-anna-sokolow-poet-of-chaos-begins-brooklyn-fete-with-3.html | Dance Anna Sokolow Poet of Chaos Begins Brooklyn Fete With 3 Premieres Program Is Devoted to Nonspecific Works | By Clive Barnes | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/data-rule-aimed-at-savings-banks-wille-says-new-york-will-seek.html | DATA RULE AIMED AT SAVINGS BANKS Wille Says New York Will Seek Fuller Disclosure DATA RULE AIMED AT SAVINGS BANKS | By Robert D Hershey Jrspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/devaluation-of-the-franc-is-ruled-out-by-de-gaulle-devaluation-of.html | Devaluation of the Franc Is Ruled Out by de Gaulle Devaluation of the Franc Is Ruled Out as Absurd by de Gaulle | By United Press International | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/developers-lose-plea-on-renewal-city-planning-unit-closes-seaport.html | DEVELOPERS LOSE PLEA ON RENEWAL City Planning Unit Closes Seaport Project Hearing | By Charles G Bennett | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/discount-executives-plan-expansion.html | Discount Executives Plan Expansion | By Isadore Barmash | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/disparate-faculties.html | Disparate Faculties | ROBERT PERLOFF | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dodgers-will-alter-outfield-dimensions-as-aid-to-hitters.html | Dodgers Will Alter Outfield Dimensions As Aid to Hitters | By Leonard Koppett | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dr-michael-duda-headed-college-in-pennsylvania.html | Dr Michael Duda Headed College in Pennsylvania | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dun-bradstreet-plans-data-service-dun-bradstreet-plans-a.html | Dun  Bradstreet Plans Data Service Dun  Bradstreet Plans a Computerized Service | By William D Smith | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/east-germany-frees-6-youthful-protestors.html | East Germany Frees 6 Youthful Protestors | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/edward-hurd-dies-retired-colonel-73.html | EDWARD HURD DIES RETIRED COLONEL 73 | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/edwin-uihlein-jr-22-dead-heir-to-schlitz-fortune.html | Edwin Uihlein Jr 22 Dead Heir to Schlitz Fortune | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/elbin-says-pga-would-share-control-of-tour-but-not-yield-it-golf.html | Elbin Says PGA Would Share Control of Tour but Not Yield It GOLF DISCUSSIONS GO ON IN PRIVATE Gates APG Counsel Says Players Want the Right to Run Own Business | By Lincoln A Werdenspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/election-reforms.html | Election Reforms | JOHN F ZELLER | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/europe-renewing-drive-for-unity-signs-in-nato-and-market-linked-to.html | EUROPE RENEWING DRIVE FOR UNITY Signs in NATO and Market Linked to French Strikes and Move Against Prague EUROPE RENEWING DRIVE FOR UNITY | By Clyde H Farnsworthspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/firefighters-approve-city-contract-reversing-earlier-rejection.html | Firefighters Approve City Contract Reversing Earlier Rejection | By Damon Stetson | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/fischerdieskau-in-brahms-cycle-baritone-presents-rarely-heard-group.html | FISCHERDIESKAU IN BRAHMS CYCLE Baritone Presents Rarely Heard Group at Carnegie | By Raymond Ericson | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/frank-p-mgowan-of-city-bus-agency.html | FRANK P MGOWAN OF CITY BUS AGENCY | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/frei-facing-political-struggle-in-chile.html | Frei Facing Political Struggle in Chile | By Malcolm W Brownespecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/gatt-chief-scores-delay-by-us-on-chemical-deal-gatt-head-scores-us.html | GATT Chief Scores Delay by US on Chemical Deal GATT HEAD SCORES US TARIFF DELAY | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/gems-in-rough-for-sale-by-the-pound.html | Gems in Rough for Sale by the Pound | By Virginia Lee Warren | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/giants-costello-says-hes-ready-but-davis-is-doing-fine-at-his.html | GIANTS COSTELLO SAYS HES READY But Davis Is Doing Fine at His Linebacker Job | By George Vecsey | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/greece-increasing-penalties-on-foes.html | GREECE INCREASING PENALTIES ON FOES | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/harlow-is-liked-by-both-parties-nixon-legislative-aide-held-best-in.html | HARLOW IS LIKED BY BOTH PARTIES Nixon Legislative Aide Held Best in the Business | By Felix Belair Jrspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/harness-driver-is-short-of-goal-carmine-abbatiello-fails-to-gain.html | HARNESS DRIVER IS SHORT OF GOAL Carmine Abbatiello Fails to Gain 200th Victory | By Louis Effratspecial to the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hazel-a-nobleman-a-prospective-bride.html | Hazel A Nobleman A Prospective Bride | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hospital-construction.html | Hospital Construction | JOSEPH W TERENZIO | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hyman-bress-plays-familiar-program.html | HYMAN BRESS PLAYS FAMILIAR PROGRAM | ALLEN HUGHES | RE0000734462 | 1996-09-16 | B00000465604 |

| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/interracial-post-filled.html | Interracial Post Filled | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
|---|---|---|---|---|---|---|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/italian-students-press-protests-rome-streets-are-jammed-by-high.html | ITALIAN STUDENTS PRESS PROTESTS Rome Streets Are Jammed by High School Groups | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/japanese-pupils-here-learn-japanese.html | Japanese Pupils Here Learn Japanese | By Joseph Novitskispecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/joseph-h-nuffer-dies-headed-airway-electric.html | Joseph H Nuffer Dies Headed AirWay Electric | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/klan-and-3-men-fined-1million-in-slaying-of-negro-in-mississippi.html | Klan and 3 Men Fined 1Million In Slaying of Negro in Mississippi MISSISSIPPI KLAN FINED IN SLAYING | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/lebanons-premier-drops-resignation.html | LEBANONS PREMIER DROPS RESIGNATION | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/legislator-sees-sharp-practice-in-dog-sales-asks-protection.html | Legislator Sees Sharp Practice In Dog Sales Asks Protection | By Walter R Fletcher | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/li-parkway-police-threaten-super-enforcement-in-protest.html | LI Parkway Police Threaten Super Enforcement in Protest | By Roy R Silverspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/limitation-on-czech-dentists-dropped-by-ontario-group.html | Limitation on Czech Dentists Dropped by Ontario Group | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/lindsay-gambling-on-public-in-strike-lindsay-gambling-on-publics.html | Lindsay Gambling On Public in Strike Lindsay Gambling on Publics Support in Strike | By Richard Reeves | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/market-place-chrysler-block-sold-by-funds.html | Market Place Chrysler Block Sold by Funds | By Robert Metz | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/miller-gets-state-post.html | Miller Gets State Post | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/miss-diana-blackmon-betrothed.html | Miss Diana Blackmon Betrothed | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/miss-kaufman-to-be-a-bride.html | Miss Kaufman To Be a Bride | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/mothers-protest-welfare-benefits.html | MOTHERS PROTEST WELFARE BENEFITS | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/myran-j-livingston.html | MYRAN J LIVINGSTON | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/negro-unionists-threaten-revolt-leaders-of-minority-groups-protest.html | NEGRO UNIONISTS THREATEN REVOLT Leaders of Minority Groups Protest Teachers Strike | By Emanuel Perlmutter | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nets-drop-koski-add-verga.html | Nets Drop Koski Add Verga | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/new-playhouse-coming-in-month-mercury-theater-is-named-for-orson.html | NEW PLAYHOUSE COMING IN MONTH Mercury Theater Is Named for Orson Welles Group | By Sam Zolotow | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nigerians-to-get-more-food-un-in-accord-with-lagos.html | Nigerians to Get More Food UN in Accord With Lagos | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nixon-is-said-to-give-priority-to-nato-over-ties-with-soviet.html | Nixon Is Said to Give Priority To NATO Over Ties With Soviet | By Drew Middletonspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nixon-rules-out-agency-control-by-staff-aides-he-plans-stronger.html | NIXON RULES OUT AGENCY CONTROL BY STAFF AIDES He Plans Stronger Role for the Cabinet  Fills Second Post of Special Assistant Nixon Bars Agency Control by Aides | By Robert B Semple Jr | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/north-carolina-community-is-jarred-and-puzzled-by-negro-student.html | North Carolina Community Is Jarred and Puzzled by Negro Student Protests | By James T Wootenspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/observer-struggling-to-make-the-nixon-scene.html | Observer Struggling to Make the Nixon Scene | By Russell Baker | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/old-jazz-presented-by-butler-ensemble.html | OLD JAZZ PRESENTED BY BUTLER ENSEMBLE | JOHN S WILSON | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pakistan-seizes-exaide-of-ayub-bhutto-accused-of-inciting-violence.html | PAKISTAN SEIZES EXAIDE OF AYUB Bhutto Accused of Inciting Violence  2 of 14 Others Held Are in Ruling Party PAKISTAN SEIZES EXAIDE OF AYUB | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pan-am-to-expand-its-terminal.html | Pan Am to Expand Its Terminal | By Richard Witkin | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/panamas-arias.html | Panamas Arias | THOMAS PROBASCO WRIGHT | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/peacetalk-hopes-bolster-market-stock-prices-show-advance-for-third.html | PEACETALK HOPES BOLSTER MARKET Stock Prices Show Advance for Third Consecutive Day as Trading Dips DOW RISES TO 96743 Most Other Indicators End Near Their Highest Levels of the Year PEACETALK HOPES BOLSTER MARKET | By John J Abele | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/personal-finance-investors-can-take-many-steps-to-aid-brokers-in.html | Personal Finance Investors Can Take Many Steps to Aid Brokers in Alleviating PaperWork Jam Personal Finance Easing Stock Jam | By Robert J Cole | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/physician-scores-health-services-says-projects-for-poor-are-turning.html | PHYSICIAN SCORES HEALTH SERVICES Says Projects for Poor Are Turning Into Exploitation | By C Gerald Fraserspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |

| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pope-decries-joint-eucharist-with-noncatholics.html | Pope Decries Joint Eucharist With NonCatholics | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
|---|---|---|---|---|---|---|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/professor-is-fiance-of-susan-w-smith.html | Professor Is Fiance Of Susan W Smith | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/protesters-disrupt-chicago-u-dinner.html | PROTESTERS DISRUPT CHICAGO U DINNER | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/puerto-rico-state-is-backed-by-agnew.html | PUERTO RICO STATE IS BACKED BY AGNEW | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/queens-double-evenmoney-choice-captures-47th-demoiselle-at-aqueduct.html | Queens Double EvenMoney Choice Captures 47th Demoiselle at Aqueduct DAUNTLESS DORA SECOND TO WIRE 36to1 Shot Is Beaten by a HalfLength  Mizzle Is Third in Mile Stakes | By Michael Strauss | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/radiation-urged-to-treat-sewage-chicago-studying-disposal-method.html | RADIATION URGED TO TREAT SEWAGE Chicago Studying Disposal Method Said to Cut Costs | By Richard D Lyonsspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/realty-men-told-to-apply-power-convention-urged-to-back-ban-on.html | REALTY MEN TOLD TO APPLY POWER Convention Urged to Back Ban on Racial Bias | By Joseph P Fried | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/reform-democrats-here-urged-to-unite-for-1969-actions-asked-to.html | Reform Democrats Here Urged to Unite for 1969 actions Asked to Merge to Back a Single Slate in 69 Mayoral Election | By Clayton Knowles | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/refused-to-oppose-protest.html | Refused to Oppose Protest | By Joseph Lelyveldspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/rockefeller-prizes-of-10000-each-go-to-6-us-officials.html | Rockefeller Prizes Of 10000 Each Go To 6 US Officials | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/roger-f-burkhardt.html | ROGER F BURKHARDT | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/saigon-is-clinging-to-view-on-talks-but-signs-indicate-thieu-may.html | SAIGON IS CLINGING TO VIEW ON TALKS But Signs Indicate Thieu May Shift His Position | By Douglas Robinsonspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/screen-yellow-submarine-emerges-songs-of-the-beatles-pepper-cartoon.html | Screen Yellow Submarine Emerges Songs of the Beatles Pepper Cartoon | By Renata Adler | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/sculpture-on-road-in-mexico-fuels-debate-19-works-line-route-to.html | Sculpture on Road in Mexico Fuels Debate 19 Works Line Route to Olympic Village Wide Acclaim Won by a Belgian Piece | By Harold C Schonbergspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/selfdefense-determines-us-reply-to-foes-violations-at-dmz.html | SelfDefense Determines US Reply to Foes Violations at DMZ | By Gene Robertsspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/service-to-honor-munch-scheduled-today-in-boston.html | Service to Honor Munch Scheduled Today in Boston | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/shah-of-iran-and-saudis-king-seek-persian-gulf-cooperation.html | Shah of Iran and Saudis King Seek Persian Gulf Cooperation | By Dana Adams Schmidtspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/soot-on-trinity-church.html | Soot on Trinity Church | KARL H GRUPPE | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/soviet-pianist-once-a-dropout-elated-by-success.html | Soviet Pianist Once a Dropout Elated by Success | By Alden Whitman | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/stanley-sienkiewicz-to-marry-eleanor-p-hamilton-teacher.html | Stanley Sienkiewicz to Marry Eleanor P Hamilton Teacher | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/state-lets-city-ease-relief-rule-statements-by-applicants-about.html | STATE LETS CITY EASE RELIEF RULE Statements by Applicants About Eligibility Will Replace Investigation STATE LETS CITY EASE RELIEF RULE | By Peter Kihss | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/storm-damage-counted-in-millions-as-metropolitan-area-returns-to.html | Storm Damage Counted in Millions as Metropolitan Area Returns to Normal | By Homer Bigart | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/sychiatric-aid-to-nixon-denied-pearson-rebutted-on-story-of-visits.html | SYCHIATRIC AID TO NIXON DENIED Pearson Rebutted on Story of Visits to Doctor in 50s | By William M Blairspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/t-v-a-postpones-big-sale-of-bonds-delay-of-80million-offer-reflects.html | T V A POSTPONES BIG SALE OF BONDS Delay of 80Million Offer Reflects the Recent Rise in Interest Rates T V A POSTPONES BIG SALE OF BONDS | By John H Allan | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/teachers-union-aims.html | Teachers Union Aims | EUGENE JACKSON | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/they-travel-with-40-bags-4-cats-and-measuring-spoons.html | They Travel With 40 Bags 4 Cats  and Measuring Spoons | By Jean Hewittspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/timo-callio-sings-canio-in-pagliacci.html | TIMO CALLIO SINGS CANIO IN PAGLIACCI | ROBERT T JONES | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/torlonia-a-son-of-prince-wed.html | Torlonia a Son Of Prince Wed | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/triolo-is-in-tune-at-lafayette-violinist-fullback-makes-sweet-music.html | Triolo Is in Tune at Lafayette Violinist Fullback Makes Sweet Music on Gridiron | By Gordon S White Jr | RE0000734462 | 1996-09-16 | B00000465604 |

| Date | URL | Title | Author | Reg No | Date2 | Batch |
|------|-----|-------|--------|--------|-------|-------|
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/u-s-says-hanoi-imperils-accord-that-ended-raids-denounces-military.html | U S SAYS HANOI IMPERILS ACCORD THAT ENDED RAIDS Denounces Military Activity in Buffer Zone as Threat to Negotiations in Paris VIEW ON NLF DISPUTED Washington Denies That It Agreed to 4Sided Talks as Alleged by the North US SAYS HANOI IMPERILS ACCORD | By Bernard Gwertzmanspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-aids-belgium.html | US Aids Belgium | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-plywood-discloses-merger-talks-johnsmanville-is-possible-partner.html | US Plywood Discloses Merger Talks JohnsManville Is Possible Partner COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-warned-of-a-risk.html | US Warned of a Risk | By Hedrick Smithspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/view-in-washington.html | View in Washington | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/will-big-ben-strike-12-again.html | Will Big Ben Strike 12 Again | By Dave Anderson | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/william-j-zucker-immigration-aide.html | WILLIAM J ZUCKER IMMIGRATION AIDE | Special to The New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/wood-field-and-stream-payasyouhunt-shooting-has-merit-even-if-its-a.html | Wood Field and Stream PayasYouHunt Shooting Has Merit Even if Its a Game of Make Believe | By Nelson Bryant | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/world-cup-golf-to-start-today-borostrevino-favored-to-keep-prize.html | WORLD CUP GOLF TO START TODAY BorosTrevino Favored to Keep Prize for US | By Robert C Dotyspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/worry-in-washington.html | Worry in Washington | By William Beecherspecial To the New York Times | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/xerox-and-cit-call-off-negotiations-surprise-statement-gives-no.html | Xerox and CIT Call Off Negotiations Surprise Statement Gives No Reason | By H Erich Heinemann | RE0000734462 | 1996-09-16 | B00000465604 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/1000-biafrans-reported-killed.html | 1000 Biafrans Reported Killed | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/12-million-strike-for-a-day-in-italy-students-support-workers-in.html | 12 MILLION STRIKE FOR A DAY IN ITALY Students Support Workers in Protest Over Pensions | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/2d-russian-craft-circles-the-moon-zond-6-is-believed-on-its-way.html | 2D RUSSIAN CRAFT CIRCLES THE MOON Zond 6 Is Believed on Its Way Back to Earth | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/3-doctors-cited-for-health-work.html | 3 Doctors Cited for Health Work | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/5-die-in-philippine-violence.html | 5 Die in Philippine Violence | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/747s-could-make-europe-a-100-trip-747s-may-reduce-fares-to-europe.html | 747s Could Make Europe a 100 Trip 747S MAY REDUCE FARES TO EUROPE | By Robert E Bedingfield | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/a-guide-to-dining.html | A Guide to Dining | By Craig Claiborne | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/a-new-treatment-for-viruses-tested-new-treatment-tested-on-virus.html | A New Treatment For Viruses Tested NEW TREATMENT TESTED ON VIRUS | By Harold M Schmeck Jrspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/a-ring-that-stole-cadillacs-to-order-is-disclosed-here-auto-theft.html | A Ring That Stole Cadillacs to Order Is Disclosed Here AUTO THEFT RING REPORTED BROKEN | By Will Lissner | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/adams-keeps-longshot-pace-wins-with-careless-courage-3540-at.html | Adams Keeps LongShot Pace Wins With Careless Courage 3540 at Aqueduct Starters Dream and Predawn Make Up 53880 Double | BY Joseph Durso | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/advertising-switch-for-pall-mall-is-denied.html | Advertising Switch for Pall Mall Is Denied | By Philip H Dougherty | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/agnew-seeks-round-of-golf-with-humphrey-and-muskie.html | Agnew Seeks Round of Golf With Humphrey and Muskie | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/aid-by-business-to-society-urged-heed-the-needs-of-changing-us.html | AID BY BUSINESS TO SOCIETY URGED Heed the Needs of Changing US Executives Warned | By William D Smith | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/airmobile-gis-press-search-for-the-enemy-but-seldom-encounter-a.html | Airmobile GIs Press Search for the Enemy but Seldom Encounter a Unit Larger Than a Platoon | By B Drummond Ayres Jrspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/albany-to-begin-study-of-strike-factfinding-group-to-open.html | ALBANY TO BEGIN STUDY OF STRIKE FactFinding Group to Open Interviews Here Today | By Sydney H Schanbergspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/amex-index-rises-to-high-of-3170-trading-moderate-as-3099-oct-25.html | AMEX INDEX RISES TO HIGH OF 3170 Trading Moderate as 3099 Oct 25 Peak Is Topped | By James J Nagle | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/art-christies-new-york-london-auction-house-opens-here-with-van.html | Art Christies New York London Auction House Opens Here With Van Gogh Gauguin and Their Circle | By Hilton Kramer | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-1-no-title-priorities-for-nixon-administration-a-look-at.html | Article 1  No Title Priorities for Nixon Administration A Look at Questions Shaping Changes in Washington | By Max Frankelspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/baffling-program-offered-at-judson.html | BAFFLING PROGRAM OFFERED AT JUDSON | DON McDONAGH | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/banker-rescued-in-ocean.html | Banker Rescued in Ocean | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/berne-is-assailed-on-separatist-issue.html | BERNE IS ASSAILED ON SEPARATIST ISSUE | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/bishops-in-accord-on-birth-doctrine-reported-to-back-papal-ban-on.html | BISHOPS IN ACCORD ON BIRTH DOCTRINE Reported to Back Papal Ban on Contraception but Allow Sacraments to Dissenters Bishops in Accord on Birth Doctrine | By Edward B Fiskespecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/bombs-set-off-in-guatemala.html | Bombs Set Off in Guatemala | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/bond-rates-up-again-credit-markets-rates-rise-again.html | Bond Rates Up Again CREDIT MARKETS RATES RISE AGAIN | By John H Allan | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/books-of-the-times-using-the-past.html | Books of The Times Using the Past | By Thomas Lask | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/bridge-tradition-of-college-league-ended-by-wellesleybarnard.html | Bridge Tradition of College League Ended by WellesleyBarnard | By Alan Truscott | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/bronx-jury-investigating-ties-of-gambling-to-organized-crime.html | Bronx Jury Investigating Ties Of Gambling to Organized Crime | By Charles Grutzner | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/buyers-stop-look-and-listen-for-30s-train-up-for-auction.html | Buyers Stop Look and Listen For 30s Train Up for Auction | By Sanka Knox | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/change-advocated-on-antitrust-policy-by-law-professor-change.html | Change Advocated On Antitrust Policy By Law Professor CHANGE PROPOSED ON ANTITRUST LAW | By Isadore Barmash | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/chinese-failure-indicated.html | Chinese Failure Indicated | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/chinese-lead-world-cup-golf-by-shot-with-139-boros-trevino-share.html | Chinese Lead World Cup Golf by Shot With 139 BOROS TREVINO SHARE 4TH AT 142 Canada Tied With US Duo  Lu Hsieh Lead English Team of Hunt and Coles | By Robert C Dotyspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/christa-ludwig-presents-brahms-lieder-program.html | Christa Ludwig Presents Brahms Lieder Program | DONAL HENAHAN | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/clashes-stir-call-for-lebanese-unity.html | CLASHES STIR CALL FOR LEBANESE UNITY | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/clifford-offers-plan-to-bolster-us-nato-forces-6point-program-is.html | CLIFFORD OFFERS PLAN TO BOLSTER US NATO FORCES 6Point Program Is Outlined to the Defense Ministers of Alliance in Brussels F4S TO GO TO EUROPE Other Members Also Pledge Increase as Response to SovietBloc Invasion US Offers a Plan to Increase Conventional Forces in NATO | By Drew Middletonspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/cohen-holding-cabinet-job-till-last-minute-liked-it-so-much-he.html | Cohen Holding Cabinet Job Till Last Minute Liked It So Much He Should Have Paid to Be Here | By Marjorie Hunterspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/con-edison-faces-strike-by-20000-walkout-nov-30-threatened-if-pact.html | CON EDISON FACES STRIKE BY 20000 Walkout Nov 30 Threatened if Pact Is Not Reached | By Peter Millones | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/conservatives-to-enter-all-major-city-races in-state-in-1969.html | Conservatives to Enter All Major City Races in State in 1969 | By Clayton Knowles | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/dance-hawkins-troupe.html | Dance Hawkins Troupe | By Anna Kisselgoff | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/data-on-air-pollution.html | Data on Air Pollution | CHARLES A HEBERT | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/david-mkay-gets-expansion-funds-executive-retiring-from-mcgrawhill.html | DAVID MKAY GETS EXPANSION FUNDS Executive Retiring From McGrawHill Buys Share | By Henry Raymont | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/doubt-is-raised-on-nixon-plot-prosecutor-is-questioning-the.html | DOUBT IS RAISED ON NIXON PLOT Prosecutor Is Questioning the Credibility of Informant Who Named 3 Suspects Brooklyn Prosecutor Raising Doubt About Nixon Death Plot | By Barnard L Collier | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/dr-fager-goes-south-looking-like-a-million.html | Dr Fager Goes South Looking Like a Million | By Steve Cady | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/dubcek-proposes-compromise-plan-at-party-parley-he-seeks-to.html | DUBCEK PROPOSES COMPROMISE PLAN At Party Parley He Seeks to Reconcile Liberal Reform and Occupation Curbs Dubcek Proposes a Compromise Program to the Partys Central Committee | By Tad Szulcspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/eban-said-to-feel-talks-will-go-on-is-reported-to-deny-jarring.html | EBAN SAID TO FEEL TALKS WILL GO ON Is Reported to Deny Jarring Mission Is Barren | By James Feronspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/enid-polk-sets-wedding-plans.html | Enid Polk Sets Wedding Plans | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/expanded-business-role-asked-by-panel-on-developing-lands.html | Expanded Business Role Asked By Panel on Developing Lands | By Gerd Wilcke | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/for-electoral-college.html | For Electoral College | ROBERT A REID MD | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/ford-fund-offers-openhousing-aid-bundy-urges-real-estate-boards-to.html | FORD FUND OFFERS OPENHOUSING AID Bundy Urges Real Estate Boards to Support Law | By Thomas W Ennis | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/foreign-affairs-freedom-to-assent.html | Foreign Affairs Freedom to Assent | By C L Sulzberger | RE0000734463 | 1996-09-16 | B00000465606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/franc-is-weaker-gold-price-soars-marks-also-in-demand-as-paris.html | FRANC IS WEAKER GOLD PRICE SOARS Marks Also in Demand as Paris Weighs New Curbs FRANC IS WEAKER GOLD PRICE SOARS | By John L Hessspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/freddie-simmons-plays-at-donnell.html | FREDDIE SIMMONS PLAYS AT DONNELL | JOHN S WILSON | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/friedmanheller-debate-proves-an-even-match-economic-debate-ends.html | FriedmanHeller Debate Proves an Even Match ECONOMIC DEBATE ENDS ABOUT EVEN | By H Erich Heinemann | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/gas-find-is-reported-in-trinidad.html | Gas Find Is Reported in Trinidad | By H J Maidenbergspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/glow-of-lubitsch-touch-is-rekindled-here-frothy-30s-films-shown-in.html | Glow of Lubitsch Touch Is Rekindled Here Frothy 30s Films Shown in Tribute at Modern Art Directors Style Is Recalled by Aides and Friends | By Howard Thompson | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/greek-aid-request-is-refused-by-ilo.html | GREEK AID REQUEST IS REFUSED BY ILO | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/greek-officials-warned-against-delaying-petitions.html | Greek Officials Warned Against Delaying Petitions | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/hirohitos-ceremonial-palace-opened.html | Hirohitos Ceremonial Palace Opened | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/howard-students-discuss-reforms-seek-learning-relevant-to-total.html | HOWARD STUDENTS DISCUSS REFORMS Seek Learning Relevant to Total Black Community | By Thomas A Johnsonspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/hudson-freeholder-sworn-in.html | Hudson Freeholder Sworn In | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/hughes-backs-jersey-party-reform-as-liberal-democrats-unite.html | Hughes Backs Jersey Party Reform as Liberal Democrats Unite | By Ronald Sullivanspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/hunter-workshop-does-lyslstrata-aristophanes-play-given-in.html | HUNTER WORKSHOP DOES LYSISTRATA Aristophanes Play Given in Hippified Version | By Theodore Strongin | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/in-cabinet-eight-years.html | In Cabinet Eight Years | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/intrepid-to-try-again-in-70-new-us-12meter-planned-for-trials-with.html | Intrepid to Try Again in 70 New US 12Meter Planned for Trials With Cup Victor | By John Rendel | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/jets-leave-for-oakland-after-stressing-defense-in-drill-blanda.html | Jets Leave for Oakland After Stressing Defense in Drill BLANDA EXPECTED TO LEAD RAIDERS Lamonica With Ailing Back Unable to Work Out for Game on Sunday | By Thomas Rogers | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/joanna-c-rigby-a-future-bride.html | Joanna C Rigby A Future Bride | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/knicks-drop-fifth-straight-as-royals-register-110101-victory-at.html | Knicks Drop Fifth Straight as Royals Register 110101 Victory at Garden ROBERTSON HELPS STEM LATE RALLY Gets 29 Points and Royals Pull Away When He Paces Team in Final Minutes | By Leonard Koppett | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/l-i-school-buses-to-roll.html | L I School Buses to Roll | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/levi-new-u-of-chicago-president-voices-doubt-on-graduate-education.html | Levi New U of Chicago President Voices Doubt on Graduate Education | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/luce-play-to-open-at-un.html | Luce Play to Open at UN | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/malraux-with-a-sigh-answers-deputy-upset-by-todays-plays.html | Malraux With a Sigh Answers Deputy Upset by Todays Plays | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/marcor-reports-profits-advance-montgomery-ward-results-show.html | MARCOR REPORTS PROFITS ADVANCE Montgomery Ward Results Show Improvements Statistics on Sales and Earnings Are Reported by Varied Corporations | By Clare M Reckert | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/marianne-moore-81-today-given-literature-medal.html | Marianne Moore 81 Today Given Literature Medal | By Harry Gilroy | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/market-place-does-city-bank-seek-an-s-l.html | Market Place Does City Bank Seek an S L | By Robert Metz | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/market-wanders-on-uneven-path-chrysler-and-gm-losses-cut-dow-index.html | MARKET WANDERS ON UNEVEN PATH Chrysler and GM Losses Cut Dow Index Although Gainers Outpace Losers DAYS TURNOVER EASES Some Analysts Regard Lag as a Consolidation After 4 Sessions of Advances MARKET WANDERS ON UNEVEN PATH | By Alexander R Hammer | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/martin-hotine-70-a-geodesist-dies-head-of-military-survey-in.html | MARTIN HOTINE 70 A GEODESIST DIES Head of Military Survey in Britain in World War II | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mayor-says-court-test-has-kept-police-on-job-3000-spared.html | Mayor Says Court Test Has Kept Police on Job 3000 Spared Appearances on Traffic Offenses Since Project Began a Year Ago | By Seth S King | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/meat-coop-vote-set-by-directors-members-will-be-asked-to-abandon.html | MEAT COOP VOTE SET BY DIRECTORS Members Will Be Asked to Abandon Hunts Point Plan | By Joseph P Fried | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mollie-e-curtis-john-schlagler-plan-marriage.html | Mollie E Curtis John Schlagler Plan Marriage | Special to the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/museum-trades-manmade-whale-for-bigger-one-museum-getting-new-blue.html | Museum Trades ManMade Whale for Bigger One MUSEUM GETTING NEW BLUE WHALE | By Murray Schumach | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/new-berlin-curbs-foreseen-by-bonn-it-warns-of-action-today-by-east.html | NEW BERLIN CURBS FORESEEN BY BONN It Warns of Action Today by East German Regime | By Peter Grosespecial to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/nixon-appoints-ehrlichman-counsel.html | Nixon Appoints Ehrlichman Counsel | By Robert B Semple Jr | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/nixon-says-johnson-gives-him-key-role-on-foreign-policies-nixon.html | Nixon Says Johnson Gives Him Key Role On Foreign Policies NIXON DECLARES HE WON KEY ROLE | By R W Apple Jr | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/on-el-al-theyd-rather-walk-its-up-and-down-the-aisles-even-at-meal.html | On El Al Theyd Rather Walk Its Up and Down the Aisles Even at Meal Times | By Israel Shenker | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/parents-protest-school-impasse-tying-up-5th-ave-demonstration-near.html | PARENTS PROTEST SCHOOL IMPASSE TYING UP 5TH AVE Demonstration Near Office of the Governor Snarls Traffic for an Hour ALBANY SESSION ASKED Efforts to Resolve Strike Continue Here but No Break Is Evident Parents Protest Impasse on Schools | By Leonard Buder | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/paris-harriman-vance-and-the-peace-talks.html | Paris Harriman Vance and the Peace Talks | By James Reston | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/parkway-police-issue-200-tickets-in-protest-on-li.html | Parkway Police Issue 200 Tickets In Protest on LI | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/pierre-prepares-for-new-tenant-39th-floor-a-beehive-as-it-is-made.html | PIERRE PREPARES FOR NEW TENANT 39th Floor a Beehive as It Is Made Ready for Nixon | By Deirdre Carmody | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/prewinter-snowstorm-brings-early-skiing-season.html | Prewinter Snowstorm Brings Early Skiing Season | By Michael Strausspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/radio-drama-making-a-comeback.html | Radio Drama Making a Comeback | By Robert Windeler | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/rail-ton-mileage-shows-47-rise-truck-tonnage-up-55-from-yearago.html | RAIL TON MILEAGE SHOWS 47 RISE Truck Tonnage Up 55 From YearAgo Level | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/raina-kabaivanska-sings-in-her-first-don-carlo.html | Raina Kabaivanska Sings In Her First Don Carlo | ROBERT T JONES | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/reagan-is-shocked-at-closing-of-san-francisco-state-college.html | Reagan Is Shocked at Closing of San Francisco State College | By Wallace Turnerspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/regional-plants-for-waste-urged-state-aide-asserts-local-areas-cant.html | REGIONAL PLANTS FOR WASTE URGED State Aide Asserts Local Areas Cant Do Job | By David Birdspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/reuther-asks-national-health-system.html | Reuther Asks National Health System | By C Gerald Fraserspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/rights-and-unions.html | Rights and Unions | ARTHUR B YOUNGER | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/rock-ensembles-repertory-embraces-classics-fiveman-new-york-group.html | Rock Ensembles Repertory Embraces Classics FiveMan New York Group at the Bitter End Includes Harpsichord and Cello | By Mike Jahn | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/rostow-denies-coalition-is-us-goal.html | Rostow Denies Coalition Is US Goal | By Bernard Gwertzmanspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/rumanian-at-polish-congress-pledges-role-in-warsaw-treaty-special.html | Rumanian at Polish Congress Pledges Role in Warsaw Treaty Special to The New York Times | By Jonathan Randal | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/saigon-suspends-a-paper-3-months-the-news-printed-details-of.html | SAIGON SUSPENDS A PAPER 3 MONTHS The News Printed Details of Cliffords Criticism | By Douglas Robinsonspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/samuel-briskin-movie-aide-dead-columbia-executive-served-long-as.html | SAMUEL BRISKIN MOVIE AIDE DEAD Columbia Executive Served Long as Production Chief | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/savings-bankers-expect-to-seek-power-to-make-personal-loans-savings.html | Savings Bankers Expect to Seek Power to Make Personal Loans SAVINGS BANKERS TO SEEK POWERS | By Robert D Hershey Jrspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/sec-seeks-a-bar-to-canadian-issue-suit-charges-26-companies-and.html | SEC SEEKS A BAR TO CANADIAN ISSUE Suit Charges 26 Companies and Individuals in Sale of Lynbar Mining Stock 2 ARE BIG BOARD FIRMS Fraud Laid to 14 Concerns in Transactions Involving Approximately 3Million SEC SEEKS A BAR TO CANADIAN ISSUE | By Terry Robards | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/she-knows-that-for-african-women-birth-is-no-less-painful.html | She Knows That for African Women Birth Is No Less Painful | By Gloria Emersonspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/sihanouk-trusts-his-balancing-act-to-protect-cambodia-when-the-war.html | Sihanouk Trusts His Balancing Act to Protect Cambodia When the War Ends | By Terence Smithspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/silver-and-sugar-in-sharp-climbs-european-reports-set-off-rises.html | SILVER AND SUGAR IN SHARP CLIMBS European Reports Set Off Rises  Cocoa Up Limit | By Elizabeth M Fowler | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/sir-mwanawina-lewanika-dies-zambian-regions-tribal-ruler.html | Sir Mwanawina Lewanika Dies Zambian Regions Tribal Ruler | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archiv es/soviet-is-denounced-at-dissidents-rites-soviet-denounced-at.html | Soviet Is Denounced At Dissidents Rites Soviet Denounced at Dissidents Rites | By Henry Kamnspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |

| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/soviet-stance-on-nuclear-treaty.html | Soviet Stance on Nuclear Treaty | ROBERT B SOUMAR | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/sports-of-the-times-a-matter-of-value.html | Sports of The Times A Matter of Value | By Arthur Daley | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/starting-fees-posted-for-six-in-98132-pace-at-westbury.html | Starting Fees Posted for Six In 98132 Pace at Westbury | By Louis Effratspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/stephen-bishop-is-bartok-soloist.html | Stephen Bishop Is Bartok Soloist | By Raymond Ericson | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/student-gets-indefinite-term-for-tearing-up-draft-card.html | Student Gets Indefinite Term For Tearing Up Draft Card | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/suit-casts-the-future-of-fords-theater-into-doubt.html | Suit Casts the Future of Fords Theater Into Doubt | By William M Blairspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/the-texts-of-the-new-canons-of-the-mass-in-english-as-approved-by.html | The Texts of the New Canons of the Mass in English as Approved by the Vatican | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/theater-a-cry-of-players-opens-lincoln-troupe-offers-william-gibson.html | Theater A Cry of Players Opens Lincoln Troupe Offers William Gibson Work With Anne Bancroft and Frank Langella | By Clive Barnes | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/threat-to-bargaining.html | Threat to Bargaining | SHEPHARD HAEK | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/thunderbird-victim-of-pro-golf-split.html | Thunderbird Victim of Pro Golf Split | By Lincoln A Werdenspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/two-characters-in-search-of-a-statistic.html | Two Characters in Search of a Statistic | By William N Wallace | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/us-offers-to-aid-airlift-to-biafra-would-contribute-500000-to.html | US OFFERS TO AID AIRLIFT TO BIAFRA Would Contribute 500000 to Voluntary Relief Units | By Benjamin Wellesspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/views-on-treasury-post.html | Views on Treasury Post | Special to The New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/wanted-babies-said-to-cause-u-s-population-expansion.html | Wanted Babies Said to Cause U S Population Expansion | By John Sibley | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/warren-firm-on-retiring-leaves-date-up-to-nixon-is-said-to.html | Warren Firm on Retiring Leaves Date Up to Nixon Is Said to Deprecate Talk of Ill Feeling Between Him and PresidentElect and Expects to Swear Him In if Asked WARREN IS FIRM ON RETIREMENT | By Anthony Lewisspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/william-inge-helps-turn-his-play-into-a-musical-bus-stop-given-new.html | William Inge Helps Turn His Play Into a Musical Bus Stop Given New Ending as Beau  Opening Is Set Back Until September | By Sam Zolotow | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/wood-field-and-stream-huntinghawk-call-stops-a-quail-dead-thats.html | Wood Field and Stream HuntingHawk Call Stops a Quail Dead Thats What It Doesnt Want to Be | By Nelson Bryant | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/yale-going-coed-next-september-500-undergraduate-girls-to-be.html | YALE GOING COED NEXT SEPTEMBER 500 Undergraduate Girls to Be Admitted as a Start Yale Going Coed in 69 by Admitting 500 Girls | By William Bordersspecial To the New York Times | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/yale-points-for-real-games-after-having-7-scrimmages.html | Yale Points for Real Games After Having 7 Scrimmages | By Deane McGowen | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/you-go-past-the-o-and-under-the-n.html | You Go Past the O And Under the N | By Rita Reif | RE0000734463 | 1996-09-16 | B00000465606 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/250million-french-loss.html | 250Million French Loss | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/a-chance-visit-that-led-to-a-business.html | A Chance Visit That Led to a Business | By Judy Klemesrud | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/a-queens-community-leader-indicted-in-fraud-292642-larceny-laid-to.html | A Queens Community Leader Indicted in Fraud 292642 Larceny Laid to Businessman Who Was Active in Philanthropy | By Richard Severo | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/alice-vinson-betrothed-to-vincent-j-maroney.html | Alice Vinson Betrothed To Vincent J Maroney | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/amex-prices-up-on-high-volume-index-increases-21-cents-as-524.html | AMEX PRICES UP ON HIGH VOLUME Index Increases 21 Cents as 524 Issues Advance | By Alexander R Hammer | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/antiques-2-exhibitions-festival-here-and-eastern-states-show-in.html | Antiques 2 Exhibitions Festival Here and Eastern States Show in White Plains Are Worlds Apart | By Marvin D Schwartz | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/army-lightweights-topple-cornell-and-take-crown.html | Army Lightweights Topple Cornell and Take Crown | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/art-the-american-impressionists-big-and-little-henri-sloan-and.html | Art The American Impressionists Big and Little Henri Sloan and Others at Hirschl Adler Louise Krugers Work at the Schoelkopf | By John Canaday | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/b-p-seeks-to-buy-sinclair-stations-would-pay-300million-for-outlets.html | B P SEEKS TO BUY SINCLAIR STATIONS Would Pay 300Million for Outlets and Other Assets to Gain US Foothold | By William D Smith | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bank-conversions-are-held-damaging.html | BANK CONVERSIONS ARE HELD DAMAGING | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bhutto-granted-dec-2-hearing-arrests-continuing-in-pakistan.html | Bhutto Granted Dec 2 Hearing Arrests Continuing in Pakistan | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/big-showdown-games-on-slate.html | Big Showdown Games on Slate | By George Vecsey | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bond-prices-dip-as-francs-ills-are-offset-by-rise-in-payments.html | Bond Prices Dip as Francs Ills Are Offset by Rise in Payments CREDIT MARKETS PRICES OFF A BIT | By John H Allan | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/books-of-the-times-lust-and-winsomeness.html | Books of The Times Lust and Winsomeness | By Eliot FremontSmith | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bowdoin-head-is-32.html | Bowdoin Head Is 32 | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bridge-going-past-the-game-level-nearly-leads-to-misfortune.html | Bridge Going Past the Game Level Nearly Leads to Misfortune | By Alan Truscott | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/brooklyn-library-studies-service-system-closes-for-a-day-to-permit.html | BROOKLYN LIBRARY STUDIES SERVICE System Closes for a Day to Permit a General Meeting | By Takashi Oka | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bulls-win-2814-from-jet-eleven-leclair-new-quarterback-tallies.html | BULLS WIN 2814 FROM JET ELEVEN Leclair New Quarterback Tallies Passes for Score | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/canada-and-china-set-wheat-sale-peking-will-get-585-million-more.html | CANADA AND CHINA SET WHEAT SALE Peking Will Get 585 Million More Bushels Under Pact | By Jay Walzspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cardinal-bea-dies-led-unity-effort-guided-ecumenical-decrees-and.html | CARDINAL BEA DIES LED UNITY EFFORT Guided Ecumenical Decrees and Retraction of Deicide Charge at Vatican Council Cardinal Bea Leader of Drive for Christian Unity Dies at 87 | By Robert C Dotyspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/catholic-bishops-temper-curbs-on-birth-control-bishops-temper-birth.html | Catholic Bishops Temper Curbs on Birth Control BISHOPS TEMPER BIRTH CURB BAN | By Edward B Fiskespecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/catholic-church-will-seek-state-aid-for-illinois-schools.html | Catholic Church Will Seek State Aid for Illinois Schools | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cecil-r-berry-73-newark-bank-aide.html | CECIL R BERRY 73 NEWARK BANK AIDE | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cleveland-link-to-airport-opens-regular-service-postponed-as-winds.html | CLEVELAND LINK TO AIRPORT OPENS Regular Service Postponed as Winds Damage Wires | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/coast-school-hopes-to-open-on-tuesday.html | COAST SCHOOL HOPES TO OPEN ON TUESDAY | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/commandos-unify-moves.html | Commandos Unify Moves | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/community-control-in-health-is-sought.html | COMMUNITY CONTROL IN HEALTH IS SOUGHT | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/dance-technique-of-erick-hawkins-early-floating-given-at-brooklyn.html | Dance Technique of Erick Hawkins Early Floating Given at Brooklyn Academy | By Clive Barnes | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/david-saposs-82-labor-economist-former-official-of-nlrb-dies-also-a.html | DAVID SAPOSS 82 LABOR ECONOMIST Former Official of NLRB Dies  Also a Historian | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/detroit-policemen-charged-with-beating-negro-youths.html | Detroit Policemen Charged With Beating Negro Youths | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/dissident-priests-contend-stand-is-vindicated-captial-clerics-say.html | Dissident Priests Contend Stand Is Vindicated Captial Clerics Say Bishops View on Pontiffs Edict Is Similar to Theirs | By John D Morrisspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/dissident-soviet-voice-pyotr-grigoryevich-grigorenko.html | Dissident Soviet Voice Pyotr Grigoryevich Grigorenko | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/donald-driver-director-leaves-schisgal-play.html | Donald Driver Director Leaves Schisgal Play | By Sam Zolotow | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/election-dropouts.html | Election Dropouts | Mrs A R CHANLEY | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/electoralvote-weight.html | ElectoralVote Weight | JOHN F BANZHAF III | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/enemy-bunkers-in-dmz-destroyed-hit-by-artillery-and-planes-foe.html | ENEMY BUNKERS IN DMZ DESTROYED Hit by Artillery and Planes Foe Shells Villages | By B Drummond Ayres Jrspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/enemy-increases-convoys-in-north-us-pilots-find-big-rise-in-troop.html | ENEMY INCREASES CONVOYS IN NORTH US Pilots Find Big Rise in Troop and Supply Activity ENEMY INCREASES CONVOYS IN NORTH | By Gene Robertsspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/excerpts-from-bishops-pastoral-letter-on-birth-control-and.html | Excerpts From Bishops Pastoral Letter on Birth Control and Objection to War | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/farm-has-blasts-and-craters-nov-12-third-year-in-row.html | Farm Has Blasts And Craters Nov 12 Third Year in Row | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/flight-from-franc-to-the-mark-grows-as-pound-also-weakens-shift-of.html | Flight From Franc to the Mark Grows as Pound Also Weakens SHIFT OF FRANCS TO MARKS GROWS | By Clyde H Farnsworthspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/for-un-role-in-biafra.html | For UN Role in Biafra | RICHARD D CUNNINGHAM | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/frank-d-mayer.html | FRANK D MAYER | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/gospel-works-given-by-utterbach-group.html | GOSPEL WORKS GIVEN BY UTTERBACH GROUP | ROBERT SHELTON | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/governor-asks-state-mental-hospital-employes-not-to-strike.html | Governor Asks State Mental Hospital Employes Not to Strike | By Damon Stetson | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hanoi-aide-in-paris-charges-that-us-is-intensifying-war.html | Hanoi Aide in Paris Charges That US Is Intensifying War | By Paul Hofmannspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/harold-m-davison-82-publisher-of-directories.html | Harold M Davison 82 Publisher of Directories | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/herbie-hancock-pianist-establishes-own-sextet-leaves-miles-davis.html | Herbie Hancock Pianist Establishes Own Sextet Leaves Miles Davis Quartet After FiveYear Tenure At the Village Vanguard He Displays Ability as Soloist | By John S Wilson | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hong-kong-display-of-us-goods-set.html | Hong Kong Display of US Goods Set | By Isadore Barmash | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/howard-hook-leaving-post-at-the-met-was-guiding-father-of-auditions.html | Howard Hook Leaving Post at the Met Was Guiding Father of Auditions for 15 of 33 Years Says the Program Should Have New Blood and Ideas | By Robert T Jones | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/howard-rogovins-dreams-of-glory-comic-allegories-focus-on-the.html | Howard Rogovins Dreams of Glory Comic Allegories Focus on the Artists Fate | By Hilton Kramer | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/howard-students-weigh-negro-role.html | HOWARD STUDENTS WEIGH NEGRO ROLE | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hunter-students-press-demands-detain-faculty-unit-to-gain-credit.html | HUNTER STUDENTS PRESS DEMANDS Detain Faculty Unit to Gain Credit for Work in Strike | By Peter Millones | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/in-a-way-actors-put-on-a-show-before-movie-opened.html | In a Way Actors Put On a Show Before Movie Opened | By Judith Axlerspecial to the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/in-cincinnati-restaurants-food-is-only-part-of-appeal.html | In Cincinnati Restaurants Food Is Only Part of Appeal | By Craig Claibornespecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/inaugural-festivities-are-scheduled-as-usual.html | Inaugural Festivities Are Scheduled as Usual | By Marjorie Hunterspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/inquiry-on-paterson-police-criticized.html | Inquiry on Paterson Police Criticized | By Walter H Waggonerspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/jersey-students-seeking-harmony-72-atlantic-city-youths-live-in.html | JERSEY STUDENTS SEEKING HARMONY 72 Atlantic City Youths Live in Hotel for Race Program | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/judge-bars-zoning-that-excludes-poor.html | JUDGE BARS ZONING THAT EXCLUDES POOR | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/katzenbach-portrait-is-way-out.html | Katzenbach Portrait Is Way Out | By Fred P Grahamspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/kiesingers-party-picks-presidential-candidate.html | Kiesingers Party Picks Presidential Candidate | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/laguna-wins-and-fans-erupt-bottles-and-chairs-thrown-at-garden.html | Laguna Wins and Fans Erupt Bottles and Chairs Thrown at Garden  Rodriguez Victor Melendez Is Held to a Draw by Hidalgo but Steals Show | By Deane McGowen | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lasers-beam-is-used-in-printing-highspeed-process-publishes.html | Lasers Beam Is Used in Printing HighSpeed Process Publishes Serially Without Plates Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lebanese-city-now-calm-eases-curb-after-clashes.html | Lebanese City Now Calm Eases Curb After Clashes | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/leroy-a-french.html | LEROY A FRENCH | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/li-parkway-police-asked-to-end-rigid-enforcement.html | LI Parkway Police Asked To End Rigid Enforcement | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lili-kraus-begins-a-schubert-series.html | Lili Kraus Begins a Schubert Series | By Allen Hughes | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/linda-j-hollingshead-engaged-to-africa-public-service-fellow.html | Linda J Hollingshead Engaged To Africa Public Service Fellow | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lisbon-press-tells-of-soaress-return.html | LISBON PRESS TELLS OF SOARESS RETURN | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/london-at-last-promised-elegant-skyscraper-london-promised-a-fine.html | London at Last Promised Elegant Skyscraper London Promised a Fine Skyscraper | By Ada Louise Huxtablespecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/major-news-in-austria.html | Major News in Austria | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mark-rudd-seeks-a-draft-deferment-as-a-revolutionist.html | Mark Rudd Seeks A Draft Deferment As a Revolutionist | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/market-advances-in-active-trading-1504millionshare-volume-pushes.html | MARKET ADVANCES IN ACTIVE TRADING 1504MillionShare Volume Pushes 1968 Total Past Previous Annual Peak DOW RISES TO 96586 Price Gains Exceed Declines by 805 to 565 as Major Indexes Move Higher MARKET ADVANCES IN ACTIVE TRADING | By John J Abele | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/master-virtuosi-offer-potpourri-from-paris-at-the-philharmonic.html | Master Virtuosi Offer Potpourri From Paris at the Philharmonic | By Raymond Ericson | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mentally-retarded-boy-13-starring-in-a-tv-drama.html | Mentally Retarded Boy 13 Starring in a TV Drama | By George Gent | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/miss-tucci-stars-in-boccanegra-sings-first-amelia-at-met-giaiotti.html | MISS TUCCI STARS IN BOCCANEGRA Sings First Amelia at Met  Giaiotti Heard as Fiesco | ROBERT T JONES | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/miss-uchiyama-seen-in-japanese-dances.html | MISS UCHIYAMA SEEN IN JAPANESE DANCES | DON McDONAGH | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/montclair-tops-baltimore-gains-ncaa-soccer-final.html | Montclair Tops Baltimore Gains NCAA Soccer Final | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/more-pants-more-bloomers-fashion-freedom-marches-on.html | More Pants More Bloomers Fashion Freedom Marches On | By Bernadine Morris | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mr-right-is-52-favorite-at-aqueduct-11-listed-to-go-in-59000-stake.html | Mr Right Is 52 Favorite at Aqueduct 11 LISTED TO GO IN 59000 STAKE Grace Born Chompion Are Among Starters Named for Queens County | By Joseph Durso | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/negroes-sue-to-bar-school-on-discipline-over-dixie.html | Negroes Sue to Bar School On Discipline Over Dixie | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/new-greek-charter-is-put-into-effect.html | NEW GREEK CHARTER IS PUT INTO EFFECT | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/nixon-seeks-to-woo-labor-and-negroes-defines-policy-role-nixon.html | Nixon Seeks to Woo Labor and Negroes Defines Policy Role Nixon Seeking to Court Labor and the Negroes | By Robert B Semple Jr | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/obstructing-arrest.html | Obstructing Arrest | BERNARD MOLDOW | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/ocean-hill-hiring-of-its-principals-is-ruled-illegal-teachers-and.html | OCEAN HILL HIRING OF ITS PRINCIPALS IS RULED ILLEGAL Teachers and Supervisors Supporting the Strike Hail 32 Appellate Decision CITY BOARD TO APPEAL Albany Panel Interviewing Key Figures in Dispute  Talks Due Here Today PRINCIPALS RULED ILLEGALLY NAMED | By Leonard Buder | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pagopago-the-everlasting-rain.html | Pagopago The Everlasting Rain | By Robert Trumbullspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/party-surprises-harriman-working-on-77th-birthday.html | Party Surprises Harriman Working on 77th Birthday | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/payment-surplus-reported-by-us-commerce-department-also-announces.html | PAYMENT SURPLUS REPORTED BY US Commerce Department Also Announces Liberalizations for Foreign Investment Payments Surplus Is Reported by USf | By Eileen Shanahanspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pga-head-plans-peace-drive-sees-a-long-fight-otherwise.html | PGA Head Plans Peace Drive Sees a Long Fight Otherwise | By Lincoln A Werdenspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/plan-for-jersey-meadowlands-approved-by-gop-in-assembly.html | Plan for Jersey Meadowlands Approved by GOP in Assembly | By Ronald Sullivanspecial to the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/plastic-industry-ends-exposition-40000-delegates-at-chicago-told.html | PLASTIC INDUSTRY ENDS EXPOSITION 40000 Delegates at Chicago Told Future Is Rosy | By Leonard Sloanespecial to the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/plight-of-the-knicks-an-old-familiar-tune-plays-on.html | Plight of the Knicks An Old Familiar Tune Plays On | By Leonard Koppett | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/polish-premier-militant-on-bonn-he-says-that-policies-risk-nuclear.html | POLISH PREMIER MILITANT ON BONN He Says That Policies Risk Nuclear War in Europe | By Jonathan Randalspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/prague-tightens-security-steps-czech-troops-in-city-alert-and.html | PRAGUE TIGHTENS SECURITY STEPS Czech Troops in City Alert and Soviet Units Return as Party Debate Goes On PRAGUE TIGHTENS SECURITY STEPS | By Tad Szulcspecial to the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/president-denies-nixon-will-share-policy-decisions-welcomes.html | PRESIDENT DENIES NIXON WILL SHARE POLICY DECISIONS Welcomes Consultation but Says Foreign Role Is His Alone Till Inauguration PRESIDENT DENIES A KEY NIXON ROLE | By Roy Reedspecial to the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/press-official-appointed.html | Press Official Appointed | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pressure-denied-on-jarrings-role-us-diplomats-say-powers-do-not-try.html | PRESSURE DENIED ON JARRINGS ROLE US Diplomats Say Powers Do Not Try to Alter Task | By Juan de Onisspecial to the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/prices-of-silver-continue-to-rise-franc-crisis-spurs-gains-sugar.html | PRICES OF SILVER CONTINUE TO RISE Franc Crisis Spurs Gains  Sugar Moves Up Sharply | By Elizabeth M Fowler | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/quaker-pacifist-wins-upset-of-draft-conviction.html | Quaker Pacifist Wins Upset of Draft Conviction | By Edward Ranzal | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/raiders-delay-dickeys-dream-of-cracking-a-football-barrier.html | Raiders Delay Dickeys Dream Of Cracking a Football Barrier | By Dave Andersonspecial to the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/rays-exlawyer-suggests-he-was-hired-for-racial-aspect.html | Rays ExLawyer Suggests He Was Hired for Racial Aspect | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/retarded-childrens-school-names-medical-director.html | Retarded Childrens School Names Medical Director | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/robert-w-millmore-to-marry-anne-m-obreiter-in-january.html | Robert W Millmore to Marry Anne M Obreiter in January | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/role-of-the-ocb.html | Role of the OCB | EDWARD SILBERFARB | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/rusk-ties-austria-and-yugoslavia-to-nato-security-alliance.html | RUSK TIES AUSTRIA AND YUGOSLAVIA TO NATO SECURITY Alliance Ministers Interpret Speech at Conference as a Warning to Moscow RESOLUTE STAND ASKED US Officials Deny Reports Secretary Also Voiced Concern on Rumania NATO HEARS RUSK WARN ON SECURITY | By Drew Middletonspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/scholars-plan-to-publish-papers-of-loyalists-to-1776-revolution.html | Scholars Plan to Publish Papers Of Loyalists to 1776 Revolution | By Harry Gilroy | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/sikkim-flood-victims.html | Sikkim Flood Victims | CHARLOTTE Y SALISBURY | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/sports-of-the-times-peter-fuller-rides-again.html | Sports of The Times Peter Fuller Rides Again | By Robert Lipsyte | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/stol-is-stymied-in-its-debut-here-air-traffic-keeps-plane-up-in.html | STOL IS STYMIED IN ITS DEBUT HERE Air Traffic Keeps Plane Up in InterAirport Service | By Edward Hudson | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/strike-cuts-visits-of-collegebound-few-from-city-schools-go-to-see.html | STRIKE CUTS VISITS OF COLLEGEBOUND Few From City Schools Go to See Admissions Officers | By Will Lissner | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/striking-teachers-get-death-threats.html | Striking Teachers Get Death Threats | By Murray Schumach | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/tax-increase-is-seen-for-westchester.html | Tax Increase Is Seen for Westchester | By Joseph Novitskispecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/temple-windows-take-on-new-look-more-human-figures-being-used-in.html | TEMPLE WINDOWS TAKE ON NEW LOOK More Human Figures Being Used in Stained Glass | By George Dugan | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/the-theater-bronx-express-1968-opens-at-folksbiene.html | The Theater Bronx Express 1968 Opens at Folksbiene | RICHARD F SHEPARD | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/to-settle-strike.html | To Settle Strike | ALFRED WEINSTEIN | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/top-knight-65-favorite-in-312660-garden-state-stakes-today-ycaza.html | Top Knight 65 Favorite in 312660 Garden State Stakes Today YCAZA WILL RIDE WILSONS ACE COLT Top Knight Seeking 5th in Row Faces Nine Rivals  Beau Brummel a Threat | By Joe Nicholsspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/topics-no-tenure-for-university-presidents.html | Topics No Tenure for University Presidents | By William L Cary | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/transcript-of-presidents-news-parley.html | Transcript of Presidents News Parley | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/tv-new-theater-for-now-is-shown-on-channel-13-a-series-by-net-on.html | TV New Theater for Now Is Shown on Channel 13 A Series by NET on Regional Stage Opens Los Angeles Company Performs 5 Works | GEORGE GENT | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/udall-may-decide-oilimports-case-says-he-could-rule-in-maine.html | UDALL MAY DECIDE OILIMPORTS CASE Says He Could Rule in Maine Dispute Before Jan 20 | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/udall-plans-drive-as-private-citizen-to-curb-pollution.html | Udall Plans Drive As Private Citizen To Curb Pollution | By William M Blairspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/underground-paper-files-suit-to-block-obscenity-charges.html | Underground Paper Files Suit to Block Obscenity Charges | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/us-aides-doubt-china-wants-talks-in-warsaw-until-1969.html | US Aides Doubt China Wants Talks in Warsaw Until 1969 | By Bernard Gwertzmanspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/us-aides-say-vietcong-held-elections-aimed-at-a-coalition-us-aides.html | US Aides Say Vietcong Held Elections Aimed at a Coalition US AIDES REPORT A VIETCONG VOTE | By Joseph B Treasterspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/us-asks-end-of-trade-curbs-on-a-quantity-basis-at-geneva.html | US Asks End of Trade Curbs On a Quantity Basis at Geneva | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/us-doing-all-we-can-on-talks-johnson-says.html | US Doing All We Can On Talks Johnson Says | Special to The New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/us-golfers-get-141-to-tie-chinese-at-283-for-5shot-lead-in-world.html | US Golfers Get 141 to Tie Chinese at 283 for 5Shot Lead in World Cup BOROS HAS EAGLE ON HIS WAY TO 70 Hits 200 Yards Out of Tree Grove  Trevino Scores 71 Ireland Italy at 288 | By Robert C Dotyspecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |
| 1968-11-16 | https://www.nytimes.com/1968/11/16/archiv es/yale-seeks-16th-football-victory-in-row-against-princeton-in-bowl.html | Yale Seeks 16th Football Victory in Row Against Princeton in Bowl Today TIGERS TO DEPEND ON TIGHT DEFENSE Hews McCann Sandler Will Strive to Stop Dowling and Hill Eli Backs | By William N Wallacespecial To the New York Times | RE0000734466 | 1996-09-16 | B00000465609 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/-and-the-man-who-made-it-joseph-losey.html | and the Man Who Made It Joseph Losey | By Andrew Sarris Film Critic of the Village Voice | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/17ton-spacecraft-is-orbited-by-soviet-soviet-puts-a-17ton-craft.html | 17Ton Spacecraft Is Orbited by Soviet Soviet Puts a 17Ton Craft Into Orbit | By Henry Kammspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/1968-has-been-the-year-of-the-burglar-the-year-of-the-burglar-the.html | 1968 Has Been The Year Of the Burglar The year of the burglar The burglars a creature of habit | By Nicholas Pileggi | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-jersey-officials-recant-on-quitting.html | 2 JERSEY OFFICIALS RECANT ON QUITTING | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-north-koreans-captured.html | 2 North Koreans Captured | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-psychiatrists-laud-new-police-find-recruits-in-cities-well.html | 2 PSYCHIATRISTS LAUD NEW POLICE Find Recruits in Cities Well Adjusted and Reliable | By Richard D Lyonsspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/3-buildings-rising-slowly-in-moscow.html | 3 BUILDINGS RISING SLOWLY IN MOSCOW | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/3-naga-regimes-vie-for-control-2-revolutionary-factions-and-india.html | 3 NAGA REGIMES VIE FOR CONTROL 2 Revolutionary Factions and India Are at Odds | By Joseph Lelyvldspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/3000-german-youths-delay-rightist-meeting.html | 3000 German Youths Delay Rightist Meeting | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/5-johnson-scores-win-for-michigan-michigan-downs-wisconsin-34-to-9.html | 5 Johnson Scores Win for Michigan MICHIGAN DOWNS WISCONSIN 34 TO 9 | By United Press International | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-chunk-of-scotland-on-the-hudson.html | A Chunk of Scotland on the Hudson | By James C Haviland | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-composer-wholl-try-anything-once-a-composer-wholl-try-anything.html | A Composer Wholl Try Anything  Once A Composer Wholl Try Anything  Once | By Michael Colgrass Composer of the Ballet SEA SHADOW and the Symphonic AS QUIET AS | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-conglomerate-on-west-coast-to-offer-helping-hand-to-poor.html | A Conglomerate on West Coast To Offer Helping Hand to Poor | By Nancy J Adlerspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-lifetime-of-comfort-in-vermont.html | A Lifetime Of Comfort In Vermont | By Michael Strauss | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-movie-that-might-have-been-merely-ridiculous-.html | A Movie That Might Have Been Merely Ridiculous | By Roger Greenspun Film Critic of the New York Free Press | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-naked-girl.html | A Naked Girl | By Christopher Koch | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-passion-for-sicilians.html | A Passion For Sicilians | By Herbert Mitgang | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/a-place-in-the-doggone-sun-.html | A Place In the Doggone Sun | Charles Stewart | RE0000738699 | 1996-09-16 | B00000465613 |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/a-princely-magical-mystery-tour.html | A Princely Magical Mystery Tour | TERENCE SMITH | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/a-skeptical-democrat-looks-at-president- nixon-a-skeptical-democrat.html | A Skeptical Democrat Looks at President Nixon A skeptical Democrat looks at President Nixon | By Arthur Schlesinger Jr | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/a-sometime-expatriate-ignoring-warnings- that-the-country-is-going.html | A sometime expatriate ignoring warnings that the country is going up in smoke returns to find that The US Is at Once Grim and Exhilarating Grim and exhilarating | By Harvey Swados | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/a-vote-for-return-to-japan.html | A Vote for Return to Japan | PHILIP SHABECOFF | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/absentee-ballots.html | Absentee Ballots | STEPHANIE MIRANDA | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/across-the-sea.html | Across the Sea | GEORGE A WOODS | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/actions-speak-louder.html | Actions Speak Louder | J Daniel Mahoney | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/add-ad-lib.html | Add ad lib | By Patricia Peterson | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/agencies-are-joining-promotion- contests.html | Agencies Are Joining Promotion Contests | By Philip H Dougherty | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/albright-triumphs-over-upsala-280.html | ALBRIGHT TRIUMPHS OVER UPSALA 280 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/alfred-smith-jr-lawyer-68-dead-son-of- former-governor-had-a-stormy.html | ALFRED SMITH JR LAWYER 68 DEAD Son of Former Governor Had a Stormy Career | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/algeria-improves-ties-with-soviet-new- relations-raise-issue-of.html | ALGERIA IMPROVES TIES WITH SOVIET New Relations Raise Issue of Military Cooperation | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/alicia-stillman-j-d-stewart-3d-marry-in- darien.html | Alicia Stillman J D Stewart 3d Marry in Darien | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/all-cellists-adore-each-other-all-cellists- adore-.html | All Cellists Adore Each Other All Cellists Adore | By Raymond Ericson | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/along-the-roads-of-the-new-russia.html | Along The Roads Of the New Russia | By Thomas P Whitney | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/amherst-downs-williams-2417-for-little- three-title-trinity-triumphs.html | Amherst Downs Williams 2417 for Little Three Title Trinity Triumphs FOYE SETS MARK WITH 36TH SCORE Amherst Halfback Passes New England Record Wesleyan Bows 1917 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/amy-bell-engaged-to-william-m-yates.html | Amy Bell Engaged to William M Yates | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/an-angry-volcano-lights-up-nights-in-mexicos-colima.html | An Angry Volcano Lights Up Nights In Mexicos Colima | By Jack McDonald | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/anthony-b-gliedman-lawyer-to-marry-virginia-a-penney.html | Anthony B Gliedman Lawyer To Marry Virginia A Penney | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/architecture-in-chicago-and-midamerica.html | Architecture In Chicago And MidAmerica | By William Alex | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/armed-guardsmen-still-patrol-in-wilmingtons-slums-7-months-after.html | Armed Guardsmen Still Patrol in Wilmingtons Slums 7 Months After Riot | By Ben A Franklinspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/army-defeats-pitt-260-3-scores-late-in-game-army-is-victor-over.html | Army Defeats Pitt 260 3 Scores Late in Game ARMY IS VICTOR OVER PITT 260 | By George Vecseyspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/art-sale-to-assist-hospital-in-morristown.html | Art Sale to Assist Hospital in Morristown | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/asian-investment-company-planned.html | Asian Investment Company Planned | By John H Allan | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/asimovs-guide-to-the-bible.html | Asimovs Guide To the Bible | By Robert C Dentan | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/atreaty-target-of-a-move-in-un-states-without-atomic-arms-offer-a.html | ATREATY TARGET OF A MOVE IN UN States Without Atomic Arms Offer a Resolution | By Juan de Onisspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/austria-responds-to-rusk-statement-by-citing-1955-pact.html | Austria Responds To Rusk Statement By Citing 1955 Pact | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/awaiting-a-brave-new-disney-world.html | Awaiting a Brave New Disney World | By C E Wright | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/barbara-sue-corwin-bride-of-earl-frutkin.html | Barbara Sue Corwin Bride of Earl Frutkin | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/beatles-comic-strip-style-the-beatles-comic-strip-style.html | Beatles Comic Strip Style The Beatles Comic Strip Style | By Renata Adler | RE0000738699 | 1996-09-16 | B00000465613 |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/beau-brummel-takes-garden-state-top-knight-3d-winner-pays-11-beau.html | BEAU BRUMMEL TAKES GARDEN STATE TOP KNIGHT 3D WINNER PAYS 11 Beau Brummel Scores by 1 34 Lengths in 312660 Race Beau Brummel 11 Wins 312660 Garden State Top Knight Finishes 3d FAVORITE FAILS WITH LATE SURGE Beau Brummel With Baeza Up Wins by 1 34 Lengths  Stretchapoint Second | By Joe Nicholsspecial To The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/before-your-kid-tries-drugs-why-do-drugtaking-kids-want-to-ward-off.html | Before your kid tries drugs Why do drugtaking kids want to ward off reality | By Stanley F Yolles | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/behind-the-delays-in-the-ray-trial.html | Behind the Delays in the Ray Trial | ANTHONY LEWIS | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/berlin-the-german-miracle-goes-on.html | Berlin The German Miracle Goes On | By James Reston | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/berner-wins-230-clinches-title-aratas-two-scores-lead-team-to-18th.html | Berner Wins 230 Clinches Title Aratas Two Scores Lead Team to 18th Victory in Row | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/black-americas-barnum-hurok-and-guthrie.html | Black Americas Barnum Hurok and Guthrie | By Caryl Riversroxbury Mass | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/blackie-the-gorilla.html | Blackie The Gorilla | ROBERT W OCONNELL | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/blue-juniata-blue-juniata.html | Blue Juniata Blue Juniata | By Kenneth Burke | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/blueprint-for-the-future.html | Blueprint For the Future | By Clive Barnes | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bonnie-markey-becomes-bride-of-roper-aide.html | Bonnie Markey Becomes Bride Of Roper Aide | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bridal-in-wayne-for-miss-wiley.html | Bridal in Wayne For Miss Wiley | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bridge-a-crumb-here-a-crumb-there-adds-up-to-a-feast.html | Bridge A crumb here a crumb there adds up to a feast | By Alan Truscott | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/briton-adheres-to-ideal-of-service.html | Briton Adheres to Ideal of Service | ItK | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/briton-ends-talks-in-rhodesia-without-reaching-agreement.html | Briton Ends Talks in Rhodesia Without Reaching Agreement | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bucknell-downs-lehigh-31-to-27-havrilak-scores-twice-and-tosses.html | BUCKNELL DOWNS LEHIGH 31 TO 27 Havrilak Scores Twice and Tosses Touchdown Pass | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/budget-cut-limits-visitors-services-in-everglades-park.html | Budget Cut Limits Visitors Services In Everglades Park | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/burial-units-are-still-at-work-at-site-of-1418-alpine-battle.html | Burial Units Are Still at Work At Site of 1418 Alpine Battle | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/c-p-snow-reflects-on-growth-of-violence-by-among-the-affluent.html | C P Snow Reflects on Growth Of Violence By Among the Affluent | By Alden Whitman | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/caetano-and-the-ghost-of-salazar.html | Caetano and the Ghost of Salazar | RICHARD EDER | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cal.html | CAL | Steven Muller | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/campus-assault-found-to-be-hoax-u-of-massachusetts-finds-attack-on.html | CAMPUS ASSAULT FOUND TO BE HOAX U of Massachusetts Finds Attack on Negro Untrue | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/car-sales-heavy-in-dallas-area.html | Car Sales Heavy In Dallas Area | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/caribbean-cemeteries.html | CARIBBEAN CEMETERIES | RABBI MALCOLM H STERN | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/carlos-fuentes-combines-politics-and-literature.html | Carlos Fuentes Combines Politics and Literature | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/carr-helps-post-top-vermont-2510.html | CARR HELPS POST TOP VERMONT 2510 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/catholic-eleven-beats-stamford-triumphs-1610-to-win-city-title.html | CATHOLIC ELEVEN BEATS STAMFORD Triumphs 1610 to Win City Title  Robustelli Stars | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/charles-munch.html | CHARLES MUNCH | HCS | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cherbourg-mourns-end-of-an-epoch.html | Cherbourg Mourns End of an Epoch | By Paul Hofmannspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/children-says-the-court-should-be-seen-and-heard.html | Children Says the Court Should Be Seen and Heard | FRED P GRAHAM | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/chiles-reds-open-drive-against-us-author-says-cia-invaded-to.html | CHILES REDS OPEN DRIVE AGAINST US Author Says CIA Agents Invaded to Back Frei | By Malcolm W Brownespecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/chromosometrics-letters.html | CHROMOSOMETRICS Letters | T y2 GREET | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/citrus-grow-indoors.html | Citrus Grow Indoors | By Olive E Allen | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/city-hall-helps-boys-slip-from-sidewalks-to-hockey-rinks.html | City Hall Helps Boys Slip From Sidewalks to Hockey Rinks | By Joseph Durso | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/clifton-is-victor-over-montclair-tally-in-final-seconds-by-duch.html | CLIFTON IS VICTOR OVER MONTCLAIR Tally in Final Seconds by Duch Decides 2720 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/closed-museums.html | CLOSED MUSEUMS | TIIOMAS G MOI1GANSFN | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/coloraturas-cant-fake.html | Coloraturas Cant Fake | By Robert T Jones | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/community-centers-enliven-the-scene-in-miami-beach.html | Community Centers Enliven The Scene in Miami Beach | By Jay Clarke | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/compromise-hinted-in-rabbis-dispute-with-israeli-hotel-men-on.html | Compromise Hinted in Rabbis Dispute With Israeli Hotel Men on Observing the Sabbath | By James Feronspecial to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/convict-for-president.html | CONVICT FOR PRESIDENT | HARRY DION | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/council-members-may-be-increased-acting-speaker-to-set-total-before.html | COUNCIL MEMBERS MAY BE INCREASED Acting Speaker to Set Total Before Legislators Meet | BY Seth S King | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/crisis-escaped-by-west-berlin-day-of-predicated-pressure-by-reds.html | CRISIS ESCAPED BY WEST BERLIN Day of Predicated Pressure by Reds Passes Quietly | By David Binderspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/crosscurrents-confuse-the-investor-investors-confused-by.html | Crosscurrents Confuse the Investor Investors Confused By Crosscurrents | By Thomas E Mullaney | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cuba-and-algeria-pledge-to-aid-liberation-movements.html | Cuba and Algeria Pledge to Aid Liberation Movements | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cuban-military-journal-assails-2-liberal-writers.html | Cuban Military Journal Assails 2 Liberal Writers | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/culture-of-the-aborigines-on-taiwan-is-losing-its-identity.html | Culture of the Aborigines on Taiwan Is Losing Its Identity | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cup-runneth-under-interest-dips-in-tennis-zone-matches-as-fans-look.html | Cup Runneth Under Interest Dips in Tennis Zone Matches As Fans Look to New Format in 1969 | By Gene Scott | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cynthia-phelps-64-debutante-betrothed-to-john-r-willard.html | Cynthia Phelps 64 Debutante Betrothed to John R Willard | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/czech-deviationists.html | Czech Deviationists | LOUIS FISCHER | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/czech-party-reorganized-centrists-surround-dubcek-new-unit-to-head.html | Czech Party Reorganized Centrists Surround Dubcek NEW UNIT TO HEAD PARTY IN PRAGUE | By Tad Szulcspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dance-technique-of-erick-hawkins-early-floating-given-at-brooklyn.html | Dance Technique of Erick Hawkins Early Floating Given at Brooklyn Academy | By Clive Barnes | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dartmouths-eleven-led-by-chasey-and-koenig-turns-back-cornell-27-to.html | Dartmouths Eleven Led by Chasey and Koenig Turns Back Cornell 27 to 6 WINTRY SETTING HAMPERS BIG RED Both Teams Center Upon Ground Game but an Aerial Is Decisive | By Lincoln A Werdenspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dating-the-socker.html | DATING THE SOCKER | SAMUEL FRIEDLAND | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/de-gaulle-calls-in-premier-and-finance-chief-amid-fears-over-franc.html | De Gaulle Calls In Premier and Finance Chief Amid Fears Over Franc DE GAULLE TALKS WITH 2 TOP AIDES | By Henry Tannerspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/december-nuptials-for-mary-skinner.html | December Nuptials For Mary Skinner | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/deerfield-defeats-mt-hermon-peddie-410-victor-over-blair.html | Deerfield Defeats Mt Hermon Peddie 410 Victor Over Blair | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/democracy-vowed-by-athens-regime-the-times-rebuked.html | Democracy Vowed By Athens Regime The Times Rebuked | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/diana-palombo-becomes-a-bride.html | Diana Palombo Becomes A Bride | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/diem-trujillo-and-lbj.html | DIEM TRUJILLO AND LBJ | MARK SLOANE | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dining-on-royalty.html | Dining On Royalty | By Grace Glueck | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/disclosure-rules-affecting-mergers.html | Disclosure Rules Affecting Mergers | By Isadore Barmash | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dog-show-award-to-desert-wind-afghan-selected-in-field-of-1650-at.html | DOG SHOW AWARD TO DESERT WIND Afghan Selected in Field of 1650 at Morristown | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dr-fager-is-rated-strong-favorite-to-be-champion-in-new-career.html | Dr Fager Is Rated Strong Favorite to Be Champion in New Career | By Steve Cady | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dubcek-struggles-for-survival.html | Dubcek Struggles for Survival | TAD SAUL | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dutch-restoring-port-whence-pilgrims-sailed.html | Dutch Restoring Port Whence Pilgrims Sailed | By Jules B Farber | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/east-islip-beats-connetquot-326-wilsons-3-scoring-passes-give.html | EAST ISLIP BEATS CONNETQUOT 326 Wilsons 3 Scoring Passes Give Victors 8th in Row | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/east-makes-it-21-straight-by-sending-columbia-to-a-279-defeat.html | East Makes It 21 Straight by Sending Columbia to a 279 Defeat | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/electoral-college-plus.html | Electoral College Plus | STEPHEN A KLIMENT | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/elephantbreeding-farm-to-be-set-up-in-ceylon.html | ElephantBreeding Farm To Be Set Up in Ceylon | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/elizabeth-j-ramsay-bride-of-rancher.html | Elizabeth J Ramsay Bride of Rancher | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/elizabeth-tyrrell-wed-to-richard-welsh-jr.html | Elizabeth Tyrrell Wed To Richard Welsh Jr | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/empire-state-horsemen-to-hold-educational-forum-on-nov-3c.html | Empire State Horsemen to Hold Educational Forum on Nov 3C | By Ed Corrigan | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/enemy-rocket-raid-on-danang-strikes-navy-pier-and-airfield.html | Enemy Rocket Raid on Danang Strikes Navy Pier and Airfield | By B Drummond Ayres Jrspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ens-kathleen-rafalko-to-be-an-april-bride.html | Ens Kathleen Rafalko To Be an April Bride | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ens-william-brown-shepard-jr-to-wed-marguerite-auwerter.html | Ens William Brown Shepard Jr To Wed Marguerite AuWerter | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/europe-is-uneasy-over-currency-europeans-uneasy-over-currency.html | Europe Is Uneasy Over Currency Europeans Uneasy Over Currency | By Clyde H Farnsworthspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/federalism-and-the-french-canadians.html | Federalism And the French Canadians | By Marshall McLuhan | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/fight-for-royal-gorge.html | Fight for Royal Gorge | IRVING WERSTEIN | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/film-rating-plan.html | Film Rating Plan | KENNETH CLARK | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/firestone-motor-racing-role-provides-questions-in-the-sport.html | Firestone Motor Racing Role Provides Questions in the Sport | By John Radosta | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/flag-in-pittsburgh.html | FLAG IN PITTSBURGH | GEORGE F CAHILL | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/florida-inaugurates-its-longest-season-of-winter-racing-at-tropical.html | Florida Inaugurates Its Longest Season of Winter Racing at Tropical Park 16892 AT OPENING SET BETTING MARK Big Perfecta Combination Is Main Topic of Bettors  Jollystone Wins Feature | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/for-hanoi-chance-to-sow-dissension.html | For Hanoi Chance to Sow Dissension | HEDRICK SMITH | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/for-saigon-bunker-can-do-it-if-anyone-can.html | For Saigon Bunker Can Do It If Anyone Can | GENE ROBERTS | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/for-senator-muskie-as-majority-leader.html | For Senator Muskie as Majority Leader | JOSEPH P McMURRAY | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/for-the-us-hope-and-frustration.html | For the US Hope and Frustration | MAX FRANKEL | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/foreign-affairs-loves-labor-lost.html | Foreign Affairs Loves Labor Lost | By C L Sulzberger | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/forum-on-human-ecology.html | Forum on Human Ecology | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/galapagos.html | Galapagos | By Victor W von Hagen | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gem-salesman-is-found-slain-500000-in-diamonds-missing.html | Gem Salesman Is Found Slain 500000 in Diamonds Missing | By Emanuel Perlmutterspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gems-stolen-at-radziwill-home-near-london-as-onassises-visit.html | Gems Stolen at Radziwill Home Near London as Onassises Visit RADZIWILL HOME HIT BY BURGLARY | By Alvin Shusterspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/general-eisenhowers-granddaughter-anne-is-married-bride-of-fernando.html | General Eisenhowers Granddaughter Anne Is Married Bride of Fernando EchavarriaUribe a Colombian Mrs Nixon Among Guests at Valley Forge Ceremony | By Judy Klemesrudspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/george-rosen-weds-anne-murray.html | George Rosen Weds Anne Murray | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gomulka-retains-party-leadership-moczar-is-denied-full-seat-on.html | GOMULKA RETAINS PARTY LEADERSHIP Moczar Is Denied Full Seat on Polish Politburo | By Jonathan Randalspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gop-body-refuses-a-bust-of-kennedy.html | GOP BODY REFUSES A BUST OF KENNEDY | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/great-lake-tides-hazard-to-ships-shallowness-of-water-often-affects.html | GREAT LAKE TIDES HAZARD TO SHIPS Shallowness of Water Often Affects Storm Intensity | By Anthony Ripleyspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/groppi-quits-post-as-adviser-to-civil-rights-youth-council.html | Groppi Quits Post as Adviser To Civil Rights Youth Council | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hanoi-aide-offers-to-respect-dmz-if-the-alies-will-stand-tied-to.html | HANOI AIDE OFFERS TO RESPECT DMZ IF THE ALIES WILL Stand Tied to Bombing Halt  Independent Status for NLF at Paris Insisted Hanoi Official Offers to Respect Buffer Zone if the Allies Do So | By Hedrick Smithspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harlem-dropouts-train-to-build-parks.html | Harlem Dropouts Train to Build Parks | By Morris Kaplan | RE0000738699 | 1996-09-16 | B00000465613 |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harriet-and-the-promised-land.html | Harriet and the Promised Land | HILTON KRAMER | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harriman-vance-backed-by-javits-senator-will-urge-nixon-to-retain.html | HARRIMAN VANCE BACKED BY JAVITS Senator Will Urge Nixon to Retain Team in Paris | By Lloyd Garrisonspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harrisons-rally-deadlocks-rye-66-tarascio-misses-extrapoint-try.html | Harrisons Rally Deadlocks Rye 66 TARASCIO MISSES EXTRAPOINT TRY Unbeaten Harrison Scores on Pass  Sleepy Hollow 23Game Streak Halted | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harvard-scores-over-brown-317-undefeated-crimson-takes-eighth.html | HARVARD SCORES OVER BROWN 317 Undefeated Crimson Takes Eighth Straight With a Steady Ground Game HARVARD SCORES OVER BROWN 317 | By Michael Straussspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hebrew-schools-to-be-expanded-national-group-to-build-130-in-us-in.html | HEBREW SCHOOLS TO BE EXPANDED National Group to Build 130 in US in Next 10 Years | By George Dugan | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/help-for-the-disabled-advertising-council-plans-campaign-of.html | Help for the Disabled Advertising Council Plans Campaign Of Information for the Handicapped | By Howard A Rusk Md | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/heroes-of-history.html | Heroes of History | HENRY GILFOND | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hoboken-hospital-to-gain.html | Hoboken Hospital to Gain | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hofstra-routs-manhattan.html | Hofstra Routs Manhattan | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/how-far-off-off-broadway-can-you-go-theater-in-london-how-far-off-off.html | How Far Off Off Broadway Can You Go Theater in London How Far Off Off Broadway | By Frank Marcus British Drama Critic and Author of THE KILLING OF SISTER GEORGE | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/how-to-succeed-every-week.html | How to Succeed Every Week | By Michaela Williams | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/incharacter-builtins.html | Incharacter builtins | By Barbara Plumb | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/indiana-dam.html | Indiana Dam | B K BARTON | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/intruders-in-the-newsrooms.html | Intruders In the Newsrooms | By Jack Gould | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/investors-beginning-tax-steps.html | Investors Beginning Tax Steps | By Robert Metz | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/irrelevant.html | IRRELEVANT | DEIRDRE MURRAY WHITESIDE | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/is-it-still-nicest.html | Is It Still Nicest | RALPH Z MANNA | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/italys-new-international-industrialist.html | Italys New International Industrialist | By Herbert Koshetz | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/izvestia-laments-changing-morals-it-longs-for-the-standards-of.html | IZVESTIA LAMENTS CHANGING MORALS It Longs for the Standards of Grandmothers Day | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/janice-elizabeth-horton-engaged.html | Janice Elizabeth Horton Engaged | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/janis-joplin-and-big-brother-give-a-concert-at-hunter.html | Janis Joplin and Big Brother Give a Concert at Hunter | MIKE JAHN | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/jets-meet-raiders-in-oakland-today-with-chance-to-clinch-eastern.html | Jets Meet Raiders in Oakland Today With Chance to Clinch Eastern Title NEW YORK SEEKS ITS 8TH TRIUMPH Jets Can Take Crown With Victory if Dolphins and Oilers Lose Games | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/jill-h-mandel-of-adelphi-to-marry.html | Jill H Mandel of Adelphi to Marry | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/joanne-hartnett-bride-of-manning-m-myers.html | Joanne Hartnett Bride Of Manning M Myers | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/johnsons-loose-ends.html | Johnsons Loose Ends | ROY REED | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/kennedy-calls-on-johnson-and-nixon-to-help-biafra.html | Kennedy Calls on Johnson And Nixon to Help Biafra | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/knicks-rout-bulls-end-losing-streak-knicks-trounce-bulls-11997-and.html | Knicks Rout Bulls End Losing Streak Knicks Trounce Bulls 11997 And Snap Losing Streak at 5 | By Thomas Rogers | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/la-huelga-becomes-la-causa-theres-no-turning-back-now-says-cesar.html | La Huelga Becomes La Causa Theres no turning back now says Cesar Chavez leader of the grape strikers La Huelga goes on | By Dick Meister | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/lafayette-rally-defeats-colgate-leopards-tally-in-the-final-period.html | LAFAYETTE RALLY DEFEATS COLGATE Leopards Tally in the Final Period Decides 1410 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/lamante-anglaise.html | LAmante Anglaise | By Nora Sayre | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/laos-doubts-infiltration-rise.html | Laos Doubts Infiltration Rise | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/latex-painting-pointers.html | Latex Painting Pointers | By Bernard Gladstone | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/lee-j-s-new-life-a-new-life-for-lee-j.html | Lee J s New Life A New Life for Lee J | By Patricia Bosworth | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/les-brown-to-head-powerboat-group.html | Les Brown to Head Powerboat Group | By Parton Keese | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALGIRDAS LANDBERGIS | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RICHARD C MICHEL | RE0000738699 | 1996-09-16 | B00000465613 |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | WARREN SOFFER | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | NORBERT F GAUGHAN | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Richard Elman | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/li-centers-of-learning-and-trade-honored.html | LI Centers of Learning and Trade Honored | By Thomas W Ennis | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lieut-thomas-mason-bennett-marries-miss-denise-harper.html | Lieut Thomas Mason Bennett Marries Miss Denise Harper | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/life-on-a-littleknown-planet.html | Life on a LittleKnown Planet | By Robert W Stock | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/linda-g-rubin-plans-wedding.html | Linda G Rubin Plans Wedding | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/linda-walsh-future-bride.html | Linda Walsh Future Bride | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lions-and-campers-make-nice-neighbors.html | Lions and Campers Make Nice Neighbors | By James Feron | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/little-anguilla-is-still-defiant-issues-virtual-ultimatum-to.html | LITTLE ANGUILLA IS STILL DEFIANT Issues Virtual Ultimatum to Britain on Rule | By Henry Ginigerspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/londonderry-marchers-back-catholic-protest-10000-confront-the.html | Londonderry Marchers Back Catholic Protest 10000 Confront the Police at Entrance to Walled City  No Major Violence | By John M Leespecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lotuses-set-page-in-ball-200-drills-leonard-breaks-lap-record-in.html | LOTUSES SET PAGE IN BALL 200 DRILLS Leonard Breaks Lap Record in TurbinePowered Car | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/louis-xvi.html | Louis XVI | By Leo Gershoy | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/louise-serling-wed-to-christopher-polk.html | Louise Serling Wed to Christopher Polk | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lucy-browning-engaged-to-wed-james-wallace.html | Lucy Browning Engaged to Wed James Wallace | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/luther-alive.html | Luther Alive | By P Albert Duhamel | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lynn-simonds-wed-in-boston-nine-attend-her.html | Lynn Simonds Wed in Boston Nine Attend Her | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mackintosh-a-genius-to-be-reckoned-with.html | Mackintosh A Genius To Be Reckoned With | By Ada Louise Huxtablelondon | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mail-who-is-in-charge-of-road-signs.html | Mail Who Is in Charge of Road Signs | MRS LESTER LUBORSKY | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mans-rise-to-civilization.html | Mans Rise To Civilization | By Robin Fox | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/maoists-are-using-storytellers-to-spread-ideas-to-countryside.html | Maoists Are Using StoryTellers To Spread Ideas to Countryside | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/marcusianism.html | MARCUSIANISM | LESTER G CROCKER | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/margaret-moore-to-be-bride-of-kent-thackrey-on-dec-28.html | Margaret Moore to Be Bride Of Kent Thackrey on Dec 28 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/margot-winchester-fiancee-of-a-lawyer.html | Margot Winchester Fiancee of a Lawyer | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mary-j-reilly-teacher-betrothed.html | Mary J Reilly Teacher Betrothed | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mayors-in-south-confer-on-cities-wholesome-life-and-job.html | MAYORS IN SOUTH CONFER ON CITIES Wholesome Life and Job Opportunities Studied | By Walter Rugaberspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mcnamara-confers-2-hours-with-president-of-pakistan.html | McNamara Confers 2 Hours With President of Pakistan | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mcoy-says-many-visit-his-district-demonstration-campaign-is.html | MCOY SAYS MANY VISIT HIS DISTRICT Demonstration Campaign Is Reported Succeeding | By Rudy Johnson | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/men-in-dark-times.html | Men In Dark Times | By Marc Slonim | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mental-hospital-in-pennsylvania-is-accused-on-homosexuality.html | Mental Hospital in Pennsylvania Is Accused on Homosexuality | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mercer-takes-title-by-21-in-junior-college-soccer.html | Mercer Takes Title by 21 In Junior College Soccer | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/mick-jagger-a-rolling-stone-gathers-a-role.html | Mick Jagger  A Rolling Stone Gathers a Role | By Stephen Wattslondon | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/minnesota-students-in-business-dialogue.html | Minnesota Students In Business Dialogue | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archiv es/minority-groups-offered-program-massachusetts-u-to-train-management.html | MINORITY GROUPS OFFERED PROGRAM Massachusetts U to Train Management Personnel | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-grossman-will-be-married-to-daniel-offen.html | Miss Grossman Will Be Married To Daniel Offen | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-karen-mccormick-to-marry.html | Miss Karen McCormick to Marry | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-lindsay-dinkins-married.html | Miss Lindsay Dinkins Married | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-louise-purcell-grass-married-62-debutante-bride-of-robert.html | Miss Louise Purcell Grass Married 62 Debutante Bride of Robert Whitney in Ruxton Md | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-virginia-villamil-affianced-to-richard-lyons.html | Miss Virginia Villamil Affianced to Richard Lyons | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mothers-job-plan-here-lacks-funds.html | Mothers Job Plan Here Lacks Funds | By Francis X Clines | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mrs-outlaw-bride-of-r-mowry-mann.html | Mrs Outlaw Bride Of R Mowry Mann | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mrs-parkinsons-law-mrs-parkinsons-law.html | Mrs Parkinsons Law Mrs Parkinsons Law | By Beverly Grunwald | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/narcotics-complex-split-by-charges-of-cultist-activity-narcotics.html | Narcotics Complex Split by Charges of Cultist Activity NARCOTICS CENTER SPLIT BY CHARGES | By Will Lissner | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/national-primary-urged-by-students.html | NATIONAL PRIMARY URGED BY STUDENTS | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/national-stamp-show-opens-friday.html | National Stamp Show Opens Friday | By David Lidman | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nato-bids-soviet-avoid-stirring-up-a-crisis-in-europe-communique.html | NATO BIDS SOVIET AVOID STIRRING UP A CRISIS IN EUROPE Communique Also Enjoins Disruptive Interventions in the Mediterranean NEW VIGILANCE IS URGED Alliance Is Said to Widen Its Interest to Dissident Red States in Eastern Bloc NATO Warns Soviet to Avoid Disrupting Europe | By Drew Middletonspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nato-flexes-its-muscles.html | NATO Flexes Its Muscles | DREW MIDDLETON | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nato-is-providing-test-for-trudeau-he-gives-the-impression-he-would.html | NATO IS PROVIDING TEST FOR TRUDEAU He Gives the Impression He Would Cut Canadas Role | By Jay Walzspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/negro-groups-on-li-plan-selfhelp-unit.html | NEGRO GROUPS ON LI PLAN SELFHELP UNIT | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/negroes-gaining-in-south-carolina-enrollment-at-desegregated.html | NEGROES GAINING IN SOUTH CAROLINA Enrollment at Desegregated Schools Is Up Sharply | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-capital-negro-college-debates-black-studies.html | New Capital Negro College Debates Black Studies | By Thomas A Johnsonspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-found-lands-get-into-swim-and-food-at-little-bear-farm.html | New found lands Get Into Swim And Food at Little Bear Farm | By Walter R Fletcher | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-hampshire-is-victor-over-massachusetts-160.html | New Hampshire Is Victor Over Massachusetts 160 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-house-shows-a-liberal-leaning-on-domestic-bills-gop-gain-of-4.html | NEW HOUSE SHOWS A LIBERAL LEANING ON DOMESTIC BILLS GOP Gain of 4 Seats Is Offset by the Decline in Bedrock Conservatives NIXON GOALS UNCERTAIN Bulk of Republicans Are Believed Likely to Agree to Most Innovations NEW HOUSE SHOWS A LIBERAL LINEUP | By John Herbersspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-men-for-the-white-house.html | New Men for the White House | R W APPLE Jr | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-method-aids-atest-detection-quake-can-be-distinguished-from.html | NEW METHOD AIDS ATEST DETECTION Quake Can Be Distinguished From Underground Blast by Seismic Wave Study New Technique Distinguishes Earthquakes From Atom Blasts | By Walter Sullivan | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-parley-is-set-for-boston-on-lake-champlain-pollution-issues.html | New Parley Is Set for Boston on Lake Champlain Pollution Issues | By John H Fentonspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/newark-negroes-plan-70-primary-they-will-nominate-their-own-mayoral.html | NEWARK NEGROES PLAN 70 PRIMARY They Will Nominate Their Own Mayoral Candidate | By Walter H Waggonerspecial to the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/next-step-provides-clerical-dropout-with-advice.html | Next Step Provides Clerical Dropout With Advice | By Wallace Turnerspecial to the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nixon-names-2-speech-writers-as-aides-on-white-house-staff.html | Nixon Names 2 Speech Writers As Aides on White House Staff | By Robert B Semple Jrspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/no-madness-in-his-method-cobb-as-lear-theres-no-madness-in-his.html | No Madness in His Method Cobb as Lear Theres No Madness in His Method | By Walter Kerr | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/normalization-of-ussoviet-relations.html | Normalization of USSoviet Relations | STANLEY W PAGE | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/norwalk-offered-an-airport-but-has-no-place-to-put-it.html | Norwalk Offered an Airport But Has No Place to Put It | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nuclear-ships-urged-for-us-merchant-marine-architect-recommends-100.html | Nuclear Ships Urged for US Merchant Marine Architect Recommends 100 to 200 Reactors Be Built With Federal Aid LongRange Program Held Necessary to Revitalize Industry in Country | By Werner Bamberger | RE0000738699 | 1996-09-16 | B00000465613 |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nutley-ties-bloomfield-as-kickers-fail-1919.html | Nutley Ties Bloomfield As Kickers Fail 1919 | Special To The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/observer-the-man-who-was-no-mystery-to-himself.html | Observer The Man Who Was No Mystery to Himself | By Russell Baker | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/officer-fiance-of-miss-dokken.html | Officer Fiance Of Miss Dokken | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oil-and-water.html | Oil And Water | By Edward B Garside | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oklahoman-is-putting-gas-stations-in-order.html | Oklahoman Is Putting Gas Stations in Order | By William D Smith | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/old-olympus.html | Old Olympus | Bernadine Z Paulshock | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/on-reflection.html | On Reflection | By Stanley Young | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oncebarren-french-isle-is-now-a-busy-resort.html | OnceBarren French Isle Is Now a Busy Resort | By Robert Deardorff | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/orchids-grow-in-brooklyn.html | Orchids Grow In Brooklyn | By George A Elbert | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ostia-antica-ancient-rome-in-miniature.html | Ostia Antica Ancient Rome In Miniature | By Nancy Zinsser Walworth | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/overthecounter-and-amex-stocks-advance.html | OvertheCounter and Amex Stocks Advance | By Alexander R Hammer | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pacino-won-it.html | PACINO WON IT | ARLETTE FRASER | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pakistanorganized-ring-is-reported-in-kashmir.html | PakistanOrganized Ring Is Reported in Kashmir | Special To The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/panciera-sets-2-records.html | Panciera Sets 2 Records | Special To The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/paper-in-detroit-turns-fortress-the-news-takes-measures-to-bolster.html | PAPER IN DETROIT TURNS FORTRESS The News Takes Measures to Bolster Riot Security | By Jerry M Flintspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/penn-sets-back-columbia-13-to-7-two-field-goals-by-berry-provide.html | PENN SETS BACK COLUMBIA 13 TO 7 Two Field Goals by Berry Provide Quakers Margin at Franklin Field PENN SETS BACK COLUMBIA 13 TO 7 | By Neil Amdurspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/penn-state-routs-maryland-5713-regulars-are-benched-after-they-roll.html | PENN STATE ROUTS MARYLAND 5713 Regulars Are Benched After They Roll Up 420 Lead  Burkhart Excels PENN STATE ROUTS MARYLAND 5713 | By Gordon S White Jrspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/penns-dream-house.html | Penns Dream House | By Michael Remas | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/perus-junta-scored.html | Perus Junta Scored | GERARDO RUIZ | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/philatelic-literature.html | Philatelic Literature | DAVID LIDMAN | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/photographers-meet-brassai.html | Photographers Meet Brassai | By Jacob Deschin | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pine-hill-time-61-victor-w-w-smith-is-2d-in-westbury-race-welch.html | Pine Hill Time 61 Victor W W SMITH IS 2D IN WESTBURY RACE Welch Guides Victor Home by a Head in 7500 Event Orbiter N Finishes 3d | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pittsburgh-faces-a-sharp-tax-rise-increase-likely-after-gain-for.html | PITTSBURGH FACES A SHARP TAX RISE Increase Likely After Gain for Police and Firemen | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pittsburgh-is-losing-crucible-steel-office.html | Pittsburgh Is Losing Crucible Steel Office | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/policy-in-vietnam.html | Policy in Vietnam | HENRY NOBLE MAcCRACKEN | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/port-dispute-moves-to-deadline-with-no-indication-of-settlement.html | Port Dispute Moves to Deadline With No Indication of Settlement CoolingOff Period Expires on Dec 20 and ILA Can Resume the Strike Halted by Federal Injunction | By George Horne | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/port-washington-ties-mineola-schools-share-first-place-in-division.html | Port Washington Ties Mineola Schools Share First Place in Division  Hicksville Wins | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/princeton-freshman-win.html | Princeton Freshman Win | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/prosperity-hurts-baseball-scout.html | Prosperity Hurts Baseball Scout | By James Tuitespecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/public-private-schools.html | PUBLIC PRIVATE SCHOOLS | MAURICE R BERUBE | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rabbis-training-found-wanting-study-calls-it-irrelevant-to-ills-of.html | RABBIS TRAINING FOUND WANTING Study Calls It Irrelevant to Ills of Modern Society | By Israel Shenker | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/railroad-is-speeding-delivery-information.html | Railroad Is Speeding Delivery Information | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rangers-triumph-over-penguins-21-rangers-defeat-penguins-2-to-1.html | Rangers Triumph Over Penguins 21 RANGERS DEFEAT PENGUINS 2 TO 1 | By United Press International | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/raw-history.html | RAW HISTORY | Dr N MORTON FYBISH | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/renoir.html | Renoir | By James R Mellow | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/richard-edgar-fiance-of-lorraine-j-robson.html | Richard Edgar Fiance Of Lorraine J Robson | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/road-builders-now-face-detours-peoples-aims-held-key-considerations.html | Road Builders Now Face Detours Peoples Aims Held Key Considerations for Highways Bulldozer Approach Passe Washington Parley Decides | By William K Stevensspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/robert-cudd-to-marry-miss-nancy-l-higley.html | Robert Cudd to Marry Miss Nancy L Higley | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rodgers-will-not-rock-rodgers-will-not-rock.html | Rodgers Will Not Rock Rodgers Will Not Rock | By Lewis Funke | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/roxann-armstrong-wed-to-michael-van-dusen.html | Roxann Armstrong Wed To Michael Van Dusen | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rutgers-trounces-holy-cross-4114-with-20point-surge-in-third-period.html | Rutgers Trounces Holy Cross 4114 With 20Point Surge in Third Period POLLACK SCORES ON PUNT RETURN 73Yard Tally Is Longest in Scarlet History  Mitchell Sets Marks | By Deane McGowenspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ruth-d-brownell-is-engaged-to-t-a-green-bard-teacher.html | Ruth D Brownell Is Engaged To T A Green Bard Teacher | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/s-o-california-wins-1713-bowl-bid-assured-oregon-state-loses-to.html | S O CALIFORNIA WINS 1713 BOWL BID ASSURED Oregon State Loses to 17Point Trojan Rally Led by Simpson USC RALLY TOPS ORE STATE 1713 | By Dave Andersonspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/saigon-role.html | Saigon Role | ARNOLD P LAV | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/salvation-army-sponsors-a-psychedelic-art-show-in-bid-for-new-image.html | Salvation Army Sponsors a Psychedelic Art Show in Bid for New Image | By Takashi Oka | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/sandman-enters-race-in-new-jersey.html | Sandman Enters Race in New Jersey | By Ronald Sullivanspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/scholars-confer-on-captured-german-documents.html | Scholars Confer on Captured German Documents | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/science-renaissance.html | Science Renaissance | MENDEL SACHS | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/selective-service-conflict-and-compromise-selective-service.html | Selective Service Conflict and Compromise Selective Service | By Edward M Kennedy | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/seoul-believes-norths-agents-prepare-for-guerrilla-warfare.html | Seoul Believes Norths Agents Prepare for Guerrilla Warfare | By Philip Shabecoffspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/shanker-and-lindsay-appeal-to-the-public.html | Shanker and Lindsay Appeal to the Public | FRED M HECHINGER | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/shelley-brown-a-future-bride.html | Shelley Brown A Future Bride | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/shopping-center-opens-in-capital-60million-project-on-site-of-a.html | SHOPPING CENTER OPENS IN CAPITAL 60Million Project on Site of a OneTime Slum | By Marjorie Hunterspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/simpson-credits-his-blockers-in-40yard-touchdown-gallop.html | Simpson Credits His Blockers In 40Yard Touchdown Gallop | By Bill Beckerspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/singleroom-tenants-are-losing-out-singleroom-occupants-facing.html | SingleRoom Tenants Are Losing Out SingleRoom Occupants Facing Eviction Under New City Code | By David K Shipler | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/so-connecticut-wins-7-to-6-for-conference-crown.html | So Connecticut Wins 7 to 6 For Conference Crown | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/social-life-in-timbuktu-on-saturday-night.html | Social Life in Timbuktu on Saturday Night | By Gloria Emersonspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/some-barriers-to-normalization.html | Some Barriers to Normalization | BERNARD GWERTZMAN | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/speaking-of-books-hadrian-the-seventh-hadrian-the-seventh.html | Speaking of Books Hadrian the Seventh Hadrian The Seventh | By Edgar S Brown Jr | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/spencer-valmy-weds-mrs-jane-b-horner.html | Spencer Valmy Weds Mrs Jane B Horner | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/sports-of-the-times-the-iceman-cometh.html | Sports of The Times The Iceman Cometh | By Arthur Daley | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stalins-daughter-writes-book-about-flight-west.html | Stalins Daughter Writes Book About Flight West | By Henry Raymont | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/state-democrats-face-crucial-test-comeback-will-hinge-on-3-races-in.html | STATE DEMOCRATS FACE CRUCIAL TEST Comeback Will Hinge on 3 Races in Next 2 Years | By Steven V Roberts | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stephanie-d-jones-betrothed.html | Stephanie D Jones Betrothed | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stiffened-stand-by-soviet-is-seen-us-experts-find-a-trend-away-from.html | STIFFENED STAND BY SOVIET IS SEEN US Experts Find a Trend Away From Coexistence BY BENJAMIN WELLES | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/storm-halts-play-in-world-cup-golf-3-leaders-to-finish-3d-round.html | Storm Halts Play in World Cup Golf 3 Leaders to Finish 3d Round Today Near 18th Hole | By Robert C Dotyspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/street-psychiatry-comes-to-brooklyn-an-experiment-in-metal-health.html | Street Psychiatry Comes To Brooklyn An experiment in metal health Street psychiatry comes to Brooklyn These premises tell the people We love you Come in | By Gertrude Samuels | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stylistic-somersaults.html | Stylistic Somersaults | BY Peter Schjeldahl | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/susan-c-smith-teacher-plans-to-wed-dec-29.html | Susan C Smith Teacher Plans To Wed Dec 29 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/susan-simmons-engaged-to-wed.html | Susan Simmons Engaged to Wed | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/switzerland-1st-in-tourist-poll-passes-france-as-favorite-of.html | SWITZERLAND 1ST IN TOURIST POLL Passes France as Favorite of Potential Travelers | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/teacher-shifted-over-harassing-donovan-orders-her-ouster-from-ocean.html | TEACHER SHIFTED OVER HARASSING Donovan Orders Her Ouster From Ocean Hill School Talks With Mayor Go On TEACHER SHIFTED OVER HARASSING | By Murray Schumach | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/team-play-at-the-18th-olympiad.html | Team Play at the 18th Olympiad | By Al Horowitz | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/that-ring-around-the-moon-may-be-apollo-8.html | That Ring Around the Moon May Be Apollo 8 | JOHN NOBLE WILFORD | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-best-of-both-worlds.html | The Best Of Both Worlds | By Robert Gorham Davis | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-best-of-myles.html | The Best Of Myles | By Benedict Kiely | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-big-business-of-buying-businesses-business-of-buying-businesses.html | The Big Business of Buying Businesses Business Of Buying Businesses | By John J Abele | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-bishops-and-the-revolution.html | The Bishops and the Revolution | EDWARD B FISKE | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-cattle-towns.html | The Cattle Towns | By Richard C Wade | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-challenge-for-nixon-to-fashion-a-mandate.html | The Challenge for Nixon To Fashion a Mandate | ROBERT B SEMPLE Jr | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-empty-space.html | The Empty Space | By Harold Clurman | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-first-freedom.html | The First Freedom | By James Boylan | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-franc-versus-the-mark.html | The Franc Versus the Mark | CLYDE H FARNSWORTH | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-generous-years.html | The Generous Years | By Marshall Sprague | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-jazz-pastor-not-lsd-just-faith-in-god-jazz-pastor.html | The Jazz Pastor Not LSD Just Faith in God Jazz Pastor | By John S Wilson | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-new-brahmins-the-new-brahmins.html | The New Brahmins The New Brahmins | By Daniel S Greenberg | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-other-germany.html | The Other Germany | Frederic L Pryor | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-pantheon-story-of-music-for-young-people-the-wonderful-world-of.html | The Pantheon Story of Music For Young People The Wonderful World of Music | RAYMOND ERICSON | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-problem-of-francis-bacon.html | The Problem of Francis Bacon | By Hilton Kramer | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-progressive-historians.html | The Progressive Historians | By Oscar Handlin | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-rail-run-to-the-sun-puts-the-accent-on-fun.html | The Rail Run to the Sun Puts the Accent on Fun | By Ward Allan Howe | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-real-issue.html | THE REAL ISSUE | SETH ALAN BARKAS | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-sardinian-smile.html | The Sardinian Smile | By James R Frakes | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-seance.html | The Seance | Stefan Kanfer | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-shift-to-the-right.html | THE SHIFT TO THE RIGHT | JAMES J LEE | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-state-dept-could-do-very-little-for-the-arts.html | The State Dept Could Do Very Little For the Arts | By Harold C Schonbergmexico City | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-tyranny-of-the-three-magic-letters.html | The Tyranny of the Three Magic Letters | F M H | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-weapons-culture.html | The Weapons Culture | By William Beecher | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-youth-doctors.html | The Youth Doctors | By Frank G Slaughter | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/theater-bronx-express-folksbiene-yiddish-troupe-opens-new-season.html | Theater Bronx Express Folksbiene Yiddish Troupe Opens New Season With an Updated Comedy | RICHARD F SHEPARD | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/they-do-do-do-what-they-done-did-do-before.html | They Do Do Do What They Done Did Do Before | By A H Weiler | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/they.html | They | Susan N Levy | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/thinking-about-women-about-women.html | Thinking About Women About Women | By Carolyn G Heilbrun | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/thomas-gignoux-to-wed-christina-morgan-alsop.html | Thomas Gignoux to Wed Christina Morgan Alsop | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/three-customs-inspectors-appraise-their-public-three-customs-men.html | Three Customs Inspectors Appraise Their Public Three Customs Men Appraise Their Public | By Paul J C Friedlander | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/to-save-henlopen.html | TO SAVE HENLOPEN | JAMES C VAN STORY JR | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/to-unify-the-nation.html | To Unify the Nation | GOODHUE LIVINGSTON | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/too-childish.html | TOO CHILDISH | LOREN FRANZA | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/topic-for-foreign-trade-meeting-what-went-wrong-meeting-on-trade-is.html | Topic for Foreign Trade Meeting What Went Wrong Meeting On Trade Is Coming | By Gerd Wilcke | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/total-jobs-up-farms-down-in-tennessee-valley-area.html | Total Jobs Up Farms Down In Tennessee Valley Area | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/total-theater.html | TOTAL THEATER | WILLIAM DORR | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/transplant.html | Transplant | By Martin Levin | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/trustcase-sentences-a-pattern-for-future.html | TrustCase Sentences A Pattern for Future | By Eileen Shanahanspecial To The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/two-flights-165.html | TWO FLIGHTS 165 | JAMES H HARGER | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/two-new-apples-produced-by-crossing-strains-are-grown-in-state.html | Two New Apples Produced by Crossing Strains Are Grown in State After Over 20 Years Research | By Jane E Brody | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/twovolume-catalogue-from-britain.html | TwoVolume Catalogue from Britain | By Thomas V Haney | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/uja-aide-sees-jews-committed-to-civil-rights-antisemitism-is.html | UJA Aide Sees Jews Committed to Civil Rights AntiSemitism Is Rejected as Reason for Withdrawal by President of Organization | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-discounts-statement.html | US Discounts Statement | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-judges-here-tighten-controls-aim-to-assure-fair-trials-without.html | US JUDGES HERE TIGHTEN CONTROLS Aim to Assure Fair Trials Without Curbing Press | By Edward Ranzal | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-said-to-reject-demand-by-thieu-but-hope-rises-that-accord-on.html | US SAID TO REJECT DEMAND BY THIEU But Hope Rises That Accord on Seating at Paris Talks Will Soon Be Reached US SAID TO REJECT DEMAND BY THIEU | By Gene Robertsspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-suggests-un-examine-causes-of-youth-rebellion.html | US Suggests UN Examine Causes of Youth Rebellion | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/vibrations.html | Vibrations | By Joan Peyser | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wagner-defeated-by-hofstra-267-for-fourth-victory.html | Wagner Defeated By Hofstra 267 For Fourth Victory | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wall-street-debating-fee-levels.html | Wall Street Debating Fee Levels | By Vartanig G Vartan | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wallace-dissidents-form-national-unit.html | WALLACE DISSIDENTS FORM NATIONAL UNIT | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/walter-headley-of-miami-dies-controversial-police-chief-63-his.html | Walter Headley of Miami Dies Controversial Police Chief 63 His Tough Law Enforcement Measures Had Angered Civil Rights Leaders | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wayne-valley-e-orange-extend-unbeaten-streaks-northern-jersey.html | Wayne Valley E Orange Extend Unbeaten Streaks Northern Jersey Leaders Rout Hackensack 260 for 24th in a Row | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/welfare-clients-given-jobs-on-li-1500-have-been-placed-in-programs.html | WELFARE CLIENTS GIVEN JOBS ON LI 1500 Have Been Placed in Programs Run by Suffolk | By Agis Salpukasspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/west-virginia-gets-rental-aid-project-others-are-planned.html | West Virginia Gets Rental Aid Project Others Are Planned | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/what-princes-do-in-their-spare-time.html | What Princes Do In Their Spare Time | By John Canaday | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/why-harp-on-his-being-all-right.html | Why Harp on His Being All Right | RICHARD SAX | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/winterized.html | Winterized | By Craig Claiborne | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wood-field-and-stream-snow-cover-likely-for-deer-trackers-as-state.html | Wood Field and Stream Snow Cover Likely for Deer Trackers as State Season Opens Tomorrow | By Nelson Bryantspecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/yale-harvard-triumph-elis-vanquish-princeton-for-16th-straight-4217.html | YALE HARVARD TRIUMPH Elis Vanquish Princeton For 16th Straight 4217 Dowling Hill Lead Yale Team To a 4217 Rout of Princeton | By William N Wallacespecial To the New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/yale-wins-in-soccer-30.html | Yale Wins in Soccer 30 | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/youngstown-schools-will-close-until-january-after-rejection-of-tax.html | Youngstown Schools Will Close Until January After Rejection of Tax Rise | Special to The New York Times | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/z.html | Z | By Albert J Zuckerman | RE0000738699 | 1996-09-16 | B00000465613 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/1930s-show-at-whitney-picketed-by-negro-artists-who-call-it.html | 1930s Show at Whitney Picketed by Negro Artists Who Call It Incomplete | By Grace Glueck | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/3-us-ship-lines-plan-a-combine-6-passenger-vessels-would-be-run-by.html | 3 US SHIP LINES PLAN A COMBINE 6 Passenger Vessels Would Be Run by New Company | By Werner Bamberger | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-chronicle-of-rays-whereabouts-from-the-time-he-fled-prison-until.html | A Chronicle of Rays Whereabouts From the Time He Fled Prison Until His Arrest in London June 8 | By Martin Waldronspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-japanese-bazaar-here-catches-the-spirit-of-the-homeland.html | A Japanese Bazaar Here Catches the Spirit of the Homeland | By William E Farrell | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-quiet-day.html | A Quiet Day | By Robert B Semple Jrspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/a-seoul-leader-here-fears-vietnam-aftermath-kim-says-peace-in.html | A Seoul Leader Here Fears Vietnam Aftermath Kim Says Peace in Vietnam Could Heighten the Danger in His Own Country | By Emerson Chapin | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/agnew-to-interview-aspirants-for-jobs.html | AGNEW TO INTERVIEW ASPIRANTS FOR JOBS | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/aide-to-pope-forestalls-suicide-at-st-peters.html | Aide to Pope Forestalls Suicide at St Peters | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/aiding-unemployed-executives.html | Aiding Unemployed Executives | By Philip H Dougherty | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/alan-bird-headed-maine-republicans.html | ALAN BIRD HEADED MAINE REPUBLICANS | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/allied-soldiers-kill-82-in-a-sweep-near-danang.html | Allied Soldiers Kill 82 in a Sweep Near Danang | By B Drummond Ayres Jrspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/article-3-no-title.html | Article 3  No Title | Hemmingss 2d Ceremony | RE0000734464 | 1996-09-16 | B00000465607 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/auditions-begin-tuneful-evening-at-the-met.html | Auditions Begin Tuneful Evening at the Met | By Enid Nemy | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/autistic-children-are-aided-by-new-treatment-at-home.html | Autistic Children Are Aided By New Treatment at Home | By Jane E Brody | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bankers-meeting-on-europes-money-ends-in-a-dispute-parisbonn-split.html | Bankers Meeting On Europes Money Ends in a Dispute PARISBONN SPLIT ENDS BASEL TALKS | By Clyde H Farnsworthspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/barbara-bedine-and-neal-menachem-wed.html | Barbara Bedine and Neal Menachem Wed | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bareheaded-fashion-in-cairo-no-boon-to-tarbooshmaker.html | Bareheaded Fashion in Cairo No Boon to TarbooshMaker | By Eric Pacespecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bargaining-for-state-mental-health-workers.html | Bargaining for State Mental Health Workers | MAX BENKO | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/blue-jeans-or-tweeds-its-all-in-style-among-ivy-leaguers.html | Blue Jeans or Tweeds  Its All in Style Among Ivy Leaguers | By Marylin Benderspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bond-rate-surge-looms-this-week-dealers-and-analysts-note.html | BOND RATE SURGE LOOMS THIS WEEK Dealers and Analysts Note Uncertainties Raised by Currency Speculation BOND RATE SURGE LOOMS THIS WEEK | By John H Allan | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/books-of-the-times-belle-epoque-irish-bawdiness-and-tears.html | Books of The Times Belle Epoque Irish Bawdiness and Tears | By Eliot FremontSmith | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/bridge-roots-teaching-activities-end-partnership-with-roth.html | Bridge Roots Teaching Activities End Partnership With Roth | By Alan Truscott | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/britain-seeks-cutbacks-to-curb-her-economy-new-controls-being.html | Britain Seeks Cutbacks To Curb Her Economy New Controls Being Considered Include Reduction in Bank Credit Outstanding and 10 Per Cent Rise in Purchase Tax BRITAIN WEIGHING ECONOMIC CURBS | By John M Leespecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/canadians-win-world-cup-golf-with-569-total-united-states-second-on.html | Canadians Win World Cup Golf With 569 Total United States Second on 571 BALDING 274 TOPS INDIVIDUAL RACE Victors Make Up 2Stroke Deficit as Boros Loses His Putting Touch | By Robert C Dotyspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/cellist-captures-a-franck-sonata-zara-nelsova-plays-strong-program.html | CELLIST CAPTURES A FRANCK SONATA Zara Nelsova Plays Strong Program at Carnegie Hall | DONAL HENAHAN | RE0000734464 | 1996-09-16 | B00000465607 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/chess-tactical-chances-inherent-in-maccutcheon-variation.html | Chess Tactical Chances Inherent In MacCutcheon Variation | By Al Horowitz | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/chinese-peasants-running-schools-study-of-mao-and-labor-in-fields.html | CHINESE PEASANTS RUNNING SCHOOLS Study of Mao and Labor in Fields Dominate Classes | By Tillman Durdinspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/claude-l-rie.html | CLAUDE L RIE | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/creedmoor-gives-2500-furloughs-strike-threatened-mental-hospitals.html | CREEDMOOR GIVES 2500 FURLOUGHS Strike  Threatened Mental Hospitals Patients Go Home  1000 Shifted Creedmoor Sends Patients Home As Mental Hospital Faces Strike | By Emanuel Perlmutter | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/cuba-begins-sugar-harvest-earlier-than-ever-production-expected-to.html | Cuba Begins Sugar Harvest Earlier Than Ever Production Expected to Lag Far Behind Ambitious Target Economy of Country Geared to Meeting Soviet Agreements Cuba Begins Earliest Sugar Harvest | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/czech-students-occupy-schools-university-protests-staged-to-back.html | CZECH STUDENTS OCCUPY SCHOOLS University Protests Staged to Back Liberal Leaders  Workers May Strike CZECH STUDENTS OCCUPY SCHOOLS | By Tad Szulcspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/discord-at-teachers-rally-puts-off-vote-until-today-discord-puts.html | Discord at Teachers Rally Puts Off Vote Until Today DISCORD PUTS OFF VOTE BY TEACHERS | By Arnold H Lubasch | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/dr-campbell-is-installed-at-riverside-church-predecessor-dr.html | Dr Campbell Is Installed at Riverside Church Predecessor Dr McCracken Gives Him the Charge Dr Marney Calls in Sermon for Vast Repentance | By George Dugan | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/even-easy-sewing-once-bothered-her.html | Even Easy Sewing Once Bothered Her | By Lisa Hammel | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/everett-boughton-84-dies-biochemist-and-executive.html | Everett Boughton 84 Dies Biochemist and Executive | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/extra-schooling-is-due-for-a-time-45-minutes-added-to-daily.html | EXTRA SCHOOLING IS DUE FOR A TIME 45 Minutes Added to Daily Instruction Classes to Meet on 10 Holidays EXTRA SCHOOLING IS DUE FOR A TIME | By M A Farber | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/fewer-li-accidents-reported-in-parkway-police-crackdown-police.html | Fewer LI Accidents Reported In Parkway Police Crackdown POLICE CAMPAIGN CUTS LI MISHAPS | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/first-recital-given-by-judith-de-rosa.html | FIRST RECITAL GIVEN BY JUDITH DE ROSA | ROBERT SHERMAN | RE0000734464 | 1996-09-16 | B00000465607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/giants-win-by-76-eagles-defeated-10th-time-in-row-tarkenton-passes.html | Giants Win by 76 EAGLES DEFEATED 10TH TIME IN ROW Tarkenton Passes to Duhon for 33Yard Score and Giants 7th Victory | By William N Wallace | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/gloria-jane-pollock-is-married.html | Gloria Jane Pollock Is Married | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/gracie-mansion-becomes-school-for-mediation-as-tentative-agreement.html | Gracie Mansion Becomes School for Mediation as Tentative Agreement Is Reached VARIETY OF VIEWS ARE RECONCILED All Groups in the Ocean Hill Dispute Present as Talks Drag On for 27 Hours | By John Kifner | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/great-swamp-endangered-by-pollution-from-town-dump-waste-endangers.html | Great Swamp Endangered by Pollution From Town Dump WASTE ENDANGERS THE GREATSWAMPI | By Homer Bigartspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/greek-is-sentenced-to-death-for-plot-6-get-long-terms-greek.html | Greek Is Sentenced To Death for Plot 6 Get Long Terms GREEK SENTENCED TO DEATH FOR PLOT | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/guard-at-agnew-hotel-shot-by-a-gunman-in-puerto-rico.html | Guard at Agnew Hotel Shot By a Gunman in Puerto Rico | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/if-theres-an-urge-to-bake-a-cake-or-two-.html | If Theres an Urge to Bake a Cake or Two | By Jean Hewitt | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/inquiry-into-catholic-dispute-to-open-in-texas-panel-to-study-fight.html | Inquiry Into Catholic Dispute to Open in Texas Panel to Study Fight Between the Archbishop and Priests Seeking Communication | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/j-r-jones-presidential-aide-weds-olivia-barclay-a-lawyer.html | J R Jones Presidential Aide Weds Olivia Barclay a Lawyer | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/jets-cut-for-heidi-tv-fans-complain-telecast-of-jetraider-game-cut.html | Jets Cut for Heidi TV Fans Complain Telecast of JetRaider Game Cut   and Viewers Complain | By Thomas Rogers | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/judge-helps-to-work-out-teachers-pact-in-bethpage.html | Judge Helps to Work Out Teachers Pact in Bethpage | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/klein-says-nixon-will-help-party-goal-is-stronger-political-entity.html | KLEIN SAYS NIXON WILL HELP PARTY Goal Is Stronger Political Entity Aide Asserts | By David E Rosenbaumspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/latvian-independence.html | Latvian Independence | F BERZINS | RE0000734464 | 1996-09-16 | B00000465607 |

| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/legal-action-planned-in-daytop-village-dispute.html | Legal Action Planned in Daytop Village Dispute | By Will Lissner | RE0000734464 | 1996-09-16 | B00000465607 |
|---|---|---|---|---|---|---|
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/leon-and-ull-guitarists-join-in-town-hall-recital.html | Leon and Ull Guitarists Join in Town Hall Recital | PETER G DAVIS | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/los-angeles-policemen-work-to-improve-image.html | Los Angeles Policemen Work to Improve Image | By Gladwin Hillspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/maurizio-pollini-gives-piano-recital.html | Maurizio Pollini Gives Piano Recital | By Allen Hughes | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/mcnamara-welcomed-to-india-at-a-dark-time-for-foreign-aid.html | McNamara Welcomed to India At a Dark Time for Foreign Aid | By Joseph Lelyveldspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/memorial-to-handy-sung-at-town-hall.html | MEMORIAL TO HANDY SUNG AT TOWN HALL | JOHN S WILSON | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/mergers-are-growing-in-the-mens-clothing-field-imerers-in-mens.html | Mergers Are Growing in the Mens Clothing Field IMerers in Mens Apparel Gainin | By Leonard Sloane | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/miller-to-resign-as-dean-at-yale-to-resume-teaching.html | Miller to Resign as Dean At Yale to Resume Teaching | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/milton-weintraub-stage-laborleader.html | MILTON WEINTRAUB STAGE LABORLEADER | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/mozart-concerto-for-2-pianos-tops-recital-by-franks.html | Mozart Concerto For 2 Pianos Tops Recital by Franks | ROBERT SHERMAN | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/nassau-dedicates-center-for-disturbed-children.html | Nassau Dedicates Center For Disturbed Children | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/negro-students-seek-relevance-sessions-at-howard-on-a-black.html | NEGRO STUDENTS SEEK RELEVANCE Sessions at Howard on a Black University End | By Thomas A Johnsonspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/nets-are-toppled-by-pacers-114-to-91.html | NETS ARE TOPPLED BY PACERS 114 TO 91 | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/new-enoch-powell-speech-on-immigrants-deplored-as-racist.html | New Enoch Powell Speech on Immigrants Deplored as Racist | By Alvin Shusterspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/nixon-peace-pledge-reported-by-uar.html | NIXON PEACE PLEDGE REPORTED BY UAR | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/ocean-hill-visited.html | Ocean Hill Visited | DWIGHT MACDONALD | RE0000734464 | 1996-09-16 | B00000465607 |

| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/ontario-to-query-travel-agent-on-how-ray-obtained-passport.html | Ontario to Query Travel Agent On How Ray Obtained Passport | By Jay Walzspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
|---|---|---|---|---|---|---|
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/opera-mired-in-a-repertory-of-collectors-items.html | Opera Mired in a Repertory of Collectors Items | By Donal Henahan | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/patricia-e-ferguson-married-to-a-teacher.html | Patricia E Ferguson Married to a Teacher | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/penn-state-kansas-georgia-and-tennessee-await-invitations-to-bowl.html | Penn State Kansas Georgia and Tennessee Await Invitations to Bowl Games SIMPSON AT BEST IN USC VICTORY Adds to Bid for Heisman Trophy  Some Bowl Foes to Be Picked Today | By Neil Amdur | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/personal-finance-a-widows-course-personal-finance.html | Personal Finance A Widows Course Personal Finance | By Elizabeth M Fowler | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/phoenix-race-won-by-bettenhausen-foyts-face-hands-burned-in-crash.html | PHOENIX RACE WON BY BETTENHAUSEN Foyts Face Hands Burned in Crash on Sixth Lap | By John S Radostaspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/planners-urging-23-urban-centers-in-new-york-area-30year-regional.html | PLANNERS URGING 23 URBAN CENTERS IN NEW YORK AREA 30Year Regional Proposal Involves Renewal of Old Cities New Sites Regional Plan Association Favors Creation of 23 Metropolitan Centers in 30 Years Jamaica Brooklyn and Newark Rated Key Areas for Renewal | By Richard Phalon | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/polo-story-danced-by-hawkins-troupe.html | POLO STORY DANCED BY HAWKINS TROUPE | ANNA KISSELGOFF | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/praise-for-police.html | Praise for Police | NIC PASTER | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/raiders-top-jets-4332-on-2-scores-in-last-minute-oakland-tallies-on.html | Raiders Top Jets 4332 on 2 Scores in Last Minute OAKLAND TALLIES ON PASS FUMBLE 2 Touchdowns in 9 Seconds Halt Jets From Clinching Tie for Division Title | By Dave Andersonspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/rangers-take-division-lead-by-beating-canadiens-32-stewart-tallies.html | Rangers Take Division Lead by Beating Canadiens 32 STEWART TALLIES TWICE FOR VICTORS 17250 Fans See Rangers Throttle Beliveau Line Hadfield Also Scores | By Gerald Eskenazi | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/real-estate-zoning-changes-in-area-are-called-imperative.html | Real Estate Zoning Changes in Area Are Called Imperative | By Joseph P Fried | RE0000734464 | 1996-09-16 | B00000465607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/roan-trust-chief-cites-rising-costs-of-mining-copper.html | Roan Trust Chief Cites Rising Costs Of Mining Copper | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/robert-stevens-exlaw-dean-dies-cornell-scholar-80-served-us-in.html | ROBERT STEVENS EXLAW DEAN DIES Cornell Scholar 80 Served US in Varied Posts | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/sabah-dispute-continues-to-simmer-in-malaysia.html | Sabah Dispute Continues to Simmer in Malaysia | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/saigon-selecting-delegates.html | Saigon Selecting Delegates | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/san-francisco-studying-plan-to-haul-garbage-375-miles-by-rail.html | San Francisco Studying Plan to Haul Garbage 375 Miles by Rail | By Lawrence E Daviesspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/school-agreement-is-reached-but-some-in-union-resist-plan-reopening.html | SCHOOL AGREEMENT IS REACHED BUT SOME IN UNION RESIST PLAN REOPENING OF CLASSES DELAYED VOTING EXTENDED SellOut Is Charged As Delegates Meet Leaders Assailed School Accord Reached but Some in Union Resist It Precluding Reopening TRUSTEE IS NAMED TO RUN OCEAN HILL Pact Follows a 27Hour Negotiating Session at Gracie Mansion | By Leonard Buder | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/school-experiment.html | School Experiment | BURTON SPIER | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/south-vietnamese-begin-new-drive-to-capture-mountain-fortress.html | South Vietnamese Begin New Drive to Capture Mountain Fortress Hundreds of Troops Storm Area Long Held by Foe | By Joseph B Treasterspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/south-vietnamese-demur.html | South Vietnamese Demur | By Paul Hofmannspecial In the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/speedily-built-rabat-dam-alleviates-water-shortage.html | Speedily Built Rabat Dam Alleviates Water Shortage | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/sports-of-the-times-losers-keepers.html | Sports of The Times Losers Keepers | By Robert Lipsyte | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/steel-prospects-seen-stabilizing-orders-from-auto-makers-help.html | STEEL PROSPECTS SEEN STABILIZING Orders From Auto Makers Help Market to Achieve a More Settled Outlook | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/stokowski-leads-ginasteras-ollantay.html | Stokowski Leads Ginasteras Ollantay | DONAL HENAHAN | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/success-in-ocean-hill.html | Success in Ocean Hill | DONALD SCHNEIDER | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/the-neglected-battleground-in-heart-transplants.html | The Neglected Battleground in Heart Transplants | By Harry Schwartz | RE0000734464 | 1996-09-16 | B00000465607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/the-new-ulbricht-wins-a-key-role-in-soviet-bloc-the-new-ulbricht.html | The New Ulbricht Wins a Key Role in Soviet Bloc The New Ulbricht Assumes a Major Role in the Soviet Camp | By David Binderspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/the-strike-on-again-off-again-two-settlements-and-many-plans-fell.html | The Strike On Again Off Again Two Settlements and Many Plans Fell by the Wayside | By Sylvan Fox | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/theater-zorba-is-here-with-music-bernardi-star-of-show-staged-by.html | Theater Zorba Is Here With Music Bernardi Star of Show Staged by Prince | By Clive Barnes | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/title-is-tossup-in-college-run-villanova-defends-today-at-van.html | TITLE IS TOSSUP IN COLLEGE RUN Villanova Defends Today at Van Cortlandt Park | By Michael Strauss | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/tobacco-war-is-averted-by-latin-nations-accord.html | Tobacco War Is Averted By Latin Nations Accord | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/tolson-drives-at-westbury-tonight.html | Tolson Drives at Westbury Tonight | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/training-orchestra-plays-professionally.html | Training Orchestra Plays Professionally | PETER G DAVIS | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/tropical-crops-studied-tropical-crops-studied.html | Tropical Crops Studied Tropical Crops Studied | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/tv-heidi-v-sports-fans-despite-lovely-alpine-color-shots-film-lacks.html | TV Heidi v Sports Fans Despite Lovely Alpine Color Shots Film Lacks Thrills of Curtailed CliffHanger | By Jack Gould | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/u-s-aides-expect-saigon-will-join-peace-talks-soon-bunker-is.html | U S AIDES EXPECT SAIGON WILL JOIN PEACE TALKS SOON Bunker Is Reported Working Out the Final Terms With Thieus Government DUAL LEADERSHIP SEEN American and a Vietnamese Would Be CoChairmen of Allies Paris Delegation Saigon Is Expected to Join Talks Soon | By Bernard Gwertzmanspecial To the New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/urban-peace-corps-members-urged-to-step-up-their-efforts.html | Urban Peace Corps Members Urged to Step Up Their Efforts | By John Sibley | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/us-organist-wins-composition-prize.html | US ORGANIST WINS COMPOSITION PRIZE | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/us-to-rule-on-seminole-claims-to-land-in-florida.html | US to Rule on Seminole Claims to Land in Florida | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/vacuum-tube-trains-urged-here-planning-unit-says-highspeed-travel.html | Vacuum Tube Trains Urged Here Planning Unit Says HighSpeed Travel Is Needed in City | By John Noble Wilford | RE0000734464 | 1996-09-16 | B00000465607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/woman-runs-a-special-school-for-children-at-maine-hospital.html | Woman Runs a Special School For Children at Maine Hospital | Special to The New York Times | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-18 | https://www.nytimes.com/1968/11/18/archives/work-of-the-planning-commission.html | Work of the Planning Commission | LAWRENCE M ORTONELINOR C GUGGENHEIMERWALTER MCQUADEJAMES G SWEENEY | RE0000734464 | 1996-09-16 | B00000465607 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/2-fullcrew-laws-are-upheld-by-supreme-court-for-4th-time.html | 2 FullCrew Laws Are Upheld By Supreme Court for 4th Time | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/3-murders-bring-fear-to-gem-area-deaths-of-salesmen-viewed-as-work.html | 3 MURDERS BRING FEAR TO GEM AREA Deaths of Salesmen Viewed as Work of Syndicate | By Barnard L Collier | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/abolition-of-alimony-jail-will-be-sought-again-in-albany-bills.html | Abolition of Alimony Jail Will Be Sought Again in Albany Bills | By Morris Kaplan | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/academy-prunes-emmy-categories-chances-of-repeating-are-also.html | ACADEMY PRUNES EMMY CATEGORIES Chances of Repeating Are Also Sharply Curtailed | By Robert Windeler | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/acceptance-by-saigon-of-american-formula-on-seating-reported-saigon.html | Acceptance by Saigon of American Formula on Seating Reported Saigon Said to Accept Formula Proposed by US for Seating | By Charles Mohrspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/advertising-a-copywriter-to-head-mccann.html | Advertising A Copywriter to Head McCann | By Philip H Dougherty | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/aflcio-boycotts-world-labor-talks.html | AFLCIO BOYCOTTS WORLD LABOR TALKS | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/afroamerican-arts-center-is-supported-by-kennedy.html | AfroAmerican Arts Center Is Supported by Kennedy | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/aides-in-paris-see-progress.html | Aides in Paris See Progress | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/amended-meadows-bill-passes-in-new-jersey-but-faces-a-veto-meadows.html | Amended Meadows Bill Passes In New Jersey but Faces a Veto Meadows Bill Is Passed in New Jersey | By Ronald Sullivanspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/american-motors-makes-gain-auto-concern-in-black-american-motors.html | American Motors Makes Gain Auto Concern in Black AMERICAN MOTORS REPORTS EARNINGS | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/amex-prices-gain-for-sixth-session-index-rises-to-3139-up-11-c-453.html | AMEX PRICES GAIN FOR SIXTH SESSION Index Rises to 3139 Up 11 c  453 Issues Up 437 Dip | By James J Nagle | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/an-enclosed-monticello-seeks-longer-season.html | An Enclosed Monticello Seeks Longer Season | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/arabarea-policy-upheld-by-dayan-answering-critics-israeli-says-it.html | ARABAREA POLICY UPHELD BY DAYAN Answering Critics Israeli Says It Is Not Just His Idea | By James Feronspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/aragon-quits-jury-on-goncourt-prize-aragon-resigns-from-goncourt.html | Aragon Quits Jury On Goncourt Prize ARAGON RESIGNS FROM GONCOURT | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/area-evacuated-as-truck-with-dangerous-chemical-overturns.html | Area Evacuated as Truck With Dangerous Chemical Overturns | By Sylvan Fox | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/big-e-is-coming-to-town-tonight-hayes-of-san-diego-poses-problem.html | BIG E IS COMING TO TOWN TONIGHT Hayes of San Diego Poses Problem for Knicks | By Thomas Rogers | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/books-of-the-times-night-comes-to-the-mountain.html | Books of The Times Night Comes to the Mountain | By Thomas Lask | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/boutique-with-african-flair.html | Boutique With African Flair | By Lisa Hammel | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/bridge-futile-sacrifice-bids-are-the-ghosts-to-the-experts.html | Bridge Futile Sacrifice Bids Are the Ghosts to the Experts | By Allan Truscott | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/british-interests-fight-cargo-rate-oppose-tariff-on-deliveries-of.html | BRITISH INTERESTS FIGHT CARGO RATE Oppose Tariff on Deliveries of Whisky on East Coast | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/business-activity-shows-some-lag-slowdown-signs-discerned-but.html | BUSINESS ACTIVITY SHOWS SOME LAG Slowdown Signs Discerned but Pattern Not Consistent  Factory Output Is Up INCOME GAIN SLACKENS Corporate Profits Edge Up  GNP Figure Is Steady Housing Starts Drop BUSINESS ACTIVITY SHOWS SOME LAG | By Eileen Shanahanspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/california-supreme-court-holds-death-penalty-is-constitutional.html | California Supreme Court Holds Death Penalty Is Constitutional | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/canada-defers-cut-in-nato-air-division.html | CANADA DEFERS CUT IN NATO AIR DIVISION | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/capital-development-fund-at-un-gets-money-pledges.html | Capital Development Fund At UN Gets Money Pledges | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/chicago-is-sued-for-million-in-convention-beating-seminarian-says.html | Chicago Is Sued for Million in Convention Beating Seminarian Says Police Beat Him as He Sought to Get Protesters to Leave | By Donald Jansonspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/chicago-patrolman-indicted-on-rights-charge-in-death.html | Chicago Patrolman Indicted On Rights Charge in Death | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/china-still-holds-british-newsman-fails-to-free-grey-despite.html | CHINA STILL HOLDS BRITISH NEWSMAN Fails to Free Grey Despite Release of Red Reporter | By Tillman Durdinspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/city-acts-to-unify-job-training-and-save-millions.html | City Acts to Unify Job Training and Save Millions | By Francis X Clines | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/coalition-government.html | Coalition Government | ERNEST W LEFEVER | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/coast-college-trustees-order-immediate-reopening-of-troubled-campus.html | Coast College Trustees Order Immediate Reopening of Troubled Campus | By Nancy J Adlerspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/condemned-greek-is-denied-visitors.html | CONDEMNED GREEK IS DENIED VISITORS | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/confession-curb-to-get-new-test-justices-to-say-if-2d-trial-of-old.html | CONFESSION CURB TO GET NEW TEST Justices to Say if 2d Trial of Old Case Is Protected | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/court-holds-bigamist-can-sue-to-divorce-wife-1-his-protector.html | Court Holds Bigamist Can Sue To Divorce Wife 1 His Protector | By Sidney E Zion | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/david-kimble-wood.html | DAVID KIMBLE WOOD | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/decentralization-yes.html | Decentralization Yes | MICHAEL DANIELS | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/discount-rate-holds-unchanged-in-91day-treasury-bill-auction.html | Discount Rate Holds Unchanged In 91Day Treasury Bill Auction | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/electing-presidents.html | Electing Presidents | JAMES HOLDEN | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/enemy-toll-at-danang-put-at-250.html | Enemy Toll at Danang Put at 250 | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/ernest-a-davis.html | ERNEST A DAVIS | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/fight-air-pollution-oil-men-are-urged-fight-dirty-air-oil-men-are.html | Fight Air Pollution Oil Men Are Urged FIGHT DIRTY AIR OIL MEN ARE TOLD | By William D Smithspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/ford-says-radically-new-antipollution-devices-must-be-built.html | Ford Says Radically New Antipollution Devices Must Be Built | By Jerry M Flintspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/france-declares-monetary-allies-pledge-full-aid-premier-says-help.html | FRANCE DECLARES MONETARY ALLIES PLEDGE FULL AID Premier Says Help Offered Is Without Reservations Now and in the Future MAJOR REFORMS SOUGHT Couve de Murville to Ask Slashes in Spending and Revamping of Industries France Says Monetary Allies Promise Aid Without Strings | By John L Hessspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/frankfurters-and-champagne-a-dance-or-two-and-a-fashion-show-for.html | Frankfurters and Champagne a Dance or Two  and a Fashion Show for Men | By Bernadine Morris | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/friend-of-the-friendless-sadruddin-aga-khan.html | Friend of the Friendless Sadruddin Aga Khan | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/geoffrion-plans-to-trump-rivals-gibe.html | Geoffrion Plans to Trump Rivals Gibe | By Gerald Eskenazi | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/glenville-yields-dear-world-post-interim-director-going-to-a.html | GLENVILLE YIELDS DEAR WORLD POST Interim Director Going to a Previous Assignment | By Sam Zolotow | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/government-crisis-is-expected-in-italy-leone-quits-today.html | Government Crisis Is Expected in Italy Leone Quits Today | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/gromyko-seeks-to-assure-west-steps-for-a-relaxation-urged.html | Gromyko Seeks to Assure West Steps for a Relaxation Urged | By Jonathan Randalspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/harriman-and-vance-say-they-will-leave-at-end-of-johnsons-term.html | Harriman and Vance Say They Will Leave at End of Johnsons Term WORRY IS VOICED ON PARLEY TEAM | By Hedrick Smithspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/harry-e-dieter-officer-of-fiorida-juice-concern.html | Harry E Dieter Officer of Fiorida Juice Concern | Special to the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/hatghett-spurns-new-nyu-offer-rejects-negro-groups-bid-to-take-job.html | HATGHETT SPURNS NEW NYU OFFER Rejects Negro Groups Bid to Take Job He Lost | By Michael T Kaufman | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/hearing-opens-on-dancers-image-derby-disqualification-owner-to.html | Hearing Opens on Dancers Image Derby Disqualification OWNER TO ATTACK CHEMISTS REPORT Counsel to Question Validity of Test That Led to Positive Finding of Drug in Colt | By Steve Cadyspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/henry-h-richards.html | HENRY H RICHARDS | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/high-court-to-act-on-powell-plea-will-consider-house-action-denying.html | HIGH COURT TO ACT ON POWELL PLEA Will Consider House Action Denying Him Seat on Misconduct Charge Supreme Court Will Consider Powells Plea on His Ouster From House | By Fred P Grahamspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/humphrey-as-leader.html | Humphrey as Leader | SIDNEY FREIDBERG | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/if-stone-gadfly-likes-people-and-sometimes-angers-readers.html | IF Stone Gadfly Likes People And Sometimes Angers Readers | By Israel Shenkerspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/improved-taylor-law.html | Improved Taylor Law | RALPH P KATZ | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/jets-are-warned-of-5000-fines-ewbank-will-crack-down-on-11-pm.html | JETS ARE WARNED OF 5000 FINES Ewbank Will Crack Down on 11 PM Curfew Violators | By Dave Anderson | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/joseph-swaters.html | JOSEPH SWATERS | Special To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/kurds-urge-thant-to-mediate-in-iraq.html | KURDS URGE THANT TO MEDIATE IN IRAQ | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/labor-leader-transferred-to-farming-havana-says.html | Labor Leader Transferred To Farming Havana Says | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/lawyer-fights-parkway-tickets.html | Lawyer Fights Parkway Tickets | By Roy R Silverspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/learys-of-philadelphia-closing-book-shop.html | Learys of Philadelphia Closing Book Shop | By Harry Gilroyspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/legalities-stall-jersey-bribery-case.html | Legalities Stall Jersey Bribery Case | By Walter H Waggonerspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/lieut-robert-wells-to-marry-hylah-binney-kitchel-dec-21.html | Lieut Robert Wells to Marry Hylah Binney Kitchel Dec 21 | Special to The New York Time | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/life-on-galapagos-isle-survives-volcanic-blast-rare-animals-and.html | Life on Galapagos Isle Survives Volcanic Blast Rare Animals and Trees Are Spared in Eruption Collapse of Floor in Crater Prevents Flow of Lava | By John Noble Wilford | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/localcontrol-advocates-in-uft-criticize-accord.html | LocalControl Advocates in UFT Criticize Accord | By Peter Kihss | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/london-puts-brakes-on-private-development-in-historic-areas.html | London Puts Brakes on Private Development in Historic Areas Projects Now Under Planners Control in Eight Districts 1967 Law Prevents Erosion of Past in Architecture | By Ada Louise Huxtablespecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/market-place-occidental-sees-a-bright-future.html | MARKET PLACE Occidental Sees A Bright Future | By Robert Metz | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mary-down-worker-for-christian-unity.html | MARY DOWN WORKER FOR CHRISTIAN UNITY | Special to The New York times | RE0000742089 | 1996-09-16 | B00000466443 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mervyn-peake-57-a-british-writer-author-of-gormenghast-trilogy-and.html | MERVYN PEAKE 57 A BRITISH WRITER Author of Gormenghast Trilogy and Painter Dies | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/miss-sultan-opens-3program-series.html | MISS SULTAN OPENS 3PROGRAM SERIES | DONAL HENAHAN | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/moon-craft-skips-to-a-soviet.html | Moon Craft Skips To Soviet Landing Moon Craft Skips to a Soviet Landing | By Henry Kammspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/moscow-unlike-west-europe-is-treating-nixon-with-skeptical.html | Moscow Unlike West Europe Is Treating Nixon With Skeptical Restraint | By James Restonspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mrs-onassis-flies-here-with-escort-husband-in-europe-mrs-onassis.html | Mrs Onassis Flies Here With Escort Husband in Europe Mrs Onassis Flies Here While Husband Stays On in London | By Charlotte Curtis | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/mrs-william-b-bryant.html | MRS WILLIAM B BRYANT | Special to he New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/narcotics-center-chief-out-in-dispute.html | Narcotics Center Chief Out in Dispute | By Will Lissner | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/national-arts-center-in-ottawa-stirs-dispute.html | National Arts Center in Ottawa Stirs Dispute | By Jay Walzspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/observer-a-parade-to-remember.html | Observer A Parade to Remember | By Russell Baker | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/ocean-hill-is-glum-over-settlement.html | Ocean Hill Is Glum Over Settlement | By Rudy Johnson | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/pakistani-foe-of-ayub-to-campaign-for-reforms-exair-force-chief.html | Pakistani Foe of Ayub to Campaign for Reforms ExAir Force Chief Plans to Shun Party Alliance Arrests Are Denounced by Marshal Asghar Khan | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/parish-center-started.html | Parish Center Started | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/penn-state-kansas-to-play-in-orange-bowl-oklahoma-smu-in-bluebonnet.html | Penn State Kansas to Play in Orange Bowl Oklahoma SMU in Bluebonnet GEORGIA IS NAMED TO SUGAR CLASSIC Tennessee in Cotton Bowl  Missouri Set for Gator Auburn Sun Game Pick | By Gordon S White Jr | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/philip-brady-jr-weds-mrs-shirley-in-south.html | Philip Brady Jr Weds Mrs Shirley in South | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/plea-to-israel-on-refugees.html | Plea to Israel on Refugees | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/port-unit-ready-for-terminal-job-ship-passenger-facility-can-begin.html | PORT UNIT READY FOR TERMINAL JOB Ship Passenger Facility Can Begin in January | By Charles G Bennett | RE0000742089 | 1996-09-16 | B00000466443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/prague-indicates-sweeping-curbs-students-strike-party-resolution.html | PRAGUE INDICATES SWEEPING CURBS STUDENTS STRIKE Party Resolution Pledges Support of Soviet Policy and Controls at Home PRAGUE INDICATES SWEEPING CURBS | By Tad Szulcspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/professional-track-and-field-league-is-considered-for-10-cities-30.html | Professional Track and Field League Is Considered for 10 Cities 30 MEETS PLANNED FOR 300 ATHLETES League Envisions 10Week Slate Starting in June With 4Million Prizes | By Nell Amdur | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/psal-will-seek-an-extension-of-football-season-curtailed-by-strikes.html | PSAL Will Seek an Extension of Football Season Curtailed by Strikes SCHOOLS APPEAL TO STATE REGENTS Amended Ruling Is Sought to Permit Games After Nov 30 Deadline | By Sam Goldaper | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/quarterback-toll-3-more-out-for-year.html | Quarterback Toll 3 More Out for Year | By William N Wallace | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/roads-bring-city-problems-to-suburbs.html | Roads Bring City Problems to Suburbs | By Joseph Novitskispecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/rulero-wins-in-aqueduct-rain-fog-defeats-bolinasclip-in-stretch-and.html | Rulero Wins in Aqueduct Rain Fog Defeats Bolinasclip in Stretch and Returns 760 | By Joe Nichols | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/rusk-confers-with-franco-on-bases-and-is-heartened.html | Rusk Confers With Franco on Bases and Is Heartened | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/scheuer-may-join-race-for-mayor-bronx-democrat-criticizing-lindsay.html | SCHEUER MAY JOIN RACE FOR MAYOR Bronx Democrat Criticizing Lindsay Prepares to Run | By Martin Tolchin | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/schools-seeking-ways-to-make-up-more-homework-and-hours-in-classes.html | SCHOOLS SEEKING WAYS TO MAKE UP More Homework and Hours in Classes Expected  10 Holidays Canceled SCHOOLS SEEKING WAYS TO MAKE UP | By Ma Farber | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/scrapping-of-foreign-investment-curbs-is-urged-business-leader-asks.html | Scrapping of Foreign Investment Curbs Is Urged Business Leader Asks Ending Of Foreign Investment Curbs | By Gerd Wilcke | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/shift-of-francs-into-marks-continues-heavy-franc-remains-under.html | Shift of Francs Into Marks Continues Heavy FRANC REMAINS UNDER PRESSURE | By Clyde H Farnsworthspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/slowdown-planned-by-west-germans.html | SLOWDOWN PLANNED BY WEST GERMANS | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/sports-of-the-times-squeeze-play.html | Sports of The Times Squeeze Play | By Arthur Daley | RE0000742089 | 1996-09-16 | B00000466443 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/stageberg-captures-ic-4a-run-dulong-is-second-to-georgetown-star.html | Stageberg Captures IC 4A Run Dulong Is Second to Georgetown Star  Villanova Wins | By Michael Strauss | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/state-highway-officials-oppose-federal-rule-for-hearings-on-new.html | State Highway Officials Oppose Federal Rule for Hearings on New Roads | By John D Morrisspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/state-outpatient-clinic-serves-furloughed-creedmoor-inmates.html | State OutPatient Clinic Serves Furloughed Creedmoor Inmates | By Maurice Carroll | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/stocks-maintain-upward-course-gains-top-losses-by-721-to-634.html | STOCKS MAINTAIN UPWARD COURSE Gains Top Losses by 721 to 634  Trading Decreases to 1439 Million Shares LEADING INDEXES MIXED Dow Off 218 at 96370 Composite of Big Board Up 009 Point at 5974 STOCKS MAINTAIN UPWARD COURSE | By John J Abele | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/support-for-teachers.html | Support for Teachers | DOROTHY MORTMAN | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/talks-scheduled-on-stock-trading-officials-to-decide-whether-to.html | TALKS SCHEDULED ON STOCK TRADING Officials to Decide Whether to Continue 4Day Week TALKS SCHEDULED ON STOCK TRADING | By Vartanig G Vartan | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/teachers-accept-agreement-61-and-schools-will-reopen-today-ocean.html | TEACHERS ACCEPT AGREEMENT 61 AND SCHOOLS WILL REOPEN TODAY OCEAN HILL UNDER STATE TRUSTEE MCOY MAKES PLEA Districts Principals Delay on Promise of Cooperation City Teachers Accept Pact to End Strike 61 and Schools Will Reopen Today OCEAN HILL GETS A STATE TRUSTEE Allen Aide Puts Off Return of Disputed Instructors Until Tomorrow | By Leonard Buder | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/tender-offer-made-by-north-american-companies-plan-merger-actions.html | Tender Offer Made By North American COMPANIES PLAN MERGER ACTIONS | By Robert D Hershey Jr | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/the-cultural-olympics-a-boon-for-mexico-city-interchange-of-ideas.html | The Cultural Olympics A Boon for Mexico City Interchange of Ideas Spurs Creativity It Also Points Up Need or Some Changes | By Harold C Schonbergspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/theater-development-of-the-environmental-experience-and-audience-in.html | Theater Development of the Environmental Experience and Audience Involvement of Dionysus in 69 | By Clive Barnes | RE0000742089 | 1996-09-16 | B00000466443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/tolson-finishes-last-at-westbury-wilder-with-negro-driver-in-sulky.html | TOLSON FINISHES LAST AT WESTBURY Wilder With Negro Driver in Sulky Breaks Stride | By Louis Effratspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/top-mercenaries-ousted-by-biafra-german-colonel-and-4-aides-are.html | TOP MERCENARIES OUSTED BY BIAFRA German Colonel and 4 Aides Are Reported Expelled as Army Offensives Go On Biafra Reported to Have Expelled Top Mercenary and 4 Aides | By Lloyd Garrisonspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/top-utility-bonds-achieve-a-record-att-unit-sells-an-issue-of.html | TOP UTILITY BONDS ACHIEVE A RECORD ATT Unit Sells an Issue of 80Million Debentures Set to Yield 685 TOP UTILITY BONDS ACHIEVE A RECORD | By John H Allan | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/u-s-backs-action-on-import-curbs-quota-restrictions-change-asked.html | U S BACKS ACTION ON IMPORT CURBS Quota Restrictions Change Asked for GATT Nations US BACKS ACTION ON IMPORT CURBS | Special to The New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/underpaid-academics.html | Underpaid Academics | ROHIT PARIKH | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/union-strikes-creedmoor-rockefeller-assails-move-creedmoor-hurt-as.html | Union Strikes Creedmoor Rockefeller Assails Move CREEDMOOR HURT AS UNION STRIKES Strikers in Jurisdictional Dispute Bar Workers From Mental Hospital in Queens as Hospital Personnel Anxiously Watch | By Damon Stetson | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/us-officers-fear-hanoi-is-strengthening-positions-in-dmz.html | US Officers Fear Hanoi Is Strengthening Positions in DMZ | By Douglas Robinsonspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/very-private-person-in-a-very-public-job.html | Very Private Person in a Very Public Job | By Enid Nemy | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/walter-wanger-who-had-a-long-and-stormy-career-as-a-movie-producer.html | Walter Wanger Who Had a Long and Stormy Career as a Movie Producer in Hollywood Dead at 74 | By Vincent Canby | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/william-matthews-in-a-guitar-recital.html | WILLIAM MATTHEWS IN A GUITAR RECITAL | ROBERT T JONES | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/women-investors-look-into-future-inflation-and-possible-dollar.html | WOMEN INVESTORS LOOK INTO FUTURE Inflation and Possible Dollar Devaluation Worry Them WOMEN INVESTORS LOOK INTO FUTURE | By Elizabeth M Fowler | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-19 | https://www.nytimes.com/1968/11/19/archives/wood-field-and-stream-hunters-take-to-sullivan-county-hills-as.html | Wood Field and Stream Hunters Take to Sullivan County Hills as Southern Zone Deer Season Opens | By Nelson Bryantspecial To the New York Times | RE0000742089 | 1996-09-16 | B00000466443 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/100-at-notre-dame-aim-3day-vigil-at-dow-and-cia.html | 100 at Notre Dame Aim 3Day Vigil At Dow and CIA | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/2-nobel-biologists-among-five-winners-of-lasker-awards.html | 2 Nobel Biologists Among Five Winners of Lasker Awards | By Jane E Brody | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/4-dartmouth-stars-on-doubtful-list.html | 4 Dartmouth Stars on Doubtful List | By Deane McGowen | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/a-pulsar-is-discovered-at-site-of-a-neutron-star-radio-source-in.html | A Pulsar Is Discovered at Site of a Neutron Star Radio Source in Crab Nebula Found Where Astronomers Postulated Celestial Cinder | By Walter Sullivan | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/advertising-doyle-dane-gets-quaker-oats.html | Advertising Doyle Dane Gets Quaker Oats | By Philip H Dougherty | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/agnew-after-vacation-eager-to-start-new-job-vice-presidentelect.html | Agnew After Vacation Eager to Start New Job Vice PresidentElect Will Pay Bills That He Never Had to as Governor of Maryland | By Joseph A Loftusspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/aide-to-sec-to-join-world-bank.html | Aide to SEC to Join World Bank | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/aldrich-will-head-liu-in-brooklyn-aldrich-named-to-head-lius.html | Aldrich Will Head LIU in Brooklyn Aldrich Named to Head LIUs Brooklyn Center | By David Bird | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/all-americans-reported-safe.html | All Americans Reported Safe | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/amadancer-wins-by-two-lengths-beats-silver-true-and-pays-720-in.html | AMADANCER WINS BY TWO LENGTHS Beats Silver True and Pays 720 in Aqueduct Dash | By Michael Strauss | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/amex-issues-rise-to-record-again-index-climbs-12c-to-3151-counter.html | AMEX ISSUES RISE TO RECORD AGAIN Index Climbs 12c to 3151 Counter Group Strong | By James J Nagle | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/astronauts-given-a-new-soviet-test-electrical-shocks-used-to-train.html | ASTRONAUTS GIVEN A NEW SOVIET TEST Electrical Shocks Used to Train for Planet Flights | By Thomas J Hamiltonspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/audubons-birds-of-america-on-view-here.html | Audubons Birds of America on View Here | By Sanka Knox | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/australian-forces-will-stay-in-singapore-and-malaysia.html | Australian Forces Will Stay In Singapore and Malaysia | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bahnsen-of-yankees-american-leagues-rookie-of-year-pitcher-chosen.html | Bahnsen of Yankees American Leagues Rookie of Year PITCHER CHOSEN BY VOTE OF 173 Unser Senator Outfielder Is RunnerUp  Mantle Repeats Desire to Play | By Leonard Koppett | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bank-here-to-buy-114-acres-in-rye-its-plans-unknown.html | Bank Here to Buy 114 Acres in Rye Its Plans Unknown | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/beauty-hints-a-la-computer.html | Beauty Hints a la Computer | By Bernadine Morris | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/blocs-farm-policy-criticized-by-us-blocs-farm-plan-criticized-by-us.html | Blocs Farm Policy Criticized by US BLOCS FARM PLAN CRITICIZED BY US | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bonn-irked-by-us-on-a-market-issue-pressure-seen-in-reaction-to.html | BONN IRKED BY US ON A MARKET ISSUE Pressure Seen in Reaction to European Trade Plan | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bonn-maps-taxes-to-protect-mark-emergency-levies-planned-on-imports.html | BONN MAPS TAXES TO PROTECT MARK Emergency Levies Planned on Imports and Exports to Reduce Pressure Bonn Maps Taxes to Protect the Mark | By David Binderspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/books-of-the-times-new-england-leonardo.html | Books of The Times New England Leonardo | By Thomas Lask | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/bridge-student-solves-a-tough-one-denting-teachers-pessimism.html | Bridge Student Solves a Tough One Denting Teachers Pessimism | By Alan Truscott | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/chemist-says-he-erred-recalling-derby-test-smith-clarifies-early.html | Chemist Says He Erred Recalling Derby Test SMITH CLARIFIES EARLY TESTIMONY Fullers Lawyer Charges It Is Deception to Support Postrace Test Finding | By Steve Cadyspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/chief-of-oil-group-asks-import-study.html | CHIEF OF OIL GROUP ASKS IMPORT STUDY | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/city-takes-action-against-14-coops.html | City Takes Action Against 14 Coops | By David K Shipler | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/clarion-concert-brings-novelties-music-of-2-centuries-ago-offered.html | CLARION CONCERT BRINGS NOVELTIES Music of 2 Centuries Ago Offered in Town Hall | By Allen Hughes | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/cleanup-urged-for-lake-ontario-50year-plan-is-aimed-at-eliminating.html | CLEANUP URGED FOR LAKE ONTARIO 50Year Plan Is Aimed at Eliminating Pollutants | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/club-auto-drivers-to-open-competition-on-coast-today.html | Club Auto Drivers to Open Competition on Coast Today | By John S Radostaspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/college-on-coast-reopening-today-discord-continues-despite-plea-in.html | COLLEGE ON COAST REOPENING TODAY Discord Continues Despite Plea in San Francisco | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/compromise-effort-seen-in-bonn-steps-franc-still-under-great.html | Compromise Effort Seen in Bonn Steps Franc Still Under Great Pressure  Price of Gold Up to 4025 BONN PLAN SEEN AS COMPROMISE | By Clyde H Farnsworthspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/connor-asks-city-to-act-on-ferries-says-us-aid-is-available-for.html | CONNOR ASKS CITY TO ACT ON FERRIES Says US Aid Is Available for Staten Island Boats | By Werner Bamberger | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/cornell-rebuked-for-court-tactic-2-judges-assail-president-and.html | CORNELL REBUKED FOR COURT TACTIC 2 Judges Assail President and Students for Pressure | By Edward Ranzal | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/crawford-gets-state-post.html | Crawford Gets State Post | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/creedmoor-patients-facing-a-time-of-uncertainty.html | Creedmoor Patients Facing a Time of Uncertainty | By William K Stevens | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/curbs-by-prague-sharpen-discord-partys-hardline-edicts-provoke-wide.html | CURBS BY PRAGUE SHARPEN DISCORD Partys Hardline Edicts Provoke Wide Protests | By Tad Szulcspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dance-city-ballet-opens-starts-20th-year-with-the-symphony-in-c.html | Dance City Ballet Opens Starts 20th Year With the Symphony in C | By Clive Barnes | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/detroit-policemen-will-be-disciplined.html | DETROIT POLICEMEN WILL BE DISCIPLINED | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/diplomats-attend-czech-fete-after-avoiding-soviet-party.html | Diplomats Attend Czech Fete After Avoiding Soviet Party | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dowling-makes-it-in-comic-strip.html | Dowling Makes It in Comic Strip | By Neil Amdurspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dr-edgar-j-fisher-dies-at-83-taught-in-turkey-and-lebanon.html | Dr Edgar J Fisher Dies at 83 Taught in Turkey and Lebanon | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/dr-robert-cooley-fought-crop-pests.html | DR ROBERT COOLEY FOUGHT CROP PESTS | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/economist-views-crisis.html | Economist Views Crisis | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/enemy-shells-the-danang-area-damage-and-casualties-slight-assault.html | Enemy Shells the Danang Area Damage and Casualties Slight Assault Is Second in 5 Days 14 Other Cities Attacked South Vietnamese Say | By B Drummond Ayres Jrspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/europe-to-halt-money-trading-talk-set-today-big-10-will-meet-aim-is.html | EUROPE TO HALT MONEY TRADING TALK SET TODAY BIG 10 WILL MEET Aim Is to Stem Run on Franc and Pound Paris Cuts Budget Major European Markets Are Closed Today Amid the French Monetary Crisis 10 STATES HOLDING A MEETING IN BONN Step Taken to Stem Run on Franc and Pound  Paris Reduces the Budget | By John L Hessspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/expert-criticizes-heart-studies.html | Expert Criticizes Heart Studies | By Richard D Lyonsspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/expremiers-death-asked-in-syria-trial.html | EXPREMIERS DEATH ASKED IN SYRIA TRIAL | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/foreign-affairs-balkan-fun-and-games.html | Foreign Affairs Balkan Fun and Games | By Cl Sulzberger | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/frankfurttel-aviv-runs-inaugurated-by-lufthansa.html | FrankfurtTel Aviv Runs Inaugurated by Lufthansa | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/french-call-tax-plan-aid-to-stability-swiss-bankers-divided-on-the.html | French Call Tax Plan Aid to Stability Swiss Bankers Divided on the Best Resolution of Monetary Crisis Bankers Divided on Monetary Crisis | By John M Leespecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/garden-will-use-patrol-at-fights-new-tactical-force-is-being.html | GARDEN WILL USE PATROL AT FIGHTS New Tactical Force Is Being Organized to Curb Trouble | By Gerald Eskenazi | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/gi-platoon-wearies-of-talks-in-paris-us-platoon-in-vietnam-weary-of.html | GI Platoon Wearies of Talks in Paris US Platoon in Vietnam Weary Of the Diplomats Moves in Paris | By Joseph B Treasterspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ginsberg-says-business-cant-do-job-in-welfare.html | Ginsberg Says Business Cant Do Job in Welfare | By Francis X Clines | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/hayes-scores-39-points-as-rockets-turn-back-knicks-113107-at-garden.html | Hayes Scores 39 Points as Rockets Turn Back Knicks 113107 at Garden 3 PLAYERS UNABLE TO CHECK ROOKIE New York Fights Back From 15Point Deficit but Then Falters  76ers Win | By Thomas Rogers | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/high-court-gets-negroes-plea-over-alabama-ballot-omission.html | High Court Gets Negroes Plea Over Alabama Ballot Omission | By Walter Rugaberspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/high-court-limits-right-to-ban-rallies-high-court-curbs-bans-on.html | High Court Limits Right to Ban Rallies HIGH COURT CURBS BANS ON RALLIES | By Fred P Grahamspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/hungary-offers-red-parley-plan-compromise-aims-at-world-conference.html | HUNGARY OFFERS RED PARLEY PLAN Compromise Aims at World Conference in Spring | By Jonathan Randalspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/id-always-wanted-a-sunken-bathtub.html | Id Always Wanted a Sunken Bathtub | By Rita Reifspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ilo-to-get-plea-in-spain-from-labor-oppositionist.html | ILO to Get Plea in Spain From Labor Oppositionist | Special to New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/in-which-a-filmmaker-discovers-the-evil-city.html | In Which a Filmmaker Discovers the Evil City | By Renata Adler | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/insurer-exemption-studied-by-sfc.html | INSURER EXEMPTION STUDIED BY SFC | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/israel-to-let-in-7000-refugees-arabs-who-fled-west-bank-to-get-3d.html | ISRAEL TO LET IN 7000 REFUGEES Arabs Who Fled West Bank to Get 3d Chance to Return | By James Feronspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/israelis-reported-to-be-reluctant-at-this-time-to-sign-treaty.html | Israelis Reported to Be Reluctant at This Time to Sign Treaty Barring Spread of Nuclear Arms | By John W Finneyspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/johnson-in-city-challenges-gop-on-rights-regord-indirectly.html | JOHNSON IN CITY CHALLENGES GOP ON RIGHTS REGORD Indirectly Criticizes Nixon at Urban League Dinner  Group Honors President Johnson in City Challenges GOP on Rights Record | By Roy Reed | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/joseph-colford-sr-hague-lieutenant.html | JOSEPH COLFORD SR HAGUE LIEUTENANT | Special to The New York Tlme | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/justice-law-order.html | Justice Law Order | CHRISTOPHER G JANUS | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kelly-becomes-candidate-for-nomination-in-jersey.html | Kelly Becomes Candidate For Nomination in Jersey | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kenyas-new-national-theater-aims-at-africans.html | Kenyas New National Theater Aims at Africans | By Lawrence Fellowsspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/kosygin-is-warned-by-gore-of-reaction-in-us-to-invasion-kosygin-is.html | Kosygin Is Warned By Gore of Reaction In US to Invasion Kosygin Is Warned by Senator Of Reaction in US to Invasion | By Henry Kammspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/leone-quits-in-italy-to-speed-formation-of-a-new-coalition.html | Leone Quits in Italy to Speed Formation of a New Coalition | By Robert C Dotyspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/liberal-democrats-in-the-house-draft-strategy-to-extend-power.html | Liberal Democrats in the House Draft Strategy to Extend Power | By John Herbersspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/major-test-for-couve-french-premier-a-financial-expert-is-battling.html | Major Test for Couve French Premier a Financial Expert Is Battling Hard to Protect the Franc | By Henry Tannerspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/male-comes-into-his-own-in-bergdorfs-expansion-bergdorfs-puts.html | Male Comes Into His Own in Bergdorfs Expansion BERGDORFS PUTS EMPHASIS ON MEN | By Isadore Barmash | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/market-place-lionel-switches-to-busy-track.html | Market Place Lionel Switches To Busy Track | By Robert Metz | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/maureen-t-shea-is-betrothed-70-leslie-aspin-an-economist.html | Maureen T Shea Is Betrothed 70 Leslie Aspin an Economist | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/mediators-study-creedmoor-crisis-state-and-union-officials-go-to.html | MEDIATORS STUDY CREEDMOOR CRISIS State and Union Officials Go to Meeting  Volunteers to Feed Ill Asked Mediators Study Creedmoors Crisis | By Damon Stetson | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/moscow-rejects-dissidents-plea-red-square-demonstrators-must-serve.html | MOSCOW REJECTS DISSIDENTS PLEA Red Square Demonstrators Must Serve Sentences | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/moscow-where-are-the-revolutionaries.html | Moscow Where Are the Revolutionaries | By James Reston | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/mrs-johnson-is-honored-here-for-beautification-work-in-us.html | Mrs Johnson Is Honored Here For Beautification Work in US | By Edith Evans Asbury | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/musick-the-queens-master-conducts.html | Musick The Queens Master Conducts | By Harold C Schonberg | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/naacp-ouster-fought-in-court-reinstatement-of-lawyer-asked-by-4.html | NAACP OUSTER FOUGHT IN COURT Reinstatement of Lawyer asked by 4 Aides | By Thomas A Johnson | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/new-jersey-banks-act-quickly-to-push-expansion-efforts-banks-in.html | New Jersey Banks Act Quickly to Push Expansion Efforts BANKS IN JERSEY PUSH EXPANSION | By Ronald Sullivanspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/new-policy-urged-on-foreign-trade-rep-curtis-asks-us-use-gatt.html | NEW POLICY URGED ON FOREIGN TRADE Rep Curtis Asks US Use GATT Protective Tools NEW POLICY URGED ON FOREIGN TRADE | By Gerd Wilcke | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/new-winds-for-island-puerto-ricos-governorelect-ferre-to-encourage.html | New Winds for Island Puerto Ricos GovernorElect Ferre To Encourage Industry and Statehood GovernorElect Augurs Change for Puerto Rico | By Albert L Krausspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/newbold-t-lawrence-is-dead-i-retired-shipping-executive-751.html | NeWbold T Lawrence is Dead I Retired Shipping Executive 751 | pe 13o Xe New Took Tdm | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/news-of-realty-exrail-space-let-merrill-lynch-plans-offices-in-st.html | NEWS OF REALTY EXRAIL SPACE LET Merrill Lynch Plans Offices in St Johns Building | By Franklin Whitehouse | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/nixon-quarters-setup-business-amid-elegance.html | Nixon Quarters Setup Business Amid Elegance | By Murray Schumach | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/nixon-undecided-on-team-at-paris-early-choice-is-not-likely-press.html | NIXON UNDECIDED ON TEAM AT PARIS Early Choice Is Not Likely Press Spokesman Says | By Rw Apple Jrspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ocean-hill-discipline.html | Ocean Hill Discipline | SIDNEY ISAACS | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ocean-hill-to-experiment-with-a-nongraded-school-ocean-hill-plans.html | Ocean Hill to Experiment With a Nongraded School OCEAN HILL PLANS NONGRADED STUDY | By Gene Currivan | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/one-dies-3-survive-after-heart-grafts.html | ONE DIES 3 SURVIVE AFTER HEART GRAFTS | By United Press International | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/panel-plans-fast-action-on-teacher-complaints.html | Panel Plans Fast Action on Teacher Complaints | By William E Farrell | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/parents-bar-principal-from-school-in-brooklyn.html | Parents Bar Principal From School in Brooklyn | By Maurice Carroll | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pasadena-schools-accused-by-us-of-discrimination.html | Pasadena Schools accused by US Of Discrimination | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pay-raises-asked-for-257-judges-mayor-would-add-5000-to-put-them-at.html | PAY RAISES ASKED FOR 257 JUDGES Mayor Would Add 5000 to Put Them at 30000 | By Charles G Bennett | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pba-will-submit-pact-to-members-delegates-agree-to-allow-vote.html | PBA WILL SUBMIT PACT TO MEMBERS Delegates Agree to Allow Vote Bypassing Them | By Peter Millones | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pleas-from-other-nations.html | Pleas From Other Nations | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/pope-makes-plea-for-doomed-greek.html | Pope Makes Plea for Doomed Greek | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/president-of-mali-is-ousted-by-army-president-ousted-by-a-coup-in.html | President of Mali Is Ousted by Army PRESIDENT OUSTED BY A COUP IN MALI | By Lloyd Garrisonspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/president-presenting-5-medals-warns-of-bitter-days-asks-courage.html | President Presenting 5 Medals Warns of Bitter Days Asks Courage Until Peace Is Achieved PRESIDENT WARNS OF BITTER DAYS | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/profiteering-on-welfare-cases-alleged-in-massachusetts-study.html | Profiteering on Welfare Cases Alleged in Massachusetts Study Legislators Accuse Doctors and Dentists in Inquiry  Urge Immediate Reform | By John H Fentonspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/psychiatric-panel.html | Psychiatric Panel | ANNE LEINSDORF | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/ramirez-quitting-addict-program-tells-mayor-he-fulfilled-commitment.html | RAMIREZ QUITTING ADDICT PROGRAM Tells Mayor He Fulfilled Commitment to City | By Peter Kihss | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/red-leader-wants-bonn-to-end-ban.html | RED LEADER WANTS BONN TO END BAN | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/relevant-study.html | Relevant Study | JOHN W KINCH | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/repentant-youth-gets-li-leniency-returned-120-after-holdup-and.html | REPENTANT YOUTH GETS LI LENIENCY Returned 120 After Holdup and Named 3 in Ring | By Agis Salpukasspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rev-hp-simpson.html | REV HP SIMPSON | Special to The New York 331me | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rites-for-bea-draw-noncatholic-aides.html | RITES FOR BEA DRAW NONCATHOLIC AIDES | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/rymond-t-boughner.html | RYMOND T BOUGHNER | I ISl tO The New York em I I | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/sara-deutch-to-be-wed-in-capital.html | Sara Deutch to Be Wed in Capital | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/sayers-can-offer-no-solution-for-injuries-in-pro-football.html | Sayers Can Offer No Solution For Injuries in Pro Football | By William N Wallace | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/schools-reopen-new-disturbance-stirs-ocean-hill-parents-join-with.html | SCHOOLS REOPEN NEW DISTURBANCE STIRS OCEAN HILL Parents Join With Nonunion Teachers in SitIns at 3 Schools in District REMOVALS PROTESTED Allen Says 3 Schools Will Be Closed Today Unless Demonstrators Leave Schools Are Reopened Throughout the City and Atmosphere Is Generally Peaceful NEW DIFFICULTIES STIR OCEAN HILL Parents and Teachers Stage SitIns but Elsewhere Return Is Smooth | By Leonard Buder | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/she-sees-nudity-as-just-part-of-the-job.html | She Sees Nudity as Just Part of the Job | By Angela Taylor | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/silver-futures-turn-downward-in-active-trading.html | Silver Futures Turn Downward in Active Trading | By Elizabeth M Fowler | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/snake-river-levee-started-will-protect-site-of-a-dig.html | Snake River Levee Started Will Protect Site of a Dig | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/soviet-manned-lunar-shot-may-precede-apollo-8.html | Soviet Manned Lunar Shot May Precede Apollo 8 | By John Noble Wilford | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/sports-of-the-times-a-new-gold-rush.html | Sports of The Times A New Gold Rush | By Arthur Daley | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/staff-at-daytop-village-continues-its-defiance-narcotics-centers.html | Staff at Daytop Village Continues Its Defiance Narcotics Centers Personnel Stage a Virtual Sitin as Policy Dispute Goes On | By Edward C Burks | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/steel-price-cuts-spread-further-reductions-apparently-tied-to-move.html | STEEL PRICE CUTS SPREAD FURTHER Reductions Apparently Tied to Move by Bethlehem STEEL PRICE CUTS SPREAD FURTHER | By Leonard Sloane | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/stocks-advance-for-9th-session-gains-exceed-losses-772-to-570-as.html | STOCKS ADVANCE FOR 9TH SESSION Gains Exceed Losses 772 to 570 as Prices Close at Days Top Levels VOLUME IS 1512 MILLION Traders Cheered by IMF Statement That the Crisis Wont Affect Dollar STOCKS ADVANCE FOR 9TH SESSION | By John J Abele | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/susan-j-booth-to-be-the-bride-of-louis-calder.html | Susan J Booth To Be the Bride Of Louis Calder | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/swiss-order-for-troops-in-jurassian-area-revoked.html | Swiss Order for Troops In Jurassian Area Revoked | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/takahashi-heard-in-modern-works-pianist-plays-his-own-and-others.html | TAKAHASHI HEARD IN MODERN WORKS Pianist Plays His Own and Others Compositions | By Donal Henahan | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/the-fords-society-plans-countersuit.html | THE FORDS SOCIETY PLANS COUNTERSUIT | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/theater-die-brucke-staging-of-kafka-das-schloss-castle-presented.html | Theater Die Brucke Staging of Kafka Das Schloss Castle Presented Here German Visitors Offer Terse Allegory | RICHARD F SHEPARD | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/theater-hippolytus-classic-tragedy-fitted-into-modern-greek.html | Theater Hippolytus Classic Tragedy Fitted Into Modern Greek | By Dan Sullivan | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/to-oust-soviet-troops.html | To Oust Soviet Troops | JAY OREAR | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/tv-review-life-in-spanish-harlem-a-cry-for-dignity.html | TV Review Life in Spanish Harlem a Cry for Dignity | By Jack Gould | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/un-again-rejects-seating-of-peking-chinese-reds-lose-support-vote.html | UN AGAIN REJECTS SEATING OF PEKING Chinese Reds Lose Support  Vote Is 44 to 58 | By Juan de Onisspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/un-rollcalls-on-red-china-issue.html | UN RollCalls on Red China Issue | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-acts-to-ease-rule-on-welfare-plan-like-citys-would-end.html | US ACTS TO EASE RULE ON WELFARE Plan Like Citys Would End CasebyCase Inquiries US ACTS TO EASE RULE ON WELFARE | By Marjorie Hunterspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-and-portugal-set-talks-on-base.html | US AND PORTUGAL SET TALKS ON BASE | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-fears-threat-to-polaris-craft-buildup-in-mediterranean-by-soviet.html | US FEARS THREAT TO POLARIS CRAFT Buildup in Mediterranean by Soviet Could Cut Ships Nuclear Strike Value Threat to Polaris Craft Seen in Soviet BuildUp | By William Beecherspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-forbearing-on-franc-crisis-refuses-to-reciprocate-for-de-gaulle.html | US FORBEARING ON FRANC CRISIS Refuses to Reciprocate for de Gaulle Dollar Attacks | By Max Frankelspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-publishers-seek-clavel-prix-goncourt-novel.html | US Publishers Seek Clavel Prix Goncourt Novel | By Henry Raymont | RE0000736594 | 1996-09-16 | B00000465605 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-says-concern-knew-of-bribery-charges-pipeline-company-tried-to.html | US SAYS CONCERN KNEW OF BRIBERY Charges Pipeline Company Tried to Hide Payoffs | By Walter H Waggonerspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/us-sued-for-rise-in-food-for-poor-extension-to-every-county-is.html | US SUED FOR RISE IN FOOD FOR POOR Extension to Every County Is Sought by Lawyers Here | By Ben A Franklinspecial To the New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/volume-is-heavy-in-bond-market-rates-generally-higher-on-new.html | VOLUME IS HEAVY IN BOND MARKET Rates Generally Higher on New Corporate Issues Credit Markets Investment Bankers Get Heavy Volume of New Corporate Issues TAXFREE NOTES ARE ALSO ACTIVE Anacondas 150Million of Debentures Leads Way Rates Generally Higher | By John H Allan | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/votes-in-un-since-50-on-seating-of-chinese.html | Votes in UN Since 50 On Seating of Chinese | Special To The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-20 | https://www.nytimes.com/1968/11/20/archives/washington-reinterates-stand.html | Washington Reinterates Stand | Special to The New York Times | RE0000736594 | 1996-09-16 | B00000465605 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/10-nations-meet-on-money-to-regain-order-in-crisis-many-markets.html | 10 NATIONS MEET ON MONEY TO REGAIN ORDER IN CRISIS MANY MARKETS STAY SHUT BONN STANDS FIRM Again Resists Pressure for an Increase in Value of Mark 10 Major Industrial Countries Meeting in Bonn to Restore Order in Money Crisis UPWARD CHANGE IN MARK RESISTED France and Germany Close Markets for the Week Price of Gold Rises | By Clyde H Farnsworthspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/1250000-is-paid-for-best-of-all-star-pacer-draws-no-3-post-for.html | 1250000 IS PAID FOR BEST OF ALL Star Pacer Draws No 3 Post for Realization | By Louis Effratspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/3-dance-troupes-to-get-home-in-brooklyn.html | 3 Dance Troupes to Get Home in Brooklyn | By Anna Kisselgoff | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/78-trapped-in-mine-by-blasts-and-fires-21-safe-in-west-virginia.html | 78 Trapped in Mine by Blasts and Fires 21 Safe in West Virginia  Flames Halt Rescue Efforts Until Today 78 of 99 in West Virginia Mine Trapped by Explosions and Fires | By Ben A Franklinspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-drive-for-lindsay-in-69-begun-by-some-of-his-aides-aides-of.html | A Drive for Lindsay in 69 Begun by Some of His Aides AIDES OF LINDSAY PUSH DRIVE FOR 69 | By Richard Reeves | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-gi-is-accused-in-coast-bombings.html | A GI IS ACCUSED IN COAST BOMBINGS | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-jolt-for-de-gaulle-crisis-of-the-franc-is-viewed-as-shaking-the.html | A Jolt for de Gaulle Crisis of the Franc Is Viewed as Shaking the Concepts of His Regime | By Henry Tannerspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-nixon-job-offer-to-finch-rumored-california-official-said-to.html | A NIXON JOB OFFER TO FINCH RUMORED California Official Said to Study Post in Cabinet Nixon Offer of Post in Cabinet Reported Under Study by Finch | By John W Finneyspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/a-tv-course-on-reading-skills-aimed-at-the-poor-starts-dec-1.html | A TV Course on Reading Skills Aimed at the Poor Starts Dec 1 | By Gene Currivan | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/accord-is-sought-in-italian-crisis-christian-democrats-work-on.html | ACCORD IS SOUGHT IN ITALIAN CRISIS Christian Democrats Work on Formula for Coalition | By Robert C Dotyspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/achilles-heel-of-monetary-system-crisis-spurs-calls-to-end.html | Achilles Heel of Monetary System Crisis Spurs Calls to End Shortcoming in Rules of the IMF | By Edwin L Dale Jrspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/advertising-new-look-in-broadcast-buying.html | Advertising New Look in Broadcast Buying | By Philip H Dougherty | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/aesop-and-churchill-help-brief-senators-aesop-and-churchill-brief.html | Aesop and Churchill Help Brief Senators Aesop and Churchill Brief the Senate | By Peter Grosespecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/agnew-briefed-by-the-president-for-an-hour-on-world-problems.html | Agnew Briefed by the President For an Hour on World Problems | By Joseph A Loftusspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/american-and-northern-vietnamese-negotiators-fail-to-hold-session.html | American and Northern Vietnamese Negotiators Fail to Hold Session in Paris for the Third Week | By Paul Hofmannspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/an-economic-maestro-karl-august-schiller.html | An Economic Maestro Karl August Schiller | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/an-election-fraud-in-bronx-is-charged-election-fraud-in-bronx-is.html | An Election Fraud In Bronx Is Charged Election Fraud in Bronx Is Charged | By James F Clarity | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/arico-pits-his-cello-against-taped-noise.html | ARICO PITS HIS CELLO AGAINST TAPED NOISE | ALLEN HUGHES | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/artillery-shatters-enemy-units-killing-56-of-90-near-danang-foe.html | Artillery Shatters Enemy Units Killing 56 of 90 Near Danang Foe Bombards US Troops Near Saigon  Bombers Carry Out 7 Missions | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/associated-chain-sets-sales-marks.html | Associated Chain Sets Sales Marks | By James J Nagle | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/audience-for-met-rigoletto-boos-a-soprano.html | Audience for Met Rigoletto Boos a Soprano | By Robert T Jones | RE0000734472 | 1996-09-16 | B00000466444 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ballet-funny-in-abstract-paul-taylors-public-domain-in-bow.html | Ballet Funny in Abstract Paul Taylors Public Domain in Bow | By Clive Barnes | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/belligerent-china.html | Belligerent China | ROGER BERNSTEIN | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/bonn-gain-is-seen-by-swiss-bankers-they-term-paris-the-loser-any.html | BONN GAIN IS SEEN BY SWISS BANKERS They Term Paris the Loser Any Way Crisis Ends | By John M Leespecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/bridge-victory-at-too-great-a-cost-results-in-defeat-for-us.html | Bridge Victory at Too Great a Cost Results in Defeat for US | By Alan Truscott | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/britons-see-need-to-revalue-mark-cut-in-franc-rate-and-end-of.html | BRITONS SEE NEED TO REVALUE MARK Cut in Franc Rate and End of Nationalism Backed | By Anthony Lewisspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/caution-urged-on-low-uniform-relief-payments.html | Caution Urged on Low Uniform Relief Payments | By Francis X Clines | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/charges-traded-on-cornell-lab-contract-for-military-study-stirs.html | CHARGES TRADED ON CORNELL LAB Contract for Military Study Stirs Campus Dispute | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/chess-robert-and-donald-byrne-carry-out-a-brotherly-coup.html | Chess Robert and Donald Byrne Carry Out a Brotherly Coup | By Al Horowitz | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/city-finds-skinny-shake-is-fat-in-calories.html | City Finds Skinny Shake Is Fat in Calories | By Seth S King | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/city-salary-increases-expected-to-raise-budget-by-45million-pay.html | City Salary Increases Expected To Raise Budget by 45Million Pay Pacts of Police Firemen and Sanitationmen Are Due to Change Fiscal Outlook | By Richard Phalon | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/city-troupe-dances-revised-stravinsky.html | CITY TROUPE DANCES REVISED STRAVINSKY | ANNA KISSELGOFF | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/classy-kooky-look.html | Classy Kooky Look | By Enid Nemy | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/college-reopens-to-empty-rooms-students-at-san-francisco-meet-on.html | COLLEGE REOPENS TO EMPTY ROOMS Students at San Francisco Meet on Black Protest | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/commons-backs-reform-of-lords-plan-would-ban-voting-by-hereditary.html | COMMONS BACKS REFORM OF LORDS Plan Would Ban Voting by Hereditary Peers | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/con-ed-and-union-racing-deadline-far-apart-they-seek-new-contract.html | CON ED AND UNION RACING DEADLINE Far Apart They Seek New Contract by Noon Today | By Peter Millones | RE0000734472 | 1996-09-16 | B00000466444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/council-of-parents-and-teachers-proposed.html | Council of Parents and Teachers Proposed | MAX J RUBIN | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/court-refuses-to-hear-cleaver-plea.html | Court Refuses to Hear Cleaver Plea | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/credibility-of-chemists-report-again-challenged-in-derby-hearing.html | Credibility of Chemists Report Again Challenged in Derby Hearing NEGATIVE RESULTS CITED BY GRAFTON Fullers Lawyer Brings Out a Conflict in Examining Colleague of Chemist | By Steve Cadyspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/democrats-join-on-move-to-fill-posts.html | Democrats Join on Move to Fill Posts | By Clayton Knowles | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/dissident-democrat-in-illinois-urges-fight-against-daley.html | Dissident Democrat In Illinois Urges Fight Against Daley | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/dr-monica-buckley-engaged-to-dr-stephen-w-spaulding.html | Dr Monica Buckley Engaged To Dr Stephen W Spaulding | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/draft-ratio-is-up-for-college-men-graduates-account-for-16-of.html | DRAFT RATIO IS UP FOR COLLEGE MEN Graduates Account for 16 of JulyOctober Calls Draft Ratio Rises Sharply for College Graduates | By David E Rosenbaumspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/end-papers.html | End Papers | ALDEN WHITMAN | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/fairleigh-tops-hofstra-31-in-ncaa-soccer-tourney.html | Fairleigh Tops Hofstra 31 In NCAA Soccer Tourney | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/fate-of-greek-plotter-doomed-by-court-is-in-generals-hands.html | Fate of Greek Plotter Doomed by Court Is in Generals Hands | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/first-beatles-album-in-a-year-is-here.html | First Beatles Album in a Year Is Here | By Mike Jahn | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/fishflour-cookies-nibbled-at-un.html | FishFlour Cookies Nibbled at UN | By Kathleen Teltschspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/for-victoria-leiter-ann-sothern-may-even-sit-on-throne.html | For Victoria Leiter Ann Sothern May Even Sit on Throne | By Charlotte Curtis | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/franc-shunned-in-trading-here-mark-rises-and-pound-declines.html | Franc Shunned in Trading Here Mark Rises and Pound Declines | By Robert D Hershey Jr | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archiv es/france-moving-to-cooperation-with-nato-again-soviet-actions-spur.html | FRANCE MOVING TO COOPERATION WITH NATO AGAIN Soviet Actions Spur Unified Efforts on Aerial Patrols and Naval Maneuvers FRANCE WORKING WITH NATO AGAIN | By Drew Middletonspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |

| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/fund-manager-stresses-riskreward-money-manager-gives-his-views.html | Fund Manager Stresses RiskReward MONEY MANAGER GIVES HIS VIEWS | By Vartanig G Vartan | RE0000734472 | 1996-09-16 | B00000466444 |
|---|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/gaud-rates-us-poor-on-aid-but-dismisses-cp-snow-view.html | Gaud Rates US Poor on Aid but Dismisses C P Snow View | By Bernard Gwertzmanspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/giants-remember-a-painful-defeat-1966-battering-by-rams-is-still.html | GIANTS REMEMBER A PAINFUL DEFEAT 1966 Battering by Rams Is Still Vivid to Case | By George Vecsey | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/gift-shop-grows-in-garden.html | Gift Shop Grows in Garden | By Virginia Lee Warren | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/grand-jury-studies-paterson-incidents.html | GRAND JURY STUDIES PATERSON INCIDENTS | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hawks-set-back-knicks-111106-four-fights-mark-game-at-atlanta-reed.html | Hawks Set Back Knicks 111106 FOUR FIGHTS MARK GAME AT ATLANTA Reed of Knicks Hudson and Bridges of Hawks Ejected  Last Minute Decisive | By Leonard Koppettspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hayden-stone-set-to-discharge-200-from-selling-staff-hayden-to-drop.html | Hayden Stone Set To Discharge 200 From Selling Staff HAYDEN TO DROP 200 OF SALESMEN | By John J Abele | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/high-court-is-urged-to-extend-ruling-on-confessions-to-states.html | High Court Is Urged to Extend Ruling on Confessions to States | By Fred P Grahamspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/higher-rents-opposed.html | Higher Rents Opposed | GEORGE POLLACK | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hospital-strike-may-grow-today-union-threatens-manhattan-and-bronx.html | HOSPITAL STRIKE MAY GROW TODAY Union Threatens Manhattan and Bronx Units as TieUp Continues at Creedmoor Creedmoor Strike May Spread Today to Two Other Hospitals | By Damon Stetson | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/hunters-president-is-also-a-teacher.html | Hunters President Is Also a Teacher | By Nancy Hicks | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/imports-program-roils-top-men-refinerys-trade-zone-bid-also-stirs.html | IMPORTS PROGRAM ROILS TOP MEN Refinerys Trade Zone Bid Also Stirs Sharp Debate IMPORTS PROGRAM ROILS TOP OIL MEN | By William D Smithspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/improved-subway-cars.html | Improved Subway Cars | E M ROSE | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/investment-policy.html | Investment Policy | E KINTISCH | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/iona-college-plans-to-go-coed-in-1969.html | IONA COLLEGE PLANS TO GO COED IN 1969 | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/israel-is-still-ready-to-permit-release-of-14-vessels-in-canal-eban.html | Israel Is Still Ready to Permit Release of 14 Vessels in Canal Eban Reaffirms Willingness to Let Suez Ships Leave Through Southern Exit | By James Feronspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jets-and-giants-clash-sunday-in-television-popularity-battle.html | Jets and Giants Clash Sunday In Television Popularity Battle | By Dave Andersonspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jo-ann-poetz-fiancee-of-dr-mark-s-haendel.html | Jo Ann Poetz Fiancee Of Dr Mark S Haendel | Special To The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/jordan-in-a-pact-with-guerrillas-amman-is-said-to-recognize-some.html | JORDAN IN A PACT WITH GUERRILLAS Amman Is Said to Recognize Some Commando Rights | By Dana Adams Schmidtspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/l-i-volunteer-firemen-reject-antibias-program.html | L I Volunteer Firemen Reject Antibias Program | By Roy R Silverspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lawyer-denied-plea-to-restrain-issuance-of-parkway-tickets.html | Lawyer Denied Plea To Restrain Issuance Of Parkway Tickets | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lights.html | Lights | By Charles Poore | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lisbon-students-in-sitout-boycott-university-opening.html | Lisbon Students in SitOut Boycott University Opening | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/litton-is-seeking-cross-company-agrees-to-buy-automation-concern.html | LITTON IS SEEKING CROSS COMPANY Agrees to Buy Automation Concern for 272Million | By Leonard Sloane | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/lovell-finds-lack-of-scientific-need-for-lunar-voyage.html | Lovell Finds Lack Of Scientific Need For Lunar Voyage | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/machinetool-makers-are-told-the-industry-can-expect-greater.html | MachineTool Makers Are Told the Industry Can Expect Greater Stability in Orders and Shipments | By William M Freeman | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/marilyn-g-vincent-prospective-bride.html | Marilyn G Vincent Prospective Bride | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/market-place-duplan-making-brisk-comeback.html | Market Place Duplan Making Brisk Comeback | By Robert Metz | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/miss-ann-longbotham-affianced.html | Miss Ann Longbotham Affianced | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/music-boston-symphony-leinsdorf-leads-suite-from-3penny-opera.html | Music Boston Symphony Leinsdorf Leads Suite From 3Penny Opera | HAROLD SCHOMBERG | RE0000734472 | 1996-09-16 | B00000466444 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/nixon-aides-study-currency-reform-flexibility-in-exchange-rates-and.html | NIXON AIDES STUDY CURRENCY REFORM Flexibility in Exchange Rates and a World Conference on New Values Considered Nixons Economic Aides to Study Plan for Flexibility in Money Exchange Rates A WORLD PARLEY ALSO CONSIDERED Some of the Advisers Term Price Rigidity One Cause of Current Instability | By H Erich Heinemann | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/nixon-spends-a-day-meeting-with-aides.html | NIXON SPENDS A DAY MEETING WITH AIDES | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/nongrade-school-both-old-and-new-plan-set-for-ocean-hill-used-by-16.html | NONGRADE SCHOOL BOTH OLD AND NEW Plan Set for Ocean Hill Used by 16 Principals Here | By M A Farber | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/norman-thomas-at-84-worried-by-state-of-nation.html | Norman Thomas at 84 Worried by State of Nation | By Alden Whitmanspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/observer-the-end-of-the-line.html | Observer The End of the Line | By Russell Baker | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/one-man-one-vote.html | One Man One Vote | TIFFANY LAWYER Jr | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/panthers-inquiry-sought-on-coast.html | PANTHERS INQUIRY SOUGHT ON COAST | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/paris-is-said-to-bar-drop-in-franc-rate-unless-others-shift-paris.html | Paris Is Said to Bar Drop in Franc Rate Unless Others Shift Paris Said to Bar Unilateral Franc Cut | By John L Hessspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/pauline-atkins-taught-science-exsupervisor-94-dead-last-of-dar.html | PAULINE ATKINS TAUGHT SCIENCE ExSupervisor 94 Dead Last of DAR Founders | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/personal-finance-good-bookkeeping-may-save-taxes-in-the-creation-of.html | Personal Finance Good Bookkeeping May Save Taxes In the Creation of Multiple Trusts Personal Finance | By Elizabeth M Fowler | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/philadelphia-gets-into-the-big-show-circle-with-an-entry-of-2930.html | Philadelphia Gets Into the Big Show Circle With an Entry of 2930 Dogs in New Civic Center | By John Rendel | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/prague-regime-warns-workers-against-joining-student-strike.html | Prague Regime Warns Workers Against Joining Student Strike | By Tad Szulcspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/protest-made-by-cuba.html | Protest Made by Cuba | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/public-tv-hears-it-is-now-of-age-johnson-of-fcc-speaks-to.html | PUBLIC TV HEARS IT IS NOW OF AGE Johnson of FCC Speaks to Broadcasting Group | By Robert Windelerspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/pupils-unhappy-over-christmas-makeup-classes-parents-and-teachers.html | Pupils Unhappy Over Christmas Makeup Classes Parents and Teachers Join in Opposition Some School Officials Sympathetic | By Murray Schumach | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/questions-and-answers-about-frenchgerman-currency-crisis.html | Questions and Answers About FrenchGerman Currency Crisis | By Gerd Wilcke | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/rangers-led-by-marshall-beat-kings-42-goyette-sparks-lastperiod.html | Rangers Led by Marshall Beat Kings 42 GOYETTE SPARKS LASTPERIOD DRIVE New York Center Scores Decisive Tally as Blue Shirts Win 3d in Row | By Gerald Eskenazi | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/raushenbush-chair-to-be-established-at-sarah-lawrence.html | Raushenbush Chair To Be Established At Sarah Lawrence | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/report-on-space-dogs-indicates-astronaut-health-peril-on-long.html | Report on Space Dogs Indicates Astronaut Health Peril on Long Flights | By Thomas J Hamiltonspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/rift-on-us-bases-emerges-in-spain-madrids-generals-upset-by-hard.html | RIFT ON US BASES EMERGES IN SPAIN Madrids Generals Upset by Hard Line on Terms | By Richard Ederspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/ruling-favoring-rail-mergers-backed-icc-finding-is-supported-by-3.html | Ruling Favoring Rail Mergers Backed ICC Finding Is Supported by 3 Judges RAILROAD MERGER UPHELD BY COURT | By Robert E Bedingfield | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/saigon-curtails-aid-to-landlords-army-told-to-stop-collecting-rents.html | SAIGON CURTAILS AID TO LANDLORDS Army Told to Stop Collecting Rents in Regained Areas | By Charles Mohrspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/second-spot-on-humphrey-slate-reported-offered-to-rockefeller.html | Second Spot on Humphrey Slate Reported Offered to Rockefeller Second Spot on Humphreys Ticket Is Reported to Have Been Offered to Rockefeller by Peabody | By Sydney H Schanberg | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/several-are-named-in-a-takeover-suit-by-national-sugar-several.html | Several Are Named In a TakeOver Suit By National Sugar SEVERAL NAMED IN TAKEOVER SUIT | By Gene Smith | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/siqueiros-72-doing-biggest-mural.html | Siqueiros 72 Doing Biggest Mural | By Harold C Schonbergspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/sports-of-the-times-foodstuffs.html | Sports of The Times Foodstuffs | By Robert Lipsyte | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/states-highest-court-upholds-powell-convictions.html | States Highest Court Upholds Powell Convictions | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/steinberg-leads-brahms-program-3d-symphony-is-performed-by.html | STEINBERG LEADS BRAHMS PROGRAM 3d Symphony Is Performed by Pittsburgh Orchestra | By Donal Henahan | RE0000734472 | 1996-09-16 | B00000466444 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/strike-incidents-are-investigated-rights-units-study-reports-of.html | STRIKE INCIDENTS ARE INVESTIGATED Rights Units Study Reports of Threats on Both Sides | By James P Sterba | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/students-sitins-in-prague-are-well-organized.html | Students Sitins in Prague Are Well Organized | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/surgeons-draft-nasa-centrifuge-device-used-to-shift-part-of-bullet.html | SURGEONS DRAFT NASA CENTRIFUGE Device Used to Shift Part of Bullet in Mans Brain | By Jane E Brody | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/sweden-sends-inga.html | Sweden Sends Inga | HOWARD THOMPSON | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/thieu-confident-of-us-aid.html | Thieu Confident of US Aid | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/travelers-find-it-hard-to-sell-franc-in-london.html | Travelers Find It Hard To Sell Franc in London | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/treasury-bills-ignore-franc-woe-prices-increase-enough-to-depress.html | TREASURY BILLS IGNORE FRANC WOE Prices Increase Enough to Depress Rate  Other Securities Advance NEW ISSUES AT A HIGH Housing Securities Go for 483 and Agency Bars Some Bids as Costly TREASURYS BILLS IGNORE FRANC WOE | By John H Allan | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/tv-review-punt-pass-and-prayer-offered-on-nbc.html | TV Review  Punt Pass and Prayer Offered on NBC | By Jack Gould | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/un-structure-for-196869.html | UN Structure for 196869 | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/urban-league-role.html | Urban League Role | W H BALDWIN | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/us-missionairies-facing-showdown-on-identity-delegates-at-assembly.html | US Missionairies Facing Showdown on Identity Delegates at Assembly Weigh Pulpit vs Service Roles and DeWesternizing | By George Duganspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/vaccine-hunters-aim-at-pneumonia-program-to-prevent-disease-begun.html | VACCINE HUNTERS AIM AT PNEUMONIA Program to Prevent Disease Begun by US Scientists | By Harold M Schmeck Jrspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/velasquez-guides-five-of-his-eight-mounts-to-triumphs-on-aqueduct.html | Velasquez Guides Five of His Eight Mounts to Triumphs on Aqueduct Card JOCKEY INCREASES MEET TOTAL TO 31 Leads Nearest Riders by 11  Victory Splurge Includes Straight Deal in Feature | By Joe Nichols | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/washington-is-feeling-somewhat-uneasy-about-the-unhurried-pace-of.html | Washington Is Feeling Somewhat Uneasy About the Unhurried Pace of Nixons Entry to White House | By Max Frankelspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/water-pollution-control.html | Water Pollution Control | KERRYN KING | RE0000734472 | 1996-09-16 | B00000466444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/wiendl-and-skvarla-played-key-roles-to-help-wilkes-capture-bowl.html | Wiendl and Skvarla Played Key Roles to Help Wilkes Capture Bowl | By Gordon S White Jr | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/winterreise-sung-by-robert-williams.html | WINTERREISE SUNG BY ROBERT WILLIAMS | RAYMOND ERICSON | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/with-all-that-food-who-cares-if-swift-feather-wed-a-squaw.html | With All That Food Who Cares If Swift Feather Wed a Squaw | By Jean Hewittspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/wood-field-and-stream-only-a-visit-to-a-tavern-can-keep-up-spirits.html | Wood Field and Stream Only a Visit to a Tavern Can Keep Up Spirits on Dismal Day for Hunting | By Nelson Bryantspecial To the New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-21 | https://www.nytimes.com/1968/11/21/archives/youth-is-released-in-draft-card-case.html | YOUTH IS RELEASED IN DRAFT CARD CASE | Special to The New York Times | RE0000734472 | 1996-09-16 | B00000466444 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/10-groups-shape-nixons-programs-prepare-reports-on-policy-for.html | 10 GROUPS SHAPE NIXONS PROGRAMS Prepare Reports on Policy for Submission Soon in Major Domestic Areas 10 Groups of Experts Aid Nixon On New Programs and Policies | By R W Apple Jrspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/150-women-on-relief-demand-korvette-credit.html | 150 Women on Relief Demand Korvette Credit | By Edward C Burks | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/2-receive-second-new-hearts-in-coast-and-texas-transplants-two-get.html | 2 Receive Second New Hearts In Coast and Texas Transplants Two Get 2d New Hearts in Coast and Texas Surgery | By United Press International | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/3-drivers-escape-serious-injuries-their-pacers-in-pileup-in-second.html | 3 DRIVERS ESCAPE SERIOUS INJURIES Their Pacers in Pileup in Second Race at Westbury | By Louis Effratspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/3-killed-in-australian-fire.html | 3 Killed in Australian Fire | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/8-union-teachers-barred-3-12-hours-from-j-h-s-271-40-parents.html | 8 UNION TEACHERS BARRED 3 12 HOURS FROM J H S 271 40 Parents Blockade Ends as State Trustee Acts to Calm Tempers SHANKER GIVES WARNING Says Failure to Enforce Settlement Could Lead to Another Strike Eight Union Teachers Barred 3 12 Hours by Parents | By Sylvan Fox | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/a-guide-to-dining-out-in-city-sea-food-in-a-lavish-setting.html | A Guide to Dining Out in City Sea Food in a Lavish Setting | By Craig Claiborne | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/a-school-builder-is-facing-inquiry-haddad-wins-plea-for-study.html | A SCHOOL BUILDER IS FACING INQUIRY Haddad Wins Plea for Study Caristo Barred in 1961 School Contractor Barred in 61 Is Facing Inquiry | By Richard Reeves | RE0000734470 | 1996-09-16 | B00000466441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/advertising-how-they-rambled-to-a-profit.html | Advertising How They Rambled to a Profit | By Philip H Dougherty | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/anna-moffo-sings-juliette-at-the-met.html | Anna Moffo Sings Juliette at the Met | ALLEN HUGHES | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/anta-gives-theater-for-us-arts-center.html | ANTA Gives Theater For US Arts Center | By Richard F Shepard | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/anthology-for-senators-may-be-a-bestseller.html | Anthology for Senators May Be a BestSeller | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/apartment-dwellers-win-delay-in-airport-train.html | Apartment Dwellers Win Delay in Airport Train | By Charles G Bennett | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/aqueduct-sprint-to-sweet-tooth-filly-beats-sarita-by-five-lengths.html | AQUEDUCT SPRINT TO SWEET TOOTH Filly Beats Sarita by Five Lengths and Pays 940 | By Joe Nichols | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/assurance-by-new-delhi.html | Assurance by New Delhi | By Joseph Lelyveldspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bank-plans-stock-split.html | Bank Plans Stock Split | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bank-said-to-lend-nixon-drive-30000.html | BANK SAID TO LEND NIXON DRIVE 30000 | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/barbados-independent-nearly-2-years-is-beset-by-economic-problems.html | Barbados Independent Nearly 2 Years Is Beset by Economic Problems | By Henry Ginigerspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bond-prices-rise-for-second-day-high-interest-rates-crisis-hopes.html | BOND PRICES RISE FOR SECOND DAY High Interest Rates Crisis Hopes Held Key Factors BOND PRICES RISE FOR SECOND DAY | By John H Allan | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/books-of-the-times-kennedy-memorials-and-assaults.html | Books of The Times Kennedy Memorials and Assaults | By Eliot FremontSmith | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bound-and-gagged-couple-slain-in-burning-home.html | Bound and Gagged Couple Slain in Burning Home | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bridal-planned-by-mary-moss-marc-appleton.html | Bridal Planned By Mary Moss Marc Appleton | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/bridge-westheimer-solves-problem-through-use-of-astro-cuebid.html | Bridge Westheimer Solves Problem Through Use of Astro CueBid | By Alan Truscott | RE0000734470 | 1996-09-16 | B00000466441 |

| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/britain-annoys-efta-partners-they-oppose-her-position-on-common.html | BRITAIN ANNOYS EFTA PARTNERS They Oppose Her Position on Common Market | By John M Leespecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/britain-expects-new-buying-curb-rise-in-purchase-taxes-is-linked-to.html | BRITAIN EXPECTS NEW BUYING CURB Rise in Purchase Taxes Is Linked to Bonn Meeting | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/british-investigate-enoch-powell-talk.html | BRITISH INVESTIGATE ENOCH POWELL TALK | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/ccny-ban-ended-job-talks-resumed-but-interviews-will-be-held-in.html | CCNY BAN ENDED JOB TALKS RESUMED But Interviews Will Be Held in OffCampus Building | By Bernard Weinraub | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/chairs-of-silver-shopping-bags-too.html | Chairs of Silver Shopping Bags Too | By Nan Ickeringill | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/city-reports-50-decline-in-rat-bites-over-the-last-5-years.html | City Reports 50 Decline in Rat Bites Over the Last 5 Years | By David Bird | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/columbia-is-using-ford-fund-grant-to-set-up-new-programs-and.html | Columbia Is Using Ford Fund Grant to Set Up New Programs and Courses in Urban Affairs | By Peter Kihss | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/construction-blast-damages-cars-and-breaks-windows-here.html | Construction Blast Damages Cars and Breaks Windows Here | By Val Adams | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/dirksen-emerging-as-leader-of-senate-coalition.html | Dirksen Emerging as Leader of Senate Coalition | By John W Finneyspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/doctors-warned-on-strep-vaccine-experimental-drugs-found-to-cause.html | DOCTORS WARNED ON STREP VACCINE Experimental Drugs Found to Cause Heart Disorders | By Richard D Lyonsspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/fears-of-imminent-devaluation-of-the-franc-subside-in-france.html | Fears of Imminent Devaluation Of the Franc Subside in France Frenchmen in Many Walks of Life Say However That LongTerm Confidence in Their Currency Is Deeply Shaken | By John L Hessspecial to the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/federal-aides-consider-mine-safety-law-weak.html | Federal Aides Consider Mine Safety Law Weak | By Joseph A Loftusspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/flow-of-money-massive-in-week-european-crisis-triggered-flood-here.html | FLOW OF MONEY MASSIVE IN WEEK European Crisis Triggered Flood Here According to Banking Statistics | By H Erich Heinemann | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/for-mayor-of-nyc.html | For Mayor of NYC | RONALD MIRMAN | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/foreign-affairs-distorted-equilibrium.html | Foreign Affairs Distorted Equilibrium | By C L Sulzberger | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/formosa-and-china.html | Formosa and China | PAUL KUO | RE0000734470 | 1996-09-16 | B00000466441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/fourhour-trading-days-are-voted-for-next-year-both-new-york-and.html | FourHour Trading Days Are Voted for Next Year Both New York and American Exchanges Plan to Continue Wednesday Closings in December  Total Hours Cut EXCHANGES PLAN 4HOUR SESSIONS | By Vartanig G Vartan | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/fugitive-is-seized-as-bombing-suspect.html | FUGITIVE IS SEIZED AS BOMBING SUSPECT | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/governor-and-labor-rockefellers-trouble-with-employes-of-state.html | Governor and Labor Rockefellers Trouble With Employes Of State Believed to Be Just Beginning | By Peter Millones | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/greece-spares-life-of-doomed-plotter-greek-regime-spares-life-of.html | Greece Spares Life Of Doomed Plotter Greek Regime Spares Life of Plotter | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/gunfire-from-jordan-wounds-israeli-couple.html | Gunfire From Jordan Wounds Israeli Couple | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/harlem-housing-approved-by-city-moderate-income-families-included.html | HARLEM HOUSING APPROVED BY CITY Moderate  Income Families Included in Project | By David K Shipler | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/hodges-getting-in-shape-for-1969.html | Hodges Getting in Shape for 1969 | By George Vecsey | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/holt-left-103000-estate.html | Holt Left 103000 Estate | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/hope-is-dim-for-78-caught-in-mine-fire-hope-is-dim-for-the-78-men.html | Hope Is Dim for 78 Caught in Mine Fire Hope Is Dim for the 78 Men Trapped in Coal Mine | By Ben A Franklinspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/in-recital-de-los-angeles-sings-four-auvergne-songs-and-brahms.html | In Recital de los Angeles Sings Four Auvergne Songs and Brahms | By Donal Henahan | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/israeli-supreme-court-declines-to-rule-on-definition-of-a-jew.html | Israeli Supreme Court Declines to Rule on Definition of a Jew | By James Feronspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/israelis-dispute-on-arabs-widens-sapir-rebuts-dayans-view-on.html | ISRAELIS DISPUTE ON ARABS WIDENS Sapir Rebuts Dayans View on Occupied Areas | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/italian-shakeup-forged-by-moro-expremier-quits-majority-of.html | ITALIAN SHAKEUP FORGED BY MORO ExPremier Quits Majority of Christian Democrats | By Robert C Dotyspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/its-yale-offense-vs-harvard-defense.html | Its Yale Offense vs Harvard Defense | By Deane McGowen | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/j-leslie-white-president-of-rhodes-prep-school-77.html | J Leslie White President Of Rhodes Prep School 77 | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |

| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/james-anderson-sr-of-standard-oil-76.html | JAMES ANDERSON SR OF STANDARD OIL 76 | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
|---|---|---|---|---|---|---|
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/jersey-will-get-industrial-area-site-of-upper-bay-to-be-used-for-a.html | JERSEY WILL GET INDUSTRIAL AREA Site of Upper Bay to Be Used for a 150Million Center | By Thomas W Ennis | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/jets-prepare-herman-and-rasmussen-for-backup-duty-at-tackle-two.html | Jets Prepare Herman and Rasmussen for BackUp Duty at Tackle TWO GUARDS DRILL AT WALTONS SPOT Jets Seek to Bolster Pass Blocking for Namath in Test Against Chargers | By Dave Andersonspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/jockey-boycott-prevents-girl-from-riding-at-louisville-she-plans-to.html | Jockey Boycott Prevents Girl From Riding at Louisville She Plans to Sue FANS DERIDE MEN YELLING CHICKEN Penny Ann Earlys Debut Canceled When Jockeys Refuse to Ride in Race | By Steve Cadyspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/judith-davis-wiener-is-betrothed.html | Judith Davis Wiener Is Betrothed | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/knicks-bellamy-draws-50-fine-also-must-pay-plane-fare-after-missing.html | KNICKS BELLAMY DRAWS 50 FINE Also Must Pay Plane Fare After Missing Flight | By Sam Goldaper | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/lirr-makes-major-schedule-shift.html | LIRR Makes Major Schedule Shift | By Richard Witkin | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/london-exchange-easier-at-close.html | LONDON EXCHANGE EASIER AT CLOSE | But Hedge Buying Improves Gold Shares  Bonds Gain | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/maldonado-a-baritone-offers-a-novel-falla.html | Maldonado a Baritone Offers a Novel Falla | ROBERT T JONES | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/marcos-ponders-independent-line-talks-of-coexistence-with-china-if.html | MARCOS PONDERS INDEPENDENT LINE Talks of Coexistence With China if US Withdraws | By Philip Shabecoffspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/market-place-business-views-of-nixon-vary.html | Market Place Business Views Of Nixon Vary | By Robert Metz | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/meadowlands-plan-vetoed-by-hughes-with-a-condition.html | Meadowlands Plan Vetoed by Hughes With a Condition | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/mechanized-box-offices-to-entice-theatergoers.html | Mechanized Box Offices To Entice Theatergoers | By Louis Calta | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/michael-j-dwyer.html | MICHAEL J DWYER | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/miss-joan-coopersmith-affianced.html | Miss Joan Coopersmith Affianced | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/monetary-talks-divided-on-value-of-german-mark-franc-is-at-issue.html | MONETARY TALKS DIVIDED ON VALUE OF GERMAN MARK FRANC IS AT ISSUE Devaluation Proposal in Return for Loan Is Reported Monetary Conference Stalled on Revaluation of Mark and Devaluation of Franc BONN TAKES STEPS TO REDUCE INFLOW France and Britain Lead Forces Seeking a Change in German Currency | By Clyde H Farnsworthspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/moscow-waiting-for-richard-nixon.html | Moscow Waiting for Richard Nixon | By James Reston | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/move-perplexes-diplomats.html | Move Perplexes Diplomats | By Richard Ederspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/museum-finds-its-1874-cornerstone.html | Museum Finds Its 1874 Cornerstone | By Murray Schumach | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/naacp-assails-black-extremists-as-threat-to-race-naacp-assails.html | NAACP Assails Black Extremists As Threat to Race NAACP Assails Black Militants | By Thomas A Johnson | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/national-general-sets-acquisition-transaction-highlights-big-day.html | NATIONAL GENERAL SETS ACQUISITION Transaction Highlights Big Day for Merger Makers  Warner Bros Sought 49 PLANS IN PROGRESS Indian Head Enters Contest for MiehleGossDexter  Jessop Steel Pursued NATIONAL GENERAL SETS ACQUISITION | By Leonard Sloane | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-fights-loom-on-urban-affairs-private-groups-hope-to-put.html | NEW FIGHTS LOOM ON URBAN AFFAIRS Private Groups Hope to Put Positive Pressure on Nixon | By John Herbersspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-repair-rules-raise-some-rents-city-approves-extra-charge-for.html | NEW REPAIR RULES RAISE SOME RENTS City Approves Extra Charge for Wiring and Plumbing | By Seth S King | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/new-treatment-for-parkinsons-disease-to-get-3year-study.html | New Treatment for Parkinsons Disease to Get 3Year Study | By Jane E Brody | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/nigeria-cements-close-soviet-tie-140million-longterm-pact-signed.html | NIGERIA CEMENTS CLOSE SOVIET TIE 140Million LongTerm Pact Signed  Russians Widen Their African Foothold NIGERIA CEMENTS CLOSE SOVIET TIE | By Alfred Friendly Jrspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/nun-oppop-artist-resigns-from-order.html | NUN OPPOP ARTIST RESIGNS FROM ORDER | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/okinawa-may-pose-an-early-problem-for-nixon-japanese-pressing-for.html | Okinawa May Pose an Early Problem for Nixon Japanese Pressing for Return of Ryukyus With Key US Base to Their Control | By William Beecherspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/panthers-facing-a-senate-inquiry-mcclellan-staff-preparing-study-of.html | PANTHERS FACING A SENATE INQUIRY McClellan Staff Preparing Study of Negro Militants | By Wallace Turnerspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/pbl-pins-hopes-on-changed-image.html | PBL Pins Hopes On Changed Image | By Maurice Carroll | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/peter-martins-star-at-the-city-ballet.html | PETER MARTINS STAR AT THE CITY BALLET | ANNA KISSELGOFF | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/pope-tells-hanoi-he-weighed-visit.html | POPE TELLS HANOI HE WEIGHED VISIT | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/power-plant-protest.html | Power Plant Protest | RICHARD POUGHSTEWART BRANDBOROIRA GABRIELSON | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/pressure-on-danang-rises.html | Pressure on Danang Rises | By B Drummond Ayres Jrspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/priest-scores-goals-of-missionaries-as-outdated.html | Priest Scores Goals of Missionaries as Outdated | By George Duganspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/racings-new-figure-penny-ann-early.html | Racings New Figure Penny Ann Early | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rodgers-loses-bid-in-royalties-case-coproducers-of-sound-of-music.html | RODGERS LOSES BID IN ROYALTIES CASE CoProducers of Sound of Music to Get 1Million | By Sam Zolotow | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/rubber-chiefs-happy-on-outlook-rubber-chiefs-optimistic-on-outlook.html | Rubber Chiefs Happy on Outlook Rubber Chiefs Optimistic on Outlook for Industry | By James J Nagle | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sabotage-increases-in-bonns-forces.html | Sabotage Increases in Bonns Forces | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/saigon-aide-tells-of-vietcongs-bid-says-front-was-rebuffed-on.html | SAIGON AIDE TELLS OF VIETCONGS BID Says Front Was Rebuffed on Secret Talks in Paris | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sally-s-linville-smith-graduate-will-be-married.html | Sally S Linville Smith Graduate Will Be Married | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/scientist-reports-soviet-astronauts-had-trouble-getting-enough.html | Scientist Reports Soviet Astronauts Had Trouble Getting Enough Sleep | By Thomas J Hamiltonspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/shattered-schools.html | Shattered Schools | VINCENT CHIARELLO | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/shift-on-business-by-nixon-doubted-head-of-fpc-cautions-on.html | SHIFT ON BUSINESS BY NIXON DOUBTED Head of FPC Cautions on Expectations of Changes | By Eileen Shanahanspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sihanouk-stokes-feud-with-the-press.html | Sihanouk Stokes Feud With the Press | By Terence Smithspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/silver-futures-decline-sharply-treasury-says-us-stocks-will-last.html | SILVER FUTURES DECLINE SHARPLY Treasury Says US Stocks Will Last Three Years | By Elizabeth M Fowler | RE0000734470 | 1996-09-16 | B00000466441 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sir-gerald-barry-london-editor-70-news-chronicle-chief-dies-led.html | SIR GERALD BARRY LONDON EDITOR 70 News Chronicle Chief Dies  Led Festival of Britain | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sonic-boom-acceptance-test-urged.html | Sonic Boom Acceptance Test Urged | By Harold M Schmeck Jrspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/soviet-overrides-dissent-and-wins-red-parley-in-may-communists.html | SOVIET OVERRIDES DISSENT AND WINS RED PARLEY IN MAY Communists Agree on Talks Delayed by Differences Over Czechoslovakia | By United Press International | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/sports-of-the-times-the-game.html | Sports of The Times The Game | By Arthur Daley | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/stock-registration-procedures-changed-to-cut-sec-backlog.html | Stock Registration Procedures Changed to Cut SEC Backlog | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/stocks-off-a-bit-in-busy-trading-losing-tally-is-first-in-10.html | STOCKS OFF A BIT IN BUSY TRADING Losing Tally Is First in 10 Sessions  Dow Average Is Down 162 Points AUTO ISSUES ARE WEAK 1832 Million Shares Traded But World Money Crisis Has Negligible Effect STOCKS OFF A BIT IN BUSY TRADING | By John J Abele | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/stoning-of-trains.html | Stoning of Trains | J C DINE | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/strike-thwarts-cadillac-buyers-luxury-car-fanciers-are-unhappy-at.html | STRIKE THWARTS CADILLAC BUYERS Luxury Car Fanciers Are Unhappy at Short Supply | By Jerry M Flintspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/students-sitins-in-czechoslovakia-end-quietly-after-76-hours.html | Students SitIns in Czechoslovakia End Quietly After 76 Hours | By Tad Szulcspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/swiss-bankers-divided.html | Swiss Bankers Divided | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/talks-increase-in-saigon.html | Talks Increase in Saigon | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/tardy-gop-data-spur-us-inquiry-fundraisers-reports-late-nixon-faces.html | TARDY GOP DATA SPUR US INQUIRY FundRaisers Reports Late  Nixon Faces Decision | By Fred P Grahamspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/tarkenton-worries-harassed-rams.html | Tarkenton Worries Harassed Rams | By William N Wallacespecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/teachers-strike-hits-waterbury-18000-pupils-are-affected-by.html | TEACHERS STRIKE HITS WATERBURY 18000 Pupils Are Affected by Connecticut Walkout | By William Bordersspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/the-19thhole-view-new-faces-needed-to-mediate-golf-dispute.html | The 19thHole View New Faces Needed to Mediate Golf Dispute | By Lincoln A Werden | RE0000734470 | 1996-09-16 | B00000466441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/the-dessoff-sings-cherubini-requiem.html | The Dessoff Sings Cherubini Requiem | THEODORE STRONGIN | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/the-foam-walls-that-just-grew.html | The Foam Walls That Just Grew | By Rita Reif | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/the-taylor-law-upheld-by-court-state-strike-curb-on-public-employes.html | THE TAYLOR LAW UPHELD BY COURT State Strike Curb on Public Employes Ruled Valid by Top Appeals Tribunal State Court Upholds Taylor Law Ban on Strikes | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/theater-sweet-eros-and-witness-a-terrence-mcnally-double-bill-opens.html | Theater Sweet Eros and Witness A Terrence McNally Double Bill Opens | By Clive Barnes | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/threecar-train-of-1930s-sold-for-75000-at-an-auction-here.html | ThreeCar Train of 1930s Sold For 75000 at an Auction Here | By Sanka Knox | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/truck-tonnage.html | Truck Tonnage | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/two-more-hospitals-here-struck-by-state-employes-2-more-state.html | Two More Hospitals Here Struck by State Employes 2 More State Mental Hospitals Are Struck Here | By Damon Stetson | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/us-and-rumanians-to-sign-atom-pact.html | US AND RUMANIANS TO SIGN ATOM PACT | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/us-artillery-fires-into-northern-dmz-north-of-dmz-hit-by-us.html | US Artillery Fires Into Northern DMZ NORTH OF DMZ HIT BY US ARTILLERY | By Joseph B Treasterspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/us-cool-to-spain-on-fleet-proposal-opposes-plan-it-and-soviet-quit.html | US COOL TO SPAIN ON FLEET PROPOSAL Opposes Plan It and Soviet Quit the Mediterranean | By Benjamin Wellesspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/us-customspatent-court.html | US CustomsPatent Court | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/us-recommends-9-stolports-here-faa-plan-favors-putting-4-fields-in.html | US RECOMMENDS 9 STOLPORTS HERE FAA Plan Favors Putting 4 Fields in Manhattan | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/us-to-close-base-near-soviet-border.html | US TO CLOSE BASE NEAR SOVIET BORDER | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/use-of-cambodian-sancturaries-by-foe-said-to-grow-in-1968.html | Use of Cambodian Sancturaries By Foe Said to Grow in 1968 | By Charles Mohrspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/violence-at-san-francisco.html | Violence at San Francisco | Special to The New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archiv es/west-germany-gains-political-stature-in-crisis-now-is-considered-to.html | West Germany Gains Political Stature in Crisis Now Is Considered to Be as Big as Its Economy Firmness on Status of Mark Is Cited by Officials | By David Binderspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/wood-field-and-stream-clean-up-pollution-and-salmon-return.html | Wood Field and Stream Clean Up Pollution and Salmon Return Connecticut River Industries Told | By Nelson Bryant | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-22 | https://www.nytimes.com/1968/11/22/archives/yevtushenko-assailed-in-britain-as-soviet-hack-propagandist.html | Yevtushenko Assailed in Britain As Soviet Hack Propagandist Yevtushenko Assailed in Britain as Soviet Hack Propagandist | By Anthony Lewisspecial To the New York Times | RE0000734470 | 1996-09-16 | B00000466441 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/107-safe-as-jet-hits-bay-in-west-japanese-airliner-falls-in-san.html | 107 Safe as Jet Hits Bay in West Japanese Airliner Falls in San Francisco Bay All 107 Aboard Are Safe | By Wallace Turner | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/3-us-allies-seek-atomic-fuel-plant.html | 3 US ALLIES SEEK ATOMIC FUEL PLANT | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/4-die-in-violence-in-egyptian-city-mansoura-outbreak-reflects.html | 4 DIE IN VIOLENCE IN EGYPTIAN CITY Mansoura Outbreak Reflects Growing Student Unrest | By Eric Pace | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/6-will-start-in-98132-pace-tonight-best-of-all-4-to-5-heads.html | 6 Will Start in 98132 Pace Tonight Best Of All 4 to 5 Heads Realization Field in Westbury | By Louis Effrat | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/a-week-of-galas-even-metropolitan-museum-had-one.html | A Week of Galas  Even Metropolitan Museum Had One | By Charlotte Curtis | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/africanamerican-dialogue-in-kenya-seeks-amity.html | AfricanAmerican Dialogue in Kenya Seeks Amity | By Lawrence Fellows | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/agnew-is-expected-to-leave-bank-post.html | AGNEW IS EXPECTED TO LEAVE BANK POST | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/albano-criticized-in-marcus-inquiry-bromley-calls-role-unwise.html | ALBANO CRITICIZED IN MARCUS INQUIRY Bromley Calls Role Unwise Report Clears Leader on Use of GOP Funds | By James F Clarity | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/allied-troops-cordon-enemy-area-near-danang-operation-seeks-to.html | Allied Troops Cordon Enemy Area Near Danang Operation Seeks to Destroy Vietcong Leadership | By B Drummond Ayres Jr | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/amex-list-moves-to-record-level-trading-is-heavy-asamera-is-a.html | AMEX LIST MOVES TO RECORD LEVEL Trading Is Heavy  Asamera Is a Volume Leader | By James J Nagle | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/antiques-britannia-a-strengthened-pewter-form-no-one-formula-used.html | Antiques Britannia a Strengthened Pewter Form No One Formula Used in Making Wares | By Marvin D Schwartz | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/apparatus-hunts-contamination-wide-variety-of-ideas-covered-by.html | Apparatus Hunts Contamination Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/apparel-retailers-awaiting-signal-from-france-devaluation-could-be.html | Apparel Retailers Awaiting Signal From France Devaluation Could Be Spur to Imports by Merchants Here If Prices Are Held Down | By Isadore Barmash | RE0000734474 | 1996-09-16 | B00000466446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/arab-group-claims-credit.html | Arab Group Claims Credit | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/art-if-you-have-any-loose-change-you-can-buy-a-rubens-painting-at.html | Art If You Have Any Loose Change You Can Buy a Rubens Painting at Shickman | By John Canaday | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/astronauts-given-soviet-voice-test-scientists-check-capacity-to.html | ASTRONAUTS GIVEN SOVIET VOICE TEST Scientists Check Capacity to Withstand Flight Stress | By Thomas J Hamilton | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bank-denies-help-in-nixon-drive-error-linked-to-campaign-aide.html | Bank Denies Help in Nixon Drive Error Linked to Campaign Aide | By John H Fenton | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/barbara-gerlach-prospective-bride.html | Barbara Gerlach Prospective Bride | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/belgium-vows-stability.html | Belgium Vows Stability | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/big-airports-face-further-congestion-over-control-rules-big.html | Big Airports Face Further Congestion Over Control Rules Big Airports Face New Delays Over Control Rules | By Richard Witkin | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/big-board-moves-on-rising-course-european-monetary-crisis-causes.html | BIG BOARD MOVES ON RISING COURSE European Monetary Crisis Causes Little Reaction Among Traders Here | By John J Abele | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bishops-selections-for-panel-sought.html | BISHOPS SELECTIONS FOR PANEL SOUGHT | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/books-of-the-times-mr-eliot-in-the-parlor.html | Books of The Times Mr Eliot in the Parlor | By Thomas Lask | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/bridge-declarer-gets-rare-chance-to-choose-from-4-options.html | Bridge Declarer Gets Rare Chance To Choose From 4 Options | By Alan Truscott | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/britain-and-monetary-fund-announce-repayment-plans.html | Britain and Monetary Fund Announce Repayment Plans | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/britain-decides-not-to-act-against-powell-for-speech.html | Britain Decides Not to Act Against Powell for Speech | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/british-tighten-imports-london-tax-rise.html | BRITISH TIGHTEN IMPORTS LONDON TAX RISE | By Anthony Lewis | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/brother-edwin-anselm.html | BROTHER EDWIN ANSELM | Special to the New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/canned-heat-adds-blues-to-its-rock-band-at-the-fillmore-east.html | CANNED HEAT ADDS BLUES TO ITS ROCK Band at the Fillmore East Performs With Power | By Mike Jahn | RE0000734474 | 1996-09-16 | B00000466446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/cerebrum-club-seeking-to-soothe-the-mind-studio-offers-trip-for-new.html | Cerebrum Club Seeking to Soothe the Mind Studio Offers Trip for New Form of Communication | By Dan Sullivan | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/chagall-retains-his-remarkable-vigor-31-recent-paintings-at-matisse.html | Chagall Retains His Remarkable Vigor 31 Recent Paintings at Matisse Gallery | By Hilton Kramer | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/charles-taylor-93-former-rca-aide.html | CHARLES TAYLOR 93 FORMER RCA AIDE | SpecIal Io TIre Ncs York qmc | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/city-of-counterespionage-agents.html | City of Counterespionage Agents | By Philip Shabecoff | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/city-plans-to-look-into-hairweaving-complaints-seeks-states-help-to.html | City Plans to Look Into HairWeaving Complaints Seeks States Help to Study Protests That Process Is Less Than Durable | By Charles G Bennett | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/commodity-men-ask-how-much-traders-view-devaluation-of-franc-as.html | COMMODITY MEN ASK HOW MUCH Traders View Devaluation of Franc as Certain | By Elizabeth M Fowler | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/computer-patent-backed-by-court-us-will-request-review-of-decision.html | COMPUTER PATENT BACKED BY COURT US Will Request Review of Decision on Software | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/czechs-postpone-protest-on-curbs-intellectuals-bow-to-plea-by.html | CZECHS POSTPONE PROTEST ON CURBS Intellectuals Bow to Plea by Dubcek for Talks | By Tad Szulc | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/david-b-kaplus.html | DAVID B KAPLUS | special to The New York Tmes | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/david-r-dunlap.html | DAVID R DUNLAP | SpeeIal to The New York limes | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/dayton-chamber-cancels-its-contract-to-hold-pga-tourney-next-august.html | Dayton Chamber Cancels Its Contract to Hold PGA Tourney Next August FEUDING GROUPS CRITICIZE MOVE | By Lincoln A Werden | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/delicate-medical-ethics.html | Delicate Medical Ethics | LOUIS S AUCHINCLOSS | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/denise-claire-beaugard-engaged.html | Denise Claire Beaugard Engaged | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/dr-cooley-sees-transplant-obstacle-in-antiheart-antibodies.html | Dr Cooley Sees Transplant Obstacle in Antiheart Antibodies | By Richard D Lyons | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/europeans-take-optimistic-view-but-a-big-franc-devaluation-would.html | EUROPEANS TAKE OPTIMISTIC VIEW But a Big Franc Devaluation Would Stir Alarm | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/favorites-role-to-funny-fellow-wheatley-colt-heads-field-in-todays.html | FAVORITES ROLE TO FUNNY FELLOW Wheatley Colt Heads Field in Todays Gallant Fox | By Joe Nichols | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/financial-follies-takes-its-look-at-the-business-year-financial.html | Financial Follies Takes Its Look at the Business Year FINANCIAL SHOW VIEWS BUSINESS | By Leonard Sloane | RE0000734474 | 1996-09-16 | B00000466446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/first-lady-begins-last-official-trip-speaks-to-new-citizens-visits.html | FIRST LADY BEGINS LAST OFFICIAL TRIP Speaks to New Citizens  Visits New Orleans Slum | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/fischerdieskau-shifts-his-style-drops-lieder-for-purcell-faure-and.html | FISCHERDIESKAU SHIFTS HIS STYLE Drops Lieder for Purcell Faure and Ravel Program | By Raymond Ericson | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ford-rebound-leads-autos-higher-midnovember-sales-are-31-above.html | Ford Rebound Leads Autos Higher MidNovember Sales Are 31 Above Those for Like 1967 Period | By Jerry M Flint | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/fourth-hospital-moves-patients-rockland-state-prepares-for-strike.html | FOURTH HOSPITAL MOVES PATIENTS Rockland State Prepares for Strike as Talks to Find Formula Are Stalled | By Damon Stetson | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/franc-trades-here-at-a-rate-equal-to-an-115-devaluation.html | Franc Trades Here at a Rate Equal to an 115 Devaluation | By Robert D Hershey Jr | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/france-due-to-devalue-gets-2billion-in-credit-10-to-15-cut-seen.html | FRANCE DUE TO DEVALUE GETS 2BILLION IN CREDIT 10 TO 15 CUT SEEN | By Clyde H Farnsworth | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/francs-troubles-bewilder-parisians.html | Francs Troubles Bewilder Parisians | By Gloria Emerson | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/fred-w-perabo.html | FRED W PERABO | Speolal to The ew York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ftc-sets-rules-to-discourage-textile-industry-merger-trend-ftc-set.html | FTC Sets Rules to Discourage Textile Industry Merger Trend FTC SET TO BAR TEXTILE MERGERS | By Eileen Shanahan | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/giants-lets-underdogs-in-coast-games-tomorrow.html | Giants lets Underdogs in Coast Games Tomorrow | By Dave Anderson | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/gilligan-ohio-election-loser-seeks-a-democratic-coalition-calls-on.html | Gilligan Ohio Election Loser Seeks a Democratic Coalition Calls on Concerned People to Unite With the Poor and Their Supporters | By Anthony Ripley | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/goldsand-joins-the-philharmonic-in-rachmaninoff-concerto-no-1.html | Goldsand Joins the Philharmonic In Rachmaninoff Concerto No 1 | By Allen Hughes | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/guralnik-pianist-shows-technique.html | GURALNIK PIANIST SHOWS TECHNIQUE | ROBERT T JONES | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/hanoi-again-asks-talks.html | Hanoi Again Asks Talks | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/harlem-cultural-council-drops-support-for-metropolitan-show.html | Harlem Cultural Council Drops Support for Metropolitan Show | By Grace Glueck | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/harold-i-bookman.html | HAROLD I BOOKMAN | peal to Lhe New York Tlmes | RE0000734474 | 1996-09-16 | B00000466446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/hawaiian-group-buys-store-chain-joseph-magnin-is-sold-for-29million.html | HAWAIIAN GROUP BUYS STORE CHAIN Joseph Magnin Is Sold for 29Million to Amfac | By Gene Smith | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/houston-patient-serious.html | Houston Patient Serious | By United Press International | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ilo-directors-is-honored.html | ILO Directors Is Honored | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/in-kenya-the-men-all-want-to-dress-like-john-wayne.html | In Kenya the Men All Want to Dress Like John Wayne | By Gloria Emerson | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/iranian-national-gives-up-in-bomb-inquiry-on-coast.html | Iranian National Gives Up In Bomb Inquiry on Coast | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/it-1904-for-100-sheets-of-notepaper-doesnt-rattle-you-.html | It 1904 for 100 Sheets of Notepaper Doesnt Rattle You | By Nan Ickeringill | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/italians-assess-future.html | Italians Assess Future | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/james-brown-scores-knockout-with-soul-music-at-the-garden.html | James Brown Scores Knockout With Soul Music at the Garden | By Robert Shelton | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/janeway-says-japan-holds-the-key-to-european-crisis.html | Janeway Says Japan Holds The Key to European Crisis | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/jerusalem-blast-kills-11-hurts-50-jewish-market-is-torn-by.html | JERUSALEM BLAST KILLS 11 HURTS 50 Jewish Market Is Torn by Explosives Believed to Have Been Set Off by Arabs | By James Feron | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/john-f-kennedy-remembered-five-years-after-death-john-f-kennedy-is.html | John F Kennedy Remembered Five Years After Death John F Kennedy Is Remembered 5 Years Later | By Nan Robertson | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/knicks-rally-to-defeat-bulls-by-114107-barnett-sparks-4thperiod.html | Knicks Rally to Defeat Bulls by 114107 BARNETT SPARKS 4THPERIOD SURGE | By Gerald Eskenazi | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/l-i-dock-gets-plaque-for-air-history-role.html | L I Dock Gets Plaque For Air History Role | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/leaders-of-coup-in-mali-request-economic-aid.html | Leaders of Coup in Mali Request Economic Aid | By Alfred Friendly Jr | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/legal-aspects-of-the-teachers-strike.html | Legal Aspects of the Teachers Strike | NORMAN BOARDMAN | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/makeup-classes-timed-to-meet-church-demands-none-to-go-past-320-pm.html | Makeup Classes Timed to Meet Church Demands None to Go Past 320 PM So Students Can Attend Religious Instruction | By Takashi Oka | RE0000734474 | 1996-09-16 | B00000466446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/many-frenchmen-bitter-at-de-gaulle-over-money-crisis-frenchmen.html | Many Frenchmen Bitter at de Gaulle Over Money Crisis Frenchmen Bitter Toward de Gaulle as International Monetary Crisis Continues | By Henry Tanner | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/market-place-pitfalls-traced-in-doubling-up.html | Market Place Pitfalls Traced In Doubling Up | By Robert Metz | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/miss-verdy-dances-in-haydn-concerto.html | MISS VERDY DANCES IN HAYDN CONCERTO | ANNA KISSELGOFF | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/mission-nuns-join-protestant-unit-catholic-medical-order-is-the.html | MISSION NUNS JOIN PROTESTANT UNIT Catholic Medical Order Is the First to Affiliate | By George Dugan | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/new-explosions-rock-mine-where-78-are-trapped.html | New Explosions Rock Mine Where 78 Are Trapped | By Ben A Franklin | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/nixon-facing-tests-on-natural-resources-policies.html | Nixon Facing Tests on Natural Resources Policies | By William M Blair | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/nixon-is-seeking-youthful-aides-reports-search-is-on-to-fill-2000.html | NIXON IS SEEKING YOUTHFUL AIDES Reports Search Is On to Fill 2000 Posts With Talent Regardless of Politics | By R W Apple Jr | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/northern-highlands-sinks-ramsey-eleven-39-to-20.html | Northern Highlands Sinks Ramsey Eleven 39 to 20 | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/oakland-jinx-hits-jets-even-uniforms-are-lost.html | Oakland Jinx Hits Jets Even Uniforms Are Lost | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/old-faces-on-7th-ave-a-new-look-emerges.html | Old Faces on 7th Ave A New Look Emerges | By Bernadine Morris | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/on-saudi-jet-high-heels-and-veils-western-oil-men-and-falcons-for-a.html | On Saudi Jet High Heels and Veils Western Oil Men and Falcons for a Prince Among Passengers | By Dana Adams Schmidt | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/once-barred-builders-lead-in-school-contracts-2-concerns-got-64-of.html | Once Barred Builders Lead in School Contracts 2 Concerns Got 64 of Jobs in Decade Including All Awards in Last 2 Years | By Bill Kovach | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/opera-new-rheingold-karajan-unveils-his-production-at-met.html | Opera New Rheingold Karajan Unveils His Production at Met | By Harold C Schonberg | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/orders-for-durables-show-big-rise-305billion-placed-on.html | Orders for Durables Show Big Rise 305Billion Placed on Manufacturers Books in October US Says | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/outer-7-unhappy-over-british-step-plan-called-most-tolerable-of.html | OUTER 7 UNHAPPY OVER BRITISH STEP PLAN Called Most Tolerable of Measures Considered | By John M Lee | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/pamela-k-kurtz-to-become-bride.html | Pamela K Kurtz To Become Bride | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/peace-with-some-tense-incidents-settles-over-citys-schools.html | Peace With Some Tense Incidents Settles Over Citys Schools | By Murray Schumach | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/plan-for-routing-of-roads-backed-mail-supports-us-agency-on-public.html | PLAN FOR ROUTING OF ROADS BACKED Mail Supports US Agency on Public Hearing Proposal | By John D Morris | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/portugals-bishops-support-popes-birthcontrol-views.html | Portugals Bishops Support Popes BirthControl Views | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/prices-of-bonds-decline-slightly-credit-markets-expect-dip-in-value.html | PRICES OF BONDS DECLINE SLIGHTLY Credit Markets Expect Dip in Value of the Franc but No Large Impact | By John H Allan | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/psal-elevens-to-extend-slate-regents-will-allow-games-after-nov-30.html | PSAL ELEVENS TO EXTEND SLATE Regents Will Allow Games After Nov 30 Deadline | By Sam Goldaper | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/public-broadcasting-corporation-names-6-aides-as-parley-ends.html | Public Broadcasting Corporation Names 6 Aides as Parley Ends | By Robert Windeler | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/racialism-in-art.html | Racialism in Art | ALFRED WERNER | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rails-taking-over-sleeping-car-runs-pullmans-moving-into-rails.html | Rails Taking Over Sleeping Car Runs PULLMANS MOVING INTO RAILS HANDS | By Robert E Bedingfield | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rain-puts-off-soccer-game.html | Rain Puts Off Soccer Game | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/ray-case-figure-in-court.html | Ray Case Figure in Court | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/reborn-tarawa-still-bears-evidence-of-the-historic-pacific-battle.html | Reborn Tarawa Still Bears Evidence of the Historic Pacific Battle 25 Years Ago GOLDEN BEACHES BEAR WAR DEBRIS | By Robert Trumbull | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/reprieve-doubted-in-greek-plot-case.html | REPRIEVE DOUBTED IN GREEK PLOT CASE | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/role-for-defeated-presidential-aspirants.html | Role for Defeated Presidential Aspirants | EPHRAIM RADNER | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/rusk-undecided-on-plans-after-quitting-federal-post.html | Rusk Undecided on Plans After Quitting Federal Post | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |

| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/scene-in-bonn-includes-rumors-bitterness-and-a-heroic-chef.html | Scene in Bonn Includes Rumors Bitterness and a Heroic Chef | By Ralph Blumenthal | RE0000734474 | 1996-09-16 | B00000466446 |
|---|---|---|---|---|---|---|
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/schools-rule-out-january-regents-state-board-puts-exams-up-to.html | SCHOOLS RULE OUT JANUARY REGENTS State Board Puts Exams Up to Superintendent | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/scientist-relates-details-of-underwater-hunt-for-the-submarine.html | Scientist Relates Details of Underwater Hunt for the Submarine Scorpion | BY William K Stevens | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/skip-lunch-to-aid-biafra.html | Skip Lunch to Aid Biafra | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/south-africa-cuts-terrorists-terms.html | SOUTH AFRICA CUTS TERRORISTS TERMS | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/sports-of-the-times-busted-plays.html | Sports of The Times Busted Plays | By Robert Lipsyte | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/swedish-atom-plan-supported-in-un.html | SWEDISH ATOM PLAN SUPPORTED IN UN | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/the-dance-paul-taylors-double-bill-a-sense-of-fun-reigns-over-party.html | The Dance Paul Taylors Double Bill A Sense of Fun Reigns Over Party Mix | By Clive Barnes | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/the-ymed-program.html | The YMED Program | GEORGIA L MCMURRAY | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/three-nations-volunteer-funds-for-development.html | Three Nations Volunteer Funds for Development | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/topics-the-warfare-in-the-forest-is-not-wanton.html | Topics The Warfare in the Forest Is Not Wanton | By Brooks Atkinson | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/tough-israeli-dove-pinhas-sapir.html | Tough Israeli Dove Pinhas Sapir | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/town-hall-recital-by-john-williams.html | TOWN HALL RECITAL BY JOHN WILLIAMS | ALLEN HUGHES | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/trojans-favored-to-defeat-bruins-usc-rules-14point-choice-in-coast.html | TROJANS FAVORED TO DEFEAT BRUINS USC Rules 14Point Choice in Coast Game Today | By Bill Becker | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/two-major-titles-are-at-stake.html | Two Major Titles Are at Stake | By Leonard Koppett | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/unions-in-france-seek-wage-talks-move-supports-theory-that.html | UNIONS IN FRANCE SEEK WAGE TALKS Move Supports Theory That Devaluation Is No Answer | By John L Hess | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-again-warns-on-dmz-incidents-takes-a-most-serious-view-of.html | US AGAIN WARNS ON DMZ INCIDENTS Takes a Most Serious View of Verified Instances | By Bernard Gwertzman | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-expects-dollar-to-be-unaffected.html | US Expects Dollar to Be Unaffected | By Edwin L Dale Jr | RE0000734474 | 1996-09-16 | B00000466446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-indicts-cohn-charging-fraud-and-a-conspiracy-us-indicts-cohn-on.html | US Indicts Cohn Charging Fraud And a Conspiracy US INDICTS COHN ON FRAUD CHARGE | By Edward Ranzal | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-shells-dmz-again.html | US Shells DMZ Again | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/us-to-aid-city-on-incinerators-102million-expected-for-work-to-curb.html | US TO AID CITY ON INCINERATORS 102Million Expected for Work to Curb Pollution | By David K Shipler | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/welfare-clients-sue-to-void-flat-grants-welfare-clients-sue-to-void.html | Welfare Clients Sue To Void Flat Grants Welfare Clients Sue to Void FlatGrant Payments | By Edward C Burks | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/west-backs-bonn-on-vote-in-berlin-german-say-right-to-elect.html | WEST BACKS BONN ON VOTE IN BERLIN German Say Right to Elect President There Is Upheld | By David Binder | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/westchester-official-named.html | Westchester Official Named | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/wider-base-in-saigon.html | Wider Base in Saigon | THOMAS G EYBYE | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/wisconsin-students-refuse-to-let-exenvoy-give-talk.html | Wisconsin Students Refuse To Let ExEnvoy Give Talk | Special to The New York Times | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-23 | https://www.nytimes.com/1968/11/23/archives/yale-rules-7point-favorite-over-harvard-in-battle-of-undefeated.html | Yale Rules 7Point Favorite Over Harvard in Battle of Undefeated Today CRIMSON SQUADS ROUT BLUE RIVALS | By Steve Cady | RE0000734474 | 1996-09-16 | B00000466446 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/-while-papa-clings-to-billie-their-parents-cling-to-billie.html | While Papa Clings To Billie Their Parents Cling to Billie | By Nat Hentoff | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/11-greek-students-get-prison-terms.html | 11 GREEK STUDENTS GET PRISON TERMS | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/2-in-alabama-suing-on-vagrancy-laws.html | 2 IN ALABAMA SUING ON VAGRANCY LAWS | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/2-wallace-groups-vie-for-party-name.html | 2 WALLACE GROUPS VIE FOR PARTY NAME | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/5th-mozart-recital-by-thomas-richner.html | 5TH MOZART RECITAL BY THOMAS RICHNER | ROBERT SHERMAN | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/8-debutantes-to-bow-at-short-hills-fete.html | 8 Debutantes to Bow At Short Hills Fete | SPECIAL TO THE NEW YORK TIMES | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/81-said-to-back-election-reform-gallup-notes-a-sharp-rise-after.html | 81 SAID TO BACK ELECTION REFORM Gallup Notes a Sharp Rise After This Years Campaign | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-2d-graft-fails-to-save-patient-longest-surviving-recipient-of.html | A 2D GRAFT FAILS TO SAVE PATIENT Longest Surviving Recipient of Heart in US Is Dead | By Richard D Lyonsspecial to the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-british-editor-in-kenya-resigns-critic-of-government-is-forced-to.html | A BRITISH EDITOR IN KENYA RESIGNS Critic of Government Is Forced to Step Down | By Lawrence Fellowsspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-happy-summons.html | A HAPPY SUMMONS | ROBERT SCHULTZ | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-jhs-271-teacher-tells-it-like-he-sees-it-a-jhs-271-teacher-tells.html | A JHS 271 Teacher Tells It Like He Sees It A JHS 271 Teacher Tells It Like He Sees It A JHS 271 teacher tells it like he sees it I have been called everything from Commie bastard to niggerlover lout | By Charles S Isaacs | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-new-era-for-old-hickorys-hermitage.html | A New Era for Old Hickorys Hermitage | By David R Jones | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-stop-at-penang-on-the-run-from-singapore-to-india.html | A Stop at Penang on the Run From Singapore to India | By David E Weischadle | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-system-is-shaken-to-its-roots.html | A System Is Shaken To Its Roots | ANTHONY LEWIS | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-transit-problem-inside-or-outside.html | A Transit Problem  Inside or Outside | By Philip H Dougherty | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-welfare-storm-in-massachusetts-joint-legislative-committee.html | A WELFARE STORM IN MASSACHUSETTS Joint Legislative Committee Unveils Findings of Study | By John H Fentonspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-world-of-profit.html | A World Of Profit | By Peter Sourian | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/a-younger-edison-now-heads-shoe-chain.html | A Younger Edison Now Heads Shoe Chain | By Leonard Sloane | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/abortion-experts-saying-women-should-decide-on-birth-ask-end-to.html | Abortion Experts Saying Women Should Decide on Birth Ask End to Curbs | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/about-france.html | ABOUT FRANCE | RHODA EILEN ROTH | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/amateurs-in-auto-racing-drive-for-love-of-contingency-prizes.html | Amateurs in Auto Racing Drive For Love of Contingency Prizes | By John S Radostaspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/american-samoa-keeps-old-ways-islands-leaders-attempt-to-avoid.html | AMERICAN SAMOA KEEPS OLD WAYS Islands Leaders Attempt to Avoid Drastic Changes | By Robert Trumbull | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/an-american-notebook.html | An American Notebook | By Lewis Nichols | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/an-erotic-auto-a-roomful-of-fog.html | An Erotic Auto A Roomful Of Fog | By Grace Glueck | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/and-other-stories-and-other-stories.html | And Other Stories And Other Stories | By Guy Davenport | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/architecture-making-the-scene-with-sir-john.html | Architecture Making the Scene With Sir John | By Ada Louise Huxtablelondon | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/arctic-rovings.html | Arctic Rovings | EDWARD B GARSIDE | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/are-private-schools-an-answer.html | ARE PRIVATE SCHOOLS AN ANSWER | MAX BRODER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/arthur-freeds-have-son.html | Arthur Freeds Have Son | Sptclal to The New york Tlmos | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/auto-workers-get-pay-rise-tomorrow.html | AUTO WORKERS GET PAY RISE TOMORROW | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/awar-stressed-by-german-reds-policy-calls-for-any-clash-to-become.html | AWAR STRESSED BY GERMAN REDS Policy Calls for Any Clash to Become AllOut Fight | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/barbara-a-grady-is-married-to-henry-rainville-bank-aide.html | Barbara A Grady Is Married To Henry Rainville Bank Aide | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/barriers-in-jerusalem-again-separate-arabs-and-jews-jerusalem.html | Barriers in Jerusalem Again Separate Arabs and Jews Jerusalem Divided by Barriers Again | By James Feronspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/battered-but-intact-the-monetary-system-survives-battered-but.html | Battered but Intact the Monetary System Survives Battered but Intact Monetary System Survives | By Thomas E Mullaney | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/best-of-all-wins-98132-realization-best-of-all-310-wins-realization.html | Best Of All Wins 98132 Realization BEST OF ALL 310 WINS REALIZATION | By Louis Effratspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/bettina-good-becomes-bride-of-coun-brooks-a-lawyer.html | Bettina Good Becomes Bride Of CoUn Brooks a Lawyer | Special to the New York times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/bias-issue-delays-26-city-contracts-union-cannot-offer-builders.html | BIAS ISSUE DELAYS 26 CITY CONTRACTS Union Cannot Offer Builders MinorityGroup Workers | By Seth S King | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/blue-estuaries.html | Blue Estuaries | LAURA RIDING JACKSON | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/bosco-defeats-essex-catholic-clinches-tie-for-league-crown.html | Bosco Defeats Essex Catholic Clinches Tie for League Crown | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/boy-in-harlem-records-own-life.html | Boy In Harlem Records Own Life | By Jacob Deschin | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/boycott-of-medical-congress-in-warsaw.html | Boycott of Medical Congress in Warsaw | ALEXANDER RYTEL | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/bridge-defenders-look-twice-before-ruffing.html | Bridge Defenders look twice before ruffing | By Alan Truscott | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/british-rock-at-low-ebb-british-rock.html | British Rock At Low Ebb British Rock | By Nik Cohnlondon | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/british-stunned-by-move-in-paris-future-stability-of-worlds.html | BRITISH STUNNED BY MOVE IN PARIS Future Stability of Worlds Monetary System Now Pondered in London BRITISH STUNNED BY MOVE IN PARIS | By Anthony Lewisspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/briton-foresees-a-hell-on-earth-warns-of-population-crisis-hunger-a.html | BRITON FORESEES A HELL ON EARTH Warns of Population Crisis Hunger and Pollution | By Alvin Shusterspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/bruins-triumph-over-rangers-51-boston-completely-outplays-losers-in.html | BRUINS TRIUMPH OVER RANGERS 51 Boston Completely Outplays Losers in Rough Contest BRUINS TRIUMPH OVER RANGERS 51 | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/busy-exchanges-get-rush-of-new-listings-exchanges-already-busy-get.html | Busy Exchanges Get Rush of New Listings Exchanges Already Busy Get Rush of Listings | By Vartanig G Vartan | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/c-d-b-.html | C D B | GEORGE A WOODS | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cairo-is-willing-to-let-tarzan-films-return.html | Cairo Is Willing to Let Tarzan Films Return | By Eric Pace | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/campaign-funds-those-big-loopholes.html | Campaign Funds Those Big Loopholes | EILEEN SHANAHAN | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/campus-blacks-power-struggle-at-a-state-college.html | Campus Blacks Power Struggle at a State College | WALLACE TURNER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/canadians-doubtful.html | Canadians Doubtful | Special to the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/candy-store-goes-public-candy-store-goes-public.html | Candy Store Goes Public Candy Store Goes Public | By Lewis Funke | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/capt-mary-pfiester-nurse-to-wed.html | Capt Mary Pfiester Nurse to Wed | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cartoon-on-nixon-is-held-obscene-3-students-seized.html | Cartoon on Nixon Is Held Obscene 3 Students Seized | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ceylonese-police-frustrated-by-threemile-limit-they-seek-to-halt.html | Ceylonese Police Frustrated by ThreeMile Limit They Seek to Halt Net Wars Among Fishermen Offshore Smugglers on the High Seas Also Elude Authorities | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chaminade-routs-holy-cross-5212-and-ties-for-lead.html | Chaminade Routs Holy Cross 5212 And Ties for Lead | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/charles-a-gildea-jr.html | CHARLES A GILDEA JR | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chemical-elements.html | Chemical Elements | GLENN T SEABORG | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chicago-opposed-as-missile-site-scientists-assail-plan-for-a.html | CHICAGO OPPOSED AS MISSILE SITE Scientists Assail Plan for a Sentinel Installation | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chicago-to-broaden-training-of-police-recruits.html | Chicago to Broaden Training of Police Recruits | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/chiles-clear-sky-draws-scientists-8-nations-are-constructing.html | CHILES CLEAR SKY DRAWS SCIENTISTS 8 Nations Are Constructing Facilities for Astronomy | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cities-aide-pushed-for-cabinet-post-mayors-step-up-campaign-for.html | CITIES AIDE PUSHED FOR CABINET POST Mayors Step Up Campaign for Housing Secretary | By Anthony Ripleyspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/claudia-mangum-to-be-bride-of-william-roach-on-dec-27.html | Claudia Mangum to Be Bride Of William Roach on Dec 27 | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cleveland-patrons-pleased-with-trains-to-airport.html | Cleveland Patrons Pleased With Trains to Airport | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/columbia-crushes-brown-on-domres-aerials-4620-columbia-beats-brown.html | Columbia Crushes Brown On Domres Aerials 4620 Columbia Beats Brown 4620 With Domres Setting Records | By Leonard Koppett | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/confrontation-in-washington-the-cardinal-vs-the-dissenters-the.html | Confrontation in Washington The Cardinal vs the Dissenters The cardinal vs the dissenters | By Thomas J Flemingwashington | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cornelia-a-birgel-prospective-bride.html | Cornelia A Birgel Prospective Bride | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/counter-and-amex-issues-rise-slightly.html | Counter and Amex Issues Rise Slightly | By James J Nagle | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/country-boys-plant-victory-garden.html | Country Boys Plant Victory Garden | By Joseph Durso | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/crimson-tallies-twice-in-42-seconds-harvard-rallies-to-tie-yale-29.html | Crimson Tallies Twice in 42 Seconds Harvard Rallies to Tie Yale 29 to 29 | By Steve Cadyspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/crisis-in-europe-contd-concern-over-the-strong-yet-vulnerable.html | Crisis in Europe Contd Concern Over the Strong Yet Vulnerable Dollar | EDWIN L DALE Jr | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/cuban-writers-denounced-as-enemies-of-revolution.html | Cuban Writers Denounced As Enemies of Revolution | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |

| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/czechoslovakia-the-end-of-a-dream.html | Czechoslovakia The End of a Dream | TAD SZULC | RE0000734475 | 1996-09-16 | B00000466447 |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/david-hollister-bundy-to-marry-jean-nelson.html | David Hollister Bundy To Marry Jean Nelson | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/de-gaulle-refuses-to-devalue-franc-defended-2billion-pledge-at.html | DE GAULLE REFUSES TO DEVALUE FRANC DEFENDED 2Billion Pledge at Conference in Bonn Is Still Expected De Gaulle Refuses to Devalue Franc 2BILLION CREDIT IS STILL EXPECTED Aide Denies Bonn Meeting Offered Help Contingent on a Reduced Rate | By Henry Tannerspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/decision-still-pending.html | Decision Still Pending | By Thomas V Haney | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/derelict-arrests-show-an-increase-move-is-in-line-with-new-law-on.html | DERELICT ARRESTS SHOW AN INCREASE Move Is in Line With New Law on Drunkenness | By David Burnham | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/differences-in-quality.html | Differences in Quality | By Hilton Kramer | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/doctors-in-city-twice-us-ratio-28-per-10000-population-here-with-13.html | DOCTORS IN CITY TWICE US RATIO 28 Per 10000 Population Here With 13 in Nation | By Jane Brody | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/douglass-revises-its-requirements-jersey-college-overhauls-courses.html | DOUGLASS REVISES ITS REQUIREMENTS Jersey College Overhauls Courses and Credits | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/dr-james-barzun-to-wed-dr-kathleen-b-agayoff.html | Dr James Barzun to Wed Dr Kathleen B Agayoff | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/draft-or-police-duty.html | Draft or Police Duty | PETER E YAEGER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/ebba-von-koch-becomes-a-bride.html | Ebba von Koch Becomes a Bride | Special to The New Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/edmon-g-luke-65-dies-retired-textile-executive.html | Edmon G Luke 65 Dies Retired Textile Executive | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/egyptian-hawks-believed-gaining-nasser-said-to-be-troubled-by.html | EGYPTIAN HAWKS BELIEVED GAINING Nasser Said to Be Troubled by Pressure Within Party | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/electronics-stock-issue-has-its-day.html | Electronics Stock Issue Has Its Day | By Gene Smith | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/eric-smiler-to-wed-robin-l-alexander.html | Eric Smiler to Wed Robin L Alexander | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/eric-whitmans-have-son.html | Eric Whitmans Have Son | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |

| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/farmington-river-towns-are-years-away-from-interstate-91-farmington.html | Farmington River Towns Are Years Away From Interstate 91 Farmington River Towns | By Arthur Davenport | RE0000734475 | 1996-09-16 | B00000466447 |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/first-lady-takes-flight-to-moon-visits-simulator-on-tour-of-kennedy.html | FIRST LADY TAKES FLIGHT TO MOON Visits Simulator on Tour of Kennedy Space Center | By William M Blairspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/for-de-gaulle-deep-trouble.html | For de Gaulle Deep Trouble | HENRY TANNER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/for-democrats-the-word-is-doldrums.html | For Democrats the Word Is Doldrums | STEVEN V ROBERTS | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/for-direct-election-of-presidents.html | For Direct Election of Presidents | BRUCE R GILSON | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/foreign-affairs-the-refreeze.html | Foreign Affairs The Refreeze | By C L Sulzberger | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/france-intensifies-her-pressure-on-bonn-to-revalue-the-mark.html | France Intensifies Her Pressure on Bonn to Revalue the Mark | By Clyde H Farnsworthspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/freeport-school-to-gain.html | Freeport School to Gain | Spel to The ew York tltnl | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/from-prodigy-to-professional-as-written-directed-and-acted-by-peter.html | From Prodigy to Professional as Written Directed and Acted by Peter Brook From prodigy to professional | By Charles Marowitzlondon | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/from-the-mailbox-oerter-and-elvstrom.html | From the Mailbox Oerter and Elvstrom | MRS O V SCHOONMAKER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/frontiers-of-civil-liberties.html | Frontiers Of Civil Liberties | By Alan F Westin | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/gallant-fox-won-by-funny-fellow-principe-trails-favorite-by-neck-in.html | GALLANT FOX WON BY FUNNY FELLOW Principe Trails Favorite by Neck in 58500 Handicap  Chompion Is Third GALLANT FOX WON BY FUNNY FELLOW | By Joe Nichols | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/garret-living-1968-style.html | Garret living 1968 style | By Barbara Plumb | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/general-motors-expands-anew-in-ohio.html | General Motors Expands Anew in Ohio | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/genetic-studies-gain-lasker-awards-for-deciphering-code-reflect.html | Genetic Studies Gain Lasker Awards for Deciphering Code Reflect Advances in Molecular Biology | By Howard A Rusk Md | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/geneva-rembrandt-stolen.html | Geneva Rembrandt Stolen | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/geraldine-page-wants-to-flip-her-wig.html | Geraldine Page Wants To Flip Her Wig | By Patricia Bosworth | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ghana-canada-agree-on-study.html | Ghana Canada Agree on Study | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/giants-oppose-rams-in-los-angeles-tarkenton-draws-respect-of-foes.html | Giants Oppose Rams in Los Angeles TARKENTON DRAWS RESPECT OF FOES New York Quarterback Has Usually Done Well Against Los Angeles in Past | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/goodell-makes-some-liberal-noises.html | Goodell Makes Some Liberal Noises | SYDNEY H SCHANBERG | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/greek-premier-announces-reforms.html | Greek Premier Announces Reforms | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hale-and-hearty.html | Hale and Hearty | ROBERT MANNING | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hanoi-is-adamant-on-full-nlf-role-tho-back-in-paris-voices-a.html | HANOI IS ADAMANT ON FULL NLF ROLE Tho Back in Paris Voices a HardLine Policy | By Paul Hofmannspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/harvard-fans-roar-with-delight-over-those-unbelievable-final-42.html | Harvard Fans Roar With Delight Over Those Unbelievable Final 42 Seconds YALE FOLLOWERS STUNNED BY RALLY Gatto Describes Thrill of Catching Scoring Pass After Gun Is Sounded | By Gerald Eskenazispecial to the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/harvard-ties-yale-2929-on-last-play-of-the-game-ucla-defeated.html | HARVARD TIES YALE 2929 ON LAST PLAY OF THE GAME UCLA DEFEATED Simpsons 3 Scores Spark Trojans to 2816 Victory USC SETS BACK UCLA 28 TO 16 | By William N Wallacespecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/has-frisco-gone-commercial.html | Has Frisco Gone Commercial | By Michael Lydonsan Francisco | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/he-will-address-france-today-action-surprises-fiscal-allies-fowler.html | HE WILL ADDRESS FRANCE TODAY ACTION SURPRISES FISCAL ALLIES FOWLER REPORTS U S Sees a Possibility Franc Can Be Held at Present Value President Will Address France Today FOWLER REPORTS ON BONN MEETING | By Edwin L Dale Jrspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/heilbroner-discusses-the-economic-villain.html | Heilbroner Discusses The Economic Villain | By John Leo | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/heller-foresees-french-austerity-says-even-with-sacrifices-it-may.html | HELLER FORESEES FRENCH AUSTERITY Says Even With Sacrifices It May Not Be Possible to Maintain Parity Heller Foresees Austerity in France | By Gerd Wilcke | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hempstead-wins-on-final-play-beats-east-meadow-12-to-6-on-28yard.html | Hempstead Wins on Final Play Beats East Meadow 12 to 6 on 28Yard Pass to Jackson | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/hillary-rides-jet-boat-up-nepal-rapids-to-show-river-is-road.html | Hillary Rides Jet Boat Up Nepal Rapids to Show River Is Road | By Walter Sullivan | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/impasse-in-moro-party-delays-moves-to-form-italian-regime.html | Impasse in Moro Party Delays Moves to Form Italian Regime | By Robert C Dotyspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/in-brief-science-the-story-of-jodrell-bank.html | In Brief Science The Story Of Jodrell Bank | By Harvey C Gardner | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/in-germany-the-answer-is-we-like-to-work.html | In Germany the Answer Is We Like to Work | CLYDE H FARNSWORTH | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/in-mexico-the-cry-is-for-internationalism.html | In Mexico the Cry Is for Internationalism | By Harold C Schonberg | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/in-our-time.html | In Our Time | By Edwin L Dale | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/instead-of-the-plumber-surgeons.html | Instead of the Plumber Surgeons | WALTER SULLIVAN | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/intervention-and-revolution.html | Intervention And Revolution | By Gar Alperovitz | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/italy-reenter-moro-in-a-bid-for-power.html | Italy Reenter Moro in a Bid for Power | ROBERT C DOTY | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/janet-g-tillinghast-is-wed-in-pelham.html | Janet G Tillinghast Is Wed in Pelham | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/janice-morton-mills-alumna-becomes-bride.html | Janice Morton Mills Alumna Becomes Bride | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/jersey-anticensor-panel-disbands-after-5-years.html | Jersey Anticensor Panel Disbands After 5 Years | By Ray Warner | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/jersey-center-to-gain.html | Jersey Center to Gain | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/jets-face-chargers-in-san-diego-today-new-york-rated-6point.html | Jets Face Chargers in San Diego Today NEW YORK RATED 6POINT UNDERDOG Grantham Sample Doubtful Starters as Jets Seek to Clinch Division Title | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/john-pinkham-becomes-fiance-of-sarah-meck.html | John Pinkham Becomes Fiance Of Sarah Meck | Splll 0 lne Ncw Yafk Trll | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/john-roper-eplli-i.html | JOHN ROPER Eplli I | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/johnson-advisers-are-divided-on-extending-the-10-surtax.html | Johnson Advisers Are Divided on Extending the 10 Surtax | By Eileen Shanahanspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |

| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/johnson-still-seeks-major-achievement-in-foreign-policy-johnson-is.html | Johnson Still Seeks Major Achievement In Foreign Policy Johnson Is Still Striving for a Last Major Achievement in Foreign Policy | By Max Frankelspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/johnson-will-get-intestinal-tests-checkup-for-diverticulosis-is.html | JOHNSON WILL GET INTESTINAL TESTS Checkup for Diverticulosis Is Said to Be Routine | By Marjorie Hunterspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/judith-borst-bride-of-robert-gibbons.html | Judith Borst Bride Of Robert Gibbons | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/judith-oliver-missouri-bride.html | Judith Oliver Missouri Bride | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/julie-hume-sprague-to-be-wed-next-june-to-william-minot-6th.html | Julie Hume Sprague to Be Wed Next June to William Minot 6th | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/julie-nixon-and-david-eisenhower-pick-date-and-place-sunday-dec-22.html | Julie Nixon and David Eisenhower Pick Date and Place Sunday Dec 22 Here | By R W Apple Jr | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/just-20-years-old-and-already-a-success.html | Just 20 Years Old and Already a Success | By Clive Barnes | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/kansas-defeats-missouri-2119-62200-see-tigers-rally-in-4th-period.html | KANSAS DEFEATS MISSOURI 2119 62200 See Tigers Rally in 4th Period Fall Short KANSAS DEFEATS MISSOURI 21 TO 19 | By Neil Amdurspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/katherine-bitter-is-the-bride-of-tyler-bradstreet-phillips.html | Katherine Bitter Is the Bride Of Tyler Bradstreet Phillips | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/keeshond-washington-best-coast-dog-winner-in-field-of-1851-flakkee.html | Keeshond Washington Best COAST DOG WINNER IN FIELD OF 1851 Flakkee Sweepstakes Gets Nod in National Capital Kennel Club Fixture | By John Rendelspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/key-biscayne-likely-locale-for-the-next-winter-white-house.html | Key Biscayne Likely Locale for the Next Winter White House | By Marylin Benderspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/knicks-beat-celtics-111100-before-18491-at-garden-as-bellamy-stars.html | Knicks Beat Celtics 111100 Before 18491 at Garden as Bellamy Stars BARNETT KOMIVES ALSO IMPRESSIVE Bellamy Tallies 29 Points Snares 24 Rebounds and Holds Russell in Check | By Thomas Rogers | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/knight-eleven-wins-from-bulls-21-to-17.html | KNIGHT ELEVEN WINS FROM BULLS 21 TO 17 | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/law-an-uppity-powell-and-an-uppity-court.html | Law An Uppity Powell And an Uppity Court | FRED P GRAHAM | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/leger-alive-and-well.html | Leger Alive and Well | By John Canaday | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/lehigh-turns-back-lafayette-21-to-6-in-104th-game-of-football.html | Lehigh Turns Back Lafayette 21 to 6 in 104th Game of Football Series ENGINEERS MARCH 72 YARDS AT START Laubach Passes to Leib for 2d Tally  Losers Unable to Score Until 4th Period | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOHN REWALD | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/letters.html | Letters | JEFFREY HERHOLDLEONARD I KINDLER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/lirr-union-sees-confusion-with-new-schedules-tomorrow.html | LIRR Union Sees Confusion With New Schedules Tomorrow | By Rudy Johnsonspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ltv-offer-let-george-figure-it.html | LTV Offer Let George Figure It | By John J Abele | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/luciano-pavarotti-tenor-sings-debut-at-met-in-boheme.html | Luciano Pavarotti Tenor Sings Debut At Met in Boheme | PETER G DAVIS | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mafia-leaders-settle-banana-war-mafia-leaders-settle-banana-war.html | Mafia Leaders Settle Banana War Mafia Leaders Settle Banana War Over Control of Rackets Here With Negotiated Peace | By Charles Grutzner | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mail-j-fenimore-coopers-highlands.html | Mail J Fenimore Coopers Highlands | ALAN P RYAN | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/margaret-rosenblatt-fiancee-of-richard-dickson.html | Margaret Rosenblatt Fiancee of Richard Dickson | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mary-w-rush-plans-nuptials.html | Mary W Rush Plans Nuptials | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/massapequa-tops-westbury-336-mcdonald-carries-for-3-scores-mineola.html | Massapequa Tops Westbury 336 McDonald Carries for 3 Scores Mineola Wins | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mayor-optimistic-on-school-future-hopes-legislature-will-back.html | MAYOR OPTIMISTIC ON SCHOOL FUTURE Hopes Legislature Will Back Decentralization | By Murray Schumach | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mccullough-excels-as-princeton-scores-over-cornell-4113-princeton.html | McCullough Excels As Princeton Scores Over Cornell 4113 PRINCETON TRIMS CORNELL BY 4113 | By Lincoln A Werdenspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mcnamara-pledges-help-as-he-ends-visit-to-india.html | McNamara Pledges Help As He Ends Visit to India | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/medicine-trouble-in-the-wards.html | Medicine Trouble In the Wards | WILLIAM K STEVENS | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/memoirs-of-a-london-doll.html | Memoirs of a London Doll | NORA L MAGID | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miners-relatives-urge-greater-efforts-to-save-78.html | Miners Relatives Urge Greater Efforts to Save 78 | By Ben A Franklinspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/mines-again-disaster-for-men-of-coal.html | Mines Again Disaster for Men of Coal | BEN A FRANKLIN | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/minutes-second-nature.html | Minutes Second Nature | By Daniel Hoffman | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-florence-b-marshall-is-wed-descendant-of-chief-justice-married.html | Miss Florence B Marshall Is Wed Descendant of Chief Justice Married to Carleton Smith | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-jaymie-lawder-wolcott-married-to-michael-chernoff.html | Miss Jaymie Lawder Wolcott Married to Michael Chernoff | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-karen-browning-affianced.html | Miss Karen Browning Affianced | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-kirchwey-becomes-bride-4-attend-her.html | Miss Kirchwey Becomes Bride 4 Attend Her | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-louisa-e-welaj-is-betrothed.html | Miss Louisa E Welaj Is Betrothed | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-margaret-jones-wed-to-eric-johanson.html | Miss Margaret Jones Wed to Eric Johanson | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-nancy-ann-lynch-is-married.html | Miss Nancy Ann Lynch Is Married | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-nancy-delafield-is-bride-of-steven-w-tripp-in-suburbs.html | Miss Nancy Delafield Is Bride Of Steven W Tripp in Suburbs | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-pameia-c-macdonald-affianced.html | Miss PameIa C MacDonald Affianced | Special to THE NEW YORK TIMES | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-redington-engaged-to-wed-donald-mcphail.html | Miss Redington Engaged to Wed Donald McPhail | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-server-fiancee-of-douglas-curtler.html | Miss Server Fiancee Of Douglas Curtler | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/miss-sybil-fae-blum-is-betrothed-to-leopold-j-kronfeld.html | Miss Sybil Fae Blum Is Betrothed to Leopold J Kronfeld | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/more-about-kingsley.html | MORE ABOUT KINGSLEY | WIILLIAM MCGUIRE | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archiv es/morse-as-chief-justice.html | Morse as Chief Justice | JAMES D ROWAN | RE0000734475 | 1996-09-16 | B00000466447 |

| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/moscow-cautions-it-will-respond-to-moves-by-nato-asserts.html | MOSCOW CAUTIONS IT WILL RESPOND TO MOVES BY NATO Asserts Appropriate Actions Will Be Taken to Protect Socialist Community MOSCOW CAUTIONS ON MOVES BY NATO | By Henry Kammspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/moscow-the-soviet-unions-oldboy-network.html | Moscow The Soviet Unions OldBoy Network | By James Reston | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/mount-vernon-awaits-us-aid-as-way-to-ease-race-tensions.html | Mount Vernon Awaits US Aid As Way to Ease Race Tensions | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/my-dearest-augusta.html | My Dearest Augusta | By Anne Fremantle | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/naacp-is-facing-showdown-on-ouster-legal-staff-resigned-over.html | NAACP Is Facing Showdown on Ouster Legal Staff Resigned Over Dismissal of White Lawyer | By Thomas A Johnson | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/need-for-professionals-in-historic-restoration.html | Need for Professionals in Historic Restoration | KENNETH A SMITH | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negro-a-supersalesman-of-training-systems.html | Negro a Supersalesman of Training Systems | LS | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negro-group-bids-democrats-oust.html | Negro Group Bids Democrats Oust | By Walter Rugaberspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negro-help-is-planned-by-pa-city.html | Negro Help Is Planned By Pa City | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negroes-score-plan-for-school-police.html | NEGROES SCORE PLAN FOR SCHOOL POLICE | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/negroes-urge-banks-in-nassau-to-help-their-own-businesses.html | Negroes Urge Banks in Nassau To Help Their Own Businesses | By Roy R Silverspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-building-in-israel-to-be-worlds-biggest-diamond-center.html | New Building in Israel to Be Worlds Biggest Diamond Center | By James Feron | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-code-opens-door-to-lenders-proposed-uniform-consumer-credit.html | New Code Opens Door to Lenders Proposed Uniform Consumer Credit Code Opens the Door to Lenders | By H Erich Heinemann | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-mali-regime-hailed-in-bamako-captain-heads-cabinet-11-of-14-are.html | NEW MALI REGIME HAILED IN BAMAKO Captain Heads Cabinet  11 of 14 Are Civilians | By Alfred Friendly Jrspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-mexico-unwraps-yule-gifts-from-spain.html | New Mexico Unwraps Yule Gifts From Spain | By W Thetford Leviness | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/new-style-us-air-letter-sheet.html | New Style US Air Letter Sheet | By David Lidman | RE0000734475 | 1996-09-16 | B00000466447 |

| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nina-gueft-planning-june-nuptials.html | Nina Gueft Planning June Nuptials | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nixon-and-negroes-any-callers-on-the-lines.html | Nixon and Negroes Any Callers on the Lines | ROBERT B SEMPLE Jr | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nixon-is-believed-to-favor-the-use-of-wiretapping.html | Nixon Is Believed to Favor the Use of Wiretapping | By Wallace Turnerspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/noraiding-pact-offered-meany-auto-union-and-teamsters-seek-to-bar.html | NORAIDING PACT OFFERED MEANY Auto Union and Teamsters Seek to Bar Labor War | By Jerry M Flintspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/north-beats-south-in-judo-meet-9240.html | NORTH BEATS SOUTH IN JUDO MEET 9240 | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/north-koreans-tell-of-guerrilla-plans.html | NORTH KOREANS TELL OF GUERRILLA PLANS | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/not-on-christmas-eve.html | Not on Christmas Eve | HANS ROSENHAUPT | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/nuptials-held-for-nancy-c-earle.html | Nuptials Held for Nancy C Earle | Special to the New Yrok Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/o-for-a-master-of-magic.html | O for A Master Of Magic | By John Casey | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/observer-extreme-california.html | Observer Extreme California | By Russell Baker | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/oceanside-turns-back-longwood-in-soccer-10.html | Oceanside Turns Back Longwood in Soccer 10 | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/offbeat-tries-at-lugano-switzerland.html | Offbeat Tries at Lugano Switzerland | By Al Horowitz | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ohio-state-and-u-s-c-triumph-michigan-routed-buckeyes-win-5014-as.html | OHIO STATE AND U S C TRIUMPH MICHIGAN ROUTED Buckeyes Win 5014 as Otis Stars  Take Big Ten Title Ohio State Wins Big Ten Title By Trouncing Michigan 5014 | By George Vecseyspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/okinawas-return-to-japan-is-urged-hilsman-advocates-move-before.html | OKINAWAS RETURN TO JAPAN IS URGED Hilsman Advocates Move Before Were Pushed | By Takashi Oka | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/oklahoma-trips-nebraska-by-470-owens-gets-5-touchdowns-sets-big-8.html | OKLAHOMA TRIPS NEBRASKA BY 470 Owens Gets 5 Touchdowns Sets Big 8 Records | The United Press International | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/old-dominion-a-gifted-jumper-is-cunninghams-latest-find.html | Old Dominion a Gifted Jumper Is Cunninghams Latest Find | By Ed Corrigan | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/old-farm-tools-recall-tranquil-days.html | Old Farm Tools Recall Tranquil Days | BY Walter Masson | RE0000734475 | 1996-09-16 | B00000466447 |

| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/on-color-commercials-and-heidi-vs-the-jets.html | On Color Commercials And Heidi Vs the Jets | By Jack Gould | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/once-upon-an-island.html | Once Upon An Island | By Geri Trotta | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-last-swim-before-the-airplane-takes-off.html | One Last Swim Before the Airplane Takes Off | By Daniel and Ritva Hackel | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-thing-is-clear-some-basic-changes-are-needed.html | One Thing Is Clear Some Basic Changes Are Needed | HARVEY SEGAL | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-way-to-boss-your-wife.html | One Way To Boss Your Wife | UY FLATLEY | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/one-world-to-conquer.html | One World to Conquer | By Richard F Shepard | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/opera-new-rheingold-karajan-unveils-his-production-at-met.html | Opera New Rheingold Karajan Unveils His Production at Met | By Harold C Schonberg | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/paging-ethel-waters.html | Paging Ethel Waters | By A H Weiler | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/paris-decision-a-shock-spokesman-in-bonn-says-french-decision-a.html | Paris Decision a Shock Spokesman in Bonn Says FRENCH DECISION A SHOCK IN BONN | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/paris-heralds-editor-hailed-on-80th-birthday.html | Paris Heralds Editor Hailed on 80th Birthday | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/peking-upheaval-in-quieter-phase-but-factional-struggles-continue.html | PEKING UPHEAVAL IN QUIETER PHASE But Factional Struggles Continue Unabated | By Tillman Durdinspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/penn-2621-victor-over-dartmouth-quakers-3d-in-ivy-league-register.html | PENN 2621 VICTOR OVER DARTMOUTH Quakers 3d in Ivy League Register 7th Triumph in Best Year Since 1959 PENN TURNS BACK DARTMOUTH 2621 | By Deane McGowenspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/penn-state-routs-pittsburgh-659-pittman-paces-nittany-lion-offense.html | PENN STATE ROUTS PITTSBURGH 659 Pittman Paces Nittany Lion Offense With 3 Tallies PENN STATE ROUTS PITTSBURGH 659 | By Gordon S White Jrspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/phineas.html | Phineas | By Sally Kempton | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/pikes-porsche-disqualified-firstplace-car-fails-inspection-check.html | Pikes Porsche Disqualified FIRSTPLACE CAR FAILS INSPECTION Check Shows Use of Illegal Devices  Johnson Named Class Victor on Coast | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/pill-wins-favor-in-east-germany-reds-and-catholics-support-product.html | PILL WINS FAVOR IN EAST GERMANY Reds and Catholics Support Product Made Locally | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/plasticcoated-hardboard-panels.html | PlasticCoated Hardboard Panels | By Bernard Gladstone | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/political-aides-form-world-unit-consultants-meet-in-paris-to.html | POLITICAL AIDES FORM WORLD UNIT Consultants Meet in Paris to Exchange Techniques | By Lloyd Garrisonspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/power-of-faculty-unions-will-get-a-key-test-at-city-university.html | Power of Faculty Unions Will Get a Key Test at City University | By Fred M Hechinger | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/prima-donnas-gardenias.html | Prima Donnas  Gardenias | By Olive E Allen | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/princeton-subdues-cornell-in-junior-varsity-football.html | Princeton Subdues Cornell In Junior Varsity Football | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rabbi-eisendrath-feted-by-500-here.html | Rabbi Eisendrath Feted by 500 Here | By Irving Spiegel | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/race-meant-more-than-a-union-card.html | Race Meant More Than a Union Card | AH RASKIN | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rails-seek-tax-review-in-virginia.html | Rails Seek Tax Review In Virginia | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/recordings-rock-1968.html | RECORDINGS ROCK 1968 | By Theodore Strongin | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rembrandt-paintings.html | Rembrandt Paintings | By Hilton Kramer | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/retailers-expect-a-holiday-surge.html | Retailers Expect A Holiday Surge | By Herbert Koshetz | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rhodesians-expel-a-team-from-bbc.html | RHODESIANS EXPEL A TEAM FROM BBC | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ridgewood-beats-bergenfield-molloy-paces-bergen-catholic.html | Ridgewood Beats Bergenfield Molloy Paces Bergen Catholic | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rio-grande-project.html | Rio Grande Project | ROLAND C CLEMENT | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rock-island-rehiring-car-men.html | Rock Island Rehiring Car Men | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/roger-lord-munz-weds-irene-allen.html | Roger Lord Munz Weds Irene Allen | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/room-disservice.html | ROOM DISSERVICE | HELEN C ERICSON | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rosenstiel-fund-helps-14-schools-awards-17million-miami-u-biggest.html | ROSENSTIEL FUND HELPS 14 SCHOOLS Awards 17Million  Miami U Biggest Recipient | By George Dugan | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/roy-fuller-a-lawyer-is-elected-oxfords-professor-of-poetry-obtains.html | Roy Fuller a Lawyer Is Elected Oxfords Professor of Poetry Obtains 385 Votes to 281 For Woman Favorite  Yevtushenko Is Third | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rufh-joan-osier-plans-marriage.html | Rufh Joan Osier Plans Marriage | Siectal to le e York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/runway-grooving-called-effective-stopping-distance-reported-cut-by.html | RUNWAY GROOVING CALLED EFFECTIVE Stopping Distance Reported Cut by Over 1000 Feet | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/rutgers-trounces-colgate-5534-as-policastro-passes-for-4-touchdowns.html | Rutgers Trounces Colgate 5534 as Policastro Passes for 4 Touchdowns 4 INTERCEPTIONS COSTLY TO RAIDERS Pollock Sets Scarlet Mark by Picking Off 3 Tosses for Career Total of 14 | By Michael Straussspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/s-carolina-depending-on-its-ports.html | S Carolina Depending On Its Ports | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sacha-guitry.html | Sacha Guitry | By W G Rogers | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/saigon-specifies-basis-for-meeting-the-nlf-directly-premier-says.html | SAIGON SPECIFIES BASIS FOR MEETING THE NLF DIRECTLY Premier Says Thieu Would Like Bilateral Talks but He Rules Out Recognition LAOS SITE IS SUGGESTED Huong Proposes Discussion of Political Issues and Role of Front in Ending War Saigon Premier Outlines Terms For Meeting Liberation Front | By Charles Mohrspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/satellites-urged-for-power-relay-they-would-catch-sunlight-for.html | SATELLITES URGED FOR POWER RELAY They Would Catch Sunlight for Conversion to Energy | By Walter Sullivan | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sauer-leaves-fathers-shadow-behind.html | Sauer Leaves Fathers Shadow Behind | By Dave Andersonspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/say-darling-look-at-hal-prince-now-say-darling-look-at-hal-prince.html | Say Darling Look At Hal Prince Now Say Darling Look At Hal Prince Now | By Rex Reed | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/school-schedule-to-hurt-theaters-restaurants-also-expect-lower.html | SCHOOL SCHEDULE TO HURT THEATERS Restaurants Also Expect Lower Holiday Income | By Richard Phalon | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/scientists-call-us-world-leader-in-mathematics.html | Scientists Call US World Leader in Mathematics | By Harry Schwartz | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/separate-and-unequal.html | SEPARATE AND UNEQUAL | KAREN DECROW | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sidney-hook-and-the-contemporary-world.html | Sidney Hook And the Contemporary World | By Robert Paul Wolff | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/signs-of-combat-fade-at-siege-are-hidden-by.html | SIGNS OF COMBAT FADE AT KHESANH Scars of Siege Are Hidden by Encroaching Jungle | By Douglas Robinsonspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/skill-or-chance-city-tests-games-people-play.html | Skill or Chance City Tests Games People Play | By Peter Millones | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/skipper-meets-challenge-with-camera.html | Skipper Meets Challenge With Camera | By Edward A Morrow | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/skoda-workers-seek-a-manager-czech-employes-advertise-in-an-unusual.html | SKODA WORKERS SEEK A MANAGER Czech Employes Advertise in an Unusual Move | By Tad Szulcspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/smallbusiness-men-called-obstacle-to-reform.html | SmallBusiness Men Called Obstacle to Reform | By John Leo | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/smithtown-ends-season-unbeaten-halts-lindenhurst-2118-for-8th.html | SMITHTOWN ENDS SEASON UNBEATEN Halts Lindenhurst 2118 for 8th Victory in Row | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/song-recital-given-by-william-waters.html | SONG RECITAL GIVEN BY WILLIAM WATERS | ROBERT SHERMAN | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/southern-juries-it-turns-out-different-when-the-peers-are-black.html | Southern Juries It Turns Out Different When the Peers Are Black | WALTER RUGABER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/soviet-and-nato-fleets-confront-each-other-in-mediterranean.html | Soviet and NATO Fleets Confront Each Other in Mediterranean | By Drew Middletonspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/soviet-teachers-learn-us-slang-on-visit-3-here-for-exchange-program.html | Soviet Teachers Learn US Slang on Visit 3 Here for Exchange Program Have Had a Groovy Time | By Kathleen Teltschspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/split-party-votes-likely-on-coast-reagan-still-confronted-by.html | SPLIT PARTY VOTES LIKELY ON COAST Reagan Still Confronted by Political Independence | By Gladwin Hillspecial to the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/sports-of-the-times-the-simpson-sweepstakes.html | Sports of the Times The Simpson Sweepstakes | By Arthur Daley | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/spring-valley-tops-ramapo-on-two-interceptions-120.html | Spring Valley Tops Ramapo On Two Interceptions 120 | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/standard-brand.html | Standard Brand | NORA SAYRE | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/stores-are-dusting-off-their-reindeer-early-stores-get-early-start.html | Stores Are Dusting Off Their Reindeer Early Stores Get Early Start On Holiday | By Isadore Barmash | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/students-play-management-in-a-computerized-game.html | Students Play Management In a Computerized Game | By Robert A Wright | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/suffolk-budget-cut-to-marrow-but-supervisors-still-see-need-for-a.html | Suffolk Budget Cut to Marrow but Supervisors Still See Need for a County Sales Tax | By Agis Salpukasspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/swiss-too-are-shocked.html | Swiss Too Are Shocked | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/talvela-hes-just-a-big-bass-teddy-bear-martti-talvela.html | Talvela Hes Just a Big Bass Teddy Bear Martti Talvela | By Robert Jacobson | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/teacher-to-wed-miss-sherman.html | Teacher to Wed Miss Sherman | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-amazing-powers-of-popsitive-thinking-popsitive.html | The Amazing Powers of Popsitive Thinking Popsitive | By Al Freebe | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-arms-of-krupp-15871968-the-arms-of-krupp.html | The Arms Of Krupp 15871968 The Arms Of Krupp | By Alistair Horne | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-best-of-rock-a-discography.html | The Best of Rock A Discography | By Robert Shelton | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-cats-pajamas-and-witchs-milk.html | The Cats Pajamas And Witchs Milk | By Hugh Kenner | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-dance-paul-taylors-double-bill-a-sense-of-fun-reigns-over-party.html | The Dance Paul Taylors Double Bill A Sense of Fun Reigns Over Party Mix Serene Choreography Displayed in Orbs | By Clive Barnes | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-dollar-escapes-europes-currency-crisis-dollar-escapes-crisis-in.html | The Dollar Escapes Europes Currency Crisis Dollar Escapes Crisis In Europes Currency | By Gerd Wilcke | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-donkey-rustlers.html | The Donkey Rustlers | BARBARA WERSBA | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-dreadful-economic-choice-that-faces-mr-nixon-the-dreadful.html | The Dreadful Economic Choice That Faces Mr Nixon The dreadful economic choice The situation would be tunny if it werent so serious | By Edwin L Dale Jr | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-festive-board-then-and-now.html | The Festive Board  Then and Now | By Rhoda S Tarantino | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-flavin-case-flavins-case.html | The Flavin Case Flavins Case | By Philip Leider | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-glass-house.html | The Glass House | By M L Rosenthal | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-hundredyard-war.html | The HundredYard War | By Martin Levin | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-israeliarab-shadow-war.html | The IsraeliArab Shadow War | JAMES FERON | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-kingdom-of-god-and-primitive-christianity.html | The Kingdom of God and Primitive Christianity | By David Poling | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-landmark-history-of-the-american-people.html | The Landmark History of The American People | RICHARD N CURRENT | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-letters-of-rupert-brooke-rupert-brooke.html | The Letters of Rupert Brooke Rupert Brooke | By Horace Gregory | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-maddox-administration-is-perhaps-the-most-liberal-in-georgias.html | The Maddox administration is perhaps the most liberal in Georgias history though he did not will it to be The Maddox administration | By Reg Murphy | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-middle-east-intrigue-and-subversion-in-arabia.html | The Middle East Intrigue and Subversion in Arabia | DANA ADAMS SCHMIDT | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-okinawa-problem.html | The Okinawa Problem | M D MORRIS | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-old-politics-the-new-politics-the-new-new-politics-the-new-new.html | The Old Politics the New Politics The New New Politics The new new politics | By Irving Kristol | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-open-society.html | The Open Society | GEORGE L WARREN | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-pneumonia-puzzle.html | The Pneumonia Puzzle | HAROLD M SCHMECK | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-pornographers.html | The Pornographers | By Shane Stevens | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-shadow-of-blooming-grove-blooming-grove.html | The Shadow Of Blooming Grove Blooming Grove | By John A Garraty | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-sweet-smell-of-ernies-success.html | The Sweet Smell Of Ernies Success | By Joan Barthelgarrison N Y | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-treasure-of-the-turkish-pasha.html | The Treasure Of the Turkish Pasha | SIDNEY OFFIT | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-tricky-problems-of-the-transition.html | The Tricky Problems of the Transition | MAX FRANKEL | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/the-wet-set.html | The wet set | By Patricia Peterson | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/through-the-wilderness.html | Through The Wilderness | By Dudley Young | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/thurmonds-influence.html | Thurmonds Influence | E M LANDER Jr | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/time-inc.html | Time Inc | By John Brooks | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/tina-b-van-deventer-married-to-ens-christopher-maillefert.html | Tina B Van Deventer Married To Ens Christopher Maillefert | Special to the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/titus-had-his-own-death-valley.html | Titus Had His Own Death Valley | By Peter Mygatt | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/to-curb-population.html | To Curb Population | CHARLES B FINCH | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/to-grandmothers-house.html | To grandmothers house | By Jean Hewitt | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/to-help-biafrans.html | To Help Biafrans | Mrs GERI ELIAS | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/toronto-college-six-wins.html | Toronto College Six Wins | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/tuned-out-walk-in-a-tall-shadow.html | Tuned Out Walk in a Tall Shadow | ANITA MACRAE FEAGLES | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/tva-estimates-savings-of-users-of-its-electricity.html | TVA Estimates Savings Of Users of Its Electricity | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ucla-purdue-test-gets-basketball-season-off-to-fast-start-saturday.html | UCLA  Purdue Test Gets Basketball Season Off to Fast Start Saturday | By Sam Goldaper | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/ulbricht-remark-causes-a-rift-in-bonn-coalition.html | Ulbricht Remark Causes a Rift in Bonn Coalition | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/un-must-extend-line-of-flagpoles-more-space-is-needed-for-growing.html | UN MUST EXTEND LINE OF FLAGPOLES More Space Is Needed for Growing Membership | By Sam Pope Brewerspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/union-to-extend-hospital-tieups-walkout-at-buffalo-mental-facility.html | UNION TO EXTEND HOSPITAL TIEUPS Walkout at Buffalo Mental Facility Set Tomorrow Mediation Continues UNION TO EXTEND HOSPITAL TIEUPS | By Emanuel Perlmutter | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/university-wreckers.html | University Wreckers | EDWARD BERNARD GLICK | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/urban-league-benefit.html | Urban League Benefit | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/us-report-loss-of-plane-in-north-downing-in-panhandle-area-first.html | US REPORT LOSS OF PLANE IN NORTH Downing in Panhandle Area First Since Bombing Halt | By Joseph B Treasterspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/vietnam-the-real-contest-is-still-for-the-people.html | Vietnam The Real Contest Is Still for the People | JOSEPH B TREASTER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/violence-like-charity-begins-at-home-an-experimental-new-york-city.html | Violence Like Charity Begins at Home An experimental New York City police unit is learning how to break up family fights without fighting Violence like charity begins at home | By Ronald Sullivan | RE0000734475 | 1996-09-16 | B00000466447 |

| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/voters-in-capital-to-conclude-citys-first-school-board-election-on.html | Voters in Capital to Conclude Citys First School Board Election on Tuesday | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wage-rises-of-three-city-groups-offset-by-prices-gains-in.html | Wage Rises of Three City Groups Offset by Prices Gains in Purchasing Power Cut in Last 3 Years US Study Reports | By Will Lissner | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/watson-has-drawn-up-blueprint-for-improving-postal-service.html | Watson Has Drawn Up Blueprint for Improving Postal Service | By David R Jonesspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/watts-digs-buck-white-will-we-watts-digs-buck-white.html | Watts Digs Buck White Will We Watts Digs Buck White | By Faith Berry | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wedding-is-set-by-vicki-elmer.html | Wedding Is Set By Vicki Elmer | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/weimar-culture-weimar-culture.html | Weimar Culture Weimar Culture | By Walter Laqueur | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/what-happens-to-decentralization-now.html | What Happens to Decentralization Now | FRED M HECHINGER | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/when-flatt-and-scruggs-sing-dylan-whats-up.html | When Flatt and Scruggs Sing Dylan Whats Up | By Robert Shelton | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/when-is-color-n-so-colorful-color-movies.html | When Is Color N So Colorful Color Movies | By Renata Adler | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/who-are-the-patrons-who-are-the-patrons.html | Who Are The Patrons Who Are the Patrons | By Raymond Ericson | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/who-cabled-and-mrs-peterkin-take-divisions-of-feature-race-at.html | Who Cabled and Mrs Peterkin Take Divisions of Feature Race at Laurel FAVORED LUDHAM FINISHES SECOND Loses by ThreeQuarters of Length as Mrs Peterkin Puts On Stretch Drive | Special to The New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/why-do-the-kids-dig-rock-why-do-young-people-go-for-rock-.html | Why Do The Kids Dig Rock   Why Do Young People Go For Rock | By Richard Goldstein | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/winging-along-the-high-road-to-the-southern-sun.html | Winging Along the High Road to the Southern Sun | By Robert F Whitney | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wood-field-and-stream-snowmobiles-race-over-trails-where-tough-men.html | Wood Field and Stream Snowmobiles Race Over Trails Where Tough Men Once Ran Silently on Skis | By Nelson Bryant | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/wrong-fever.html | Wrong Fever | JANE G BERNUCCA | RE0000734475 | 1996-09-16 | B00000466447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/yale-besieged-by-female-applicants.html | Yale Besieged by Female Applicants | By William Borderspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/yemeni-royalists-seriously-split-into-2-factions.html | Yemeni Royalists Seriously Split Into 2 Factions | By Dana Adams Schmidtspecial To the New York Times | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/young-bill-and-young-will.html | Young Bill and Young Will | WALTER KERR | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/young-people-play-symphony-concert.html | YOUNG PEOPLE PLAY SYMPHONY CONCERT | ALLEN HUGHES | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-24 | https://www.nytimes.com/1968/11/24/archives/zorba-palette-or-people-zorba-palette-or-people.html | Zorba  Palette or People Zorba  Palette or People | By Walter Kerr | RE0000734475 | 1996-09-16 | B00000466447 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/1000-li-youths-march-25-miles-for-biafra-funds.html | 1000 LI Youths March 25 Miles For Biafra Funds | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/1949-mao-report-is-used-against-liu.html | 1949 MAO REPORT IS USED AGAINST LIU | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/20-dissidents-start-discussion-in-minneapolis-catholic-church.html | 20 Dissidents Start Discussion In Minneapolis Catholic Church | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/20thcentury-piano-works-performed-by-hilde-somer.html | 20thCentury Piano Works Performed by Hilde Somer | THEODORE STRONGIN | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/3-young-designers-pioneering-in-knits.html | 3 Young Designers Pioneering in Knits | By Enid Nemy | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/7-awaiting-sentence-in-taiwan-after-trial-as-foes-of-regime.html | 7 Awaiting Sentence in Taiwan After Trial as Foes of Regime | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/a-centerleft-regime-likely-in-italy.html | A CenterLeft Regime Likely in Italy | By Robert C Dotyspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/a-singularly-new-york-product-coop-monumental-in-size-minimal-in.html | A Singularly New York Product Coop Monumental in Size Minimal in Social Planning | By Ada Louise Huxtable | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/a-version-of-love.html | A Version of Love | RENATA ADLER | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/advertising-agency-leaves-general-foods.html | Advertising Agency Leaves General Foods | By Philip H Dougherty | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/air-traffic-woes-weighed-by-iata-engineers-discuss-methods-of.html | AIR TRAFFIC WOES WEIGHED BY IATA Engineers Discuss Methods of Handling Jumbo Jets | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/all-universities-are-shut-in-egypt-move-by-the-nasser-regime.html | ALL UNIVERSITIES ARE SHUT IN EGYPT Move by the Nasser Regime Follows Spread of Student Rioting to Second City All Universities Closed in Egypt After Student Rioting in 2d City | By Eric Pacespecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/apparel-makers-in-canada-wooing-markets-in-us-apparel-market-wooed.html | Apparel Makers In Canada Wooing Markets in US APPAREL MARKET WOOED BY CANADA | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/ballet-another-balanchine-premiere.html | Ballet Another Balanchine Premiere | By Clive Barnes | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bankers-here-see-further-turmoil-agree-world-money-markets-will.html | BANKERS HERE SEE FURTHER TURMOIL Agree World Money Markets Will Feel French Action | By H Erich Heinemann | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/barbara-strum-wed.html | Barbara Strum Wed | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/blames-spring-strikes-for-crisis-u-s-backing-steps-message-by.html | BLAMES SPRING STRIKES FOR CRISIS U S BACKING STEPS Message by Johnson Is Swift and Draws a Grateful Reply Johnson in Message Backs de Gaulle | By Peter Grosespecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/books-of-the-times-i-had-you-in-mind-all-the-time.html | Books of The Times  I Had You in Mind All the Time | By Eliot FremontSmith | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/boston-nuptials-for-miss-carro-and-playwright.html | Boston Nuptials For Miss Carro And Playwright | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/bridge-cavendish-club-membership-reaches-422-a-record-high.html | Bridge Cavendish Club Membership Reaches 422 a Record High | By Alan Truscott | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/budget-commission-offers-plan-to-deter-strikes.html | Budget Commission Offers Plan to Deter Strikes | By Richard Phalon | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/business-to-get-reduced-role-in-youth-job-program.html | Business to Get Reduced Role in Youth Job Program | By Francis X Clines | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/california-coop-is-moving-east-foodcanning-group-plans-to-invade.html | CALIFORNIA COOP IS MOVING EAST FoodCanning Group Plans to Invade Wisconsin CALIFORNIA COOP IS MOVING EAST | By Lawrence E Daviesspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/cambodias-first-film-festival-is-more-political-than-artistic.html | Cambodias First Film Festival Is More Political Than Artistic | By Terence Smithspecial to the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/central-banks-role-in-money-crises-in-spite-of-successes-monetary.html | Central Banks Role in Money Crises In Spite of Successes Monetary Problems Have Recurred | By John M Leespecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/ch-arribas-prima-donna-is-best-at-baltimore-dog-show-entry-of-2093.html | Ch Arribas Prima Donna Is Best at Baltimore Dog Show ENTRY OF 2093 IS LED BY BOXER Fawm and White Takes 4th Top Award at 56th Show of Maryland Club | By John Rendelspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/charles-egan-66-former-reporter-extimes-correspondent-is-dead-held.html | CHARLES EGAN 66 FORMER REPORTER ExTimes Correspondent Is Dead  Held Film Post | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/charles-r-stewart-weds-judith-klein.html | Charles R Stewart Weds Judith Klein | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/chaucer-is-coming-to-broadway.html | Chaucer Is Coming to Broadway | By Israel Shenker | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/chess-reshevsky-and-evans-put-the-sicilian-to-good-use.html | Chess Reshevsky and Evans Put The Sicilian to Good Use | By Al Horowitz | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/clifford-voices-hopes-for-talks-says-both-hanoi-and-saigon-want.html | CLIFFORD VOICES HOPES FOR TALKS Says Both Hanoi and Saigon Want Peaceful Settlement | By David E Rosenbaumspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/colts-win-no-10-sink-vikings-219-morralls-2-scoring-aerials-help.html | COLTS WIN NO 10 SINK VIKINGS 219 Morralls 2 Scoring Aerials Help Build 210 Lead | By Leonard Koppettspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/credit-markets-may-get-jitters-bond-dealers-say-a-failure-to-solve.html | CREDIT MARKETS MAY GET JITTERS Bond Dealers Say a Failure to Solve Currency Crisis Might Disturb Calm PRICE DIPS EXPECTED Skepticism Greets Measures Announced by de Gaulle to Defend the Franc CREDIT MARKETS MAY GET JITTERS | By John H Allan | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/crisis-believed-spurring-a-reform.html | Crisis Believed Spurring a Reform | By Edwin L Dale Jrspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/dance-boutilier-troupe.html | Dance Boutilier Troupe | By Anna Kisselgoff | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/de-gaulle-orders-austerity-plan-wageprice-freeze-budget-cuts-couve.html | DE GAULLE ORDERS AUSTERITY PLAN WAGEPRICE FREEZE BUDGET CUTS COUVE TO REPORT President Pledges End of Disruptions of the Economy De Gaulle Orders an Austerity Plan a WagePrice Freeze and New Budget Cuts BLAME FOR CRISIS IS PUT ON STRIKES President Promises Strict Enforcement of the Law to Prevent Disruption | By Henry Tannerspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/democrats-press-aid-to-consumers-plan-an-early-confrontation-with.html | DEMOCRATS PRESS AID TO CONSUMERS Plan an Early Confrontation With Nixon on Protection | By John D Morrisspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/design-and-technology-teamed-design-teaming-with-machinery.html | Design and Technology Teamed DESIGN TEAMING WITH MACHINERY | By Isadore Barmash | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/disaster-worries-miners-but-they-will-go-back.html | Disaster Worries Miners but They Will Go Back | By Ben A Franklinspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/doubts-on-franc-persist-in-europe-despite-moves-doubts-are-voiced.html | Doubts on Franc Persist In Europe Despite Moves Doubts Are Voiced by Europeans On Franc Despite New Moves | By Anthony Lewisspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/fewer-auto-accidents.html | Fewer Auto Accidents | DAVID BRAVERMAN | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/first-lady-visits-poverty-center-greets-staff-and-patients-in.html | FIRST LADY VISITS POVERTY CENTER Greets Staff and Patients in Denver Health Program | By William M Blairspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/foe-shells-cities-and-allied-bases-4-persons-dead-12-hurt-damage-is.html | FOE SHELLS CITIES AND ALLIED BASES 4 Persons Dead 12 Hurt  Damage Is Light | By B Drummond Ayres Jrspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/food-science-narrows-the-edibility-gap.html | Food Science Narrows the Edibility Gap | By James P Brown | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/fowler-favors-extending-tax-surcharge-past-june-fowler-supports.html | Fowler Favors Extending Tax Surcharge Past June FOWLER SUPPORTS EXTENSION OF TAX | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/freedom-sought-for-pacific-isle-absentee-population-hopes-to-repair.html | FREEDOM SOUGHT FOR PACIFIC ISLE Absentee Population Hopes to Repair Mining Ravages | By Robert Trumbullspecial to the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/german-motorship-highly-automated.html | German Motorship Highly Automated | By Werner Bamberger | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/giants-good-tv-bet-get-action.html | Giants Good TV Bet Get Action | By Thomas Rogers | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/giants-lose-to-rams-2421-on-gossetts-field-goal-in-final-4-seconds.html | Giants Lose to Rams 2421 on Gossetts Field Goal in Final 4 Seconds 36YARDER CAPS WINNERS RALLY Tarkenton Clicks on Third Touchdown Pass and Ties Score With 042 to Go | By William N Wallacespecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/goldmann-gets-herzl-award-for-zionist-work.html | Goldmann Gets Herzl Award for Zionist Work | By Irving Spiegel | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/goodell-asserts-jobs-in-industry-cant-supplant-us-poverty-aid.html | Goodell Asserts Jobs in Industry Cant Supplant US Poverty Aid | By Clayton Knowles | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/hartwick-wins-40-in-ncaa-soccer.html | HARTWICK WINS 40 IN NCAA SOCCER | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/helene-wand-bride.html | Helene Wand Bride | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/helping-women-choose-the-faces-they-want.html | Helping Women Choose the Faces They Want | By Angela Taylor | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/higher-risk-of-strokes-in-south-is-linked-to-dietary-differences.html | Higher Risk of Strokes in South Is Linked to Dietary Differences | By Richard D Lyonsspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/houstons-1006-victory-o-j-simpson-the-game-highlight-college.html | Houstons 1006 Victory O J Simpson The Game Highlight College Football OHIO STATE MAKES BID FOR NO 1 SPOT Buckeyes Penn State Rout Foes to Challenge USC in Battle of Rankings | By Neil Amdur | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/human-resources-agency-sets-up-a-watchdog.html | Human Resources Agency Sets Up a Watchdog | By Will Lissner | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/impact-on-old-neighborhoods-worries-the-city-officials-fear-a-new.html | Impact on Old Neighborhoods Worries the City Officials Fear a New Shift in Population May Cause Further Deterioration | By Steven V Roberts | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/jerusalem-mayor-advises-arabs-to-curb-terrorists.html | Jerusalem Mayor Advises Arabs to Curb Terrorists | By James Feronspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/jets-turn-back-chargers-3715-and-clinch-tie-for-eastern-division.html | Jets Turn Back Chargers 3715 and Clinch Tie for Eastern Division Title NAMATH PASSES FOR TWO SCORES Hits Maynard on 87Yard Touchdown Play  Defense Picks Off 4 Hadl Tosses | By Dave Andersonspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/johnson-and-hansen-capture-sports-car-club-title-races.html | Johnson and Hansen Capture Sports Car Club Title Races | By John S Radostaspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/jordan-pact-viewed-as-step-toward-militarism.html | Jordan Pact Viewed as Step Toward Militarism | By Dana Adams Schmidtspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/li-crashes-kill-2-first-on-parkways-since-police-drive.html | LI Crashes Kill 2 First on Parkways Since Police Drive | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/liberal-democrats-are-gaining-control-of-party-in-arkansas.html | Liberal Democrats Are Gaining Control of Party in Arkansas | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/lieut-c-a-johnson-weds-miss-lanthier.html | Lieut C A Johnson Weds Miss Lanthier | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/lirr-is-halted-as-trainmen-balk-at-new-schedule-commuters-warned-to.html | LIRR IS HALTED AS TRAINMEN BALK AT NEW SCHEDULE Commuters Warned to Seek Other Means of Getting Into the City Today ACTION CALLED ILLEGAL Shift Is the Lines First Big Change in 20 Years Loss of Pay Feared by Workers LIRR Halted in Schedule Dispute | By Arnold Lubasch | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/longer-school-days-start-for-many-pupils-today-longer-classes-to.html | Longer School Days Start For Many Pupils Today LONGER CLASSES TO START TODAY | By M A Farber | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/lost-city-ramblers-start-on-11th-year.html | LOST CITY RAMBLERS START ON 11TH YEAR | ROBERT SHELTON | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/maj-gen-russell-maxwell-dies-pioneer-in-economic-warfare.html | Maj Gen Russell Maxwell Dies Pioneer in Economic Warfare | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/messiaens-resurrection-played-at-st-georges.html | Messiaens Resurrection Played at St Georges | ROBERT T JONES | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/miss-schultz-plans-nuptials.html | Miss Schultz Plans Nuptials | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/monetary-technician-francoisxavier-ortoli.html | Monetary Technician FrancoisXavier Ortoli | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/move-by-the-nlf-assayed-in-paris-effort-to-establish-basis-for.html | MOVE BY THE NLF ASSAYED IN PARIS Effort to Establish Basis for Contact With Saigon Seen | By Paul Hofmannspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/mrs-edward-c-nagle.html | MRS EDWARD C NAGLE | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/mrs-james-a-mulvey-70-dies-heiress-to-share-of-the-dodgers.html | Mrs James A Mulvey 70 Dies Heiress to Share of the Dodgers | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/mrs-mary-l-bolton.html | MRS MARY L BOLTON | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/music-horowitz-recital-string-breaks-during-rachmaninoff-work.html | Music Horowitz Recital String Breaks During Rachmaninoff Work | By Harold C Schonberg | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/music-miss-darre-performs-chopin.html | Music Miss Darre Performs Chopin | DONAL HENAHAN | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/music-of-the-1960s-heard-in-town-hall.html | MUSIC OF THE 1960S HEARD IN TOWN HALL | DONAL HENAHAN | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/national-cash-register-strike-ends-67-years-of-labor-peace.html | National Cash Register Strike Ends 67 Years of Labor Peace | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nbc-is-dropping-violent-cartoons-saturday-programs-going-off-at.html | NBC IS DROPPING VIOLENT CARTOONS Saturday Programs Going Off at Cost of 750000 | By Robert Windeler | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nets-beat-colonels-on-3dperiod-surge.html | NETS BEAT COLONELS ON 3DPERIOD SURGE | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/new-democratic-coalition-says-it-will-seek-a-wide-following.html | New Democratic Coalition Says It Will Seek a Wide Following | By Douglas E Kneelandspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/news-of-realty-bantam-to-move-paperback-company-leases-space-at-666.html | NEWS OF REALTY BANTAM TO MOVE Paperback Company Leases Space at 666 5th Avenue | By Franklin Whitehouse | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nina-simone-heard-twice-in-benefits-for-church.html | Nina Simone Heard Twice In Benefits for Church | JOHN S WILSON | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nixon-family-worships-at-marble-collegiate-church-and-hears-sermon.html | Nixon Family Worships at Marble Collegiate Church and Hears Sermon by Dr Peale THE NIXONS HEAR SERMON BY PEALE | By George Dugan | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/noncommercial-tv-faces-a-period-of-uncertainty-new-yorks-dominance.html | Noncommercial TV Faces a Period of Uncertainty New Yorks Dominance Brings Resentment Liberal Views Also Irk Some Broadcasters | By Jack Gould | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/nonproliferation-pact.html | Nonproliferation Pact | SHELDON KRIMSKY | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/open-road-campers-net-up.html | Open Road Campers Net Up | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/orders-are-brisk-in-machine-tools-october-rally-is-centered-on.html | ORDERS ARE BRISK IN MACHINE TOOLS October Rally Is Centered on MetalForming Devices  Trend Is Reversed | By William M Freeman | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/parent-participation.html | Parent Participation | ROBERT AMSTERDAM | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/personal-finance-insurers-now-provide-vast-coverage-for-supplement.html | Personal Finance Insurers Now Provide Vast Coverage For Supplement Airlines Passengers Personal Finance | By Robert J Cole | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/problem-of-the-schools.html | Problem of the Schools | Dr DOROTHY H COHEN | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/psychoanalyst-calls-myths-a-clue-to-reality.html | Psychoanalyst Calls Myths a Clue to Reality | By John Leo | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/queen-of-peace-wins.html | Queen of Peace Wins | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/quoting-pope-paul.html | Quoting Pope Paul | Rev ALEXIS MORRIS | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/rangers-topple-seals-32-in-garden-struggle-gilbert-ratelle-pace.html | Rangers Topple Seals 32 in Garden Struggle GILBERT RATELLE PACE BLUE SHIRTS Two Goals in 2d Period Give New Yorkers a Cushion  Key Save by Neilson | By Gerald Eskenazi | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/rising-filipino-terrorism-is-led-by-monkees-and-huk-beatles.html | Rising Filipino Terrorism Is Led By Monkees and Huk Beatles | By Philip Shabecoffspecial to the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/saskatchewan-farm-reflects-another-era-life-on-farm-in-saskatchewan.html | Saskatchewan Farm Reflects Another Era Life on Farm in Saskatchewan Evokes Another Era | By Edward Cowanspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/scientist-spots-slowing-pulsar-and-a-new-physics.html | Scientist Spots Slowing Pulsar and a New Physics | By Walter Sullivan | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/second-jet-in-a-day-is-hijacked-to-cuba-second-jet-in-day-is-taken.html | Second Jet in a Day Is Hijacked to Cuba SECOND JET IN DAY IS TAKEN TO CUBA | By United Press International | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/seton-hall-on-top-2514.html | Seton Hall on Top 2514 | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/sherry-triumphs-in-horsemanship-wins-title-and-first-medal-at-north.html | SHERRY TRIUMPHS IN HORSEMANSHIP Wins Title and First Medal at North Salem Show | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/soviet-lifts-secrecy-on-soyuz-and-describes-its-cabins-and-service.html | Soviet Lifts Secrecy on Soyuz and Describes Its Cabins and Service Room | By John Noble Wilford | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/sports-of-the-times-the-game-gets-an-a.html | Sports of The Times The Game Gets An A | By Robert Lipsyte | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/st-josephs-130-victor.html | St Josephs 130 Victor | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/stage-huui-huui-opens-fine-character-study-is-at-public-theater.html | Stage Huui Huui Opens Fine Character Study Is at Public Theater | CLIVE BARNES | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/stageberg-favored-to-capture-ncaa-harrier-title-today.html | Stageberg Favored to Capture NCAA Harrier Title Today | By Michael Strauss | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/steel-outlook-appears-bright-industry-is-receiving-a-lift-from-auto.html | STEEL OUTLOOK APPEARS BRIGHT Industry Is Receiving a Lift From Auto Concerns | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/strauss-pledges-help-for-france-but-waitandsee-stand-of-bonn.html | STRAUSS PLEDGES HELP FOR FRANCE But WaitandSee Stand of Bonn Is Evident | By Ralph Blumenthalspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/streisand-to-do-nonmusical-film.html | Streisand to Do Nonmusical Film | By Vincent Canby | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/strike-planned-at-li-hospital-union-threatens-stoppage-at-huge.html | STRIKE PLANNED AT LI HOSPITAL Union Threatens Stoppage at Huge Pilgrim State  Buffalo Walkout Today STRIKE PLANNED AT LI HOSPITAL | By Emanuel Perlmutter | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/styron-and-miller-defend-yevtushenko-against-charges-in-british.html | Styron and Miller Defend Yevtushenko Against Charges in British Press of Hypocrisy | By Lacey Fosburgh | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/susan-gardiner-to-be-bride-of-james-larkin-on-dec-28.html | Susan Gardiner to Be Bride Of James Larkin on Dec 28 | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/texas-bars-dealing-in-concerns-stock.html | TEXAS BARS DEALING IN CONCERNS STOCK | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/the-black-fashion-with-white-future.html | The Black Fashion With White Future | By Bernadine Morris | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/theres-no-reason-why-the-children-should-have-all-the-fun.html | Theres No Reason Why the Children Should Have All the Fun | By Rita Reif | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/to-relieve-shortage-of-medical-doctors.html | To Relieve Shortage of Medical Doctors | HOWARD M SPIRO | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/to-reshape-state-department.html | To Reshape State Department | SMITH SIMPSON | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/train-kills-2-l-i-youths.html | Train Kills 2 L I Youths | Special to The New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/trinidad-seeks-to-create-jobs-unemployment-of-14-puts-strain-on.html | TRINIDAD SEEKS TO CREATE JOBS Unemployment of 14 Puts Strain on Social Structure | By Henry Ginigerspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/us-in-bid-to-lift-bars-on-imports-begins-geneva-campaign-against.html | US IN BID TO LIFT BARS ON IMPORTS Begins Geneva Campaign Against Restrictions Used In Defiance of GATT TRADE TALKS NEAR END Quantitative Restrictions by Some Pact Partners in Line for an Assault US IN BID TO LIFT BARS ON IMPORTS | By Victor Lusinchispecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/vast-coop-city-is-dedicated-in-bronx-coop-city-a-vast-housing.html | Vast Coop City Is Dedicated in Bronx Coop City a Vast Housing Project Rising in the Northeast Bronx Is Dedicated FIRST APARTMENTS WILL OPEN DEC 10 5000 at Ceremony Hail Development Billed as the Worlds Biggest | By William E Farrell | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archives/venezuela-and-brazil-fight-for-influence-over-guianas-guianas.html | Venezuela and Brazil Fight For Influence Over Guianas GUIANAS TARGET IN NEW CONTEST | By H J Maidenbergspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/vote-study-gives-gop-hope-on-negro-support.html | Vote Study Gives GOP Hope on Negro Support | By John Herbersspecial To the New York Times | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-25 | https://www.nytimes.com/1968/11/25/archiv es/woman-pianist-and-flutist-star-for-musica aeterna.html | Woman Pianist and Flutist Star for Musica Aeterna | ALLEN HUGHES | RE0000734471 | 1996-09-16 | B00000466442 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/-alert-will-combat-marine-pollution.html | Alert Will Combat Marine Pollution | By David Bird | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/-we-bombed-in-new-haven-bans-curtain-calls-to-sustain-mood.html | We Bombed in New Haven Bans Curtain Calls to Sustain Mood | By Sam Zolotow | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/100-negroes-in-carolina-protest-refusal-to-indict-nine-in-student.html | 100 Negroes in Carolina Protest Refusal to Indict Nine in Student Deaths | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/2-health-projects-approved.html | 2 Health Projects Approved | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/2-quit-greek-cabinet-over-exchange-of-posts-2-others-including.html | 2 Quit Greek Cabinet Over Exchange of Posts 2 Others Including Chief of Internal Security Accept Shifts by Premier | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/2-us-planes-lost-in-north-vietnam-rescue-craft-battle-migs-and.html | 2 US PLANES LOST IN NORTH VIETNAM Rescue Craft Battle MIGs and Dodge Foes Missiles | By Joseph B Treaster | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/3-get-new-hearts-in-us-and-france.html | 3 GET NEW HEARTS IN US AND FRANCE | By United Press International | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/a-4th-hospital-struck-by-union-2-leaders-guilty-of-contempt-a-4th.html | A 4th Hospital Struck by Union 2 Leaders Guilty of Contempt A 4th State Hospital Struck by Union | By Damon Stetson | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/a-look-of-elegance-but-in-a-quiet-way.html | A Look of Elegance But in a Quiet Way | By Bernadine Morris | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/a-medicaid-bill-voted-in-jersey-hughes-gets-program-that-is.html | A MEDICAID BILL VOTED IN JERSEY Hughes Gets Program That Is Criticized as Meager | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/a-private-group-gives-aid-to-slum-supermarket-of-services-opens-in.html | A PRIVATE GROUP GIVES AID TO SLUM  Supermarket of Services Opens in Philadelphia | By Homer Bigart | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/a-storm-out-of-jamaica-shakes-caribbean-economic-cooperation.html | A Storm Out of Jamaica Shakes Caribbean Economic Cooperation | By Henry Giniger | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/about-the-turkey-tips-on-cooking-it.html | About the Turkey Tips on Cooking It | By Jean Hewitt | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/advertising-kenyon-eckhardt-reshaped.html | Advertising Kenyon  Eckhardt Reshaped | By Philip H Dougherty | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archiv es/alfred-s-anderson.html | ALFRED S ANDERSON | Sal to7he ew York meJ | RE0000734473 | 1996-09-16 | B00000466445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/amex-prices-rise-to-another-peak-exchange-index-up-17-cents-to.html | AMEX PRICES RISE TO ANOTHER PEAK Exchange Index Up 17 Cents to Close at 3198 | By James J Nagle | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/army-recruiters-blocked.html | Army Recruiters Blocked | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/barenboim-plays-3-by-beethoven-sonatas-make-up-program-of-carnegie.html | BARENBOIM PLAYS 3 BY BEETHOVEN Sonatas Make Up Program of Carnegie Hall Recital | By Donal Henahan | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/basque-secession.html | Basque Secession | JAIME DE URZAIZ | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/behind-decision-cabinet-drama.html | Behind Decision Cabinet Drama | By Henry Tanner | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bipartisan-policy-sought-by-senate-but-leaders-want-greater-voice.html | BIPARTISAN POLICY SOUGHT BY SENATE But Leaders Want Greater Voice on Foreign Affairs | By John W Finney | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bishop-urges-priests-to-increase-role-in-church-state-clerics.html | Bishop Urges Priests to Increase Role in Church State Clerics Convention Is Addressed by Mugavero | By Edward B Fiske | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/books-of-the-times-in-their-own-words.html | Books of The Times In Their Own Words | By Thomas Lask | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/bridge-maurice-harrisongray-took-time-to-assist-young-players.html | BRIDGE Maurice HarrisonGray Took Time to Assist Young Players | By Alan Truscott | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/british-fiscal-chief-backs-basic-reform-british-fiscal-chief.html | British Fiscal Chief Backs Basic Reform British Fiscal Chief Suggests Reforms | By Anthony Lewis | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/brown-advances-in-ncaa-soccer-eliminates-fairleigh-30-brewster.html | BROWN ADVANCES IN NCAA SOCCER Eliminates Fairleigh 30 Brewster Scores Twice | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/california-board-meets.html | California Board Meets | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/calm-returning-to-west-germany-speculators-funds-starting-to-flow.html | CALM RETURNING TO WEST GERMANY Speculators Funds Starting to Flow Out of Country | By David Binder | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ceylons-forces-on-alert-general-strike-thursday.html | Ceylons Forces on Alert General Strike Thursday | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/cleaver-presses-bid-to-stay-free-lawyers-go-to-high-court-to-block.html | CLEAVER PRESSES BID TO STAY FREE Lawyers Go to High Court to Block Return to Prison | By Earl Caldwell | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/coe-will-succeed-dowling-as-yale-football-captain.html | Coe Will Succeed Dowling As Yale Football Captain | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/cohn-accuses-morgenthau-of-6-years-of-harassment-in-a-campaign-to.html | Cohn Accuses Morgenthau of 6 Years of Harassment in a Campaign to Send Me to Jail | By Edward Ranzal | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/colts-cheered-tarkenton-but-in-vain.html | Colts Cheered Tarkenton but in Vain | By William N Wallace | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/cordero-is-no-1-among-jockeys-3-winners-at-aqueduct-keep-him-on-top.html | CORDERO IS NO 1 AMONG JOCKEYS 3 Winners at Aqueduct Keep Him on Top for 68 Honors | By Joe Nichols | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/court-to-rule-on-police-search-without-warrant-in-an-arrest.html | Court to Rule on Police Search Without Warrant in an Arrest | By Fred P Graham | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/credit-markets-weaken-slightly-wall-st-debates-whether-moves-are.html | CREDIT MARKETS WEAKEN SLIGHTLY Wall St Debates Whether Moves Are Related to the Currency Crisis | By John H Allan | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/currency-curbs-begun-by-france-stringent-measures-affect-tourists.html | CURRENCY CURBS BEGUN BY FRANCE Stringent Measures Affect Tourists and Businessmen | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/czechoslovak-military-jet-falls-in-bavaria-killing-pilot.html | Czechoslovak Military Jet Falls in Bavaria Killing Pilot | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/czechs-to-limit-travel-to-west-all-trips-not-in-interests-of-state.html | CZECHS TO LIMIT TRAVEL TO WEST All Trips Not in Interests of State Are Banned | By Tad Szulc | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/dancer-from-ghana-stresses-tradition.html | Dancer From Ghana Stresses Tradition | By Anna Kisselgoff | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/de-gaulle-takes-on-taxpayers-men-skilled-in-art-of-evasion.html | De Gaulle Takes On Taxpayers Men Skilled in Art of Evasion | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/demonstrations-in-peking.html | Demonstrations in Peking | 1968 by Globe and Mail | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/dirksen-assesses-nixons-problems-leaves-medical-center-and-asserts.html | DIRKSEN ASSESSES NIXONS PROBLEMS Leaves Medical Center and Asserts Hes Top Flight | By Walter H Waggoner | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/east-is-east-and-west-is-west-and-rangers-meet-former-now.html | East Is East and West Is West And Rangers Meet Former Now | By Gerald Eskenazi | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/elias-navys-coach-buoys-up-armys-role-as-heavy-favorite.html | Elias Navys Coach Buoys Up Armys Role as Heavy Favorite | By Gordon S White Jr | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/emanuel-rejoins-the-reform-union-reconciliation-follows-split-over.html | EMANUEL REJOINS THE REFORM UNION Reconciliation Follows Split Over Political Issues | By Irving Spiegel | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/federal-reserve-weighs-earlier-release-of-data.html | Federal Reserve Weighs Earlier Release of Data | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/federal-study-hails-public-housing-but-finds-it-is-deficient-in.html | Federal Study Hails Public Housing but Finds It Is Deficient in Strengthening Family | By John Herbers | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/fontaine-seeks-1million-mark.html | Fontaine Seeks 1Million Mark | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/fowler-reveals-new-credit-plan-secretary-says-aim-of-step-now-under.html | FOWLER REVEALS NEW CREDIT PLAN Secretary Says Aim of Step Now Under Study Would Be to Offset Currency Runs | By Edwin L Dale Jr | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/franc-and-pound-gain-as-markets-resume-trading-doubts-continue.html | FRANC AND POUND GAIN AS MARKETS RESUME TRADING DOUBTS CONTINUE | By John M Lee | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/freemarket-gold-sales-by-south-africa-reported.html | FreeMarket Gold Sales by South Africa Reported | By Thomas J Hamilton | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/french-author-urges-harmony.html | French Author Urges Harmony | By Henry Raymont | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ghetto-children.html | Ghetto Children | ELSIE F CARRINGTON | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/haack-in-warning-on-giveup-curb-he-tells-big-board-firms-violations.html | HAACK IN WARNING ON GIVEUP CURB He Tells Big Board Firms Violations Are Barred Ban in Effect Soon | By Vartanig G Vartan | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/hanoi-termed-impatient.html | Hanoi Termed Impatient | By Paul Hofmann | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/helen-e-denman.html | HELEN E DENMAN | Spcal to the ew York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/hospital-strike-tests-new-agency.html | Hospital Strike Tests New Agency | By Emanuel Perlmutter | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/hunts-point-butchers-end-dispute-with-city.html | Hunts Point Butchers End Dispute With City | By James F Clarity | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/in-33-roosevelt-stayed-aloof-from-world-talks.html | In 33 Roosevelt Stayed Aloof From World Talks | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/in-west-africas-shops-the-sales-talk-is-loud-and-convincing.html | In West Africas Shops the Sales Talk Is Loud and Convincing | By Gloria Emerson | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/indians-denounce-left-communists-riots-over-mcnamara-laid-to-party.html | INDIANS DENOUNCE LEFT COMMUNISTS Riots Over McNamara Laid to Party  Ban Is Rejected | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/indonesia-elected-at-un.html | Indonesia Elected at UN | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/israel-deports-eight-as-inciters-of-westbank-protests-by-girls.html | Israel Deports Eight as Inciters Of WestBank Protests by Girls | By James Feron | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/jersey-high-court-bars-sanctions-by-teachers-unanimous-ruling-says.html | Jersey High Court Bars Sanctions by Teachers Unanimous Ruling Says Action Against School Systems Is as Illegal as Strikes | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/joan-carolyn-arnold-is-betrothed-to-cadet.html | Joan Carolyn Arnold Is Betrothed to Cadet | Sal to lfie New Yorr Fmes | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/kantorow-glitters-in-sonata-program.html | KANTOROW GLITTERS IN SONATA PROGRAM | ROBERT T JONES | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/lirr-cancels-morning-runs-again-trainmens-strike-makes-service.html | LIRR Cancels Morning Runs Again Trainmens Strike Makes Service Tonight Doubtful Highways Jammed | By Richard Witkin | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/market-place-more-highs-set-by-abacus-fund.html | Market Place More Highs Set By Abacus Fund | By Robert Metz | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/meadowlands-plan-approved-in-jersey-jersey-plan-for-meadowlands-is.html | Meadowlands Plan Approved in Jersey Jersey Plan for Meadowlands Is Approved in Original Version | By Ronald Sullivan | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/menuhin-shows-an-electronic-musiclearning-system.html | Menuhin Shows an Electronic MusicLearning System | By Donal Henahan | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/military-talks-begin-today.html | Military Talks Begin Today | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/miss-turgeon-a-smith-alumna-to-be-bride-of-stephen-white.html | Miss Turgeon a Smith Alumna To Be Bride of Stephen White | Special to The Sew York lmes | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/mrs-agnes-kaufman-75-dies-eugene-oneills-second-wife-writer-of.html | Mrs Agnes Kaufman 75 Dies Eugene ONeills Second Wife Writer of Short Stories and Pulp Novels Was Mother of Oona and Shnne | p141 In lht rw York 1lmrs | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/mrs-johnson-dedicates-redwood-national-park.html | Mrs Johnson Dedicates Redwood National Park | By William M Blair | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/nations-of-common-market-exhorted-on-finance-action.html | Nations of Common Market Exhorted on Finance Action | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/new-british-curb-studied-by-gatt-panel-is-set-up-to-consider-import.html | NEW BRITISH CURB STUDIED BY GATT Panel Is Set Up to Consider Import Deposit Measure | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/archives/new-china-trend-to-stability-seen-revised-49-report-viewed-as.html | NEW CHINA TREND TO STABILITY SEEN Revised 49 Report Viewed as Moderate Guideline | By Tillman Durdin | RE0000734473 | 1996-09-16 | B00000466445 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/new-drive-begun-for-coal-mine-safety-reform-rigid-safety.html | New Drive Begun for Coal Mine Safety Reform Rigid Safety Enforcement and Strengthened Laws Asked in Congress | By Ben A Franklin | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nixon-reported-wooing-democrat-offer-to-clifford-is-hinted-herbert.html | NIXON REPORTED WOOING DEMOCRAT Offer to Clifford Is Hinted Herbert Klein Is Named Communications Chief | By Robert B Semple Jr | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nixon-weighing-new-party-chairman.html | Nixon Weighing New Party Chairman | By Warren Weaver Jr | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/nixons-soft-voice.html | Nixons Soft Voice | Herbert George Klein | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/observer-the-vengeance-of-las-vegas.html | Observer The Vengeance of Las Vegas | By Russell Baker | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/oil-import-barriers.html | Oil Import Barriers | JULIUS FLESCHER | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/oil-ship-capsizes-in-coast-channel-9-lost-16-survive-sinking-near.html | OIL SHIP CAPSIZES IN COAST CHANNEL 9 Lost 16 Survive Sinking Near Santa Barbara | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/paul-siple-polar-explorer-dies-geographer-visited-antarctica-with.html | Paul Siple Polar Explorer Dies Geographer Visited Antarctica With ByrdExpedition | Special to Tile New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/pekings-view-of-un.html | Pekings View of-un | PAUL K T SIH | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/peter-f-kane-supervisor-i-of-town-of-mamaronecki.html | Peter F Kane Supervisor I Of Town of MamaroneckI | Spal tore New Yort Ttmes | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/physician-denies-truman-has-parkinsons-disease.html | Physician Denies Truman Has Parkinsons Disease | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/printing-concern-plans-a-merger-harrisintertype-maps-deal-with.html | PRINTING CONCERN PLANS A MERGER HarrisIntertype Maps Deal With Rochester Company | By Clare M Reckert | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/pupils-help-city-in-safety-drive-brave-cold-to-post-traffic-signs.html | PUPILS HELP CITY IN SAFETY DRIVE Brave Cold to Post Traffic Signs in 8 Languages | By Kathleen Teltsch | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/quangtri-village-draws-fishermen-despite-fears-of-vietcong-sea.html | QUANGTRI VILLAGE DRAWS FISHERMEN Despite Fears of Vietcong Sea Proves Irresistible | By Douglas Robinson | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/queen-elizabeth-to-sail-for-florida-on-friday.html | Queen Elizabeth to Sail For Florida on Friday | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rap-brown-opposes-shift-in-trial-site.html | RAP BROWN OPPOSES SHIFT IN TRIAL SITE | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/raul-prebisch-resigns-as-chief-of-un-trade-conference-unit-prebisch.html | Raul Prebisch Resigns as Chief Of UN Trade Conference Unit PREBISCH QUITS UN TRADE POST | By Juan de Onis | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rebel-with-a-cause-upton-sinclair-author-and-crusader-for-social.html | Rebel With a Cause Upton Sinclair Author and Crusader for Social Justice Is Dead | By Alden Whitman | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/red-cross-appeals-for-help-for-biafra.html | RED CROSS APPEALS FOR HELP FOR BIAFRA | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/retailing-chains-show-profit-dips-federated-and-allied-stores-raise.html | RETAILING CHAINS SHOW PROFIT DIPS Federated and Allied Stores Raise Their Sales Volume | By Isadore Barmash | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rig-drills-deep-in-midocean-floor-feat-may-bring-clues-to-seas.html | Rig Drills Deep in Midocean Floor Feat May Bring Clues to Seas Origin | By Walter Sullivan | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/rioting-by-students-spreads-to-cairo-student-rioting-spreads-to.html | Rioting by Students Spreads to Cairo STUDENT RIOTING SPREADS TO CAIRO | By Eric Pace | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/ryan-of-air-force-captures-ncaa-crosscountry-run-villanova-takes-3d.html | Ryan of Air Force Captures NCAA CrossCountry Run VILLANOVA TAKES 3D TITLE IN ROW | By Michael Strauss | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/saigon-expected-to-announce-soon-it-is-joining-talks-move-believed.html | SAIGON EXPECTED TO ANNOUNCE SOON IT IS JOINING TALKS Move Believed Imminent Is Said to Be Reason Johnson Canceled Trip to Texas | By Bernard Gwertzman | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/schiff-to-head-nyu-trustees-succeeding-murphy-on-jan-1.html | Schiff to Head NYU Trustees Succeeding Murphy on Jan 1 | By Lawrence Van Gelder | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/silver-contracts-register-losses-rumor-of-a-big-gold-sale-distracts.html | SILVER CONTRACTS REGISTER LOSSES Rumor of a Big Gold Sale Distracts Most Traders | By Elizabeth M Fowler | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/snapshot-album-of-johnson-massive.html | Snapshot Album of Johnson Massive | By Nan Robertson | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/snell-keeps-jets-moving-two-ways-blocks-for-namath-on-passes-and.html | SNELL KEEPS JETS MOVING TWO WAYS Blocks for Namath on Passes and Runs Back to Form | By Dave Anderson | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/soviet-warns-allies-in-call-for-parley.html | Soviet Warns Allies in Call for Parley | By Henry Kamm | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/speculators-for-the-time-being-appear-in-retreat.html | Speculators for the Time Being Appear in Retreat | By H Erich Heinemann | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/sports-of-the-times-the-hollywood-touch.html | Sports of The Times The Hollywood Touch | By Arthur Daley | RE0000734473 | 1996-09-16 | B00000466445 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/stakes-are-high-in-albertas-oilsands-experiment-stakes-high-in-an.html | Stakes Are High in Albertas OilSands Experiment Stakes High in an Experiment With the Oil Sands in Alberta | By Edward Cowan | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/stocks-continue-to-march-upward-dowjones-industrials-set-1968-high.html | STOCKS CONTINUE TO MARCH UPWARD DowJones Industrials Set 1968 High as 800 Issues Rise and 583 Decline | By John J Abele | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/storefront-aid-urged-for-buyer-cohen-asks-legal-guidance-to-protect.html | STOREFRONT AID URGED FOR BUYER Cohen Asks Legal Guidance to Protect Consumers | By John D Morris | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/streaking-lakers-are-here-tonight-knicks-seek-3d-straight-in-game.html | STREAKING LAKERS ARE HERE TONIGHT Knicks Seek 3d Straight in Game With West Leaders | By Thomas Rogers | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/strike-imperils-union-of-105000-more-militant-groups-raid-state.html | STRIKE IMPERILS UNION OF 105000 More Militant Groups Raid State Employes Units | By Peter Millones | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/suspect-killed-in-chase-in-bronx-2-policemen-shot-in-battle-after.html | SUSPECT KILLED IN CHASE IN BRONX 2 Policemen Shot in Battle After Attempted Burglary | By Peter Kihss | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/symington-at-un-scores-north-korea.html | SYMINGTON AT UN SCORES NORTH KOREA | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tactic-for-release-of-pueblo-men-seen-tactic-in-release-of-pueblo.html | Tactic for Release Of Pueblo Men Seen TACTIC IN RELEASE OF PUEBLO IS SEEN | By William Beecher | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tax-ruling-is-made-on-prepaid-interest.html | TAX RULING IS MADE ON PREPAID INTEREST | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/teachers-in-state-demand-more-aid.html | TEACHERS IN STATE DEMAND MORE AID | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/teledyne-plans-a-21-stock-split-earnings-climb-scot-lad-increasing.html | TELEDYNE PLANS A 21 STOCK SPLIT Earnings Climb  Scot Lad Increasing Shares 32 | By William D Smith | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tennis-players-moving-indoors-bubble-season-under-way-as-outdoor.html | TENNIS PLAYERS MOVING INDOORS Bubble Season Under Way as Outdoor Nets Go Down | By Charles Friedman | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/thanksgiving-dinners.html | Thanksgiving Dinners | JOHN PIERREPONT | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/the-hectic-days-of-the-franc-negotiations-in-bonn-and-paris.html | The Hectic Days of the Franc Negotiations in Bonn and Paris | By Clyde H Farnsworth | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/theater-a-reappraisal-peter-lind-hayes-takes-over-for-art-carney-in.html | Theater A Reappraisal Peter Lind Hayes Takes Over for Art Carney in Brian Friels Lovers | By Clive Barnes | RE0000734473 | 1996-09-16 | B00000466445 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/theater-songs-of-new-renaissance-works-by-paul-simon-and-dylan.html | Theater Songs of New Renaissance Works by Paul Simon and Dylan Offered | By Dan Sullivan | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/top-jersey-schoolboy-scorer-sought-by-31-college-elevens.html | Top Jersey Schoolboy Scorer Sought by 31 College Elevens | By Sam Goldaper | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/transfer-of-power.html | Transfer of Power | ANDRE J DE BETHUNE | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/treasury-bill-rate-registers-a-decline-at-weekly-auction.html | Treasury Bill Rate Registers a Decline At Weekly Auction | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tv-an-hour-of-music-with-sinatra-cbs-offers-singers-4th-long.html | TV An Hour of Music With Sinatra CBS Offers Singers 4th Long Production | By Jack Gould | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/tv-devices-mask-dearth-of-music-union-weighs-new-offer-of-networks.html | TV DEVICES MASK DEARTH OF MUSIC Union Weighs New Offer of Networks After Parley | By George Gent | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/upton-sinclair-author-dead-crusader-for-social-justice-90-90-books.html | Upton Sinclair Author Dead Crusader for Social Justice 90 90 Books Including Oil and The Jungle Caused Many to Join His Protests | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/us-tourists-in-france-hit-by-currency-curbs.html | US Tourists in France Hit by Currency Curbs | Special to The New York Times | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/weltha-roberts-engaged-to-wed-c-d-titsworth.html | Weltha Roberts Engaged to Wed C D Titsworth | Speltl to Tile Nw Yorl lmel | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-26 | https://www.nytimes.com/1968/11/26/archives/wood-field-and-stream-waterfowl-and-rabbit-hunting-allowed-at-fire.html | Wood Field and Stream Waterfowl and Rabbit Hunting Allowed At Fire Island National Seashore | By Nelson Bryant | RE0000734473 | 1996-09-16 | B00000466445 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/12-are-seized-at-connecticut-u-as-protesters-block-recruiting.html | 12 Are Seized at Connecticut U As Protesters Block Recruiting | By William Borders | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/19-airlines-meeting-in-a-new-bid-to-set-jumbo-jet-fares.html | 19 Airlines Meeting In a New Bid to Set Jumbo Jet Fares | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/1969-foreign-cars-make-debut-at-auto-show-in-san-francisco.html | 1969 Foreign Cars Make Debut At Auto Show in San Francisco | By John S Radosta | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/2-ordered-jailed-in-hospital-tieup-labor-officials-sentenced-under.html | 2 ORDERED JAILED IN HOSPITAL TIEUP Labor Officials Sentenced Under the Taylor Law and Union Is Fined 1000 | By Damon Stetson | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/8-seized-upstate-as-mafia-leaders-70-agents-led-by-f-b-i-make-the.html | 8 SEIZED UPSTATE AS MAFIA LEADERS 70 Agents Led by F B I Make the Arrests | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-descendant-of-emerson-dies-in-action-in-vietnam.html | A Descendant of Emerson Dies in Action in Vietnam | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-monetary-sinner-us-finds-inflationary-transgressions-rewarding.html | A Monetary Sinner US Finds Inflationary Transgressions Rewarding but Awakening Is in Store | By Albert L Kraus | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/a-nasa-aide-sees-industry-in-space-nearperfect-ball-bearings-could.html | A NASA AIDE SEES INDUSTRY IN SPACE NearPerfect Ball Bearings Could Be Made in Orbit | By Harold M Schmeck Jr | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/aclu-official-freed-in-jersey-court-acquits-di-suvero-in-newark.html | ACLU OFFICIAL FREED IN JERSEY Court Acquits di Suvero in Newark Assault Case | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/advertising-heady-days-at-daniel-charles.html | Advertising Heady Days at Daniel  Charles | By Philip H Dougherty | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/alexandria-toll-in-riots-put-at-16-order-is-reported-restored-after.html | ALEXANDRIA TOLL IN RIOTS PUT AT 16 Order Is Reported Restored After Student Unrest | By Eric Pace | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/allies-enter-dmz-1st-time-since-halt-allies-enter-dmz-in-first.html | Allies Enter DMZ 1st Time Since Halt Allies Enter DMZ in First Raids Since Bomb Halt | By B Drummond Ayres Jr | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/ambiguity-discerned.html | Ambiguity Discerned | By William Beecher | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/amex-prices-rise-as-trading-gains-index-tops-32c-for-first-time.html | AMEX PRICES RISE AS TRADING GAINS Index Tops 32c for First Time Volume at 7772025 | By James J Nagle | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/army-wants-navy-most-of-all-favored-cadets-will-be-led-by-lindell.html | Army Wants Navy Most of All Favored Cadets Will Be Led by Lindell Steele Jarvis | By Gordon S White | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/arnold-zweig-novelist-is-dead-author-of-sergeant-grischa-81-german.html | Arnold Zweig Novelist Is Dead Author of Sergeant Grischa 81 German Writer of Tetralogy on World War I  Won a Lenin Prize in 1958 | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bert-c-frost.html | BERT C fROSt | Special to the New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/biafra-study-unit-is-set-up-by-us-move-reflects-belief-that.html | BIAFRA STUDY UNIT IS SET UP BY US Move Reflects Belief That Situation Is Worsening | By Benjamin Welles | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bomb-halt-challenged.html | Bomb Halt Challenged | CARL L SHIPLEY | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/books-of-the-times-john-oharas-iconography.html | Books of The Times John OHaras Iconography | By Charles Poore | RE0000734468 | 1996-09-16 | B00000466439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bowker-assailed-by-union-on-vote-his-pamphlet-on-bargaining.html | BOWKER ASSAILED BY UNION ON VOTE His Pamphlet on Bargaining Criticized as Partisan | By Fred M Hechinger | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/boy-and-teacher-differ-on-hurtthumb-incident-but-both-agree-childs.html | Boy and Teacher Differ on HurtThumb Incident But Both Agree Childs Hand Was Slammed Down During Classroom Dispute | By Homer Bigart | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bridge-roth-and-rubens-present-new-ideas-on-hand-valuation.html | Bridge Roth and Rubens Present New Ideas on Hand Valuation | By Alan Truscott | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/british-see-little-effect.html | British See Little Effect | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/bronx-meat-coop-bogs-down-again-members-charge-city-with-refusing.html | BRONX MEAT COOP BOGS DOWN AGAIN Members Charge City With Refusing to Sign Pact | By Alfred E Clark | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/christine-caughman-is-married.html | Christine Caughman Is Married | Special to The New Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/cleavers-wife-says-panthers-wont-let-him-go-to-prison.html | Cleavers Wife Says Panthers Wont Let Him Go to Prison | By Earl Caldwell | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/coal-mine-safety.html | Coal Mine Safety | I E BUFF | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/columbias-housing-will-include-poor-columbia-is-planning-public.html | Columbias Housing Will Include Poor Columbia Is Planning Public Housing on Campus | By David K Shipler | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/commuter-loses-a-bit-of-dash-on-li-as-he-plays-engineer.html | Commuter Loses a Bit of Dash On LI as He Plays Engineer | By Edward Hudson | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/czech-intellectuals-warn-on-curbs.html | Czech Intellectuals Warn on Curbs | By Tad Szulc | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/dance-african-visitors-company-from-ghana-opens-in-felt-forum.html | Dance African Visitors Company From Ghana Opens in Felt Forum | By Don McDonagh | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/david-grenfell-laborite-mp-87-dean-of-commons-at-his-retirement-in.html | DAVID GRENFELL LABORITE MP 87 Dean of Commons at His Retirement in 1959 Dies | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/djilas-in-interview-here-asserts-soviet-now-follows-czarist.html | Djilas in Interview Here Asserts Soviet Now Follows Czarist Imperialist Ambitions IDEOLOGY WANES YUGOSLAV FEELS | By M S Handler | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/dr-johnson-finds-crisis-every-day-he-quietly-steers-ocean-hill.html | DR JOHNSON FINDS CRISIS EVERY DAY He Quietly Steers Ocean Hill Through Confrontations | By Bill Kovach | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/elizabeth-pflug-becomes-bride-of-stock-analyst.html | Elizabeth Pflug Becomes Bride Of Stock Analyst | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/end-papers.html | End Papers | MURRAY ILLSON | RE0000734468 | 1996-09-16 | B00000466439 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/envoys-worried-by-street-crime-assaults-on-personnel-in-washington.html | ENVOYS WORRIED BY STREET CRIME Assaults on Personnel in Washington Spur Talks | By Ben A Franklin | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/europes-money-markets-calm-but-some-skepticism-remains.html | Europes Money Markets Calm But Some Skepticism Remains | By Clyde H Farnsworth | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/extensive-2year-cultural-pact-is-signed-by-us-and-rumania.html | Extensive 2Year Cultural Pact Is Signed by US and Rumania | By Peter Grose | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/extra-class-time.html | Extra Class Time | Mrs JOHN J DUFFY | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/fiscal-alchemy.html | Fiscal Alchemy | LYNNODETTE ARIES | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/fontaine-29-reaches-1million-harness-mark-canadian-driver-is-fifth.html | Fontaine 29 Reaches 1Million Harness Mark CANADIAN DRIVER IS FIFTH IN GROUP | By Louis Effrat | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/foreign-affairs-the-commonwealth.html | Foreign Affairs The Commonwealth | By C L Sulzberger | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/france-cancels-69-hbomb-tests-in-budget-slash-aid-to-concorde-cut.html | FRANCE CANCELS 69 HBOMB TESTS IN BUDGET SLASH Aid to Concorde Cut Back Deficit Reduced by 42 in Broad Austerity Effort | By Henry Tanner | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/freedom-is-urged-on-airline-fares-head-of-american-calls-for-right.html | FREEDOM IS URGED ON AIRLINE FARES Head of American Calls for Right to Test Market | Special To The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/freightrate-rise-won-by-railroads-interim-increase-of-3-to-10.html | FREIGHTRATE RISE WON BY RAILROADS Interim Increase of 3 to 10 Granted by ICC Filing Is Due Today | By Robert E Bedingfield | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/french-literary-awards-given-to-2-writers-who-live-in-us.html | French Literary Awards Given To 2 Writers Who Live in US | By Henry Raymont | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/gallup-poll-finds-43-in-us-support-policies-of-the-president.html | Gallup Poll Finds 43 in US Support Policies of the President | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/gerard-a-collier.html | GERARD A COLLIER | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/germans-rebuked-by-bonn-leaders-kiesinger-urges-arrogance-be.html | GERMANS REBUKED BY BONN LEADERS Kiesinger Urges Arrogance Be Avoided in Fiscal Crisis | By Ralph Blumenthal | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/guatemala-lifts-curbs.html | Guatemala Lifts Curbs | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/head-of-ocean-hill-board-and-teacher-are-arrested-head-of-ocean.html | Head of Ocean Hill Board And Teacher Are Arrested Head of Ocean Hill District Board and Teacher Are Arrested in School | By Barnard L Collier | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/head-of-san-francisco-state-resigns.html | Head of San Francisco State Resigns | By Nancy J Adler | RE0000734468 | 1996-09-16 | B00000466439 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/high-rates-snarl-financing-plans-offerings-of-debt-securities.html | HIGH RATES SNARL FINANCING PLANS Offerings of Debt Securities Postponed in Two Cases | By John H Allan | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/highscoring-chicago-hawks-to-play-rangers-here-tonight.html | HighScoring Chicago Hawks To Play Rangers Here Tonight | By Gerald Eskenazi | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/houstons-alley-theater-opens-its-home.html | Houstons Alley Theater Opens Its Home | By Lewis Funke | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/israelis-to-restrict-crossings-of-jordan-israelis-to-curb-jordan.html | Israelis to Restrict Crossings of Jordan Israelis to Curb Jordan Traffic In Wake of Blast in Jerusalem | By James Feron | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/it-was-mens-night-at-sterns.html | It Was Mens Night at Sterns | By Nan Ickeringill | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/italy-bids-party-leader-form-cabinet.html | Italy Bids Party Leader Form Cabinet | By Robert C Doty | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jarring-is-going-back-to-mideast-he-is-expected-to-see-eban-in.html | JARRING IS GOING BACK TO MIDEAST He Is Expected to See Eban in Nicosia Next Week | By Juan de Onis | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jersey-presses-for-us-approval-of-meadowlands-development-project.html | Jersey Presses for US Approval of Meadowlands Development Project | By Ronald Sullivan | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/joan-m-dougherty-fiancee-of-soldier.html | Joan M Dougherty Fiancee of Soldier | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/johnson-spending-holiday-at-ranch.html | JOHNSON SPENDING HOLIDAY AT RANCH | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jonathan-rigg-tenor-makes-debut-as-soloist.html | Jonathan Rigg Tenor Makes Debut as Soloist | THEODORE STRONGIN | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/jones-convicted-in-a-jersey-case-poet-accused-of-resisting-arrest.html | JONES CONVICTED IN A JERSEY CASE Poet Accused of Resisting Arrest Gets 60 Days | By Walter H Waggoner | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/just-what-julie-nixon-needs-scouring-pads-and-a-cookbook.html | Just What Julie Nixon Needs  Scouring Pads and a Cookbook | By Charlotte Curtis | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/knicks-vanquish-lakers-at-garden-104100-with-surge-in-final-minutes.html | Knicks Vanquish Lakers at Garden 104100 With Surge in Final Minutes BRADLEY SPARKS UPHILL STRUGGLE | By Thomas Rogers | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/loews-theatres-and-lorillard-approve-merger.html | Loews Theatres and Lorillard Approve Merger | By Leonard Sloane | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/macy-meeting-is-told-of-an-increase-in-earnings-net-rises-in-three.html | Macy Meeting Is Told of an Increase in Earnings Net Rises in Three Months by 76 Per Cent | By Isadore Barmash | RE0000734468 | 1996-09-16 | B00000466439 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/major-fund-drives-will-combine-here-2-fund-appeals-to-combine-here.html | Major Fund Drives Will Combine Here 2 FUND APPEALS TO COMBINE HERE | By Peter Kihss | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/manhattan-five-lacks-reserves-only-11-on-squad-but-new-coach-is.html | MANHATTAN FIVE LACKS RESERVES Only 11 on Squad but New Coach Is Optimistic | By Michael Strauss | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/market-place-bank-issue-dip-on-tax-outlook.html | Market Place Bank Issue Dip On Tax Outlook | By Robert Metz | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/market-stages-a-brisk-advance-dow-average-again-climbs-to-a-record.html | MARKET STAGES A BRISK ADVANCE Dow Average Again Climbs to a Record for the Year  905 Issues Up 514 Off | By John J Abele | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/merrill-lynch-penalized-by-sec-in-insider-case-sec-penalizes.html | Merrill Lynch Penalized By SEC in Insider Case SEC Penalizes Merrill Lynch in the Douglas Case | By Richard Phalon | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/middies-prepare-to-rock-foe-in-david-and-goliath-duel.html | Middies Prepare to Rock Foe in David and Goliath Duel | By Lincoln A Werden | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/morgenthau-plans-a-full-term-ignoring-custom-of-resigning.html | Morgenthau Plans a Full Term Ignoring Custom of Resigning | By Sidney E Zion | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/music-2piano-team-plays-at-hunter.html | Music 2Piano Team Plays at Hunter | DONAL HENAHAN | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/music-michelangeli-plays-piano-at-carnegie-hall.html | Music Michelangeli Plays Piano at Carnegie Hall | By Harold C Schonberg | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/new-us-economic-indicator-fails-to-show-signs-of-a-lag.html | New US Economic Indicator Fails to Show Signs of a Lag | By Edwin L Dale Jr | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/new-windshield-for-cars-called-safer-in-crashes.html | New Windshield for Cars Called Safer in Crashes | By Jerry M Flint | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/news-of-realty-stevens-rental-textile-company-takes-half-of-42story.html | NEWS OF REALTY STEVENS RENTAL Textile Company Takes Half of 42Story Building | By Franklin Whitehouse | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/nixon-and-his-press-relations-klein-is-taking-over-a-problem-as-old.html | Nixon and His Press Relations Klein Is Taking Over a Problem as Old as the Presidency | By Max Frankel | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/nixon-appoints-assistant-to-review-job-retraining-programs.html | Nixon Appoints Assistant to Review Job Retraining Programs | By Robert B Semple Jr | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/only-link-to-the-outside.html | Only Link to the Outside | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/paris-industrialist-hails-franc-move-paris-executive-hails-franc.html | Paris Industrialist Hails Franc Move PARIS EXECUTIVE HAILS FRANC MOVE | By Gerd Wilcke | RE0000734468 | 1996-09-16 | B00000466439 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/passionate-supporter-of-the-theater-nina-eloise-whittington-vance.html | Passionate Supporter of the Theater Nina Eloise Whittington Vance | By Donal Henahan | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/peking-asks-talk-with-us-feb-20-proposes-a-pact-suggests-meeting-in.html | PEKING ASKS TALK WITH US FEB 20 PROPOSES A PACT Suggests Meeting in Poland With Nixon Representatives and Coexistence Accord | By Bernard Gwertzman | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/pennzoil-in-a-merger-bid-but-oil-concerns-offer-is-rejected-by.html | Pennzoil in a Merger Bid But Oil Concerns Offer Is Rejected by Board at Asarco Meeting | By Clare M Reckert | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/perseverance-belies-name-1261-shots-trainer-at-big-a-is-hopeful.html | Perseverance Belies Name 1261 Shots Trainer at Big A Is Hopeful Buyer Will Appear | By Steve Cady | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/politics-first-duty-soviet-artists-hear.html | POLITICS FIRST DUTY SOVIET ARTISTS HEAR | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/prague-the-invisible-bear-and-his-fraternal-aid.html | Prague The Invisible Bear and His Fraternal Aid | By James Reston | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/priests-in-state-seek-change-in-canon-law-to-widen-their-legal.html | Priests in State Seek Change in Canon Law to Widen Their Legal Rights | By Edward B Fiske | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/r-d-jenkins.html | R D JENKINS | Special to The e York Ztmel | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/rockefeller-plans-to-stay-in-albany-prefers-governorship-to-a.html | ROCKEFELLER PLANS TO STAY IN ALBANY Prefers Governorship to a Cabinet Post  Has Secret Meeting With Nixon Here | By R W Apple Jr | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/role-of-palestine-arabs.html | Role of Palestine Arabs | CECIL HOURANI | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/roth-johnson-trade-aide-in-geneva-for-gatt-talks.html | Roth Johnson Trade Aide In Geneva for GATT Talks | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/saigon-claims-a-victory.html | Saigon Claims a Victory | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/saigon-consents-to-paris-parley-gets-us-pledge-accord-reached.html | SAIGON CONSENTS TO PARIS PARLEY GETS US PLEDGE ACCORD REACHED | By Hedrick Smith | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/saigon-move-on-talks-welcomed-by-johnson.html | Saigon Move on Talks Welcomed by Johnson | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sato-turns-back-2-rivals-in-party-prous-japanese-leader-likely-to.html | SATO TURNS BACK 2 RIVALS IN PARTY ProUS Japanese Leader Likely to Stay as Premier For the Next 2 Years | By Philip Shabecoff | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sellout-is-charged-in-daytop-dispute.html | Sellout Is Charged in Daytop Dispute | By Edith Evans Asbury | RE0000734468 | 1996-09-16 | B00000466439 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/senate-session-on-pact-possible-president-is-said-to-weigh-move-on.html | SENATE SESSION ON PACT POSSIBLE President Is Said to Weigh Move on Nuclear Treaty | By John W Finney | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sharon-steel-is-sought-proposal-from-cyclops-apparently-accepted.html | Sharon Steel Is Sought Proposal From Cyclops Apparently Accepted  Other Deals Set | By Robert A Wright | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/silver-futures-decline-sharply-cocoa-prices-advance-by-limit.html | Silver Futures Decline Sharply Cocoa Prices Advance by Limit | By Elizabeth M Fowler | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/simpson-heisman-winner.html | Simpson Heisman Winner | By Leonard Koppett | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sleepy-jets-go-back-to-workouts-players-trying-to-adjust-to-time.html | SLEEPY JETS GO BACK TO WORKOUTS Players Trying to Adjust to Time Zone and Title Status | By George Vecsey | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/sports-of-the-times-net-profit.html | Sports of The Times Net Profit | By Arthur Daley | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/state-teachers-ask-for-increase-in-pay.html | STATE TEACHERS ASK FOR INCREASE IN PAY | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/stokes-after-year-as-mayor-foresees-more-trouble-for-cities.html | Stokes After Year as Mayor Foresees More Trouble for Cities | By Anthony Ripley | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/stony-brook-is-assailed-on-drugs.html | Stony Brook Is Assailed on Drugs | By Agis Salpukas | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/strauss-offered-by-philadelphia-orchestra-here.html | Strauss Offered by Philadelphia Orchestra Here | By Allen Hughes | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/stuart-hamilton-canadian-gives-piano-recital-here.html | Stuart Hamilton Canadian Gives Piano Recital Here | RAYMOND ERICSON | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/swiss-central-bank-says-reserves-changed-little.html | Swiss Central Bank Says Reserves Changed Little | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/synagogue-vigil-vowed-by-mayor-action-is-taken-to-combat-outbreak.html | SYNAGOGUE VIGIL VOWED BY MAYOR Action Is Taken to Combat Outbreak of Vandalism | By Martin Tolchin | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/taylor-law-gave-council-50-a-lift-in-mental-hospital-drive.html | Taylor Law Gave Council 50 A Lift in Mental Hospital Drive | By Emanuel Perlmutter | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/texts-of-the-saigon-and-us-statements.html | Texts of the Saigon and US Statements | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/the-brides-wore-saris-and-kimonos.html | The Brides Wore Saris and Kimonos | By Angela Taylor | RE0000734468 | 1996-09-16 | B00000466439 |

| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/theater-up-eden-displays-a-bright-young-cast-jan-hus-presents-fable.html | Theater Up Eden Displays a Bright Young Cast Jan Hus Presents Fable of Western Utopia | By Clive Barnes | RE0000734468 | 1996-09-16 | B00000466439 |
|---|---|---|---|---|---|---|
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/theres-no-heading-kelly-off-at-pass.html | Theres No Heading Kelly Off at Pass | By William N Wallace | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/trading-calmer-in-foreign-money-market-returns-to-a-form-of.html | TRADING CALMER IN FOREIGN MONEY Market Returns to a Form of Relative Stability | By H Erich Heinemann | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/u-s-gold-stock-up-for-october-third-monthly-rise-reflects-payments.html | U S GOLD STOCK UP FOR OCTOBER Third Monthly Rise Reflects Payments Improvement | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/us-and-hanoi-trade-accusations-on-reconnaissance-flights.html | US and Hanoi Trade Accusations on Reconnaissance Flights | By Paul Hofmann | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/us-calls-for-all-nations-to-share-ocean-resources.html | US Calls for All Nations To Share Ocean Resources | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/us-court-clears-swedish-sex-film.html | US Court Clears Swedish Sex Film | By Edward Ranzal | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/w-ward-dorrell.html | W WARD DORRELL | Special to the New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/westinghouse-seen-about-to-abandon-making-of-tv-sets-maker-of-tv.html | Westinghouse Seen About to Abandon Making of TV Sets MAKER OF TV SETS IS SEEN QUITTING | By Gene Smith | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/whites-who-support-integration-oppose-little-rock-school-plan.html | Whites Who Support Integration Oppose Little Rock School Plan | Special to The New York Times | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-27 | https://www.nytimes.com/1968/11/27/archives/wilson-berates-bonn-on-leaks-asserts-inaccurate-reports-came-during.html | WILSON BERATES BONN ON LEAKS Asserts Inaccurate Reports Came During Franc Talks | By Anthony Lewis | RE0000734468 | 1996-09-16 | B00000466439 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/4-seized-as-lindsay-orders-protection-for-houses-of-worship-4.html | 4 Seized as Lindsay Orders Protection for Houses of Worship 4 Seized in Vandalism at Bronx Synagogue Lindsay Orders Special Protection for Houses of Worship | By Homer Bigart | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/5-lines-granted-new-air-routes-johnson-backs-cab-on-caribbean-latin.html | 5 LINES GRANTED NEW AIR ROUTES Johnson Backs CAB on Caribbean Latin America | By Richard Phalonspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/american-bankers-association-attacks-creditcode-proposal-bankers.html | American Bankers Association Attacks CreditCode Proposal BANKERS ATTACK CREDITCODE PLAN | By H Erich Heinemann | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/army-hopes-bomb-isnt-needed-but-its-finger-is-on-the-trigger.html | Army Hopes Bomb Isnt Needed But Its Finger Is on the Trigger | By Gordon S White Jr | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/art-comes-clanking-from-all-over-into-two-museums.html | Art Comes Clanking From All Over Into Two Museums | By Grace Glueck | RE0000734469 | 1996-09-16 | B00000466440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/art-machines-fascinate-artifacts-upstage-their-human-aides-general.html | Art Machines Fascinate Artifacts Upstage Their Human Aides  General Effect Is That of a Carnival | By John Canaday | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/article-13-no-title-landlords-suing-to-see-city-study-owners-group.html | Article 13  No Title LANDLORDS SUING TO SEE CITY STUDY Owners Group Says Report Criticizes Rent Control | By David K Shipler | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/australia-to-run-own-cargo-ships-will-enter-britaineuropenorth.html | AUSTRALIA TO RUN OWN CARGO SHIPS Will Enter BritainEuropeNorth America Trade | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/best-of-all-held-favorite-in-pace-realization-victor-draws-no-3.html | BEST OF ALL HELD FAVORITE IN PACE Realization Victor Draws No 3 Post for Derby | By Louis Effratspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/bonds-government-and-taxexempt-fixedincome-issues-show-slight.html | Bonds Government and TaxExempt FixedIncome Issues Show Slight Declines SOME CORPORATES ADVANCE A LITTLE Yield Index Up to Highest Level Since May 30 as Dip Affects the Municipals | By John H Allan | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/bridge-instruction-given-to-class-hypnotized-by-psychologist.html | Bridge Instruction Given to Class Hypnotized by Psychologist | By Alan Truscott | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/british-are-indignant.html | British Are Indignant | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/british-group-urges-new-marijuana-law.html | BRITISH GROUP URGES NEW MARIJUANA LAW | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/brooke-rejects-post-on-housing-in-nixon-cabinet-other-options-also.html | BROOKE REJECTS POST ON HOUSING IN NIXON CABINET Other Options Also Studied as Two Confer  Senator Prefers His Present Job Brooke Rejects Nixons Offer Of Housing Job in New Cabinet | By Robert B Semple Jr | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/c-w-washburne-school-leader-78-progressive-educator-dies-24-years.html | C W WASHBURNE SCHOOL LEADER 78 Progressive Educator Dies  24 Years at Winnetka | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/califano-a-top-aide-to-johnson-will-join-prosperous-law-firm.html | Califano a Top Aide to Johnson Will Join Prosperous Law Firm | By Max Frankelspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/campus-on-coast-remains-closed-new-trouble-predicted-if-it-reopens.html | CAMPUS ON COAST REMAINS CLOSED New Trouble Predicted If It Reopens on Monday | By Wallace Turnerspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/celtics-overcome-knicks-131-to-117-on-torrid-shooting-in-second.html | Celtics Overcome Knicks 131 to 117 on Torrid Shooting in Second Half HAVLICEK PACES SCORERS WITH 31 Siegfried Rings Up 30 Bill Russell Hurts New York With Defensive Feats | By Thomas Rogersspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/cerro-is-sought-by-standard-oil-indiana-concern-proposes-a.html | CERRO IS SOUGHT BY STANDARD OIL Indiana Concern Proposes a 360Million Merger With Metals Producer COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/chess-continuing-flexibility-needed-in-the-kings-indian-defense.html | Chess Continuing Flexibility Needed In the Kings Indian Defense | By Al Horowitz | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/chinas-proposal-favored-by-nixon-administration-expected-to-accept.html | CHINAS PROPOSAL FAVORED BY NIXON Administration Expected to Accept Pekings Offer to Meet in Warsaw Feb 20 CHINAS PROPOSAL FAVORED BY NIXON | By Hedrick Smithspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/city-moves-to-subpoena-unions-test.html | City Moves to Subpoena Unions Test | By Seth S King | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/city-u-faculty-accuses-bowker-complaint-to-state-charges.html | CITY U FACULTY ACCUSES BOWKER Complaint to State Charges Interference With Union | By Fred M Hechinger | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/cleaver-is-sought-as-coast-fugitive-for-defying-order-cleaver-is.html | Cleaver Is Sought As Coast Fugitive For Defying Order Cleaver Is Sought as Fugitive After Defying Order to Surrender | By Earl Caldwellspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/columbias-future.html | Columbias Future | JOSEPH DEITCH | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/commodities-profit-taking-blunts-advances-in-wheat-futures-on.html | Commodities Profit Taking Blunts Advances in Wheat Futures on Chicago Board RISES TRIGGERED IN OTHER GRAINS Soybeans Move Ahead World Sugar Prices Post 8to13Point Increases | By William D Smith | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/conference-due-on-nonbelievers-vatican-sponsors-event-on-drift-away.html | CONFERENCE DUE ON NONBELIEVERS Vatican Sponsors Event on Drift Away From Church | By John Leo | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/consumer-index-here-rises-by-05-in-a-month.html | Consumer Index Here Rises by 05 in a Month | By Emanuel Perlmutter | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/critical-weekly-in-prague-wins-regime-approval-to-reappear.html | Critical Weekly in Prague Wins Regime Approval to Reappear | By Tad Szulcspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dance-alwin-nikolais-company-opens-in-brooklyn-presents-a-triple.html | Dance Alwin Nikolais Company Opens in Brooklyn Presents a Triple Bill at Academy Festival Sensuous and Dramatic Tent in Premiere | By Clive Barnes | RE0000734469 | 1996-09-16 | B00000466440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dewey-questions-5th-amendment-exgovernor-urges-change-in.html | DEWEY QUESTIONS 5TH AMENDMENT ExGovernor Urges Change in SelfIncrimination Rule | By Val Adams | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dissent-on-public-issues.html | Dissent on Public Issues | ROBERT L BARD | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dog-fanciers-will-remember-1968-for-biggest-show-entries.html | Dog Fanciers Will Remember 1968 for Biggest Show Entries | By John Rendel | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dr-l-howard-schriver.html | DR L HOWARD SCHRIVER | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/dr-maurice-cohen.html | DR MAURICE COHEN | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/draft-card-burning.html | Draft Card Burning | IRA GLASSER | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/eased-suez-stand-by-egypt-noted-new-declaration-differs-from-riad.html | EASED SUEZ STAND BY EGYPT NOTED New Declaration Differs From Riad Statement | By Eric Pacespecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/engineers-ordered-back-after-2d-lirr-tieup-union-members-are.html | Engineers Ordered Back After 2d LIRR TieUp Union Members Are Returning to Work in Increasing Numbers  Regular Runs Expected Sometime Today LIRR Engineers Are Ordered Back | By Richard Witkin | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/football-pros-will-join-tv-set-today.html | Football Pros Will Join TV Set Today | By William N Wallace | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/for-bold-planning.html | For Bold Planning | WILLIAM LESCAZE | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/ford-calling-back-81200-of-69-autos.html | FORD CALLING BACK 81200 OF 69 AUTOS | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/foster-ensemble-in-jazz-concert-band-reveals-power-after-slow-start.html | FOSTER ENSEMBLE IN JAZZ CONCERT Band Reveals Power After Slow Start at Judson | By John S Wilson | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/franc-still-weak-in-light-trading-paris-backs-rates-lack-of.html | FRANC STILL WEAK IN LIGHT TRADING Paris Backs Rates  Lack of WagePrice Freeze Cited FRANC STILL WEAK IN LIGHT TRADING | By Clyde H Farnsworthspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/france-narrowing-search-for-successor-to-munch.html | France Narrowing Search For Successor to Munch | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/frank-c-lowry-90-a-sugar-executive.html | FRANK C LOWRY 90 A SUGAR EXECUTIVE | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/free-trade-role-is-seen-widening.html | FREE TRADE ROLE IS SEEN WIDENING | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |

| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/gains-top-losses-in-active-market-glamour-issues-rails-show.html | GAINS TOP LOSSES IN ACTIVE MARKET Glamour Issues Rails Show Strength but BlueChip Sector Is Weaker DOW DROPS 317 POINTS Most Other Major Indexes Move Ahead as Turnover Rises to 1655 Million GAINS TOP LOSSES IN ACTIVE MARKET | By John J Abele | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/gaullists-scored-by-big-labor-body-redled-group-demanding-pay-talks.html | GAULLISTS SCORED BY BIG LABOR BODY RedLed Group Demanding Pay Talks in January | By Henry Tannerspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/gis-kill-58-enemy-soldiers-in-sharp-clash-near-cambodia-buffer-zone.html | GIs Kill 58 Enemy Soldiers In Sharp Clash Near Cambodia Buffer Zone Reported Quiet Bombing of North During Rescue Effort Confirmed | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/greek-king-loses-role-in-welfare-regime-strips-royal-family-of-say.html | GREEK KING LOSES ROLE IN WELFARE Regime Strips Royal Family of Say in Running Groups | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hearings-to-open-on-city-education-decentralization-on-agenda-first.html | HEARINGS TO OPEN ON CITY EDUCATION Decentralization on Agenda First Session Monday | By Nancy Hicks | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hofstras-eleven-faces-post-today-key-players-on-both-sides-are-out.html | HOFSTRAS ELEVEN FACES POST TODAY Key Players on Both Sides Are Out With Injuries | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hong-kong-bows-to-reds-on-film-shooting-of-the-chairman-a-us-movie.html | HONG KONG BOWS TO REDS ON FILM Shooting of The Chairman a US Movie Is Barred | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/hospital-strike-is-ending-union-elections-ordered-hospital-strike.html | Hospital Strike Is Ending Union Elections Ordered HOSPITAL STRIKE ENDS TOMORROW | By Damon Stetson | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/house-inquiry-set-in-stock-cheating-morgenthau-will-testify-on-use.html | HOUSE INQUIRY SET IN STOCK CHEATING Morgenthau Will Testify on Use of Foreign Banks HOUSE INQUIRY SET IN STOCK CHEATING | By Robert D Hershey Jr | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/huge-propaganda-shipment-by-reds-seized-in-mexico.html | Huge Propaganda Shipment By Reds Seized in Mexico | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/humphrey-charts-party-leadership-he-plans-to-exercise-active.html | HUMPHREY CHARTS PARTY LEADERSHIP He Plans to Exercise Active Influence in Next 4 Years | By Warren Weaver Jrspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/incredible-string-band-welds-folk-and-pop-at-fillmore-east.html | Incredible String Band Welds Folk and Pop at Fillmore East | ROBERT SHELTON | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/its-not-another-game-its-the-season-navys-coach-ends-year-of.html | Its Not Another Game Its the Season Navys Coach Ends Year of Plotting Against Army Elias Planning Some New Maneuvers for Saturday | By Lincoln A Werdenspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |

| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/john-g-holters.html | JOHN G HOLTERS | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
|---|---|---|---|---|---|---|
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/johnson-weighs-senate-move.html | Johnson Weighs Senate Move | By Roy Reedspecial To The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/jon-lindbergh-is-hired-to-hunt-leg-of-hydrofoil-in-puget-sound.html | Jon Lindbergh Is Hired to Hunt Leg of Hydrofoil in Puget Sound Oceanographer to Seek Part Torn From 75Passenger Vessel in Nov 20 Crash | By Farnsworth Fowle | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/kiesinger-seeks-agreement.html | Kiesinger Seeks Agreement | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/laver-is-favored-in-garden-tennis-gonzalez-among-8-pros-in.html | LAVER IS FAVORED IN GARDEN TENNIS Gonzalez Among 8 Pros in Tournament Tonight | By Neil Amdur | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/leslie-anne-ruport-is-married.html | Leslie Anne Ruport Is Married | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/linda-gail-costigan-wed-in-home.html | Linda Gail Costigan Wed in Home | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lindsay-says-report-clears-albano.html | Lindsay Says Report Clears Albano | By James F Clarity | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lisbon-affirms-african-policies-caetano-backs-salazar-on.html | LISBON AFFIRMS AFRICAN POLICIES Caetano Backs Salazar on Suppressing Guerrillas | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lloyds-of-london-admits-first-2-americans-posh-insurer-group-to.html | Lloyds of London Admits First 2 Americans Posh Insurer Group to Elect Additional NonBritons Soon LLOYDS ADMITS FIRST AMERICANS | By John M Leespecial To The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/lovely-anachronism-of-a-skyscraper-city.html | Lovely Anachronism Of a Skyscraper City | By Joan Cook | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/maddox-says-his-wife-may-run-for-governor.html | Maddox Says His Wife May Run for Governor | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/market-place-street-studies-sinclairs-rise.html | Market Place Street Studies Sinclairs Rise | By Robert Metz | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mgm-committee-picks-an-engineer-as-top-executive-a-new-executive.html | MGM Committee Picks an Engineer As Top Executive A NEW EXECUTIVE ELECTED BY MGM | By Leonard Sloane | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/miss-diana-wasson-married-to-the-rev-charles-d-robison.html | Miss Diana Wasson Married To the Rev Charles D Robison | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/most-stocks-up-in-amex-trading-467-issues-rise-401-dip-index-adds.html | MOST STOCKS UP IN AMEX TRADING 467 Issues Rise 401 Dip  Index Adds 17c at 3232 | By James J Nagle | RE0000734469 | 1996-09-16 | B00000466440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/movie-animated-films-all-in-a-row-commercials-are-stars-of-city.html | Movie Animated Films All in a Row Commercials Are Stars of City Center Show 20 Shorts Better Than Most Theaters Offer | By Vincent Canby | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mrs-henry-m-slauson.html | MRS HENRY M SLAUSON | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/mrs-william-h-bodine.html | MRS WILLIAM H BODINE | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/myrdal-prescribes-selfhelp-for-poor-countries-of-the-world.html | Myrdal Prescribes SelfHelp for Poor Countries of the World | By Robert Reinholdspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/naacp-lawyer-backed-by-booth-reversal-of-steel-ouster-urged-by.html | NAACP LAWYER BACKED BY BOOTH Reversal of Steel Ouster Urged by Board Member | By Peter Kihss | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/negro-may-head-dc-school-board-militant-likely-to-get-post-on-first.html | NEGRO MAY HEAD DC SCHOOL BOARD Militant Likely to Get Post on First Elected Body | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/observer-new-secrets-from-the-myles-standish-papers.html | Observer New Secrets From the Myles Standish Papers | By Russell Baker | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/oliver-defiant-reenters-school-but-trustee-does-not-call-for.html | OLIVER DEFIANT REENTERS SCHOOL But Trustee Does Not Call for Chairmans Arrest Citing Need for Calm Oliver Defiant ReEnters JHS 271 | By Leonard Buder | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/overseer-for-saigon-nguyen-cao-ky.html | Overseer for Saigon Nguyen Cao Ky | By Joseph B Treasterspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/palauli-with-adams-up-takes-remsen-at-aqueduct-by-halflength-never.html | Palauli With Adams Up Takes Remsen at Aqueduct by HalfLength NEVER CONFUSE IS OUT OF MONEY 35 Shot Winds Up Fifth  Distinctive Is Second in 29200 Stakes | By Joe Nichols | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/personal-finance-some-banks-wooing-small-investors-with-equity.html | Personal Finance Some Banks Wooing Small Investors With Equity Management Accounts Personal Finance | By Elizabeth M Fowler | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/picture-at-jhs-271.html | Picture at JHS 271 | JACK BLOOMFIELD | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/prices-go-up-06-rise-in-october-highest-since-62-consumer-index-now.html | PRICES GO UP 06 RISE IN OCTOBER HIGHEST SINCE 62 Consumer Index Now Due to Show a Gain of 45 for Year Biggest Since 51 COSTS HERE ALSO SURGE Area Residents Paid 05 More in Month  Apparel and Autos Led Advance CONSUMER PRICES UP 06 IN OCTOBER | By Edwin L Dale Jrspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/protestant-body-invites-catholics-council-here-to-change-its-name.html | PROTESTANT BODY INVITES CATHOLICS Council Here to Change Its Name in Move to Foster Greater Ecumenism Protestant Group Will Change Name in Overture to Catholics | By George Dugan | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/protests-break-out-in-yugoslav-towns-near-albania-line.html | Protests Break Out In Yugoslav Towns Near Albania Line | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/public-employes-in-haiti-see-months-pay-vanish-government-usually.html | Public Employes in Haiti See Months Pay Vanish Government Usually Late Simply Skips September And Books by Duvalier Are Given as Part of Wages | By Henry Ginigerspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/puerto-rico-sees-statehood-by-80-ferre-expects-island-to-be-ready.html | PUERTO RICO SEES STATEHOOD BY 80 Ferre Expects Island to Be Ready for Responsibility | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/report-on-cardinal-denied-by-vatican.html | REPORT ON CARDINAL DENIED BY VATICAN | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/rockefeller-got-no-nixon-job-bid-but-he-was-sounded-out-on-taking.html | ROCKEFELLER GOT NO NIXON JOB BID But He Was Sounded Out on Taking Post at the UN | By R W Apple Jr | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/rossini-sees-n-y-u-five-coming-of-age.html | Rossini Sees N Y U Five Coming of Age | By Michael Strauss | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/ruhr-coal-mines-effect-a-merger-new-corporation-is-formed-to.html | RUHR COAL MINES EFFECT A MERGER New Corporation Is Formed to Salvage the Industry | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/s-e-c-sets-head-for-stock-study-professor-farrar-to-weigh.html | S E C SETS HEAD FOR STOCK STUDY Professor Farrar to Weigh Institutions Effects S E C SETS HEAD FOR STOCK STUDY | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/sato-renamed-party-leader-hints-he-will-seek-to-build-up-military.html | Sato Renamed Party Leader Hints He Will Seek to Build Up Military | By Philip Schabecoffspecial to the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/scarpia-in-tosca-is-sung-by-dooley.html | SCARPIA IN TOSCA IS SUNG BY DOOLEY | DONAL HENAHAN | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/schmitt-happy-in-center-of-things-jets-lineman-often-praised-by.html | Schmitt Happy in Center of Things Jets Lineman Often Praised by Namath for Key Blocks | By Dave Anderson | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/school-study-group.html | School Study Group | LENARD A PERLMAN | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/skrowaczewski-at-philharmonic-lutoslawski-dirge-begins-2week.html | SKROWACZEWSKI AT PHILHARMONIC Lutoslawski Dirge Begins 2Week Conducting Stint | By Allen Hughes | RE0000734469 | 1996-09-16 | B00000466440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/song-told-malians-of-keitas-fall-army-rulers-appear-bent-on.html | Song Told Malians of Keitas Fall Army Rulers Appear Bent on Relaxing Socialist Drive Regime Ends Farm Collectivization People Celebrate | By Alfred Friendly Jrspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/south-africa-opposed-in-un.html | South Africa Opposed in UN | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/soviet-revamps-1969-aid-to-hanoi-new-accord-emphasizes-supply-of.html | SOVIET REVAMPS 1969 AID TO HANOI New Accord Emphasizes Supply of Civilian Goods | By Henry Kammspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/soviet-says-navy-guards-interests-in-mediterranean-soviet-says-navy.html | Soviet Says Navy Guards Interests In Mediterranean SOVIET SAYS NAVY GUARDS INTERESTS | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/sports-of-the-times-students-of-the-game.html | Sports of The Times Students of the Game | By Robert Lipsyte | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/students-picket-on-extra-classes-at-city-hall-they-protest.html | STUDENTS PICKET ON EXTRA CLASSES At City Hall They Protest StrikeCaused Added Work | By Edith Evans Asbury | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/sturges-d-dorrance.html | STURGES D DORRANCE | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/suffolk-tax-rise-avoided-by-board-it-cuts-out-police-funds-for-five.html | SUFFOLK TAX RISE AVOIDED BY BOARD It Cuts Out Police Funds for Five Towns in Budget | BY Agis Salpukasspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-barber-who-clips-merrily-and-freely-away.html | The Barber Who Clips Merrily and Freely Away | By Angela Taylor | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-columbia-confrontation.html | The Columbia Confrontation | By Eliot FremontSmith | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-f111-must-pass-tests-gorton-says.html | THE F111 MUST PASS TESTS GORTON SAYS | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-rich-and-poor-coexist-in-silence.html | The Rich and Poor Coexist in Silence | By Lacey Fosburgh | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-vicepresidency.html | The VicePresidency | MARTIN PANZER | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/the-wizard-of-oz-bil-baird-style-charm-calls-the-tune-with.html | The Wizard of Oz Bil Baird Style Charm Calls the Tune With Marionettes | By Dan Sullivan | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/thieu-selects-ky-to-oversee-team-at-talks-in-paris-vice-president.html | THIEU SELECTS KY TO OVERSEE TEAM AT TALKS IN PARIS Vice President Designated as Chief Liaison Man for Saigons Delegation DIRECT ROLE IS DOUBTED President Says Negotiators Will Go to Conference Within Next 10 Days THIEU NAMES KY TO OVERSEE TEAM | By Charles Mohrspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/three-quick-goals-help-black-hawks-turn-back-rangers-at-garden-4-to.html | Three Quick Goals Help Black Hawks Turn Back Rangers at Garden 4 to 2 BLUE SHIRTS DRAW JEERS FROM FANS Tallies by Pappin Marotte and Hull in First Period Set Up Hawks Victory | By Gerald Eskenazi | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/towering-flames-follow-gas-blasts-at-gm-plant.html | Towering Flames Follow Gas Blasts at GM Plant | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/travelers-at-orly-more-nervous-than-usual-new-currency-rules-cause.html | Travelers at Orly More Nervous Than Usual New Currency Rules Cause Confusion and Distress | By Gloria Emersonspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/turnpike-collision-fatal.html | Turnpike Collision Fatal | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/tv-parents-children-and-toy-sellers-your-dollars-worth-on-net-hits.html | TV Parents Children and Toy Sellers Your Dollars Worth on NET Hits Hard Youth Seen Exploited With Cynical Skill | By Jack Gould | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/u-s-steel-moves-to-end-price-war-restores-its-old-levels-on.html | U S STEEL MOVES TO END PRICE WAR Restores Its Old Levels on HotRolled Sheets and Revises Other Items GALVANIZED IS RAISED Industry Is Seen Bolstered If Rivals Follow Action  They Study Effect US STEEL MOVES TO END PRICE WAR | By Robert A Wright | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/udall-gives-plan-to-rebuild-cities-urges-billions-be-spent-to.html | UDALL GIVES PLAN TO REBUILD CITIES Urges Billions Be Spent to Create a New America | By Alden Whitman | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/uft-loses-norwalk-vote.html | UFT Loses Norwalk Vote | Special tot The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-girl-injured-in-israel.html | US Girl Injured in Israel | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-halts-shifts-in-labor-agency-protests-by-states-cause-a-curb-on.html | US HALTS SHIFTS IN LABOR AGENCY Protests by States Cause a Curb on Reorganization | By Joseph A Loftusspecial To the New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/us-to-act-on-meeting.html | US to Act on Meeting | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/volume-of-trucking-rises-285-per-cent.html | VOLUME OF TRUCKING RISES 285 PER CENT | Special to The New York Times | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-28 | https://www.nytimes.com/1968/11/28/archives/wood-field-and-stream-rushtons-role-in-canoe-development-engagingly.html | Wood Field and Stream Rushtons Role in Canoe Development Engagingly Told in New Book | By Nelson Bryant | RE0000734469 | 1996-09-16 | B00000466440 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/2-hendrix-shows-attract-throngs-philharmonic-hall-is-filled-for.html | 2 HENDRIX SHOWS ATTRACT THRONGS Philharmonic Hall Is Filled for Baroque and Roll | By Robert Shelton | RE0000734477 | 1996-09-16 | B00000467542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/2-missing-convicts-are-found-hiding-in-sing-sing-shop.html | 2 Missing Convicts Are Found Hiding In Sing Sing Shop | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/2-very-different-trials-hospital-and-teachers-strikes-involve-one.html | 2 Very Different Trials Hospital and Teachers Strikes Involve One Law but the Similarity Ends There | By Sidney E Zion | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/a-new-dean-at-princeton.html | A New Dean at Princeton | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/a-nixon-adviser-asks-adjustment-of-surtax-yearly-suggests-new.html | A NIXON ADVISER ASKS ADJUSTMENT OF SURTAX YEARLY Suggests New Device for Stabilizing Economy With Minimum of Inflation MODERATE LEVY URGED Brookings Expert Proposes That Sometimes It Might Be Zero or Even Negative A NIXON ADVISER OFFERS TAX PLAN | By Edwin L Dale Jrspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/advertising-a-great-respect-for-instinct.html | Advertising A Great Respect for Instinct | By Philip H Dougherty | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/allan-e-settle-53-of-chemical-group.html | ALLAN E SETTLE 53 OF CHEMICAL GROUP | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/american-is-named-to-head-european-migration-group.html | American Is Named to Head European Migration Group | Special to the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/bayonne-eleven-tops-marist-240-bees-capture-hudson-title-with-8th.html | BAYONNE ELEVEN TOPS MARIST 240 Bees Capture Hudson Title With 8th Straight Victory | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/books-of-the-times-the-boys-from-syracuse.html | Books of The Times The Boys From Syracuse | By Thomas Lask | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/brazilians-cooling-to-government-of-costa-e-silva-apathy-reflected.html | Brazilians Cooling to Government of Costa e Silva Apathy Reflected by Editorial Titled The Nation Yawns Much of Middle Class Follows Students Into Disillusionment | By Paul L Montgomeryspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/bridge-fall-nationals-with-5-titles-at-stake-open-tonight-on-coast.html | Bridge Fall Nationals With 5 Titles At Stake Open Tonight on Coast | By Alan Truscott | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/britain-attacked-for-import-plan-critics-at-home-and-abroad-assail.html | BRITAIN ATTACKED FOR IMPORT PLAN Critics at Home and Abroad Assail CashDeposit Rule British Are Assailed on Import Plan | By John M Leespecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/britons-express-despairing-resignation-over-latest-austerity.html | Britons Express Despairing Resignation Over Latest Austerity Measures | By Alvin Shusterspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |

| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/bundestag-panel-approves-purchase-of-phantom-jets.html | Bundestag Panel Approves Purchase of Phantom Jets | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
|---|---|---|---|---|---|---|
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/burfoot-captures-5mile-road-race.html | BURFOOT CAPTURES 5MILE ROAD RACE | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/cadets-turn-off-for-turkey-cahills-squad-relaxes.html | Cadets Turn Off for Turkey Cahills Squad Relaxes | By Cordon S White Jrspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/capital-outlays-rose-in-third-quarter-higher-spending-expected-for.html | Capital Outlays Rose in Third Quarter Higher Spending Expected for Next Year | By Herbert Koshetz | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/carol-susan-ustin-wed-to-lewis-b-coe.html | Carol Susan Ustin Wed to Lewis B Coe | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/ceylon-public-employes-out.html | Ceylon Public Employes Out | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/chapman-scores-5-touchdowns-as-jefferson-subdues-cranford.html | Chapman Scores 5 Touchdowns As Jefferson Subdues Cranford | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/charles-adams-executive-of-long-island-rail-road.html | Charles Adams Executive Of Long Island Rail Road | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/chiefs-triumph-puts-punch-in-jets-thanksgiving-party.html | Chiefs Triumph Puts Punch In Jets Thanksgiving Party | By Sam Goldaper | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/church-on-48th-st-to-house-2-theaters-2-producers-to-build-film-and.html | Church on 48th St to House 2 Theaters 2 Producers to Build Film and Drama Showcases Revivals and Works by New Writers to Be Offered | By McCandlish Phillips | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/coast-hunt-for-cleaver-pressed-hints-grow-he-has-left-country.html | Coast Hunt for Cleaver Pressed Hints Grow He Has Left Country | By Earl Caldwellspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/computers-to-help-nixon-administration-fill-posts.html | Computers to Help Nixon Administration Fill Posts | By Joseph A Loftusspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/con-ed-prepares-as-strike-nears-4000-supervisors-will-try-to.html | CON ED PREPARES AS STRIKE NEARS 4000 Supervisors Will Try to Provide Services if 20000 Go Out Sunday CON ED PREPARES AS STRIKE NEARS | By Peter Millones | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | By Craig Claiborne | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/earl-of-elgin-dies-scottish-leader-87.html | EARL OF ELGIN DIES SCOTTISH LEADER 87 | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/east-germans-say-mine-victim-lives-report-youth-being-treated-west.html | EAST GERMANS SAY MINE VICTIM LIVES Report Youth Being Treated  West Charged Murder | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |

| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/east-orange-halts-barringer-140-as-unbeaten-string-hits-22.html | East Orange Halts Barringer 140 as Unbeaten String Hits 22 | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
|---|---|---|---|---|---|---|
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/ellen-feldman-is-wed-in-teaneck.html | Ellen Feldman Is Wed in Teaneck | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/euratom-divided-by-paris-demand.html | EURATOM DIVIDED BY PARIS DEMAND | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/fairfields-streak-of-23-games-ends-as-stamford-wins.html | Fairfields Streak Of 23 Games Ends As Stamford Wins | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/fashions-by-adolfo-dont-need-a-label.html | Fashions by Adolfo Dont Need a Label | By Enid Nemy | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/for-federal-control-of-highway-plans.html | For Federal Control of Highway Plans | DONALD E WEEDEN | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/for-men-daring-but-elegant-clothes.html | For Men Daring but Elegant Clothes | By Angela Taylor | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/foreign-affairs-where-the-fuse-burns.html | Foreign Affairs Where the Fuse Burns | By C L Sulzberger | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/forest-fires-burn-120-homes-and-kill-3-men-in-australia.html | Forest Fires Burn 120 Homes and Kill 3 Men in Australia | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/french-reserves-post-small-loss-the-bank-of-france-reports-a.html | FRENCH RESERVES POST SMALL LOSS The Bank of France Reports a 1748Million Outflow for Week Ended Nov 21 SIZE FOUND SURPRISING Figures Exclude Any Funds Borrowed Disguising the Full Extent of Decline FRENCH RESERVES POST SMALL LOSS | By Clyde H Farnsworthspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/french-senate-approves-de-gaulle-austerity-plan.html | French Senate Approves De Gaulle Austerity Plan | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gatt-hears-paris-defend-franc-move-gatt-hears-paris-defend-its.html | GATT Hears Paris Defend Franc Move GATT HEARS PARIS DEFEND ITS ACTION | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gloria-loring-at-22-sings-and-searches.html | Gloria Loring at 22 Sings and Searches | By Robert Windeler | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gogo-ship-sets-a-new-course-independence-finds-old-ways-cannot-be.html | GoGo Ship Sets a New Course Independence Finds Old Ways Cannot Be Forsaken | By Werner Bamberger | RE0000734477 | 1996-09-16 | B00000467542 |

| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/gonzalez-defeats-rosewall-75-57-64-in-first-round-of-garden-tennis.html | Gonzalez Defeats Rosewall 75 57 64 in First Round of Garden Tennis AMERICAN VICTOR ON STRONG SERVE Gimeno Upsets Newcombe as Laver and Roche Win in Two Sets | By Neil Amdur | RE0000734477 | 1996-09-16 | B00000467542 |
|---|---|---|---|---|---|---|
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/hanois-planned-peace.html | Hanois Planned Peace | RICHARD CRITCHFIELD | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/holiday-traffic-claims-123-lives-nations-toll-increases-with.html | HOLIDAY TRAFFIC CLAIMS 123 LIVES Nations Toll Increases With MultipleDeath Accidents | By United Press International | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/hospital-staffs-begin-to-return-strikers-are-heading-back-to-jobs.html | HOSPITAL STAFFS BEGIN TO RETURN Strikers Are Heading Back to Jobs at 4 Institutions | By Francis X Clines | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/israel-says-patrol-killed-5-intruders-in-clash-on-border.html | Israel Says Patrol Killed 5 Intruders In Clash on Border | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/israel-will-donate-four-torahs-to-vandalized-synagogues-here.html | Israel Will Donate Four Torahs To Vandalized Synagogues Here | By Sylvan Fox | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/jersey-to-sell-first-75million-in-referendum-bonds-on-jan-7.html | Jersey to Sell First 75Million in Referendum Bonds on Jan 7 | By Ronald Sullivanspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/johnsons-worship-in-texas-johnsons-give-thanks-in-texas-friends.html | Johnsons Worship in Texas Johnsons Give Thanks in Texas Friends Attend Family Dinner | By Roy Reedspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/jordan-communists-urged-to-work-with-commandos.html | Jordan Communists Urged To Work With Commandos | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/katherine-davis-becomes-bride.html | Katherine Davis Becomes Bride | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/l-i-r-r-expecting-full-service.html | L I R R Expecting Full Service | By C Gerald Fraser | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/many-here-pause-to-offer-thanks-worshipers-are-reminded-of-those.html | MANY HERE PAUSE TO OFFER THANKS Worshipers Are Reminded of Those Less Fortunate | By Edward B Fiske | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mayor-vetoes-bill-to-limit-increases-for-coop-tenants-lindsay.html | Mayor Vetoes Bill To Limit Increases For Coop Tenants Lindsay Vetoes Bill That Limits Increases for Tenants in Coops | By David K Shipler | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mnallys-plays-come-in-bunches-one-on-broadway-two-off-three-others.html | MNALLYS PLAYS COME IN BUNCHES One on Broadway Two Off Three Others Waiting | By Sam Zolotow | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/mrs-philip-r-white.html | MRS PHILIP R WHITE | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/much-crime-here-goes-unreported-studies-find-thousands-of-cases.html | MUCH CRIME HERE GOES UNREPORTED Studies Find Thousands of Cases Kept From Police Crime Victims Found Reluctant To Make Reports to the Police | By David Burnham | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/navy-outlines-talent-search-eastern-standouts-sought.html | Navy Outlines Talent Search Eastern Standouts Sought | By Lincoln A Werdenspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/negotiators-in-paris-grapple-with-issue-of-seating-all-sides-issue.html | Negotiators in Paris Grapple With Issue Of Seating All Sides ISSUE OF SEATING WEIGHED IN PARIS | By Paul Hofmannspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/negro-colleges-sold-to-industry-educator-lauds-negro-colleges.html | Negro Colleges Sold to Industry EDUCATOR LAUDS NEGRO COLLEGES | By William D Smith | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/new-left-is-called-a-danger-to-jews.html | New Left Is Called a Danger to Jews | By Irving Spiegelspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/new-role-is-danced-by-suzanne-farrell.html | NEW ROLE IS DANCED BY SUZANNE FARRELL | DON McDONAGH | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/newark-is-facing-police-sick-call-firemen-expected-to-join-in-pay.html | NEWARK IS FACING POLICE SICK CALL Firemen Expected to Join in Pay Protest Today | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/nixons-see-eisenhowers-the-nixons-and-the-eisenhowers-spend-their.html | Nixons See Eisenhowers The Nixons and the Eisenhowers Spend Their Holiday Together | By Robert B Semple Jr | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/onduty-teachers-to-be-paid-today-money-sure-even-if-schools-are.html | ONDUTY TEACHERS TO BE PAID TODAY Money Sure Even if Schools Are Closed Officials Say | By Murray Schumach | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pakistan-opposition-heartened-by-continuing-student-unrest.html | Pakistan Opposition Heartened By Continuing Student Unrest | By Joseph Lelyveldspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/peking-arms-aid-for-albania-seen-china-held-to-have-agreed-to-it.html | PEKING ARMS AID FOR ALBANIA SEEN China Held to Have Agreed to It Under New Accords | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/peking-showing-new-flexibility-concern-for-world-opinion-seen-in.html | PEKING SHOWING NEW FLEXIBILITY Concern for World Opinion Seen in Offer to US | By Tillman Durdinspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pentagon-cleared-abrams-dmz-raid.html | Pentagon Cleared Abrams DMZ Raid | By William Beecherspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/politely-carrying-131-pounds-takes-58000-firenze-handicap-at.html | Politely Carrying 131 Pounds Takes 58000 Firenze Handicap at Aqueduct FAVORITE IS VICTOR IN HER FINAL RACE Cordero Guides Mare to an Easy Triumph  Obeah 2d and Serene Queen 3d | By Joe Nichols | RE0000734477 | 1996-09-16 | B00000467542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/politics-or-not-the-pierre-is-always-the-pierre-pierre-takes.html | Politics or Not the Pierre Is Always the Pierre Pierre Takes Unusual in Its Stride | By Deirdre Carmody | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/pope-says-church-lags-in-its-communications.html | Pope Says Church Lags In Its Communications | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/practical-leaders.html | Practical Leaders | CAROL DAVISON | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/profit-data-is-compiled-quickly-by-australian-retailing-stores.html | Profit Data Is Compiled Quickly By Australian Retailing Stores AUSTRALIAN DATA COMPILED QUICKLY | By Isadore Barmash | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/protests-hasten-belfast-reforms-but-catholics-are-rebuffed-on-one.html | PROTESTS HASTEN BELFAST REFORMS But Catholics Are Rebuffed on One Man One Vote Bid | By John M Leespecial to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/red-chinas-trade-shows-a-big-drop-that-with-noncommunist-lands-is.html | RED CHINAS TRADE SHOWS A BIG DROP That With NonCommunist Lands Is Down by 18 | By Philip Shabecoffspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/religious-use-of-drugs.html | Religious Use of Drugs | WALTER HOUSTON CLARK | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/robert-murphy-at-74-bustles-as-nixons-liaison-with-rusk.html | Robert Murphy at 74 Bustles As Nixons Liaison With Rusk | By Benjamin Wellesspecial to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/role-by-moslem-brotherhood-is-indicated-in-student-rioting-in-egypt.html | Role by Moslem Brotherhood Is Indicated in Student Rioting in Egypt | By Eric Pacespecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/scientist-hints-earthquake-link-to-wobbles-in-spinning-of-earth.html | Scientist Hints Earthquake Link To Wobbles in Spinning of Earth Heirtzler of Columbia Also Suggests a Relationship to Climate Changes | By Walter Sullivan | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/ship-conference-drops-rate-fight-yields-to-maritime-agency-on.html | SHIP CONFERENCE DROPS RATE FIGHT Yields to Maritime Agency on Freight Disparities | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/slim-harpo-offers-authenticity-in-country-blues-at-the-scene.html | Slim Harpo Offers Authenticity In Country Blues at the Scene Harmonica Player Joined by Lightning Slim Guitarist in LowKey Performance | By Mike Jahn | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/sparta-led-by-wright-routs-franklin-420.html | Sparta Led by Wright Routs Franklin 420 | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/sports-of-the-times-in-a-new-role.html | Sports of The Times In a New Role | By Arthur Daley | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/swiss-say-2-admit-illegal-arms-sales.html | SWISS SAY 2 ADMIT ILLEGAL ARMS SALES | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/terror-condemned.html | Terror Condemned | A ROY ECKARDT | RE0000734477 | 1996-09-16 | B00000467542 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/textbook-publishers-reverse-trend-in-industry.html | Textbook Publishers Reverse Trend in Industry | By Henry Raymont | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/the-netherlands-sets-back-mideast-in-field-hockey-20.html | The Netherlands Sets Back Mideast in Field Hockey 20 | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/theater-morning-noon-and-night.html | Theater Morning Noon and Night | By Clive Barnes | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/trudeau-in-interview-stresses-full-policy-review-trudeau-in-an.html | Trudeau in Interview Stresses Full Policy Review Trudeau in an Interview Stresses Review of the Full Range of Canadas Policy HOPES ARE PLACED ON A JUST SOCIETY Prime Minister in Office a Half Year Wants People to Become Involved | By Jay Walzspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/tv-thanksgiving-story-capotes-vignette-of-boyhood-warmly-done.html | TV Thanksgiving Story Capotes Vignette of Boyhood Warmly Done  Geraldine Page Repeats Role | By Jack Gould | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/two-hofstra-safeties-down-post-revamped-defense-halts-carr-leads-to.html | Two Hofstra Safeties Down Post Revamped Defense Halts Carr Leads to 117 Victory | By George Vecseyspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/undefeated-massapequas-rally-downs-lawrence-146-mdonald-tallies.html | Undefeated Massapequas Rally Downs Lawrence 146 MDONALD TALLIES TWICE FOR CHIEFS Again Leads Ground Attack in 8th Triumph Clinching Crown in Division I | By Lee Kannerspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/uniondale-loses-to-east-meadow-bows-62-as-rival-drives-51-yards-in.html | UNIONDALE LOSES TO EAST MEADOW Bows 62 as Rival Drives 51 Yards in Last Period | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/vietnam-fighting-gains-intensity-death-toll-rises-160-americans-are.html | VIETNAM FIGHTING GAINS INTENSITY DEATH TOLL RISES 160 Americans Are Killed in Week Up From 127 Saigons Losses Double FOE INITIATING COMBAT Raid by Marines in DMZ Was Cleared by Abrams With Washington Fighting Intensifies in Vietnam 160 Americans Killed in Week | By B Drummond Ayres Jrspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/warning-by-nato-seen-as-gamble-conventional-forces-ability-to-deter.html | WARNING BY NATO SEEN AS GAMBLE Conventional Forces Ability to Deter a Soviet Thrust in Central Europe Doubted Warning by NATO to Soviet Over an Attack in Europe Considered a Gamble | By Drew Middletonspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/washington-the-coming-negotiations.html | Washington The Coming Negotiations | By James Reston | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/wayne-valley-triumphs-2321-for-25th-straight.html | Wayne Valley Triumphs 2321 for 25th Straight | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/wood-field-and-stream-deer-win-opening-round-unanimously-against.html | Wood Field and Stream Deer Win Opening Round Unanimously Against New Hampshire Hunters | By Nelson Bryantspecial To the New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/youssef-beidas-fugitive-banker-beirut-financier-involved-in.html | YOUSSEF BEIDAS FUGITIVE BANKER Beirut Financier Involved in 200Million Failure Dies | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-29 | https://www.nytimes.com/1968/11/29/archives/zambian-opposition-accused-of-terror.html | ZAMBIAN OPPOSITION ACCUSED OF TERROR | Special to The New York Times | RE0000734477 | 1996-09-16 | B00000467542 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-girls-found-dead-in-jersey-woods.html | 2 GIRLS FOUND DEAD IN JERSEY WOODS | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-mental-hospitals-suspend-17-charging-misconduct-in-strike.html | 2 Mental Hospitals Suspend 17 Charging Misconduct in Strike | By Damon Stetson | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/2-youths-arrested-in-brooklyn-synagogue-blaze.html | 2 Youths Arrested in Brooklyn Synagogue Blaze | By David K Shipler | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/3-exconvicts-advise-students-to-avoid-crime-give-school-assembly.html | 3 ExConvicts Advise Students to Avoid Crime Give School Assembly Some Blunt Reasons Why Jails Are Unpleasant Places | By Murray Schumach | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/35-of-students-boycott-schools-1500-at-un-protest-the-holding-of.html | 35 OF STUDENTS BOYCOTT SCHOOLS 1500 at UN Protest the Holding of Classes on Usual Day Off 35 of Students Hold Boycott at City Schools | By Leonard Buder | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/4-more-guerrillas-slain-seoul-says.html | 4 MORE GUERRILLAS SLAIN SEOUL SAYS | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/7-ss-men-sentenced-for-80000-murders-in-ukraine-in-war.html | 7 SS Men Sentenced For 80000 Murders In Ukraine in War | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/71130-army-leaflets-bombard-annapolis-urging-surrender.html | 71130 Army Leaflets Bombard Annapolis Urging Surrender | THE CORPS | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-decorator-for-nixons-gives-julie-a-bit-of-help.html | A Decorator for Nixons Gives Julie a Bit of Help | By Rita Reif | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-spirit-of-defiance-reviving-in-prague-despite-occupation-mood-of.html | A Spirit of Defiance Reviving in Prague Despite Occupation MOOD OF DEFIANCE REVIVES IN PRAGUE | By Tad Szulcspecial to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/a-store-thats-going-to-sell-things-from-a-to-z.html | A Store Thats Going to Sell Things From A to Z | By Nan Ickeringillspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/abortion-law-repeal.html | Abortion Law Repeal | RUTH PROSKAUER SMITH | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/alwin-nikolais-dancers-offer-imago-in-brooklyn.html | Alwin Nikolais Dancers Offer Imago in Brooklyn | ANNA KISSELGOFF | RE0000734467 | 1996-09-16 | B00000466438 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/anglican-urges-seminary-change-bishop-of-dover-calls-them-poor-and.html | ANGLICAN URGES SEMINARY CHANGE Bishop of Dover Calls Them Poor and Outmoded | By George Dugan | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/antiques-how-rarity-can-account-for-value-in-market-today-silver.html | Antiques How Rarity Can Account for Value in Market Today Silver Tankards Bring a Record of 134400 A Unique Pair Made in 1686 Sold in London | By Marvin D Schwartz | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/army-rated-14point-choice-over-navy-today-on-basis-of-balanced.html | Army Rated 14Point Choice Over Navy Today on Basis of Balanced Attack 102000 EXPECTED AT SERVICE GAME Lindell and Jarvis Big Guns for Cadets  Middies to Rely on Aerial Strikes | By Steve Cadyspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/art-a-look-at-benton-and-della-bella-graham-shows-works-of.html | Art A Look at Benton and della Bella Graham Shows Works of Regionalist Italian Etchings Are at the Metropolitan | By John Canaday | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/atop-the-totem-pole-unusually-affluent-indians-reside-in-british.html | Atop the Totem Pole Unusually Affluent Indians Reside in British Columbia | By Edward Cowanspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/balanchine-glinkaiana-with-suzanne-farrell.html | Balanchine Glinkaiana With Suzanne Farrell | DON McDONAGH | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/basque-priests-win-reforms-in-church-basque-priests-win-reforms.html | Basque Priests Win Reforms in Church Basque Priests Win Reforms From New Prelate | By Richard Ederspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/beaded-brassieres-anyone.html | Beaded Brassieres Anyone | By Enid Nemy | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/best-of-all-pick-in-pace-tonight-overall-second-choice-in-50000.html | BEST OF ALL PICK IN PACE TONIGHT Overall Second Choice in 50000 Race at Westbury | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bloc-war-games-in-rumania-likely-ceausescu-is-said-to-yield-to.html | BLOC WAR GAMES IN RUMANIA LIKELY Ceausescu Is Said to Yield to Moscows Demand  Pacts Leaders Confer BLOC MANEUVERS IN RUMANIA SEEN | By Bernard Gwertzmanspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bond-prices-drop-in-slow-trading-rates-of-interest-up-again-in.html | BOND PRICES DROP IN SLOW TRADING Rates of Interest Up Again in Semiholiday Activity | By Robert D Hershey Jr | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bonn-seeks-rise-of-625million-in-defense-fund-schroder-warning.html | BONN SEEKS RISE OF 625MILLION IN DEFENSE FUND Schroder Warning Russian Threat Increases Asks Addition Over 4 Years BONN SEEKS RISE IN DEFENSE FUNDS | By Ralph Blumenthalspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/books-of-the-times-homage-to-orwell.html | Books of The Times Homage to Orwell | By Eliot FremontSmith | RE0000734467 | 1996-09-16 | B00000466438 |

| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bradley-gives-knicks-a-forward-look.html | Bradley Gives Knicks a Forward Look | By Leonard Koppett | RE0000734467 | 1996-09-16 | B00000466438 |
|---|---|---|---|---|---|---|
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bridge-vulnerable-player-can-turn-bidding-situation-to-advantage.html | Bridge Vulnerable Player Can Turn Bidding Situation to Advantage | By Alan Truscott | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/britain-adamant-in-un-on-gibraltar.html | Britain Adamant in UN on Gibraltar | By Sam Pope Brewerspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/buffy-saintemarie-sings-at-carnegie.html | BUFFY SAINTEMARIE SINGS AT CARNEGIE | ROBERT SHELTON | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/bunker-hails-thieu.html | Bunker Hails Thieu | By Douglas Robinsonspecial to the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/california-institute-of-the-arts-to-open-in-1970-school-is-going-up.html | California Institute of the Arts to Open in 1970 School Is Going Up in Valencia a New Planned Town | By Howard Taubmanspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/cambodia-admits-troops-presence-tells-of-capture-and-return-of-6.html | CAMBODIA ADMITS TROOPS PRESENCE Tells of Capture and Return of 6 North Vietnamese | By Ference Smithspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/car-collision-hurts-poet-ginsberg-and-4.html | CAR COLLISION HURTS POET GINSBERG AND 4 | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/celebration-a-schmidtjones-show-due-jan-20.html | Celebration a SchmidtJones Show Due Jan 20 | By Sam Zolotow | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/clergy-on-vietnam.html | Clergy on Vietnam | HERMAN HARMELINK III | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/con-ed-tells-why-it-has-confidence-utility-says-its-key-points-are.html | CON ED TELLS WHY IT HAS CONFIDENCE Utility Says Its Key Points Are Limited in Number | By William K Stevens | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/concorde-budget-cut-only-slightly-french-reduction-of-funds.html | CONCORDE BUDGET CUT ONLY SLIGHTLY French Reduction of Funds Considered Token Move | By Edward A Morrow | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/confusion-marks-pay-rate-of-teachers-in-strike.html | Confusion Marks Pay Rate of Teachers in Strike | By Will Lissner | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/convictions-of-6-in-1964-harlem-slaying-reversed.html | Convictions of 6 in 1964 Harlem Slaying Reversed | By Sidney E Zion | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/costa-rica-in-rights-pacts.html | Costa Rica in Rights Pacts | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/couple-killed-in-collision.html | Couple Killed in Collision | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/crisis-produces-inflow-of-funds-federal-reserve-reports-increases.html | CRISIS PRODUCES INFLOW OF FUNDS Federal Reserve Reports Increases in New York CRISIS PRODUCES INFLOW OF FUNDS | By H Erich Heinemann | RE0000734467 | 1996-09-16 | B00000466438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/crowd-and-betting-marks-set-as-freehold-ends-115th-year.html | Crowd and Betting Marks Set As Freehold Ends 115th Year | By Louis Effratspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/demanding-recount.html | Demanding Recount | ROBERT K BLACK | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/device-seeks-to-harness-energy-from-explosions.html | Device Seeks to Harness Energy From Explosions | By Stacy V Jonesspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/dissident-spaniard-will-tell-officials-of-his-next-protest.html | Dissident Spaniard Will Tell Officials Of His Next Protest | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/dr-w-d-lotspeich-a-physiologist-48.html | DR W D LOTSPEICH A PHYSIOLOGIST 48 | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/edgar-william-shaw-a-student-marries-ansley-wilcox-wallace.html | Edgar William Shaw a Student Marries Ansley Wilcox Wallace | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/everything-is-stolen-except-ice-at-the-rangers-practice-rink.html | Everything Is Stolen Except Ice At the Rangers Practice Rink | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/experts-on-ocean-hill.html | Experts on Ocean Hill | JULIUS R RUBIN | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/federal-budget-review.html | Federal Budget Review | ROGER WILLIAMS | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/federal-job-cut-saves-60million-president-is-given-a-report-on.html | FEDERAL JOB CUT SAVES 60MILLION President Is Given a Report on Reduction in Hiring Ordered by Congress FEDERAL JOB CUT SAVES 60MILLION | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/fireman-wounded-chasing-suspect.html | Fireman Wounded Chasing Suspect | By Michael Stern | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/foe-raids-town-killing-6.html | Foe Raids Town Killing 6 | By B Drummond Ayres Jrspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/force-and-order.html | Force and Order | ARIO S HYAMS | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/fundgiving-rises-among-big-donors-but-gifts-of-25-and-less-show-a.html | FUNDGIVING RISES AMONG BIG DONORS But Gifts of 25 and less Show a Decline Here | By Peter Kihss | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/giant-hopes-rest-on-a-victory-tomorrow-but-browns-remain-12point.html | Giant Hopes Rest on a Victory Tomorrow But Browns Remain 12Point Choice  No Line on Jets | By Dave Anderson | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/harriman-plans-short-trip-to-us-wider-peace-talks-doubted-until.html | HARRIMAN PLANS SHORT TRIP TO US Wider Peace Talks Doubted Until Week After Next | By Paul Hofmannspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/helen-elizabeth-fisher-is-a-bride.html | Helen Elizabeth Fisher Is a Bride | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/humor-rampant-in-met-barbiere-hines-heard-as-don-basilio-and-milnes.html | HUMOR RAMPANT IN MET BARBIERE Hines Heard as Don Basilio and Milnes as Figaro | By Allen Hughes | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/i-t-t-planning-to-buy-grinnell-a-250million-deal-mergers-and.html | I T T Planning to Buy Grinnell A 250Million Deal Mergers and Acquisitions Set By a Variety of Corporations | By Gene Smith | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/index-of-construction-activity-spurted-to-a-record-in-october.html | Index of Construction Activity Spurted to a Record in October | By Glenn Fowler | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/israel-to-admit-pilgrims-from-arab-lands-too.html | Israel to Admit Pilgrims From Arab Lands Too | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/johnson-will-leave-some-ideas-in-the-white-house-proposals-packaged.html | Johnson Will Leave Some Ideas in the White House Proposals Packaged in Several Reports Not Publicized | By Roy Reedspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/kissinger-called-nixon-choice-for-adviser-on-foreign-policy.html | Kissinger Called Nixon Choice For Adviser on Foreign Policy KISSINGER CALLED NIXONS CHOICE | By Robert B Semple Jr | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/leitch-gold-loses-450million-suit-texas-gulf-sulphur-upheld-as.html | LEITCH GOLD LOSES 450MILLION SUIT Texas Gulf Sulphur Upheld as Owner of Ontario Mine LEITCH GOLD LOSES 450MILLION SUIT | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/machinegun-slugs-hit-police-station.html | MACHINEGUN SLUGS HIT POLICE STATION | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/market-erupts-with-wide-gains-several-records-toppled-to-put-some.html | MARKET ERUPTS WITH WIDE GAINS Several Records Toppled to Put Some Indicators at New Highs for 1968 VOLUME SAGS SHARPLY Advancing Stocks Outpace Declines Almost 2to1  415 Issues Move Ahead MARKET ERUPTS WITH WIDE GAINS | By Leonard Sloane | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/market-place-oilgas-stocks-attract-funds.html | Market Place OilGas Stocks Attract Funds | By Robert Metz | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/mayor-disputed-on-albano-case-civic-group-doubts-gop-leader-has.html | MAYOR DISPUTED ON ALBANO CASE Civic Group Doubts GOP Leader Has Been Cleared | By Seth S King | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/miami-turning-swamp-into-a-jetport.html | Miami Turning Swamp Into a Jetport | By Edward Hudsonspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/miss-marion-hines-married-to-rev-lawrence-larsen-jr.html | Miss Marion Hines Married To Rev Lawrence Larsen Jr | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/mrs-dorothy-warren-clemente-is-wed-to-harry-van-knight-jr.html | Mrs Dorothy Warren Clemente Is Wed to Harry Van Knight Jr | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/natural-birth-talk-is-tough-yet-its-gentle.html | Natural Birth Talk Is Tough Yet Its Gentle | By Judy Klemesrud | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/need-a-good-cigar-be-a-havana.html | Need a Good Cigar Be a Havana | By Isadore Barmash | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/netherlands-team-gains-in-womens-field-hockey.html | Netherlands Team Gains In Womens Field Hockey | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/new-editor-bends-old-time-formula-executive-shifts-and-stress.html | NEW EDITOR BENDS OLD TIME FORMULA Executive Shifts and Stress Writing Part of Change | By Robert A Wright | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/new-status-cleared-for-chemical-bank.html | NEW STATUS CLEARED FOR CHEMICAL BANK | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/newarks-police-and-firemen-ill-curfew-ordered-mayor-declares.html | NEWARKS POLICE AND FIREMEN ILL CURFEW ORDERED Mayor Declares Emergency Barring Sale of Liquor Injunction Is Issued HUGHES REJECTS APPEAL Refuses to Move In State Police Stoppage Held as Protest Over Pay Newark Curfew Ordered as Police and Firemen Report Sick | By Homer Bigartspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/north-vietnamese-assails-us-at-rally-in-montreal.html | North Vietnamese Assails US at Rally in Montreal | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/officer-marries-mary-e-smith.html | Officer Marries Mary E Smith | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/officials-of-con-ed-brace-for-walkout-at-midnight-con-ed-officials.html | Officials of Con Ed Brace For Walkout at Midnight CON ED OFFICIALS BRACE FOR STRIKE | By Peter Millones | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/ousted-czech-said-to-plan-book-on-social-democracy.html | Ousted Czech Said to Plan Book on Social Democracy | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/pamela-borgfeldt-wed-to-thomas-h-taylor.html | Pamela Borgfeldt Wed To Thomas H Taylor | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/principe-of-king-ranch-choice-to-take-rich-stuyvesant-at-aqueduct.html | Principe of King Ranch Choice to Take Rich Stuyvesant at Aqueduct Today 11 ARE ENTERED IN ONEMILE RACE Cordero to Guide Principe  Spring Double Is Rated Next in 59700 Test | By Joe Nichols | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/redwood-park-bill-criticized.html | Redwood Park Bill Criticized | MARTIN LITTON | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/republic-increases-steel-sheet-prices-republic-increases-steel.html | Republic Increases Steel Sheet Prices Republic Increases Steel Sheet Prices | By Gerd Wilcke | RE0000734467 | 1996-09-16 | B00000466438 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/roche-beats-laver-64-63-to-advance-to-final-in-pro-tennis-victor-to.html | Roche Beats Laver 64 63 to Advance to Final in Pro Tennis VICTOR TO OPPOSE GONZALEZ TODAY 40YearOld Star Defeats Gimeno in SemiFinals at Garden 61 62 | By Neil Amdur | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/ruby-goldstein-is-appointed-state-boxing-judge-by-dooley.html | Ruby Goldstein Is Appointed State Boxing Judge by Dooley | By Deane McGowen | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/russian-policy-assailed-by-tito-yugoslav-condemns-soviet-doctrine.html | RUSSIAN POLICY ASSAILED BY TITO Yugoslav Condemns Soviet Doctrine on Intervention | By J0nathan Randalspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/saigon-frees-140-captives.html | Saigon Frees 140 Captives | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/sailors-to-oppose-knights-for-atlantic-title-tonight.html | Sailors to Oppose Knights For Atlantic Title Tonight | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/selfexiled-ida-kaminska-makes-plans-for-a-tour.html | SelfExiled Ida Kaminska Makes Plans for a Tour | By Louis Calta | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/six-seized-in-jersey-after-prison-break.html | SIX SEIZED IN JERSEY AFTER PRISON BREAK | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/sports-of-the-times-making-waves.html | Sports of The Times Making Waves | By Robert Lipsyte | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/store-sales-up-15.html | Store Sales Up 15 | Special to The New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/the-old-debate-is-resumed-who-should-write-what-for-tv.html | The Old Debate Is Resumed Who Should Write What for TV | By George Gent | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/theater-in-dallas-macbeth-dwells-on-theme-of-assassination-director.html | Theater In Dallas Macbeth Dwells on Theme of Assassination Director Senses Guilt in Kennedys Death Ken Latimer Appears in the Title Role | By Clive Barnesspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/topics-the-yoke-of-racial-inequality.html | Topics The Yoke of Racial Inequality | By Alan Paton | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/traffic-fatalities-mount-to-277-california-and-texas-lead-toll.html | Traffic Fatalities Mount to 277 California and Texas Lead Toll | By United Press International | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/us-seizes-stock-of-swiss-deals-zurich-bank-charged-with-aiding.html | US SEIZES STOCK OF SWISS DEALS Zurich Bank Charged With Aiding Margin Violators | By Edward Ranzal | RE0000734467 | 1996-09-16 | B00000466438 |
| 1968-11-30 | https://www.nytimes.com/1968/11/30/archives/us-trade-slips-back-to-deficit-chartener-explains-influence-of-dock.html | US Trade Slips Back to Deficit Chartener Explains Influence of Dock Strike Threat | By Edwin L Dale Jrspecial To the New York Times | RE0000734467 | 1996-09-16 | B00000466438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/-chain-of-lakes-pressed-in-ohio-concrete-walls-are-rising-for-locks.html | CHAIN OF LAKES PRESSED IN OHIO Concrete Walls Are Rising for Locks at Hannibal | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/-ethical-insanity.html | ETHICAL INSANITY | A J A PECK | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/-plastic-as-plastic-divided-loyalties-paradoxical-ambitions.html | Plastic as Plastic Divided Loyalties Paradoxical Ambitions | By Hilton Kramer | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/24-major-league-clubs-in-search-of-hitters-to-convene-on-coast.html | 24 Major League Clubs in Search of Hitters to Convene Tomorrow CAUTIOUS TRADING WILL BE KEYNOTE | By Joseph Durso | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/78yearold-lowell-cuts-his-posts-to-37.html | 78YearOld Lowell Cuts His Posts to 37 | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-ball-in-jersey-planned-in-aid-of-the-retarded.html | A Ball in Jersey Planned in Aid Of the Retarded | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-berlin-commune-is-a-big-happy-family-sometimes-a-berlin-commune.html | A Berlin Commune Is a Big Happy Family Sometimes A Berlin commune | By Ralph Blumenthal | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-good-book-or-a-good-athlete.html | A Good Book Or a Good Athlete | By Dick Schaap | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-look-at-a-long-misalliance.html | A Look at a Long Misalliance | By John Canaday | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-new-factory-product-instant-education-instant-education.html | A New Factory Product Instant Education Instant education | By William Barry Furlong | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-new-look-at-old-books.html | A New Look At Old Books | By Hellmut LehmannHaupt | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-safe-bet-in-florida.html | A Safe Bet in Florida | JC | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-skiing-spurt-in-new-jersey.html | A Skiing Spurt In New Jersey | MS | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/a-storagetank-plant-is-opened-in-indiana.html | A StorageTank Plant Is Opened in Indiana | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/about-the-mvp.html | About the MVP | PAUL S FEIN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/action-by-nasser-to-bar-coup-seen-curbs-on-army-movements-and.html | ACTION BY NASSER TO BAR COUP SEEN Curbs on Army Movements and Ammunition Reported | By Eric Pace | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/admit-it-yesterday-is-still-here-admit-its-still-here.html | Admit It Yesterday Is Still Here Admit Its Still Here | By Walter Kerr | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/ailing-playmaker-clouds-st-johns-prospects-coach-is-troubled-by.html | Ailing Playmaker Clouds St Johns Prospects Coach Is Troubled by Possible Loss of Calzonetti | By Michael Strauss | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/al-ehrbar-fiance-of-anne-kennedy.html | Al Ehrbar Fiance of Anne Kennedy | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/alabama-downs-auburn-24-to-16-morgan-hunter-dean-pace-gator.html | ALABAMA DOWNS AUBURN 24 TO 16 Morgan Hunter Dean Pace Gator BowlBound Tide | By United Press International | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/allan-mandl-to-wed-regina-i-snow.html | Allan Mandl to Wed Regina I Snow | Special Te Near Nork les | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/alone-at-last-with-a-trend.html | Alone At Last  With A Trend | By Grace Glueck | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/alwin-nikolais-dancers-offer-imago.html | Alwin Nikolais Dancers Offer Imago | ANNA KISSELGOFF | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/ama-to-weigh-osteopath-issue-the-association-to-consider-admitting.html | AMA TO WEIGH OSTEOPATH ISSUE The Association to Consider Admitting New Members | By Richard D Lyons | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/american-revolution-ii.html | AMERICAN REVOLUTION II | VINCENT MARLOW | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/an-american-notebook.html | An American Notebook | By Lewis Nichols | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/an-exaltation-of-larks-or-the-venereal-game-by-james-lipton.html | An Exaltation Of Larks Or the Venereal Game By James Lipton Illustrated 120 pp New York Grossman Publishers 495 | By Paul Showers | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/an-exercise-in-chinese-irony.html | An Exercise in Chinese Irony | By Ada Louise Huxtable | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/ancient-ruins-cast-new-light-on-puerto-rico.html | Ancient Ruins Cast New Light On Puerto Rico | By Ethel Grodzins Romm | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/another-boom-at-daytona-beach.html | Another Boom At Daytona Beach | C E W | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/antipoverty-jobtraining-programs-rescue-thousands-of-dropouts-in.html | Antipoverty JobTraining Programs Rescue Thousands of Dropouts in City | By Francis X Clines | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/antiwar-parley-repairs-a-split-widens-agenda-in-montreal-black.html | ANTIWAR PARLEY REPAIRS A SPLIT Widens Agenda in Montreal  Black Panther Aided | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/arena-company-onethird-negro-capital-repertory-troupe-to-use-blacks.html | ARENA COMPANY ONETHIRD NEGRO Capital Repertory Troupe to Use Blacks in White Roles | By David R Jones | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/argentina-voids-21-radio-licenses-franchises-given-to-groups.html | ARGENTINA VOIDS 21 RADIO LICENSES Franchises Given to Groups Friendly to Government | By Malcolm W Browne | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/army-beats-navy-2114-on-jarviss-3-touchdowns-fullback-gains-88.html | ARMY BEATS NAVY 2114 ON JARVISS 3 TOUCHDOWNS Fullback Gains 88 Yards and Breaks Armys Record for Career Rushing | By Steve Cady | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/armys-captain-feels-no-pain-at-victory-celebration-despite-a-broken.html | Armys Captain Feels No Pain at Victory Celebration Despite a Broken Leg WILD JUBILATION IN DRESSING ROOM | By Gordon S White Jr | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/auctions-listed-for-holiday-season.html | Auctions Listed for Holiday Season | By Thomas V Haney | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/australians-fume-as-shortage-of-bottles-increases-beer-price.html | Australians Fume as Shortage Of Bottles Increases Beer Price | By Robert Trumbull | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/balanchine-glinkaiana-with-suzanne-farrell.html | Balanchine Glinkaiana With Suzanne Farrell | DON McDONAGH | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/barbara-bixby-becomes-bride.html | Barbara Bixby Becomes Bride | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/base-lodges-in-the-berkshires-make-it-easier-on-skiers-feet.html | Base Lodges in the Berkshires Make It Easier on Skiers Feet | MS | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bavarian-attack-vexes-socialists-party-soft-on-communism-strauss.html | BAVARIAN ATTACK VEXES SOCIALISTS Party Soft on Communism Strauss Backers Charge | By David Binder | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/beddingtonbehrens71-financier-and-economist.html | BeddingtonBehrens71 Financier and Economist | Sllal to The ew York Ilm | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/best-of-all-takes-rich-pacing-derby-overcall-is-second-best-of-all.html | Best Of All Takes Rich Pacing Derby Overcall Is Second BEST OF ALL WINS RICH PACE BY HEAD | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/billiards-anyone.html | BILLIARDS ANYONE | NED POLSKY | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/black-militants-more-ice-for-cleaver.html | Black Militants More Ice For Cleaver | STEVEN V ROBERTS | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/bosch-in-exile-tells-his-friends-dominican-republic-cannot-afford.html | Bosch in Exile Tells His Friends Dominican Republic Cannot Afford the Luxury of Democracy | By Henry Giniger | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/botein-unit-plans-synagogue-study-decries-recent-desecration-and.html | BOTEIN UNIT PLANS SYNAGOGUE STUDY Decries Recent Desecration and Burning in City | By Edith Evans Asbury | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/boxer-is-chosen-as-ramapo-best-arribas-prima-donna-gets-2d-top.html | BOXER IS CHOSEN AS RAMAPO BEST Arribas Prima Donna Gets 2d Top Award in Week | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/boy-held-in-slaying-of-2-jersey-girls.html | Boy Held in Slaying of 2 Jersey Girls | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/bridal-planned-by-carol-adams-of-bryn-mawr.html | Bridal Planned By Carol Adams Of Bryn Mawr | Deca to lf fw yor Fmes | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/bridge-a-falsecarder-can-spin-a-tangled-web.html | Bridge A falsecarder can spin a tangled web | By Alan Truscott | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/britain-doesnt-like-austerity-long-or-not.html | Britain Doesnt Like Austerity  Long or Not | ANTHONY LEWIS | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/brokers-directorships-are-they-compatible-brokers-on-boards-debated.html | Brokers Directorships Are They Compatible Brokers On Boards Debated | By Leonard Sloane | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/bronx-slum-inhabitants-to-direct-their-own-cure-bronx-slum.html | Bronx Slum Inhabitants to Direct Their Own Cure Bronx Slum Inhabitants Will Direct Own Cure Under Impetus of Model Cities Act | By Michael Stern | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/brown-defeats-army-in-soccer-31-victory-gains-berth-in-ncaas.html | BROWN DEFEATS ARMY IN SOCCER 31 Victory Gains Berth in NCAAs SemiFinal | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/browsing-in-old-bermuda.html | Browsing in Old Bermuda | By Edwin Bowers | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/buffy-saintemarie-sings-at-carnegie.html | BUFFY SAINTEMARIE SINGS AT CARNEGIE | ROBERT SHELTON | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/business-in-virginia-maintains-momentum.html | Business in Virginia Maintains Momentum | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/cadet-corps-resorts-to-12thman-theme.html | Cadet Corps Resorts To 12thMan Theme | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/cairo-is-planning-to-build-the-arab-worlds-first-subway-system.html | Cairo Is Planning to Build the Arab Worlds First Subway System | By Eric Pace | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/campaign-shift-by-labor-found-gallup-says-union-members-switched.html | CAMPAIGN SHIFT BY LABOR FOUND Gallup Says Union Members Switched Near the End | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/candlelight-ball-listed.html | Candlelight Ball Listed | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/cards-return-from-japanese-tour-with-gifts-and-raves-for-oh.html | Cards Return From Japanese Tour With Gifts and Raves for Oh | By George Vecsey | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/carol-strugates-will-be-married-to-navy-ensign.html | Carol Strugates Will Be Married To Navy Ensign | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/carolyn-refsnes-bcle-at-harvard.html | Carolyn Refsnes Bcle at Harvard | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cassavetes-why-do-marriages-go-sour.html | Cassavetes Why Do Marriages Go Sour | By Patricia Bosworth | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/castles-in-spain-castles-in-spain.html | Castles In Spain Castles In Spain | By Caskie Stinnett | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/catherine-neiley-cleveland-is-engaged.html | Catherine Neiley Cleveland Is Engaged | eal to Th Nee YOrk lmel | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cathie-ray-is-fiancee-0u-jerry-philip-sager-6ff-to-new-yale-w.html | Cathie Ray Is Fiancee 0u Jerry Philip Sager 6Ff to New Yale w | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cautiously-picking-his-team.html | Cautiously Picking His Team | R W APPLE Jr | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ceylon-acts-to-curb-strikes.html | Ceylon Acts to Curb Strikes | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/chicago-aroused-by-transit-robberies.html | Chicago Aroused by Transit Robberies | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/chinese-sending-cadres-to-farms-millions-of-officials-perform.html | CHINESE SENDING CADRES TO FARMS Millions of Officials Perform Manual Labor in Fields | By Tillman Durdin | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cleaver-search-turns-to-montreal.html | Cleaver Search Turns to Montreal | By Earl Caldwell | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cleveland-bishop-requests-loyalty-oath-on-popes-edict.html | Cleveland Bishop Requests Loyalty Oath on Popes Edict | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/comecon-weighs-new-unity-moves-moro-planning-integration-expected.html | COMECON WEIGHS NEW UNITY MOVES Moro Planning Integration Expected in Soviet Bloc | By Harry Schwartz | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/comfort-of-cruise-begins-at-new-miami-terminal.html | Comfort of Cruise Begins At New Miami Terminal | By Jay Clarke | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/coming-home.html | COMING HOME | ROGER DLaHAM | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/communist-bloc-again-the-kremlin-mystique.html | Communist Bloc Again the Kremlin Mystique | HENRY KAMM | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/commuters-why-they-love-that-old-long-island.html | Commuters Why They Love That Old Long Island | MARTIN ARNOLD | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/computer-speeding-job-hunts.html | Computer Speeding Job Hunts | By Michael J Leahy | RE0000734476 | 1996-09-16 | B00000466448 |

| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/con-ed-is-struck-but-is-confident-of-meeting-needs-expects-4000.html | CON ED IS STRUCK BUT IS CONFIDENT OF MEETING NEEDS Expects 4000 Supervisors to Handle Essential Tasks of 20000 Union Members | By Peter Millones | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/congress-to-investigate-increase-in-cost-of-c5a-plane.html | Congress to Investigate Increase in Cost of C5A Plane | By William M Blair | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/connie-crossley-engaged-to-david-runyon.html | Connie Crossley Engaged to David Runyon | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/counseling-on-the-draft.html | Counseling on the Draft | MARVIN M KARPATKIN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cynthia-marshall-prospective-bride.html | Cynthia Marshall Prospective Bride | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/cynthia-rush-married-to-john-p-lynch-3d.html | Cynthia Rush Married To John P Lynch 3d | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/czechs-ask-soviet-to-ban-its-paper-request-halt-in-distribution-of.html | CZECHS ASK SOVIET TO BAN ITS PAPER Request Halt in Distribution of Propaganda Organ | By Tad Szulc | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/deidre-c-finnegan-engaged-to-marry.html | Deidre C Finnegan Engaged to Marry | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/democratic-fight-looms-over-commission-that-could-influence-makeup.html | Democratic Fight Looms Over Commission That Could Influence MakeUp of 72 National Convention | By Steven V Roberts | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dr-abraham-l-levy.html | DR ABRAHAM L LEVY | 5lx 1be e k r me | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/dr-oscar-riddle-physiologist-dies-expert-on-hormones-was-91-did.html | DR OSCAR RIDDLE PHYSIOLOGIST DIES Expert on Hormones Was 91 Did Pituitary Reearch | Sptal to The New York lme | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/duquesne-downs-liu-five-7953-dukes-take-423-lead-at-halftime-never.html | DUQUESNE DOWNS LIU FIVE 7953 Dukes Take 423 Lead at HalfTime Never Trail | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/duquesne-students-favor-chemical-mace-on-campus.html | Duquesne Students Favor Chemical Mace on Campus | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/easter-island-tents-have-maid-service.html | Easter Island Tents Have Maid Service | By Lisa Hammel | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elaine-gall-kayus-is-betrothed.html | Elaine Gall Kayus Is Betrothed | Special to the New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elizabeth-collier.html | ELIZABETH COLLIER | pcctal to le ew York Times | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elizabeth-king-becomes-bride-of-t-t-elliman.html | Elizabeth King Becomes Bride Of T T Elliman | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ellen-ruth-grundfest-is-engaged.html | Ellen Ruth Grundfest Is Engaged | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elun-o-braun-plans-nuptials.html | ElUn o Braun Plans Nuptials | Scal 1o The New York Tmes | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/elvis-ah-the-good-old-days.html | Elvis Ah The Good Old Days | By Albert Goldman | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ew-coslett-jr-to-wed-deborah-paine-torrey.html | EW Coslett Jr to Wed Deborah Paine Torrey | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ewbank-gains-goal-with-jets.html | Ewbank Gains Goal with Jets | By Dave Anderson | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/extryout-town-usa-extryout-town-usa-.html | ExTryout Town USA ExTryout Town USA | BY Lewis Funke | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/faneuil-hall-wins-dash-stay-out-front-scores.html | Faneuil Hall Wins Dash Stay Out Front Scores | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/feb-22-marriage-for-charlot-nelson.html | Feb 22 Marriage For Charlot Nelson | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/federal-report-on-pollution-arouses-dispute-great-lakes-commission.html | Federal Report on Pollution Arouses Dispute Great Lakes Commission Complains of a Lack of Cooperation | By Gladwin Hill | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/field-hockey-game-to-the-netherlands.html | FIELD HOCKEY GAME TO THE NETHERLANDS | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/first-anniversary-of-a-divorce-is-near.html | First Anniversary of a Divorce Is Near | By Philip H Dougherty | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/firstperiod-surge-by-boston-college-trims-holy-cross-boston-college.html | FirstPeriod Surge By Boston College Trims Holy Cross BOSTON COLLEGE TOPS HOLY CROSS | By Deane McGowen | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/florida-reroutes-a-river-to-better-fishermans-luck.html | Florida Reroutes a River To Better Fishermans Luck | By C E Wright | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/food-units-struggle-in-ghettos.html | Food Units Struggle In Ghettos | By James J Nagle | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/for-pyromanic-and-pastalover.html | For Pyromanic And PastaLover | By Nika Hazelton | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/for-the-russians-a-new-quieter-role.html | For the Russians A New Quieter Role | ALFRED FRIENDLY Jr | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/for-young-readers-anthologies.html | For Young Readers Anthologies | By Margaret F OConnell | RE0000734476 | 1996-09-16 | B00000466448 |

| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/for-young-readers.html | For Young Readers | By George A Woods | RE0000734476 | 1996-09-16 | B00000466448 |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/foreign-affairs-knightsmove-thinking.html | Foreign Affairs KnightsMove Thinking | By C L Sulzberger | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/four-books-combined-into-one.html | Four Books Combined Into One | By Al Horowitz | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/france-likes-a-savior-but-not-for-too-long.html | France Likes a Savior But Not for Too Long | HENRY TANNER | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/frankkane-dies-wrote-mysteries-creator-of-johnny-liddell.html | FRANKKANE DIES WROTE MYSTERIES Creator of Johnny Liddell torissWored n TV | Dtal to The ew YoZ 1men | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/franklin-hoyt-moore-fiance-of-miss-carol-hughes-stanco.html | Franklin Hoyt Moore Fiance Of Miss Carol Hughes Stanco | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/french-flavor-spices-laurentian-skiing-spicy-skiing.html | French Flavor Spices Laurentian Skiing Spicy Skiing | By Charles J Lazarus | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/from-taufiq-to-kantara-a-ride-along-the-suez-canal-a-ride-along-the.html | From Taufiq to Kantara  A Ride Along the Suez Canal A ride along the Suez | By Amnon Rubinstein | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/georgia-crushes-ga-tech-by-478-first-unbeaten-season-for-bulldogs.html | GEORGIA CRUSHES GA TECH BY 478 First Unbeaten Season for Bulldogs in 22 Years | By United Press International | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/gertrude-goheen-is-wed-in-princeton.html | Gertrude Goheen Is Wed in Princeton | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/ghanaians-yield-in-college-fight-students-officials-both-aid-in.html | GHANAIANS YIELD IN COLLEGE FIGHT Students  Officials Both Aid in Reopening | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/gis-kill-70-of-foe-in-mekong-delta-infantrymen-and-gunships-battle.html | GIS KILL 70 OF FOE IN MEKONG DELTA Infantrymen and Gunships Battle Enemy Near Caibe | By B Drummond Ayres Jr | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/government-and-press-its-still-an-uneasy-alliance.html | Government and Press Its Still an Uneasy Alliance | MAX FRANKEL | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/governor-names-an-economic-unit-eugene-black-heads-panel-created-to.html | GOVERNOR NAMES AN ECONOMIC UNIT Eugene Black Heads Panel Created to Help State Plan for Growth | By Will Lissner | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/greek-junta-plans-350million-fund-to-spur-economy.html | Greek Junta Plans 350Million Fund To Spur Economy | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/gurney-sets-qualifying-mark-for-300mile-riverside-race.html | Gurney Sets Qualifying Mark For 300Mile Riverside Race | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hofstra-wins-soccer-title-by-defeating-temple-31.html | Hofstra Wins Soccer Title By Defeating Temple 31 | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/holiday-sales-could-hit-peak-early.html | Holiday Sales Could Hit Peak Early | By Herbert Koshetz | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/homage-to-apollinaire.html | Homage to Apollinaire | By David Thompson | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/honor-thy-wife-with-a-lover.html | Honor Thy Wife With a Lover | By Julius Novlck | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/horse-exhibitors-to-meet-tuesday-on-connecticut-unit.html | Horse Exhibitors To Meet Tuesday On Connecticut Unit | By Ed Corrigan | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/hospital-ball-saturday.html | Hospital Ball Saturday | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/house-gop-drafts-a-package-calling-for-an-attack-on-crime.html | House GOP Drafts a Package Calling for an Attack on Crime | By United Press International | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/houses-everywhere-else-houses-everywhere-else.html | Houses Everywhere Else Houses Everywhere Else | By Alan PryceJones | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/how-to-chase-the-snow-in-vermont.html | How to Chase the Snow in Vermont | M S | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/humor-rampant-in-met-barbiere-hines-heard-as-don-basilio-and-milnes.html | HUMOR RAMPANT IN MET BARBIERE Hines Heard as Don Basilio and Milnes as Figaro | By Allen Hughes | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/if-i-may-denture-to-be-so-told-.html | If I May Denture to Be So Told | Waxxta | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-peking-an-overture-to-coexistence.html | In Peking an Overture to Coexistence | BERNARD GWERTZMAN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-saigon-fear-of-another-korea.html | In Saigon Fear of Another Korea | DOUGLAS ROBINSON | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-the-nation-nixons-third-chance.html | In the Nation Nixons Third Chance | By Tom Wicker | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/in-washington-a-serious-vietnam-numbers-game.html | In Washington a Serious Vietnam Numbers Game | HEDRICK SMITH | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/intellectuals-gather-to-discuss-nixons-problems-visitors-arriving.html | Intellectuals Gather to Discuss Nixons Problems Visitors Arriving for Talks at Princeton Reflect a Wide Interest Abroad | By Henry Raymont | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/is-death-just-a-darn-good-show-death-a-darn-good-show.html | Is Death Just a Darn Good Show Death  A Darn Good Show | By Frank Marcus | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/israels-narrow-line-of-terrorism.html | Israels Narrow Line of Terrorism | JAMES FERON | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/its-a-dogs-life-says-show-judge-of-lonely-career.html | Its a Dogs Life Says Show Judge Of Lonely Career | By John Rendel | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/j-p-schupf-fiance-of-miss-martin.html | J P Schupf Fiance of Miss Martin | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/jack-rice-jr-63-ad-man-with-cunningham-walsh.html | Jack Rice Jr 63 Ad Man With Cunningham Walsh | Secal LO Tlrle e lcz mfs | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/james-hartman-to-wed-miss-hartdns.html | James Hartman to Wed Miss Hartdns | Special to the New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/japan-annual-show-thursday.html | Japan Annual Show Thursday | By Jacob Deschin | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/jeffrey-d-alderman-is-fiance-of-miss-joanne-bemis-childs.html | Jeffrey D Alderman Is Fiance Of Miss Joanne Bemis Childs | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/jhs-271-board-plans-takeover-urges-ocean-hill-parents-to-rally.html | JHS 271 BOARD PLANS TAKEOVER Urges Ocean Hill Parents to Rally Tomorrow to Fight Recent School Pact | By Murray Schumach | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/john-burnett-russell-3d-weds-miss-hanes-stephens-alumna.html | John Burneft Russell 3d Weds Miss Hanes Stephens Alumna | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/john-l-dougan-jr-marries-miss-diana-lady-in-maryland.html | John L Dougan Jr Marries Miss Diana Lady in Maryland | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/johnson-has-several-careers-awaiting-him-when-he-leaves-the.html | Johnson Has Several Careers Awaiting Him When He Leaves the Presidency 4 COLLEGES OFFER TEACHING POSTS | By Martin Waldron | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/judith-wilbur-alexander-married.html | Judith Wilbur Alexander Married | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/julio-fernandez-and-scott-mills-will-be-married.html | Julio Fernandez And Scott Mills Will Be Married | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/junior-league-of-north-shore-to-give-musical.html | Junior League of North Shore to Give Musical | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/kaftan-finds-coaching-easier-than-pulling-teeth.html | Kaftan Finds Coaching Easier Than Pulling Teeth | By Sam Goldaper | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/karen-b-keller-becomes-bride.html | Karen B Keller Becomes Bride | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/karen-collins-plans-nuptials.html | Karen Collins Plans Nuptials | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/kitson-takes-lead-in-world-outboard-title-race-scotti-of-italy.html | Kitson Takes Lead in World Outboard Title Race SCOTTI OF ITALY RUNNING SECOND | By Parton Keese | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/knicks-trounce-pistons-120108-bellamys-32-points-spark-wellbalanced.html | KNICKS TROUNCE PISTONS 120108 Bellamys 32 Points Spark WellBalanced Attack | By Thomas Rogers | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/knights-top-sailors-in-title-game-3017.html | KNIGHTS TOP SAILORS IN TITLE GAME 3017 | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/l-i-u-unit-urges-cut-in-expansion-southampton-college-also-ask.html | L I U UNIT URGES CUT IN EXPANSION Southampton College Also Ask Branch Autonomy | By Agis Salpukas | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/law-the-court-may-propose-but-the-police-dispose.html | Law The Court May Propose But the Police Dispose | FRED P GRAHAM | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/lebanese-speculate-on-scranton-visit.html | Lebanese Speculate on Scranton Visit | By Dana Adams Schmidt | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | To Revalue Mark | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | On Travel by Ship | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JUNE P GOODWIN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JOHN WILLARD | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ELIZABETH GLENN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | CARL GERSHMAN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/lines-to-an-inhuman-editor.html | LINES TO AN INHUMAN EDITOR | MARGARET FISHBACK | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/little-smoothies.html | Little smoothies | By Patricia Peterson | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/living-the-peaceful-life-in-banyalbufar.html | Living the Peaceful Life in Banyalbufar | By Edna Cole | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/lois-a-kehrli-marriedin-teaneck.html | Lois A Kehrli Marriedin Teaneck | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/loss-to-browns-would-end-race-century-leaders-favored-to-extinguish.html | LOSS TO BROWNS WOULD END RACE Century Leaders Favored to Extinguish Giants Title Hopes at Cleveland | By William N Wallace | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/marcos-reshuffles-philippines-cabinet.html | MARCOS RESHUFFLES PHILIPPINES CABINET | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/margaret-c-smith-betrothed.html | Margaret C Smith Betrothed | t to New York | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/margaret-elizabeth-benton-affianced.html | Margaret Elizabeth Benton Affianced | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/marriage-plannedi-by2arln-gaither.html | Marriage PlannedI By2arln Gaither | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/martha-fuller-talbot-is-married.html | Martha Fuller Talbot Is Married | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/martha-greenwald-engaged-to-marry.html | Martha Greenwald Engaged to Marry | Special to The New Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/mary-ann-harrold-married-to-lieut-malcolm-d-johnson.html | Mary Ann Harrold Married To Lieut Malcolm D Johnson | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/mary-soo-to-sailors-delight-does-ship-chores-in-hong-kong.html | Mary Soo to Sailors Delight Does Ship Chores in Hong Kong | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/mason-captures-aau-run-fort-hays-senior-sets-meet-mark.html | Mason Captures AAU Run FORT HAYS SENIOR SETS MEET MARK | By William J Miller | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/maureen-a-langan-aiffianced-to-lieut-robert-dale-royer-jr.html | Maureen A Langan Aiffianced To Lieut Robert Dale Royer Jr | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/maureen-nadurak-bride-in-malverne.html | Maureen Nadurak Bride in Malverne | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/medicine-mental-hospitals-last-refuge-of-the-aged.html | Medicine Mental Hospitals Last Refuge of the Aged | WILLIAM K STEVENS | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/mexico-is-foolproof-mexico-is-foolproof.html | Mexico Is Foolproof Mexico Is Foolproof | By John Canaday | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/michigan-expects-time-vote-recount.html | MICHIGAN EXPECTS TIME VOTE RECOUNT | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/michigan-governor-is-granted-25000-in-annual-expenses.html | Michigan Governor Is Granted 25000 In Annual Expenses | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/militant-priest-of-ocean-hill-decries-bureaucracy.html | Militant Priest of Ocean Hill Decries Bureaucracy | By John Kifner | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/minding-harvards-business.html | MINDING HARVARDS BUSINESS | LARRY ROBINSON | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/mine-safety-78-mute-witnesses-for-reform.html | Mine Safety 78 Mute Witnesses for Reform | BEN A FRANKLIN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/minneapolis-stores-setting-up-old-town.html | Minneapolis Stores Setting Up Old Town | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archiv es/miss-bermel-bride-of-w-t-collins-3d.html | Miss Bermel Bride of W T Collins 3d | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-delohery-i-to-be-a-bridei.html | Miss Delohery I To Be a BrideI | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-nancy-bond-fiancee-of-soldier.html | Miss Nancy Bond Fiancee of Soldier | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-neubauer-to-be-a-bride.html | Miss Neubauer To Be a Bride | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-sackrnan-towed-in-june.html | Miss Sackrnan ToWed in June | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-sarah-j-barlow-is-engaged.html | Miss Sarah J Barlow Is Engaged | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-sigmund-losernont-1966-to-bc-married.html | Miss Sigmund losernont 1966 To Bc Married | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/miss-taplin-is-fiancee-0uwilliam-jerome-4fh.html | Miss Taplin Is Fiancee 0uWilliam Jerome 4fh | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/moon-orbit-at-christmas.html | Moon Orbit at Christmas | GORDON D SHARP Jr | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/more-moore-and-more-more-moore-and-more.html | More Moore And More More Moore And More | By Hilton Kramer | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/moscow-resumes-attack-on-czechs-opposed-to-curbs-says-rightwing.html | MOSCOW RESUMES ATTACK ON CZECHS OPPOSED TO CURBS Says RightWing Elements Are Balking Normalization Despite Party Decision | By Henry Kamm | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-beatrice-fox-a-uerbach-81-retailez-and-philanthropist-dies-head.html | Mrs Beatrice Fox A uerbach 81 Retailez and Philanthropist Dies Head of G Fox  Co Store in Hford fDz Yv Cited for Charities | sl to The Norlt Tm | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-faught-wed-to-alfred-peterson.html | Mrs Faught Wed To Alfred Peterson | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/mrs-laird-97-first-woman-in-jersey-legislature-dead.html | Mrs Laird 97 First Woman In Jersey Legislature Dead | pecal to The ew Yok Tnet | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/naacp-accused-in-pittsburgh-race.html | NAACP ACCUSED IN PITTSBURGH RACE | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-elizabeth-fenton-engaged.html | Nancy Elizabeth Fenton Engaged | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-j-larsen-engaged-to-wed-thomas-farrell.html | Nancy J Larsen Engaged to Wed Thomas Farrell | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-j-timmerman-betrothed.html | Nancy J Timmerman Betrothed | Dedal to The New York lnes | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-m-riley-bride-of-rory-carson-six-attend-wheaton-alumna-at.html | Nancy M Riley Bride of Rory Carson Six Attend Wheaton Alumna at Wedding | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nancy-madsen-wed-to-lawyer-charles-hance.html | Nancy Madsen Wed to Lawyer Charles Hance | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/narcotics-addicts-receive-survival-training-course-taught-by-expert.html | Narcotics Addicts Receive Survival Training Course Taught by Expert Here Parallels the Rigors of Military Program | By James R Sikes | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nasser-learns-about-the-generation-gap.html | Nasser Learns About the Generation Gap | ERIC PACE | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/navys-coach-laments-air-war-middies-bombed-in-philadelphia.html | Navys Coach Laments Air War Middies Bombed in Philadelphia | By Lincoln A Werden | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-electric-car-can-revolutionize-travel-in-future.html | New Electric Car Can Revolutionize Travel in Future | By John S Radosta | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-items-from-the-un.html | New Items From The UN | By David Lidman | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-owners-aiming-high-at-catskills-ski-area.html | New Owners Aiming High At Catskills Ski Area | M S | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-study-is-urged-for-l-i-pollution.html | New Study Is Urged for L I Pollution | By David Bird | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/new-vietcong-drive-regarded-as-a-pressure-move.html | New Vietcong Drive Regarded as a Pressure Move | By Paul Hofmann | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/newark-sickcall-crisis-ends-police-and-firemen-back-at-jobs.html | Newark SickCall Crisis Ends Police and Firemen Back at Jobs | By William E Farrell | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nfl-proves-divisional-play-keeps-teams-alive-and-whets-fan-interest.html | NFL Proves Divisional Play Keeps Teams Alive and Whets Fan Interest | By Leonard Koppett | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nixon-and-labor-not-exactly-bosom-pals.html | Nixon and Labor  Not Exactly Bosom Pals | ROBERT B SEMPLE JR | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nixons-the-one.html | NIXONS THE ONE | RICHARD B LEAVY | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/not-an-opera-but-close-to-it-not-an-opera.html | Not an Opera But Close to It Not an Opera | By Raymond Ericson | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/notre-dame-holds-southern-california-to-2121-tie-trojans-require.html | NOTRE DAME HOLDS SOUTHERN CALIFORNIA TO 2121 TIE TROJANS REQUIRE RALLY IN 2D HALF | By Bill Becker | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nuptials-held-for-mrs-bush.html | Nuptials Held For Mrs Bush | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nuptials-held-for-nancy-l-taylor.html | Nuptials Held for Nancy L Taylor | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |

| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/nuptials-on-jan-26-for-ellen-c-genat.html | Nuptials on Jan 26 For Ellen C Genat | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/observer-lost-lost-the-golden-yesterday.html | Observer Lost Lost the Golden Yesterday | By Russell Baker | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/officer-weds-miss-miller.html | Officer Weds Miss Miller | Special to The York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/oil-giants-interested-in-minerals.html | Oil Giants Interested In Minerals | By John J Abele | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/old-key-west-gets-a-modern-look.html | Old Key West Gets a Modern Look | By Marjorie C Houck | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/oneman-think-tank-oneman-think-tank.html | OneMan Think Tank Oneman think tank | By Richard Kostelanetz | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/oregon-school-for-deaf-investigated.html | Oregon School for Deaf Investigated | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/orthodox-union-to-assist-jews-in-latin-america-and-france.html | Orthodox Union to Assist Jews In Latin America and France | By Irving Spiegel | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pamela-durborow-to-be-married.html | Pamela Durborow to Be Married | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/panthers-linked-to-case-in-jersey-arrest-of-7-tied-to-shooting-of-a.html | PANTHERS LINKED TO CASE IN JERSEY Arrest of 7 Tied to Shooting of a Police Station | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/paperback-parcels.html | Paperback Parcels | By Raymond Walters Jr | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/paris-acts-to-keep-price-rises-equal-to-the-cost-of-added-tax.html | Paris Acts to Keep Price Rises Equal to the Cost of Added Tax | By Henry Tanner | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/parley-on-paraplegia-meeting-discusses-ways-to-improve-services-for.html | Parley on Paraplegia Meeting Discusses Ways to Improve Services for the Severely Disabled | By Howard A Rusk Md | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pathcia-e-laughlin-engaged.html | PatHcia E Laughlin Engaged | Special to the New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/penn-is-charting-design-for-70s-president-asks-residents-to.html | PENN IS CHARTING DESIGN FOR 70S President Asks Residents to Participate in Project | By Joseph G Herzberg | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pennsylvania-sees-high-steel-output.html | Pennsylvania Sees High Steel Output | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/physicians-here-study-tattooing-custom-is-said-to-be-dying-in.html | PHYSICIANS HERE STUDY TATTOOING Custom Is Said to Be Dying in Primitive Societies | By Richard F Shepard | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pianist-salutes-ives-kirkpatrick-salutes-ives.html | Pianist Salutes Ives Kirkpatrick Salutes Ives | By Donal Henahan | RE0000734476 | 1996-09-16 | B00000466448 |

| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/picket-line-at-con-ed-is-ragged-as-workers-strike-first-time.html | Picket Line at Con Ed Is Ragged As Workers Strike First Time | By Mark Hawthorne | RE0000734476 | 1996-09-16 | B00000466448 |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pictures-of-pictures-pictures-of-pictures.html | Pictures Of Pictures Pictures of Pictures | By Rackstraw Downes | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/policemen-by-3-to-1-reject-contract-for-second-time-pba-turns-down.html | Policemen by 3 to 1 Reject Contract for Second Time PBA TURNS DOWN A NEW CITY PACT | By McCandlish Phillips | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/pollution-and-plants-pollution-and-plants.html | Pollution and Plants Pollution and Plants | By F O Lanphear | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/present-perfect.html | Present perfect | By Barbara Plumb | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/president-urges-mine-safety-law-finds-shocking-tragedies-in.html | PRESIDENT URGES MINE SAFETY LAW Finds Shocking Tragedies in Disasters in Pits | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/radicals-splitting-falange-in-spain.html | Radicals Splitting Falange in Spain | By Richard Eder | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rangers-triumph-over-bruins-41-giacomin-excels-as-victors-move-into.html | RANGERS TRIUMPH OVER BRUINS 41 Giacomin Excels as Victors Move into Second Place | By United Press International | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/religion-on-just-and-unjust-wars.html | Religion On Just and Unjust Wars | EDWARD B FISKE | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/renting-a-slope-in-new-hampshire.html | Renting a Slope in New Hampshire | MS | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/retiring-that-old-tin-cup.html | Retiring That Old Tin Cup | By Jack Gould | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/reviewer-reviews-reviewing-reviewer-reviews-reviewing.html | Reviewer Reviews Reviewing Reviewer Reviews Reviewing | By Renata Adler | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/revviliiam-p-gaudreau-led-redemptorist-fathers.html | RevViliiam P Gaudreau Led Redemptorist Fathers | Spetl to Te e Y21 TeJ | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rifles-for-the-men-with-diplomas.html | Rifles for the Men With Diplomas | DAVID E ROSENBAUM | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/robert-livingston-davis-to-wed-susan-ellen-baenziger-in-may.html | Robert Livingston Davis to Wed Susan Ellen Baenziger in May | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/roche-turns-back-gonzalez-64-63-in-pro-tennis-final-young-fast.html | Roche Turns Back Gonzalez 64 63 In Pro Tennis Final Young Fast Aussie Tops Gonzalez the Old Pro in Garden Tennis | By Neil Amdur | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rossini-i-was-born-for-opera-buffa.html | Rossini I Was Born For Opera Buffa | By Harold C Schonberg | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rudd-voices-hope-of-changing-army-excolumbia-student-will-accept.html | RUDD VOICES HOPE OF CHANGING ARMY ExColumbia Student Will Accept Induction | By C Gerald Fraser | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rusk-fears-new-isolationism-sees-a-great-debate-and-opportunity-to.html | Rusk Fears New Isolationism Sees a Great Debate and Opportunity to Halt Trend | By Bernard Gwertzman | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/rusty-ship-that-defied-british-makes-an-effort-to-reach-ulster.html | Rusty Ship That Defied British Makes an Effort to Reach Ulster | By Edward Cowan | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ryukyu-islands.html | Ryukyu Islands | EDWIN O REISCHAUER | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/saigon-to-widen-its-land-reform-2-million-acres-are-to-be.html | SAIGON TO WIDEN ITS LAND REFORM 2 Million Acres Are to Be Transferred to Peasants | By Joseph B Treaster | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sato-announces-a-new-cabinet-aichi-strongly-prous-is-named-foreign.html | SATO ANNOUNCES A NEW CABINET Aichi Strongly ProUS Is Named Foreign Minister | By Philip Shabecoff | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/science-forces-that-change-earths-face.html | Science Forces That Change Earths Face | WALTER SULLIVAN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sea-castle-1040-triumphs-in-24700-laurel-turf-cup-by-1-14-lengths.html | Sea Castle 1040 Triumphs in 24700 Laurel Turf Cup by 1 14 Lengths NEEDLES STITCH IS 2D CLAIMS FOUL | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sontags-duet-for-cannibals.html | Sontags Duet for Cannibals | By A H Weiler | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley Rescue Job | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/spring-double-triumphs-colt-pays-1320-here.html | Spring Double Triumphs Colt Pays 1320 Here | By Joe Nichols | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/st-petersburg-gives-gladys-the-brushoff.html | St Petersburg Gives Gladys the BrushOff | By John Durant | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/stability-in-aged.html | Stability in Aged | FRANK R THOMAS 3d | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/state-adds-two-ski-centers.html | State Adds Two Ski Centers | MS | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/state-aims-at-luring-college-men.html | State Aims At Luring College Men | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/states-teachers-outline-demands-detail-political-and-salary-needs.html | STATES TEACHERS OUTLINE DEMANDS Detail Political and Salary Needs at Convention | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/stocks-move-ahead-to-record-levels-the-week-in-finance.html | Stocks Move Ahead To Record Levels The Week in Finance | By Thomas E Mullaney | RE0000734476 | 1996-09-16 | B00000466448 |

| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/stores-fearful-teenagers-prepare-for-holiday-shoplifting-are-acting.html | Stores Fearful TeenAgers Prepare For Holiday Shoplifting Are Acting Retail Stores Prepare For Young Shoplifters | By Isadore Barmash | RE0000734476 | 1996-09-16 | B00000466448 |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/success-foreseen-on-nixon-tax-plan-treasury-aide-says-68-rise-was.html | SUCCESS FORESEEN ON NIXON TAX PLAN Treasury Aide Says 68 Rise Was Not Election Issue | By Eileen Shanahan | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/suffolk-budget-up-for-adoption-device-to-avert-a-sales-tax-may-face.html | SUFFOLK BUDGET UP FOR ADOPTION Device to Avert a Sales Tax May Face a Challenge | By Agis Salpukas | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/surge-of-new-issues-is-continuing-unabated.html | Surge of New Issues Is Continuing Unabated | By Robert D Hershey Jr | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/susan-godikoff-corne11alumna-engaged-to-wed.html | Susan godikoff Corne11Alumna Engaged to Wed | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/susan-l-hinman-is-engaged-to-richard-william-morton.html | Susan L Hinman Is Engaged To Richard William Morton | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/susan-nelson-vassar-alumna-bride-of-bruce-allen-barnet.html | Susan Nelson Vassar Alumna Bride of Bruce Allen Barnet | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/taiwan-affluence-and-aborigines.html | Taiwan Affluence and Aborigines | By Maxine Livingston Elbaum | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tall-dark-and-our-next-hamlet-tall-dark-and-our-next-hamlet.html | Tall Dark and Our Next Hamlet Tall Dark and Our Next Hamlet | By Judy Klemesrud | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tel-aviv-building-worlds-largest-bus-terminal.html | Tel Aviv Building Worlds Largest Bus Terminal | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/ten-of-particular-significance-and-excellence-in-1968-significant.html | Ten of Particular Significance and Excellence in 1968 Significant And Excellent | JOHN BERRYMAN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/texan-guides-software-unit-to-big-board.html | Texan Guides Software Unit to Big Board | By William D Smith | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/that-unidentified-sax-is-parker.html | That Unidentified Sax Is Parker | By Martin Williams | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-canyon-havens-of-palm-springs.html | The Canyon Havens of Palm Springs | By Jack Goodman | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-generation-gap-in-japan-is-almost-an-abyss.html | The Generation Gap in Japan Is Almost an Abyss | By Emerson Chapin | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-making-of-the-nation-17831863-by-the-editors-of-american.html | The Making of The Nation 17831863 By the Editors of American Heritage Editor in Charge Ralph K Andrist Illustrated 416 pp | By Charles F Montgomery | RE0000734476 | 1996-09-16 | B00000466448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-poetry-islands-of-the-caribbean.html | The Poetry Islands of the Caribbean | By Margaret Z Lenci | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-stein-salon-was-the-first-museum-of-modern-art-to-a-namedropper.html | The Stein Salon Was The First Museum of Modern Art To a namedropper the Stein salon was heaven | By James R Mellow | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-whole-system-may-be-out-of-date.html | The Whole System May Be Out of Date | EDWIN L DALE Jr | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/the-young-turks-are-taking-over.html | The Young Turks Are Taking Over | LLOYD GARRISON | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/theater-galileos-challenge-is-met-alley-troupe-presents-play-in-new.html | Theater Galileos Challenge Is Met Alley Troupe Presents Play in New Building | By Clive Barnes | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/they-want-everyone-out-on-the-slopes.html | They Want Everyone Out On The Slopes | By Michael Strauss | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/thomas-j-martin.html | THOMAS J MARTIN | qpecf n2e  xo zmu | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/thomas-pratt-fiance-of-miss-aleta-miller.html | Thomas Pratt Fiance Of Miss Aleta Miller | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/three-resorts-in-three-countries-that-can-be-visited-in-one-day.html | Three Resorts in Three Countries That Can Be Visited in One Day | By Robert Deardorff | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tiny-nauru-gains-special-status.html | Tiny Nauru Gains Special Status | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tips-for-travelers-who-bring-home-greenery.html | Tips For Travelers Who Bring Home Greenery | By Charles M Pitch | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tire-safety-lag-found-by-nader-he-says-us-does-nothing-about.html | TIRE SAFETY LAG FOUND BY NADER He Says US Does Nothing About Failures on Tests | By John D Morris | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tito-now-doubts-soviet-invasion-yugoslav-softens-position-on-threat.html | TITO NOW DOUBTS SOVIET INVASION Yugoslav Softens Position on Threat but Asserts Nation Would Fight | By Jonathan Randal | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/to-increase-heating-efficiency.html | To Increase Heating Efficiency | By Bernard Gladstone | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/to-remedy-doctor-shortage.html | To Remedy Doctor Shortage | PAUL S DERIAN MD | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tracy-girard-doctoral-student-betrothed-to-jens-ulltveitmoe.html | Tracy Girard Doctoral Student Betrothed to Jens UlltveitMoe | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tradition-is-out-at-a-school-here-students-and-teachers-live-and.html | TRADITION IS OUT AT A SCHOOL HERE Students and Teachers Live and Work Together | By Bernard Weinraub | RE0000734476 | 1996-09-16 | B00000466448 |

| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/tureen-specials.html | Tureen specials | By Craig Claiborne | RE0000734476 | 1996-09-16 | B00000466448 |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/two-arabic-newspapers-publish-in-jerusalem.html | Two Arabic Newspapers Publish in Jerusalem | By James Feron | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/two-troopships-designated-for-dry-cargo-conversion.html | Two Troopships Designated For Dry Cargo Conversion | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/un-group-weighs-sea-oil-pollution-london-meeting-prepares-pacts-on.html | UN GROUP WEIGHS SEA OIL POLLUTION London Meeting Prepares Pacts on Legal Liability | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/unequal-but-equal.html | UNEQUAL BUT EQUAL | BILL GELLERMAN | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/union-symphony-to-play.html | Union Symphony to Play | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/unions-on-the-campus.html | Unions on the Campus | FRED M HECHINGER | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-role-in-greece.html | US Role in Greece | W G FORREST | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/us-trade-outlook-is-brighter-in-germany-worse-in-france-us-trade-to.html | US Trade Outlook Is Brighter In Germany Worse in France US Trade To Shift In Europe | By Gerd Wilcke | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/usfrench-ties-growing-firmer-both-capitals-contributing-to-an.html | USFRENCH TIES GROWING FIRMER Both Capitals Contributing to a Easing of Strain | By Peter Grose | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/vatican-demands-dutch-alter-liberal-catechism-vatican-demands-dutch.html | Vatican Demands Dutch Alter Liberal Catechism VATICAN DEMANDS DUTCH GIVE WAY | By Robert C Doty | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/venezuelans-calm-on-eve-of-elections.html | Venezuelans Calm on Eve of Elections | By Paul L Montgomery | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wall-street-asks-who-can-tell-what-to-whom-and-when-legally-who-can.html | Wall Street Asks Who Can Tell What to Whom And When Legally Who Can Tell What to Whom When | By Vartanig G Vartan | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wall-street-when-is-an-outsider-really-an-insider.html | Wall Street When Is an Outsider Really an Insider | RICHARD PHALON | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wallaces-forces-split-in-delaware-alabamachosen-chairman-replaced.html | WALLACES FORCES SPLIT IN DELAWARE AlabamaChosen Chairman Replaced by State Branch | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/was-the-golden-age-a-myth-golden-age-a-myth-.html | Was the Golden Age a Myth  Golden Age a Myth | By Regina Resnik | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/washington-richard-nixons-first-major-test.html | Washington Richard Nixons First Major Test | By James Reston | RE0000734476 | 1996-09-16 | B00000466448 |

| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wendy-warner-to-be-married-in-april-to-jose-a-reynes-3d.html | Wendy Warner to Be Married In April to Jose A Reynes 3d | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
|---|---|---|---|---|---|---|
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/what-americans-hate-kids.html | What Americans hate kids | By Eda J Leshan | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wild-woolly-mixture.html | Wild Woolly Mixture | By Clive Barnes | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/winter-ball-to-benefit-new-rochelle-hospital.html | Winter Ball to Benefit New Rochelle Hospital | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/wood-field-and-stream-a-new-hampshire-hunter-bags-a-deer-despite.html | Wood Field and Stream A New Hampshire Hunter Bags a Deer Despite Doing Everything Wrong | By Nelson Bryant | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/yale-downs-connecticut.html | Yale Downs Connecticut | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/yale-sextet-triumphs-64-over-colgate-on-late-surge.html | Yale Sextet Triumphs 64 Over Colgate on Late Surge | Special to The New York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-01 | https://www.nytimes.com/1968/12/01/archives/young-socialist-unit-will-seek-members-from-high-schools.html | Young Socialist Unit Will Seek Members From High Schools | Special to The York Times | RE0000734476 | 1996-09-16 | B00000466448 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/48-of-foe-killed-in-attack-on-gis-infantrymen-28-miles-from-saigon.html | 48 OF FOE KILLED IN ATTACK ON GIS Infantrymen 28 Miles From Saigon Drive Back 200 to 300 North Vietnamese | By Joseph R Treaster | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/49ers-20-points-in-4th-quarter-overcome-packers-by-2720.html | 49ers 20 Points in 4th Quarter Overcome Packers by 2720 | By George Vecsey | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/a-suez-formula-reported-gaining-plan-would-allow-trapped-ships-to.html | A SUEZ FORMULA REPORTED GAINING Plan Would Allow Trapped Ships to Sail Southward | By Eric Pace | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/a-truck-gives-this-driver-purpose-and-security-accident-helps-him.html | A Truck Gives This Driver Purpose and Security Accident Helps Him Establish Goal in Life | By Robert Metz | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/advertising-a-new-top-man-at-marschalk.html | Advertising A New Top Man at Marschalk | By Philip H Dougherty | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/allen-bars-move-to-seize-jhs-271-will-block-takeover-today-shanker.html | ALLEN BARS MOVE TO SEIZE JHS 271 Will Block Takeover Today  Shanker Insists on the Agreement Being Kept | By M A Farber | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/an-evolving-apollo-danced-by-martins.html | AN EVOLVING APOLLO DANCED BY MARTINS | ANNA KISSELGOFF | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/andre-watts-considers-own-myth-and-reality.html | Andre Watts Considers Own Myth and Reality | By Lloyd Garrison | RE0000734490 | 1996-09-16 | B00000470454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/andrij-dobriansky-brings-songs-of-ukrainian-home.html | Andrij Dobriansky Brings Songs of Ukrainian Home | T M S | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/auto-called-no-1-health-enemy.html | Auto Called No 1 Health Enemy | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/ballet-frothy-confection-trois-valses-romantiques-performed-by.html | Ballet Frothy Confection  Trois Valses Romantiques Performed by Patricia McBride and Ludlow | CLIVE BARNES | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/barbara-masters-bride-of-j-b-riley.html | Barbara Masters Bride of J B Riley | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bobby-unser-takes-usac-title-with-2dplace-finish-in-rex-mays-300.html | Bobby Unser Takes USAC Title With 2dPlace Finish in Rex Mays 300 GURNEY IS VICTOR IN RIVERSIDE RACE | By John S Radosta | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/books-of-the-times-the-cross-of-lorraine-1968.html | Books of The Times The Cross of Lorraine 1968 | By Herbert Mitgang | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bridge-texans-hold-a-narrow-lead-in-mixed-pairs-competition.html | Bridge Texans Hold a Narrow Lead In Mixed Pairs Competition | By Alan Truscott | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/bronx-students-press-demands-hs-of-science-poll-asks-a-voice-in.html | BRONX STUDENTS PRESS DEMANDS HS of Science Poll Asks a Voice in Decisions | By Deirdre Carmody | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/browns-eliminate-giants-4510-giving-cowboys-title-in-capitol.html | Browns Eliminate Giants 4510 Giving Cowboys Title in Capitol Division THREE FUMBLES BREAK OPEN GAME | By William N Wallace | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/catholic-doctors-group-balks-at-backing-popes-birth-edict.html | Catholic Doctors Group Balks at Backing Popes Birth Edict | By Richard D Lyons | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/chess-manhattanmarshall-match-marks-return-of-fisher.html | Chess ManhattanMarshall Match Marks Return of Fisher | By Al Hobowitz | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/city-will-widen-medicaid-surveys.html | City Will Widen Medicaid Surveys | By Seth S King | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/college-elevens-are-given-tests-in-practical-psychology-in-seasons.html | College Elevens Are Given Tests in Practical Psychology in Seasons Finals HOUSTON AUBURN MIAMI SET BACK | By Neil Amdur | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/colombias-president-presses-drive-for-constitutional-reform.html | Colombias President Presses Drive for Constitutional Reform | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/common-market-faces-new-woes-as-franc-crisis-ebbs-lack-of.html | COMMON MARKET FACES NEW WOES As Franc Crisis Ebbs Lack of Coordination Is Felt | By Clyde H Farnsworth | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/congress-opened-by-geographers-1250-in-new-delhi-urged-to-aid.html | CONGRESS OPENED BY GEOGRAPHERS 1250 in New Delhi Urged to Aid Developing Countries | By Theodore Shabad | RE0000734490 | 1996-09-16 | B00000470454 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/cordero-scores-on-five-winners-rides-at-el-comandante-to-lift.html | CORDERO SCORES ON FIVE WINNERS Rides at El Comandante to Lift Victory Total to 296 | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/czech-labor-groups-challenge-basic-policies-of-the-regime.html | Czech Labor Groups Challenge Basic Policies of the Regime | By Tad Szulc | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/daley-criticizes-section-of-report-but-praises-main-part-and-cites.html | DALEY CRITICIZES SECTION OF REPORT But Praises Main Part and Cites Penalized Police | By Homer Bigart | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/defector-may-go-to-paris.html | Defector May Go to Paris | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/democrats-seek-to-avoid-primary-hope-for-new-way-to-pick-a.html | DEMOCRATS SEEK TO AVOID PRIMARY Hope for New Way to Pick a Candidate for Mayor | By Martin Tolchin | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/drugs-in-college-a-dual-problem-state-aide-tells-conference-of.html | DRUGS IN COLLEGE A DUAL PROBLEM State Aide Tells Conference of Reform Pressures | By James P Sterba | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/dutch-catechism-to-get-addendum-changes-asked-by-vatican-to-be.html | DUTCH CATECHISM TO GET ADDENDUM Changes Asked by Vatican to Be Printed Separately | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/dutch-women-end-us-tour-with-00-tie-in-field-hockey.html | Dutch Women End US Tour With 00 Tie in Field Hockey | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/economists-urge-a-money-meeting-latest-crisis-shows-need-to.html | ECONOMISTS URGE A MONEY MEETING Latest Crisis Shows Need to Overhaul International System They Assert | By H Erich Heinemann | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/endwar-parley-cheers-panther-seale-gets-roaring-ovation-from-2000.html | ENDWAR PARLEY CHEERS PANTHER Seale Gets Roaring Ovation From 2000 in Canada | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/excerpts-from-the-full-report-on-chicago-as-presented-to-panel.html | Excerpts From the Full Report on Chicago as Presented to Panel | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/expedition-carried-gifts.html | Expedition Carried Gifts | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/extremist-forces-in-peru-pick-foreign-banks-as-next-target-peru.html | Extremist Forces in Peru Pick Foreign Banks as Next Target PERU EXTREMISTS CHALLENGE BANKS | By H J Maidenberg | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/failed-to-appear-in-montreal.html | Failed to Appear in Montreal | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/flutist-and-pianist-play-modern-music.html | FLUTIST AND PIANIST PLAY MODERN MUSIC | THEODORE STRONGIN | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/for-federal-system-of-aid-to-poor.html | For Federal System of Aid to Poor | J DOUGLAS BROWN | RE0000734490 | 1996-09-16 | B00000470454 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/frances-assets-in-the-battle-for-the-franc.html | Frances Assets in the Battle for the Franc | By Robert Kleiman | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/genesco-battles-error-margin-genesco-battles-to-reduce-the-margin.html | Genesco Battles Error Margin Genesco Battles to Reduce the Margin for Error | By Isadore Barmash | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/guyanans-said-to-be-planning-to-question-the-jagans-on-plot.html | Guyanans Said to Be Planning To Question the Jagans on Plot | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/harlem-hospital-hailed-and-pilloried-harlem-hospital-hailed-and.html | Harlem Hospital Hailed and Pilloried Harlem Hospital Hailed and Pilloried Hopes to Improve Image | By Earl Caldwell | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/haywoods-smashing-tactics-open-hoop-season-with-bang.html | Haywoods Smashing Tactics Open Hoop Season With Bang | By Sam Goldaper | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/hospital-strikers-to-face-charge-under-taylor-law-hospital-strikers.html | Hospital Strikers to Face Charge Under Taylor Law Hospital Strikers Will Face Taylor Law Charges | By Will Lissner | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/hotel-suite-clash-reviewed-in-study.html | Hotel Suite Clash Reviewed in Study | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/in-an-intensely-serious-way-madame-sapho-keeps-her-students-in.html | In an Intensely Serious Way Madame Sapho Keeps Her Students in Stitches | By Nan Ickeringill | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/interfaith-panel-is-created-here-toplevel-committee-will-consult-on.html | INTERFAITH PANEL IS CREATED HERE TopLevel Committee Will Consult on Problems | By George Dugan | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/isaac-stern-offers-a-surprise-in-silver-anniversary-concert.html | Isaac Stern Offers a Surprise In Silver Anniversary Concert | By Donal Henahan | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/israeli-atomic-energy-chair-is-named-in-honor-of-reuther.html | Israeli Atomic Energy Chair Is Named in Honor of Reuther | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/israeli-raiders-destroy-bridges-deep-in-jordan-attacks-termed.html | ISRAELI RAIDERS DESTROY BRIDGES DEEP IN JORDAN Attacks Termed Retaliation for Arab Harassments  Units Return Safely | By James Feron | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/jack-r-davis.html | JACK R DAVIS | Specta3 to New c | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/jazz-ensembles-in-joint-concert-yaged-quintet-at-town-hall-recalls.html | JAZZ ENSEMBLES IN JOINT CONCERT Yaged Quintet at Town Hall Recalls Early Goodman | By John S Wilson | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/jewish-aide-urges-day-school-funds.html | Jewish Aide Urges Day School Funds | By Irving Spiegel | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/karen-diane-block-is-engaged-to-wed.html | Karen Diane Block Is Engaged to Wed | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/kitson-captures-world-outboard-title-on-his-5th-attempt-italians.html | Kitson Captures World Outboard Title on His 5th Attempt ITALIANS COME IN SECOND AND THIRD | By Parton Keese | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/lab-sale-by-cornell.html | Lab Sale by Cornell | PETE NEAL | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/liberals-pushing-muskie-for-whip-but-he-is-called-unsure-on-bid-to.html | LIBERALS PUSHING MUSKIE FOR WHIP But He Is Called Unsure on Bid to Oust Senator Long | By John W Finney | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/maynard-dropped-by-giants-catches-on-easily-with-jet-age.html | Maynard Dropped by Giants Catches On Easily With Jet Age | By Deane McGowen | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/members-of-the-commission.html | Members of the Commission | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/mendess-brasil-66-reinforced-by-the-national-symphony-here.html | Mendess Brasil 66 Reinforced By the National Symphony Here | JOHN S WILSON | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/mets-eye-player-in-todays-draft-club-is-still-seeking-to-trade-for.html | METS EYE PLAYER IN TODAYS DRAFT Club Is Still Seeking to Trade for Either Torre or Allen | By Joseph Durso | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/miss-kiki-cohn-becomes-bride-of-sa-schaffer.html | Miss Kiki Cohn Becomes Bride Of SA Schaffer | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/money-crisis-stirs-protectionist-bent-currency-crisis-stirs.html | Money Crisis Stirs Protectionist Bent CURRENCY CRISIS STIRS PROTECTION | By John M Lee | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/most-ships-to-end-quarantine-stop-certification-by-radio-to-begin.html | MOST SHIPS TO END QUARANTINE STOP Certification by Radio to Begin Here Tomorrow | By Werner Bamberger | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/nassau-hospital-to-gain.html | Nassau Hospital to Gain | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/new-pamphlets-offer-policemen-guidance-on-law-enforcement.html | New Pamphlets Offer Policemen Guidance on Law Enforcement | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/new-talks-held-in-con-ed-strike-service-normal-negotiations-resume.html | NEW TALKS HELD IN CON ED STRIKE SERVICE NORMAL Negotiations Resume Under Auspices of Mediator  No Settlement in Sight | By Peter Millones | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/nixon-on-conservation.html | Nixon on Conservation | RUSSELL D BUTCHER | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/nixon-will-retain-job-training-plan-started-under-johnson.html | Nixon Will Retain Job Training Plan Started Under Johnson | By Robert B Semple Jr | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/norwegian-leads-carnegie-concert.html | Norwegian Leads Carnegie Concert | DONAL HENAHAN | RE0000734490 | 1996-09-16 | B00000470454 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/pakistani-leader-grants-concessions-in-student-unrest-president-of.html | Pakistani Leader Grants Concessions In Student Unrest President of Pakistan Grants Concessions in Student Unrest | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/pakistans-program-of-birth-control-is-making-progress-but-nations.html | Pakistans Program of Birth Control Is Making Progress but Nations Population Is Still Increasing | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/panther-offices-in-newark-bombed.html | Panther Offices in Newark Bombed | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/paris-snags-seen-until-nixon-acts-us-aides-suggest-he-take-hand-in.html | PARIS SNAGS SEEN UNTIL NIXON ACTS US Aides Suggest He Take Hand in Vietnam Talks | By Paul Hofmann | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/party-program.html | Party Program | ARNOLD BEICHMAN | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/personal-finance-teenagers-auto-insurance-affords-minimum.html | Personal Finance TeenAgers Auto Insurance Affords Minimum Protection at Highest Rates | By Robert J Cole | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/police-union-maps-next-move-on-pay-leaders-meet-wednesday-patrolmen.html | POLICE UNION MAPS NEXT MOVE ON PAY Leaders Meet Wednesday  Patrolmen Fear a Lag Behind Sanitationmen | By Peter Kihss | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/police-vs-nonconformity-chicago-demonstrators-challenged-ingrained.html | Police vs Nonconformity Chicago Demonstrators Challenged Ingrained Beliefs and Backgrounds | By Sylvan Fox | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/policy-toward-china.html | Policy Toward China | J STUART INNERST | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/polish-antisemitism-wears-new-face-minor-stabilization-antisemitism.html | Polish AntiSemitism Wears New Face Minor Stabilization AntiSemitism Wears a New Face Stabilization | By Murray Schumach | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/pope-plans-mass-at-italian-plant-will-travel-to-taranto-for.html | POPE PLANS MASS AT ITALIAN PLANT Will Travel to Taranto for Christmas Eve Service | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/power-drive-in-community-control.html | Power Drive in Community Control | INGE GOULD | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/printing-barred-over-obscenities-us-aide-refused-to-publish-chicago.html | PRINTING BARRED OVER OBSCENITIES US Aide Refused to Publish Chicago Violence Report | By David R Jones | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/psychedelic-music-still-keeps-the-jefferson-airplane-flying.html | Psychedelic Music Still Keeps The Jefferson Airplane Flying | By Mike Jahn | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rangers-turn-back-leafs-31-on-goals-by-tkaczuk-stewart-and-ratelle.html | Rangers Turn Back Leafs 31 on Goals by Tkaczuk Stewart and Ratelle TORONTO DEFENSE IS EASILY PIERCED | By Gerald Eskenazi | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rebellion-on-contracts-rankandfile-refusal-to-take-union-leaders.html | Rebellion on Contracts RankandFile Refusal to Take Union Leaders Advice Is Becoming Chronic | By Damon Stetson | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rrr0h-more.html | RRR0H MORE | 8t | RE0000734490 | 1996-09-16 | B00000470454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/rusk-expects-polemics.html | Rusk Expects Polemics | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/samuel.html | SAMUEL | OSTROLENK | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/schermerhorn-row.html | Schermerhorn Row | OSWALD L BRETT | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/servanschreiber-urges-reduced-us-role-abroad.html | ServanSchreiber Urges Reduced US Role Abroad | By Israel Shenker | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/sports-of-the-times-the-making-of-an-allamerican.html | Sports of The Times The Making of an AllAmerican | By Robert Lipsyte | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/steel-mills-find-market-is-strong-industry-weighs-price-rise-as.html | STEEL MILLS FIND MARKET IS STRONG Industry Weighs Price Rise as Order Trend Improves | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/still-higher-rates-considered-likely-by-bond-traders-higher.html | Still Higher Rates Considered Likely By Bond Traders HIGHER INTEREST LIKELY FOR BONDS | By John H Allan | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/students-plan-further-protests-to-combat-institutional-racism.html | Students Plan Further Protests To Combat Institutional Racism | By Anthony Ripley | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/sunday-bazaar-shoppers-throng-the-lower-east-side-thousands-find.html | Sunday Bazaar Shoppers Throng the Lower East Side Thousands Find Area Abounds in Variety and Bargains | By Lacey Fosburgh | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/terror-rising-in-africas-south-reprisals-in-zambia-answer-activity.html | Terror Rising in Africas South Reprisals in Zambia Answer Activity of Guerrillas | By Lawrence Fellows | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/text-of-foreword-and-summary-of-study-group-report-on-disorders-in.html | Text of Foreword and Summary of Study Group Report on Disorders in Chicago | Special to The New York Times | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/the-seraphics-theyre-the-secretarial-worlds-golden-girls.html | The Seraphics Theyre the Secretarial Worlds Golden Girls | By Virginia Lee Warren | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/theater-simonbacharach-promises-promises-begins-run-at-the-shubert.html | Theater SimonBacharach Promises Promises Begins Run at the Shubert Jerry Orbach Starred as MouseFink Hero | By Clive Barnes | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/trade-continues-worldwide-surge-12month-total-surpasses-200billion.html | TRADE CONTINUES WORLDWIDE SURGE 12Month Total Surpasses 200Billion First Time Monetary Fund Says | By Edwin L Dale Jr | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/tributes-pour-on-ella-fitzgerald.html | Tributes Pour on Ella Fitzgerald | By Robert Windeler | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/tv-public-broadcasting-has-seasons-premiere-birth-and-death-sets.html | TV Public Broadcasting Has Seasons Premiere  Birth and Death Sets New Course for Year | By Jack Gould | RE0000734490 | 1996-09-16 | B00000470454 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/u-n-group-seeks-69-arms-session-asks-commission-dormant-since-65-to.html | U N GROUP SEEKS 69 ARMS SESSION Asks Commission Dormant Since 65 to Reconvene | By Richard J H Johnston | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/us-study-scores-chicago-violence-as-a-police-riot-says-many.html | US STUDY SCORES CHICAGO VIOLENCE AS A POLICE RIOT Says Many Officers Replied to Taunts in August With Unrestrained Attacks | By Max Frankel | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/venezuela-picks-a-new-president-close-contest-is-indicated-by-early.html | VENEZUELA PICKS A NEW PRESIDENT Close Contest is Indicated by Early Tabulations | By Paul L Montgomery | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/where-unusual-restaurants-are-usual.html | Where Unusual Restaurants Are Usual | By Craig Claiborne | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-02 | https://www.nytimes.com/1968/12/02/archives/zwi-kanar-presents-a-pantomime-show.html | ZWI KANAR PRESENTS A PANTOMIME SHOW | DON MCDONAGH | RE0000734490 | 1996-09-16 | B00000470454 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/18-bishops-say-mass-for-spellman.html | 18 Bishops Say Mass for Spellman | By Deirdre Carmody | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/2-yank-draftees-crowd-outfield-cowan-mitchell-lift-total-at-that.html | 2 YANK DRAFTEES CROWD OUTFIELD Cowan Mitchell Lift Total at That Position to 10 | By George Vecsey | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/45-dissenters-to-surrender-for-violations-at-dartmouth.html | 45 Dissenters to Surrender For Violations at Dartmouth | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/a-ranger-uniform-in-his-wardrobe-would-suit-park.html | A Ranger Uniform In His Wardrobe Would Suit Park | By Gerald Eskenazi | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/advertising-california-scene-to-be-on-view.html | Advertising California Scene to Be On View | By Philip H Dougherty | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/adviser-to-nixon-declares-inflation-biggest-problem-burns-formerly.html | Adviser to Nixon Declares Inflation Biggest Problem Burns Formerly an Aide to Eisenhower Fears an Economic Bust | By Robert D Hershey Jr | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/air-strike-in-jordan-jordan-and-israel-renew-heavy-artillery-duel.html | Air Strike in Jordan Jordan and Israel Renew Heavy Artillery Duel | By James Feron | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/ama-reported-to-favor-a-cabinet-post-for-finch.html | AMA Reported to Favor A Cabinet Post for Finch | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/amex-index-slips-after-13day-rise-bankrate-news-reverses-early.html | AMEX INDEX SLIPS AFTER 13DAY RISE BankRate News Reverses Early Surge of Buying | By James J Nagle | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/anatomy-of-an-opening-night-promises-promises-agony-and-ecstasy-of.html | Anatomy of an Opening Night Promises Promises Agony and Ecstasy of All Involved Is Dissected | By Richard F Shepard | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/automation-helps-con-ed-keep-going.html | Automation Helps Con Ed Keep Going | By Gene Smith | RE0000734491 | 1996-09-16 | B00000470455 |

| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/ban-on-use-of-ddt-in-wisconsin-urged-by-senator-nelson.html | Ban on Use of DDT In Wisconsin Urged By Senator Nelson | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bank-makes-some-derby-hay-with-purse-still-undistributed.html | Bank Makes Some Derby Hay With Purse Still Undistributed | By Steve Cadey | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/black-panthers-t0-shed-uniforms-jersey-militants-say-they-are.html | BLACK PANTHERS T0 SHED UNIFORMS Jersey Militants Say They Are Walking Targets | By Walter H Waggoner | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bnai-brith-125-looks-to-youth-president-urges-dialogue-with.html | BNAI BRITH 125 LOOKS TO YOUTH President Urges Dialogue With Contentious Faction | By Irving Spiegel | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bonn-rebuffs-us-on-a-market-issue.html | BONN REBUFFS US ON A MARKET ISSUE | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/books-of-the-times-gift-giving.html | Books of The Times Gift Giving | By Thomas Lask | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/brandt-defends-aide-accused-of-meeting-with-east-germans-angrily.html | Brandt Defends Aide Accused Of Meeting With East Germans Angrily Criticizes Rightists  Says Activity Conformed With Bonns Policy | By David Binder | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/brazilian-baritone-sings-the-classics.html | BRAZILIAN BARITONE SINGS THE CLASSICS | ROBERT T ONES | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/bridge-californians-by-half-a-point-capture-mixed-pair-title.html | Bridge Californians by Half a Point Capture Mixed Pair Title | By Alan Truscott | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/britons-reassured-on-public-spending.html | BRITONS REASSURED ON PUBLIC SPENDING | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/canadians-drown-in-athens.html | Canadians Drown in Athens | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/capital-officials-nervously-await-nixon-transition.html | Capital Officials Nervously Await Nixon Transition | By Marjorie Hunter | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/carneseccal-is-finding-it-hard-to-sit-still-for-basketball-rule.html | Carneseccal Is Finding It Hard To Sit Still for Basketball Rule | By Sam Goldaper | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/charges-of-torture-rejected-by-greece.html | CHARGES OF TORTURE REJECTED BY GREECE | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/chase-bank-leads-primerate-rise-others-in-nation-also-lift-cost-of.html | CHASE BANK LEADS PRIMERATE RISE Others in Nation Also Lift Cost of Business Loans to 6 12 From 6 14 | By H Erich Heinemann | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/chicago-is-urged-to-punish-police-walker-bids-city-root-out-those.html | CHICAGO IS URGED TO PUNISH POLICE Walker Bids City Root Out Those Guilty of Violence | By Homer Bigart | RE0000734491 | 1996-09-16 | B00000470455 |

| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/classes-resume-after-protest-at-college-on-coast.html | Classes Resume After Protest at College on Coast | By Wallace Turner | RE0000734491 | 1996-09-16 | B00000470455 |
|---|---|---|---|---|---|---|
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/college-teacher-bargaining-election.html | College Teacher Bargaining Election | Dr ISRAEL KUGLER | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/construction-value-up.html | Construction Value Up | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/czech-writer-probes-art-of-allegory.html | Czech Writer Probes Art of Allegory | By Stephen Klaidman | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/dance-new-site-for-arts-nagrin-offers-his-own-work-at-cubiculo.html | Dance New Site for Arts Nagrin Offers His Own Work at Cubiculo | By Clive Barnes | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/davis-cup-squad-picked-by-aussies-bowrey-ruffels-head-team.html | DAVIS CUP SQUAD PICKED BY AUSSIES Bowrey Ruffels Head Team Considered to Be Weak | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/deborah-poor-is-future-bride-of-b-h-carden.html | Deborah Poor Is Future Bride Of B H Carden | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/democrats-debt-still-uncertain-humphrey-to-get-plans-for.html | DEMOCRATS DEBT STILL UNCERTAIN Humphrey to Get Plans for FundRaising Ventures | By Warren Weaver Jr | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/dilemma-for-us.html | Dilemma for US | HANS J MORGENTHAU | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/enemy-positions-in-dmz-pounded-contacts-in-zone-total-29-since-us.html | ENEMY POSITIONS IN DMZ POUNDED Contacts in Zone Total 29 Since US Bombing Halt | By B Drummomnd Ayres Jr | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/fatah-leader-stresses-militancy.html | Fatah Leader Stresses Militancy | By Dana Adams Schmidt | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/father-flabbergasted.html | Father Flabbergasted | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/fbi-seizes-norfolk-man-in-hoax-threat-on-nixon.html | FBI Seizes Norfolk Man In Hoax Threat on Nixon | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/federal-branch-for-evaluation-of-programs-urged.html | Federal Branch for Evaluation of Programs Urged | By William K Stevens | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/first-coast-trial-of-panthers-opens.html | FIRST COAST TRIAL OF PANTHERS OPENS | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/for-those-looking-for-holiday-gifts-for-the-young-set.html | For Those Looking for Holiday Gifts for the Young Set | By Joan Cook | RE0000734491 | 1996-09-16 | B00000470455 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/fordham-views-defense-as-key-conlin-new-court-coach-has-seven.html | FORDHAM VIEWS DEFENSE AS KEY Conlin New Court Coach Has Seven Letter Men | By Michael Strauss | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/france-1968-it-wasnt-a-vintage-year.html | France 1968 It Wasnt a Vintage Year | By John L Hess | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/full-power-is-on-in-spite-of-strike-con-ed-fills-peak-demand-of-54.html | FULL POWER IS ON IN SPITE OF STRIKE Con Ed Fills Peak Demand of 54 Million Kilowatts | By Peter Millones | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/geiger-belinsky-are-among-players-drafted-by-majors-27-men-selected.html | Geiger Belinsky Are Among Players Drafted by Majors 27 MEN SELECTED FROM MINOR CLUBS | By Joseph Durso | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/george-harrison-union-head-dies-built-clarks-into-largest-of-the.html | GEORGE HARRISON UNION HEAD DIES Built Clarks Into Largest of the Rail Brotherhoods | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/giants-shift-focus-to-developing-format-for-1969.html | Giants Shift Focus to Developing Format for 1969 | By William N Wallace | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/great-swamp-pollution-to-end.html | Great Swamp Pollution to End | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/high-cost-of-auto-repair-laid-to-mechanics-piecework-pay-high-cost.html | High Cost of Auto Repair Laid To Mechanics Piecework Pay High Cost of Auto Repairs Is Attributed by Senate Investigators to the Piecework Pay of Mechanics | By John D Morris | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/in-the-nation-nightmare-in-chicago.html | In The Nation Nightmare in Chicago | TOM WICKER | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/interest-surges-in-credit-issues-increase-in-prime-rate-by-chase-is.html | INTEREST SURGES IN CREDIT ISSUES Increase in Prime Rate by Chase Is Major Factor  Sales Are Postponed | By John H Allan | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/jersey-boy-15-held-in-slaying-of-2-girls.html | JERSEY BOY 15 HELD IN SLAYING OF 2 GIRLS | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/jets-fined-2000-for-criticizing-officials-in-lastminute-loss-at.html | Jets Fined 2000 for Criticizing Officials in LastMinute Loss at Oakland POST GAME FILMS STIR CONTROVERSY | By Dave Anderson | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/jordan-and-israel-renew-heavy-artillery-exchange.html | Jordan and Israel Renew Heavy Artillery Exchange | By United Press International | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/jordan-makes-charge-at-u-n.html | Jordan Makes Charge at U N | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/kissinger-named-a-key-nixon-aide-in-defense-policy-job-of.html | KISSINGER NAMED A KEY NIXON AIDE IN DEFENSE POLICY Job of Overhauling Work of National Security Council Given Harvard Expert | By R W Apple Jr | RE0000734491 | 1996-09-16 | B00000470455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/labor-productivity-rises-for-quarter-but-wages-are-up.html | Labor Productivity Rises for Quarter But Wages Are Up | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/lag-in-general-election-tally-vexes-venezuelans-caldera-has-slight.html | Lag in General Election Tally Vexes Venezuelans Caldera Has Slight Lead With 34 of the Vote Counted  Barrios in Second Place | By Paul L Montgomery | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/leafs-to-retain-implach-as-coach-club-also-says-it-will-keep-him-as.html | LEAFS TO RETAIN IMPLACH AS COACH Club Also Says It Will Keep Him as General Manager | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/market-place-brokers-view-of-grinnell-deal.html | Market Place Brokers View of Grinnell Deal | By Robert Metz | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/marsh-harbour-72-wins-at-aqueduct-victor-is-in-front-from-the-start.html | Marsh Harbour 72 Wins at Aqueduct VICTOR IS IN FRONT FROM THE START | By Joe Nichols | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/mary-borden-novelist-is-dead-biblical-views-roused-furor.html | Mary Borden Novelist Is Dead Biblical Views Roused Furor | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/mary-h-russell-exdean-of-a-girls-school-on-li.html | Mary H Russell ExDean Of a Girls School on LI | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/millicent-todd-bingham-dies-authority-on-emily-dickinson.html | Millicent Todd Bingham Dies Authority on Emily Dickinson | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/miss-wormser-engaged-to-wed-joseph-hogan.html | Miss Wormser Engaged to Wed Joseph Hogan | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/more-flexibility-discerned.html | More Flexibility Discerned | By Charles Mohr | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/muskie-asks-public-to-help-home-areas-fight-air-pollution.html | Muskie Asks Public To Help Home Areas Fight Air Pollution | By John H Fenton | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nancy-zolto-is-prospective-bride.html | Nancy Zolto Is Prospective Bride | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nassau-and-suffolk-are-getting-own-educational-tv-station.html | Nassau and Suffolk Are Getting Own Educational TV Station | By George Gent | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nassau-and-suffolk-getting-sales-taxes-suffolk-approves-2-per-cent.html | Nassau and Suffolk Getting Sales Taxes Suffolk Approves 2 Per Cent Sales Tax Nassau to Follow Suit | By Agis Salpukas | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nasser-asserts-that-suez-front-is-biggest-threat-to-israel.html | Nasser Asserts That Suez Front Is Biggest Threat to Israel | By Eric Pace | RE0000734491 | 1996-09-16 | B00000470455 |

| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/new-money-crises-feared-by-german-banker-says-austerity-idea-must.html | NEW MONEY CRISES FEARED BY GERMAN Banker Says Austerity idea Must Take Hold Quickly | By Gerd Wilcke | RE0000734491 | 1996-09-16 | B00000470455 |
|---|---|---|---|---|---|---|
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/news-of-realty-essex-house-sale-45story-hotel-expected-to-bring.html | NEWS OF REALTY ESSEX HOUSE SALE 45Story Hotel Expected to Bring About 26Million | By William Robbins | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nikolais-troupe-honored-in-paris-citys-grand-prix-presented-to-us.html | NIKOLAIS TROUPE HONORED IN PARIS Citys Grand Prix Presented to US Dance Theater | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nixons-concurrence-awaited-for-ussoviet-missile-talks.html | Nixons Concurrence Awaited For USSoviet Missile Talks | By Peter Grose | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/nixons-key-adviser-on-defense.html | Nixons Key Adviser on Defense | Henry Alfred Kissinger | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/no-progress-seen-in-dock-dispute-but-head-of-inquiry-board-is.html | NO PROGRESS SEEN IN DOCK DISPUTE But Head of Inquiry Board Is Hopeful on Contract | By Roy Reed | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/observer-the-decline-of-insult.html | Observer The Decline of Insult | By Russell Baker | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/opera-sutherlands-la-sonnambula-her-authoritative-style-dominates.html | Opera Sutherlands La Sonnambula Her Authoritative Style Dominates Evening | By Harold C Schonberg | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/ownerdrivers-vote-a-taxi-halt-on-dec-11-to-protest-gypsies.html | OwnerDrivers Vote a Taxi Halt On Dec 11 to Protest Gypsies | By William E Farrel | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/prague-gets-a-vast-new-underpass-for-pedestrians-gallery-with-shops.html | Prague Gets a Vast New Underpass for Pedestrians Gallery With Shops Now Runs Beneath Wenceslas Square | By Tad Szulc | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/prices-of-grains-register-losses-profit-taking-sets-in-after-recent.html | PRICES OF GRAINS REGISTER LOSSES Profit Taking Sets In After Recent Run of Strength | By Elizabeth M Fowler | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/protest-leader-condemns-daley-hayden-at-hearing-blames-mayor-in.html | PROTEST LEADER CONDEMNS DALEY Hayden at Hearing Blames Mayor in August Violence | By David E Rosenbaum | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/pupils-in-lower-grades-here-show-improved-reading-scores-some.html | Pupils in Lower Grades Here Show Improved Reading Scores SOME PUPILS HERE IMPROVE READING | By Nancy Hicks | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/rate-on-91day-treasury-bills-rises.html | Rate on 91Day Treasury Bills Rises | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/red-china-adds-two-to-top-committee.html | RED CHINA ADDS TWO TO TOP COMMITTEE | 1968 by the Globe and Mail | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sapir-wins-round-in-israeli-dispute.html | SAPIR WINS ROUND IN ISRAELI DISPUTE | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/scheuer-expected-to-announce-his-mayoral-candidacy-today.html | Scheuer Expected to Announce His Mayoral Candidacy Today Representatives Move Could Set Off Divisive Fight in Democratic Primary | By Richard L Madden | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/school-protest-leader-defines-action.html | School Protest Leader Defines Action | By James P Sterba | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sculpture-at-mit-merges-the-arts-with-science.html | Sculpture at MIT Merges the Arts With Science | By Robert Relnhold | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sec-chief-sees-change-unlikely-republicans-need-agency-he-tells.html | SEC CHIEF SEES CHANGE UNLIKELY Republicans Need Agency He Tells Lawyers Club | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sec-orders-hearings-on-issue-north-american-research.html | SEC Orders Hearings on Issue North American Research | By Leonard Sloane | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/seminar-studies-us-woes-seminar-studies-problems-of-us.html | Seminar Studies US Woes Seminar Studies Problems of US | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/senator-mccarthy-host-at-greek-poetry-reading-seferis-exenvoy-a.html | Senator McCarthy Host at Greek Poetry Reading Seferis ExEnvoy a Winner of Nobel Prize Offers Works in Original | By Robert Windeler | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/speed-is-sought-on-imf-rights-fowler-seeks-quick-action-on-new.html | SPEED IS SOUGHT ON IMF RIGHTS Fowler Seeks Quick Action on New Paper Gold | By Edwin L Dale Jr | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/sports-of-the-times-a-matter-of-momentum.html | Sports of The Times A Matter of Momentum | By Arthur Daley | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/state-closes-j-h-s-271-dr-johnson-is-out.html | STATE CLOSES J H S 271 DR JOHNSON IS OUT | By Leonard Buder | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/stock-of-filtrol-sought-by-slick-151million-share-swap-is-offered.html | STOCK OF FILTROL SOUGHT BY SLICK 151Million Share Swap Is Offered for Merger | By Clare M Reckert | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/stocks-retreat-as-rates-climb-profit-taking-erases-early-gains.html | STOCKS RETREAT AS RATES CLIMB Profit Taking Erases Early Gains After Chase Tells of Interest Revision | By John J Abelle | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/stores-hopeful-on-rise-in-sales-later-start-of-68-season-clouds.html | STORES HOPEFUL ON RISE IN SALES Later Start of 68 Season Clouds Comparison to 67 | By Isadore Barmash | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/strike-set-for-thursday-at-auto-plant-near-paris.html | Strike Set for Thursday At Auto Plant Near Paris | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/student-bands-disrupt-at-least-12-city-schools-youths-clash-with.html | STUDENT BANDS DISRUPT AT LEAST 12 CITY SCHOOLS Youths Clash With Police And Teachers Are Beaten | By Peter Kihss | RE0000734491 | 1996-09-16 | B00000470455 |

| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/susan-stein-married-to-israeli-in-home-ceremony-on-the-coast.html | Susan Stein Married to Israeli In Home Ceremony on the Coast | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
|---|---|---|---|---|---|---|
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/swiss-halt-exports-by-munitions-maker.html | SWISS HALT EXPORTS BY MUNITIONS MAKER | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/the-revolutionary-banner-flies-over-hart-schaffner-marx.html | The Revolutionary Banner Flies Over Hart Schaffner  Marx | By Bernadine Morris | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/theater-papers-opens-satire-protests-flood-of-printed-matter.html | Theater Papers Opens Satire Protests Flood of Printed Matter | By Dan Sullivan | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/tie-of-new-haven-to-penn-central-is-set-for-jan-1-i-c-c-orders.html | TIE OF NEW HAVEN TO PENN CENTRAL IS SET FOR JAN 1 I C C Orders Bigger Line to Pay 1456Million for All of Railroads Assets | By Robert E Bedingfield | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/top-geographers-hear-jersey-boy-top-geographers-hear-jersey-boy.html | TOP GEOGRAPHERS HEAR JERSEY BOY TOP GEOGRAPHERS HEAR JERSEY BOY | By Theodore Shabad | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/two-hospitals-union-officials-jailed-for-strike-then-freed.html | Two Hospitals Union Officials Jailed for Strike Then Freed | By Damon Stetson | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/un-study-urges-recruiting-drive-experts-stress-need-for-qualified.html | UN STUDY URGES RECRUITING DRIVE Experts Stress Need for Qualified Personnel | By Kathleen Teltsch | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/unionist-warns-on-opposition-to-school-change.html | Unionist Warns on Opposition to School Change | By Bill Kovach | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/us-and-north-vietnam-confer-on-plans-for-sessions-in-paris.html | US and North Vietnam Confer On Plans for Sessions in Paris | By Paul Hofmann | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/us-carrier-is-put-off-korean-coast-arrives-with-4-destroyers-in.html | US CARRIER IS PUT OFF KOREAN COAST Arrives With 4 Destroyers in Infiltration Area | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/us-sets-quotas-for-airports-use-rules-seek-to-ease-tieup-of.html | US SETS QUOTAS FOR AIRPORTS USE Rules Seek to Ease Tieup of Facilities in New York Washington and Chicago | By Richard Witkin | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/us-test-reduces-vietnam-advisers-move-is-said-not-to-affect.html | US TEST REDUCES VIETNAM ADVISERS Move Is Said Not to Affect Divisions Effectiveness | By Douglas Robinson | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/volunteer-army-bill.html | Volunteer Army Bill | BRUCE J CHASAN | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/waterfront-meat-mart.html | Waterfront Meat Mart | NORVAL C WHITE AIA | RE0000734491 | 1996-09-16 | B00000470455 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/wolfson-is-denied-a-new-trial-document-is-ruled-valid.html | Wolfson Is Denied a New Trial Document Is Ruled Valid | By Morris Kaplan | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/wood-field-and-stream-twoman-hunt-for-deer-turns-cold-in-lonely-new.html | Wood Field and Stream TwoMan Hunt for Deer Turns Cold In Lonely New Hampshire Ridge | By Nelson Bryant | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-03 | https://www.nytimes.com/1968/12/03/archives/zambian-reports-bombing-attack-kaunda-asserts-portuguese-plane.html | ZAMBIAN REPORTS BOMBING ATTACK Kaunda Asserts Portuguese Plane Raided Village | Special to The New York Times | RE0000734491 | 1996-09-16 | B00000470455 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/-if-something-is-becoming-then-why-not-buy-more-than-one.html | If Something Is Becoming Then Why Not Buy More Than One | By Enid Nemy | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/1900-star-football-much-nicer-today.html | 1900 Star Football Much Nicer Today | By Sam Goldaper | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/19story-high-crane-is-being-built-in-newport-news.html | 19Story High Crane Is Being Built in Newport News | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/2-die-15-made-ill-by-holiday-turkey.html | 2 DIE 15 MADE ILL BY HOLIDAY TURKEY | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/30-artists-here-get-5000-grants-national-council-allots-last-funds.html | 30 ARTISTS HERE GET 5000 GRANTS National Council Allots Last Funds Congress Budgeted | By Grace Glueck | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/3d-earl-of-balfour-dead-at-65-scot-promoted-zionist-causes.html | 3d Earl of Balfour Dead at 65 Scot Promoted Zionist Causes | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/57-campers-with-cots-operating-con-eds-biggest-plant-in-city.html | 57 Campers With Cots Operating Con Eds Biggest Plant in City | By Lacey Fosburgh | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/72-world-parley-on-pollution-set-un-seeks-to-help-protect-the-human.html | 72 WORLD PARLEY ON POLLUTION SET UN Seeks to Help Protect the Human Environment | By Richard J H Johnstonspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/95-in-soviet-score-dissidents-trial-intellectuals-letter-asserts.html | 95 IN SOVIET SCORE DISSIDENTS TRIAL Intellectuals Letter Asserts Conviction Was Illegal | By Henry Kammspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/a-m-a-vote-ends-bars-to-negroes-disciplinary-measures-are-possible.html | A M A VOTE ENDS BARS TO NEGROES Disciplinary Measures Are Possible for Violations | By Richard D Lyonsspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/abbatiello-gains-his-997th-victory-jersey-driver-scores-with.html | ABBATIELLO GAINS HIS 997TH VICTORY Jersey Driver Scores With Emancipation at Westbury | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/accord-seen-near-on-copter-talks-renewal-of-service-from-pan-am.html | ACCORD SEEN NEAR ON COPTER TALKS Renewal of Service From Pan Am Building Expected | By Charles G Bennett | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/advertising-social-comment-now-in-vogue.html | Advertising Social Comment Now in Vogue | By Philip H Dougherty | RE0000734479 | 1996-09-16 | B00000469392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/amex-stock-index-rebounds-to-high-rises-4c-to-3257-dips-outpace.html | AMEX STOCK INDEX REBOUNDS TO HIGH Rises 4c to 3257  Dips Outpace Gains 470410 | By James J Nagle | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/assertion-derided-in-israel.html | Assertion Derided in Israel | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/banks-and-economics-first-national-city-and-chase-involved.html | Banks and Economics First National City and Chase Involved Ironically in Economists Raging Debate Banks and Economics | By Albert L Kraus | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/banned-partys-head-moved-to-secret-jail-by-rhodesia.html | Banned Partys Head Moved To Secret Jail by Rhodesia | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/baseball-players-hint-boycott-of-spring-drills-over-pensions.html | Baseball Players Hint Boycott Of Spring Drills Over Pensions | By Joseph Dursospecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/baseball-rules-committee-makes-3-decisions-to-produce-more-hits-and.html | Baseball Rules Committee Makes 3 Decisions to Produce More Hits and Runs MOUND IS DROPPED TO 10INCH LEVEL Strike Zone Is Reduced and Vigilance Against Illegal Pitches Will Be Kept | By George Vecseyspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/benefits-of-extra-classes.html | Benefits of Extra Classes | JORDAN HALE | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/big-4-auto-sales-strong-in-november-chrysler-achieves-highs-for-the.html | Big 4 Auto Sales Strong in November Chrysler Achieves Highs for the Entire Month and Last 10 Days BIG 4 AUTO SALES STRONG IN MONTH | By Robert A Wright | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/big-board-prices-retreat-slightly-traders-reacting-again-to-rises.html | BIG BOARD PRICES RETREAT SLIGHTLY Traders Reacting Again to Rises in Lending Rates by the Major Banks BOW ADDS 187 POINTS But BroaderBased Indexes Close With Small Losses  Volume Edges Up BIG BOARD PRICES RETREAT SLIGHTLY | By John J Abele | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/black-believes-warren-phrase-slowed-integration-black-believes.html | Black Believes Warren Phrase Slowed Integration Black Believes Warren Phrase Slowed Integration | By Homer Bigart | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/blue-cross-acts-on-rising-costs-policy-statement-approves-reduction.html | BLUE CROSS ACTS ON RISING COSTS Policy Statement Approves Reduction in Payments | By Jane E Brody | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/bonanno-36-indicted-in-theft-of-credit-card-to-finance-a-trip.html | Bonanno 36 Indicted in Theft of Credit Card to Finance a Trip | By Charles Grutzner | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/bridge-californians-lead-in-finals-of-life-master-mens-pairs.html | Bridge Californians Lead in Finals Of Life Master Mens Pairs | By Alan Truscottspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/british-reserves-off-in-november-total-lowest-since-october-of-67.html | BRITISH RESERVES OFF IN NOVEMBER Total Lowest Since October of 67  French Gold Sold BRITISH RESERVES OFF IN NOVEMBER | By John M Leespecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/brown-six-wins-54.html | Brown Six Wins 54 | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/caldera-retains-lead-in-venezuela.html | CALDERA RETAINS LEAD IN VENEZUELA | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/carol-l-cheney-is-affianced-to-richard-rome-c1otiuer.html | Carol L Cheney Is Affianced To Richard Rome C1otIuer | special to the new york times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/center-a-problem-at-columbia-four-other-positions-are-set.html | Center a Problem at Columbia Four Other Positions Are Set | By Michael Strauss | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/child-marriage-persisting-in-indias-villages-means-little-to.html | Child Marriage Persisting in Indias Villages Means Little to Participants | By Joseph Lelyveldspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/childrens-book-for-adults-mocks-de-gaulle-pictures-may-amuse-the.html | Childrens Book for Adults Mocks de Gaulle Pictures May Amuse the Young but Text Satirizes Foibles | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/christine-r-simon-is-engaged.html | Christine R Simon Is Engaged | special to the new york times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/coast-judge-curbs-comments-on-trial.html | COAST JUDGE CURBS COMMENTS ON TRIAL | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/colleer-utter-52-directed-sales-promotion-at-saks.html | Colleer Utter 52 Directed Sales Promotion at Saks | Speola1 to 4 Tk Imea | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/con-ed-reports-strike-sabotage-shorting-of-a-feeder-cable-causes.html | CON ED REPORTS STRIKE SABOTAGE Shorting of a Feeder Cable Causes Brief Power Dip at 4 AM but No Trouble CON ED REPORTS STRIKE SABOTAGE | By Peter Millones | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/continental-can-co-planning-to-acquire-a-printing-concern-companies.html | Continental Can Co Planning to Acquire A Printing Concern COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/czech-revolution-stirs-echoes-on-jersey-campus.html | Czech Revolution Stirs Echoes on Jersey Campus | By Henry Raymontspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dockers-urged-to-reject-offer-i-l-a-head-in-effect-calls-for.html | DOCKERS URGED TO REJECT OFFER I L A Head in Effect Calls for Resumption of Strike | By George Horne | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/donohue-comes-a-long-way-as-_auto-racer-he-gains-award-as-american.html | Donohue Comes a Long Way as Auto Racer He Gains Award As American Driver of the Year Pearson Unser and Hulme Get Prizes As RunnersUp | By John S Radostaspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dr-margot-s-mears.html | DR MARGOT S MEARS | Special to The New York times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/dubridge-to-aid-nixon-on-science-head-of-caltech-named-as-adviser.html | DUBRIDGE TO AID NIXON ON SCIENCE Head of Caltech Named as Adviser Will Help Start a Major Research Effort DUBRIDGE TO AID NIXON ON SCIENCE | By R W Apple Jr | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/elegance-and-mr-ritz-of-the-ritz.html | Elegance  and Mr Ritz of The Ritz | By Alden Whitman | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/elvis-presley-to-make-personal-appearances.html | Elvis Presley to Make Personal Appearances | By Mike Jahn | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/eto-violin-recital-offers-a-variety-prokofiev-and-takemitsu-on.html | ETO VIOLIN RECITAL OFFERS A VARIETY Prokofiev and Takemitsu on Philharmonic Program | By Allen Hughes | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/excerpts-from-kennans-speech-at-princeton-cultural-freedom-seminar.html | Excerpts From Kennans Speech at Princeton Cultural Freedom Seminar | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/extra-city-police-ordered-to-curb-rowdy-students-police-bolstered.html | Extra City Police Ordered To Curb Rowdy Students POLICE BOLSTERED TO EASE PROTESTS | By Maurice Carroll | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/fda-chief-plans-tighter-screening-of-newdrug-data.html | FDA Chief Plans Tighter Screening Of NewDrug Data | By Harold M Schmeck JrSpecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/foreign-affairs-to-have-and-have-not.html | Foreign Affairs To Have and Have Not | By C L Sulzberger | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/fowler-to-become-a-general-partner-at-goldman-sachs.html | Fowler to Become A General Partner At Goldman Sachs | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/french-sold-gold-to-us.html | French Sold Gold to US | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gallup-finds-gop-again-won-collegetrained-voters-ballot.html | Gallup Finds GOP Again Won CollegeTrained Voters Ballot | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gol-a-g-rudd-78-edugation-oritio-advocate-of-more-trainingj-in-th.html | GOL A G RUDD 78 EDUGATION ORITIO Advocate of More TrainingJ in th Sciences I2Dead I | Special to 3he New Yot Tmes | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gold-price-rise-and-strike-call-troubling-paris-austerity-plan.html | Gold Price Rise and Strike Call Troubling Paris Austerity Plan | By Henry Tannerspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/gop-governors-look-to-nixon-for-prechristmas-job-gifts.html | GOP Governors Look to Nixon for PreChristmas Job Gifts | By Warren Weaver Jrspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/greek-hero.html | Greek Hero | COSTA G COUVARAS | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/halston-tips-his-hat-to-unisex-fashions.html | Halston Tips His Hat To Unisex Fashions | By Bernadine Morris | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/head-of-chicago-police-denies-his-officers-rioted-in-august.html | Head Of Chicago Police Denies His Officers Rioted in August | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/hijacked-airliner-refueled-in-florida-35-flown-to-havana-hijacked.html | Hijacked Airliner Refueled in Florida 35 Flown to Havana HIJACKED BOEING FLOWN TO HAVANA | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/in-berkshires-mood-is-fretful-mood-is-fretful-in-berkshires-as.html | In Berkshires Mood Is Fretful Mood Is Fretful in Berkshires As Nixon Administration Nears | By Takashi Okaspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/in-indiana-nostalgia-prevails-in-indiana-people-seek-simple-life.html | In Indiana Nostalgia Prevails In Indiana People Seek Simple Life | By Bernard Weinraubspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/installmentcredit-rise-sets-record-surge-in-october-tends-to-high.html | InstallmentCredit Rise Sets Record Surge in October Tends to High Consumption in Face of Surtax | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/interest-rates-surge-for-bonds-some-rise-to-record-levels-in-the.html | INTEREST RATES SURGE FOR BONDS Some Rise to Record Levels in the Wake of Surprise Prime Rate Increase INTEREST RATES SURGE FOR BONDS | By Robert D Hershey Jr | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/investment-prospects.html | Investment Prospects | EDWARD DEW | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/ios-halts-sales-in-iran-as-she-fights-cash-drain.html | IOS Halts Sales in Iran As She Fights Cash Drain | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/israeli-jets-silence-artillery-in-jordan-for-the-second-day-israeli.html | Israeli Jets Silence Artillery in Jordan For the Second Day Israeli Jets Silence Guns in Jordan for Second Day | By James Feronspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/james-s-blundell.html | JAMES S BLUNDELL | Special to the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/jarring-plans-months-pause.html | Jarring Plans Months Pause | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/jersey-meadows.html | Jersey Meadows | DONALD K WILSON | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/karine-georgian-prize-cellist-plays-a-carnegie-hall-recital.html | Karine Georgian Prize Cellist Plays a Carnegie Hall Recital | By Donal Henahan | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/katzenbach-asks-peace-in-nigeria-he-asserts-millions-face.html | KATZENBACH ASKS PEACE IN NIGERIA He Asserts Millions Face Starvation if War Goes On | By Benjamin Wellesspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/kennan-analysis-coolly-received-intellectuals-at-princeton-seminar.html | KENNAN ANALYSIS COOLLY RECEIVED Intellectuals at Princeton Seminar Criticize Speech | By Israel Shenkerspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/kings-point-wins-5750.html | Kings Point Wins 5750 | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/kissinger-new-man-in-the-white-house-basement.html | Kissinger New Man in the White House Basement | By James Reston | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/lack-of-support-by-ocean-hill-forced-johnson-to-ask-relief.html | Lack of Support by Ocean Hill Forced Johnson to Ask Relief | By Bill Kovach | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/lauded-by-le-monde.html | Lauded by Le Monde | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/maine-seeking-industry-along-with-conservation.html | Maine Seeking Industry Along With Conservation | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/market-place-new-questions-about-oil-deal.html | Market Place New Questions About Oil Deal | By Robert Metz | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/metals-futures-spurt-in-trading-platinum-and-others-reach-high.html | METALS FUTURES SPURT IN TRADING Platinum and Others Reach High Levels in Busy Day | BY Elizabeth M Fowler | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/mills-predicts-rise-in-us-spending-wilbur-mills-predicts-rise-in.html | Mills Predicts Rise in US Spending Wilbur Mills Predicts Rise in Federal Spending | By Erich Heinemann | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/mrs-george-lewis-widow-of-colonel.html | MRS GEORGE LEWIS WIDOW OF COLONEL | Sctal to The w Nnk Tnr | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/nasser-reports-arrest-of-spies-he-says-israeli-ring-was-caught.html | NASSER REPORTS ARREST OF SPIES He Says Israeli Ring Was Caught RedHanded | By Eric Pacespecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/new-chief-of-schools-selected-for-archdiocese-connors-to-succeed.html | New Chief of Schools Selected for Archdiocese Connors to Succeed Rigney in Superintendents Post Cooke to Officially Announce the Appointment Today | By Gene Currivan | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/new-state-aide-hopes-to-reopen-jhs-271-monday-firman-announces.html | NEW STATE AIDE HOPES TO REOPEN JHS 271 MONDAY Firman Announces Steps to Prevent Disruption in Ocean Hill District CLOSING IS PROTESTED Parents Pupils and Others Hold a 4Hour SitIn at State Offices Here New State Trustee for Ocean Hill Is Hoping to Reopen JHS 271 on Monday A SITIN PROTESTS CLOSING OF SCHOOL Parents Pupils and Others Stage Demonstration at State Offices Here | By Leonard Buder | RE0000734479 | 1996-09-16 | B00000469392 |

| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/new-united-fund-unveils-its-symbol.html | New United Fund Unveils Its Symbol | By Morris Kaplan | RE0000734479 | 1996-09-16 | B00000469392 |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/news-of-realty-corinthian-move-broadcast-concern-taking-floor-in.html | NEWS OF REALTY CORINTHIAN MOVE Broadcast Concern Taking Floor in Bank Building | By Franklin Whitehouse | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/nixon-said-to-ask-lodge-to-replace-harriman-in-paris-exambassador.html | NIXON SAID TO ASK LODGE TO REPLACE HARRIMAN IN PARIS ExAmbassador to Vietnam is Termed Eager to Serve at Peace Negotiations A DELAY IS INDICATED Final Action Not Expected Until a New Secretary of State Can Be Consulted NIXON SAID TO PICK LODGE FOR TALKS | By Hedrick Smithspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/ojs-future-eagle-bill-or-falcon.html | OJs Future Eagle Bill or Falcon | By William N Wallace | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/outlook-for-1969.html | Outlook for 1969 | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/party-is-of-the-essence-for-the-nine-oclocks.html | Party Is of the Essence For the Nine OClocks | By Charlotte Curtis | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/pearson-asserts-fear-bars-mideast-peace.html | Pearson Asserts Fear Bars Mideast Peace | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/phoenix-is-withholding-play-for-lack-of-funds.html | Phoenix Is Withholding Play for Lack of Funds | By Sam Zolotow | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/piano-debut-given-by-daniel-epstein.html | PIANO DEBUT GIVEN BY DANIEL EPSTEIN | ROBERT T JONES | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/police-repel-students-at-college-in-san-francisco.html | Police Repel Students at College in San Francisco | By Wallace Turnerspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/prague-opens-retrial-of-executed-general-to-show-west-aided-in.html | Prague Opens Retrial of Executed General to Show West Aided in Liberation From Germans | By Tad Szulcspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/prosecutor-held-on-bribe-charge-sorkin-accused-of-agreeing-to.html | PROSECUTOR HELD ON BRIBE CHARGE Sorkin Accused of Agreeing to Dismissal of Cases | By Seth S King | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/protest-strikes-and-riots-flare-in-much-of-italy-actions-follow-the.html | PROTEST STRIKES AND RIOTS FLARE IN MUCH OF ITALY Actions Follow the Shooting of 2 Workers by Police  Rome Traffic Jammed Protest Strikes Spread in Italy After Police Shoot 2 Workers | By Robert C Dotyspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archiv es/proxmire-scores-spending-for-jet-calls-for-end-to-us-outlay-for.html | PROXMIRE SCORES SPENDING FOR JET Calls for End to US Outlay for Supersonic Airliner | By Edward Hudson | RE0000734479 | 1996-09-16 | B00000469392 |

| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/redoing-the-bard.html | Redoing the Bard | By Thomas Lask | RE0000734479 | 1996-09-16 | B00000469392 |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/relations-between-us-and-guinea-are-showing-improvement.html | Relations Between US and Guinea Are Showing Improvement | By Alfred Friendly Jrspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/residents-support-decentralization-militants-say.html | Residents Support Decentralization Militants Say | By Murray Schumach | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/retailing-concerns-show-profit-gains-sales-and-earnings-statistics.html | Retailing Concerns Show Profit Gains Sales and Earnings Statistics Are Reported by Corporations | By Isadore Barmash | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rock-stars-explosive-blues-have-vintage-quality.html | Rock Stars Explosive Blues Have Vintage Quality | By Robert Shelton | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rock-trio-avoids-the-public-eye-pearls-before-swine-is-content-to.html | ROCK TRIO AVOIDS THE PUBLIC EYE Pearls Before Swine is Content to Make Records | MIKE JAHN | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/roger-mellick-74-a-retired-broker.html | ROGER MELLICK 74 A RETIRED BROKER | Special to the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/rostow-and-wife-named-to-faculty-at-the-u-of-texas.html | Rostow and Wife Named to Faculty At the U of Texas | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/saigon-aide-reaches-paris.html | Saigon Aide Reaches Paris | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/san-diego-padres-trade-versalles-indians-obtain-shortstop-phils-get.html | SAN DIEGO PADRES TRADE VERSALLES Indians Obtain Shortstop Phils Get Deron Johnson | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/sara-cherney-plans-nuptials.html | Sara Cherney Plans Nuptials | special tmjhgfmgfmnhk | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/scheuer-enters-mayoral-race-he-calls-lindsay-ineffective-and-says.html | SCHEUER ENTERS MAYORAL RACE He Calls Lindsay Ineffective and Says City Hall Slides From Crisis to Crisis SCHEUER ENTERS MAYORAL RACE | By Thomas P Ronan | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/scholars-praise-2-nixon-choices-they-see-encouraging-sign-for-new.html | SCHOLARS PRAISE 2 NIXON CHOICES They See Encouraging Sign for New Administration | By Robert Reinholdspecial to the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/scranton-arrives-in-teheran-on-tour.html | SCRANTON ARRIVES IN TEHERAN ON TOUR | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/senators-dubious-of-atom-proviso-fear-article-in-treaty-may-aid.html | SENATORS DUBIOUS OF ATOM PROVISO Fear Article in Treaty May Aid Foreign Oil Interests | By John W Finneyspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/seton-hall-wins-6862.html | Seton Hall Wins 6862 | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/south-african-curb-is-voted-in-the-un.html | SOUTH AFRICAN CURB IS VOTED IN THE UN | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/south-koreans-kill-93.html | South Koreans Kill 93 | By Douglas Robinsonspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/soviet-critic-asserts-the-beatles-are-out-of-tune-with-the-times.html | Soviet Critic Asserts the Beatles Are Out of Tune With the Times | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/soviet-criticizes-britain-harshly-protests-curbs-on-contacts-since.html | SOVIET CRITICIZES BRITAIN HARSHLY Protests Curbs on Contacts Since the Czech Crisis | By Anthony Lewisspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/soviet-voices-concern.html | Soviet Voices Concern | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/spacecraft-study-of-stars-put-off.html | SPACECRAFT STUDY OF STARS PUT OFF | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/splinter-parties-to-get-bonn-help-government-must-give-aid-based-on.html | SPLINTER PARTIES TO GET BONN HELP Government Must Give Aid Based on Vote Court Rules | By Ralph Blumenthalspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/sports-of-the-times-part-of-a-legend.html | Sports of The Times Part of a Legend | By Arthur Daley | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/stolen-planes-pilot-ditches-in-atlantic-jersey-pilot-22-in-stolen.html | Stolen Planes Pilot Ditches in Atlantic Jersey Pilot 22 in Stolen Plane Ditches in Atlantic After Chase | By Robert Lindsey | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/street-gives-up-lucrative-device-bigvolume-commission-cut-also.html | STREET GIVES UP LUCRATIVE DEVICE BigVolume Commission Cut Also Going Into Effect STREET GIVES UP LUCRATIVE DEVICE | By Vartanig G Vartan | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/syracuse-school-orders-tight-security-measures.html | Syracuse School Orders Tight Security Measures | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/talks-on-jet-sale-to-israel-progress.html | TALKS ON JET SALE TO ISRAEL PROGRESS | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/tester-says-few-autos-are-properly-repaired-tester-says-few-cars.html | Tester Says Few Autos Are Properly Repaired Tester Says Few Cars Are Properly Repaired | By John D Morrisspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/theater-herb-gardners-goodbye-people-opens-jokes-and-nonjokes-fly.html | Theater Herb Gardners Goodbye People Opens Jokes and Nonjokes Fly About the Barrymore Berle Ending Absence of 25 Years Starred | By Clive Barnes | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/tired-cordero-keeps-on-riding-in-quest-of-national-jockey-title.html | Tired Cordero Keeps on Riding In Quest of National Jockey Title | By Gerald Eskenazi | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/to-bring-israel-into-nato.html | To Bring Israel Into NATO | JONATHAN B BINGHAM | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/tv-margaret-mead-revisits-new-guinea-village-anthropologist-brings.html | TV Margaret Mead Revisits New Guinea Village Anthropologist Brings Peri to the World NBC Shows Special on Brigitte Bardot | By Jack Gould | RE0000734479 | 1996-09-16 | B00000469392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/uranium-discovery-reported-in-canada.html | URANIUM DISCOVERY REPORTED IN CANADA | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/us-customspatent-court.html | US CustomsPatent Court | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/veterinarians-testify-dancers-image-was-lame-two-days-before-derby.html | Veterinarians Testify Dancers Image Was Lame Two Days Before Derby HORSES TRAINER AND AIDE DISAGREE They Say Animal Was Not Lame at Any Juncture Ankle Trouble Disputed | By Steve Cadyspecial To the New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/westinghouse-electric-buying-two-concerns.html | Westinghouse Electric Buying Two Concerns | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/wife-of-sheppard-sues-for-divorce.html | WIFE OF SHEPPARD SUES FOR DIVORCE | Special to The New York Times | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-04 | https://www.nytimes.com/1968/12/04/archives/zahn-goes-ahead-on-garden-lanes-atlantan-leads-by-268-pins-in-pro.html | ZAHN GOES AHEAD ON GARDEN LANES Atlantan Leads by 268 Pins in Pro Bowling Tourney | By Gordon S White Jr | RE0000734479 | 1996-09-16 | B00000469392 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/2-px-aides-indicted-on-15million-tax-evasion-federal-charge-cites.html | 2 PX Aides Indicted on 15Million Tax Evasion Federal Charge Cites Use of Foreign Trust and Bank in Conspiracy | By Edith Evans Asbury | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/3hour-meetingin-paris.html | 3Hour Meetingin Paris | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/6-in-un-ask-more-time-for-ratifying-atom-treaty.html | 6 in UN Ask More Time For Ratifying Atom Treaty | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/6-saved-from-rubble-after-5story-building-falls.html | 6 Saved From Rubble After 5Story Building Falls | By Homer Bigart | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/9-union-teachers-barred-by-angry-harlem-parents-9-uft-teachers.html | 9 Union Teachers Barred By Angry Harlem Parents 9 UFT Teachers Blocked By Angry Parents in Harlem | By M A Farber | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/a-psychologist-finds-old-age-is-not-a-bar-to-active-sex-life.html | A Psychologist Finds Old Age Is Not a Bar to Active Sex Life | By Richard D Lyonsspecial to the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/a-rabbi-instructs-and-catholic-teachers-learn-archdiocese-starts.html | A Rabbi Instructs and Catholic Teachers Learn Archdiocese Starts Lecture Series Over Closed TV to Counter AntiSemitism | By Lacey Fosburgh | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/abbatiello-gains-1000th-victory-westbury-driver-reaches-mark-with.html | ABBATIELLO GAINS 1000TH VICTORY Westbury Driver Reaches Mark With Claimer | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/advertising-how-to-sell-jewels.html | Advertising How to Sell Jewels | By Philip H Dougherty | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/after-that-ad-what-could-tabu-ever-do-for-encore.html | After That Ad What Could Tabu Ever Do for Encore | By Angela Taylor | RE0000734483 | 1996-09-16 | B00000469397 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/airlines-view-earnings-decline-carriers-pessimistic-airlines-expect.html | Airlines View Earnings Decline Carriers Pessimistic AIRLINES EXPECT DROP IN EARNINGS | By Robert E Bedingfield | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/ama-establishes-guidelines-on-heart-implants.html | AMA Establishes Guidelines on Heart Implants | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/approval-given-for-holding-unit-upstate-banks-now-await-federal.html | APPROVAL GIVEN FOR HOLDING UNIT Upstate Banks Now Await Federal Reserves Decision | By H Erich Heinemann | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/arabs-claim-9-israeli-planes.html | Arabs Claim 9 Israeli Planes | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/awol-soldier-receives-sanctuary-at-brandeis-u.html | AWOL Soldier Receives Sanctuary at Brandeis U | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/ayub-bars-talks-with-opposition-sees-no-basis-for-parleys-bars.html | AYUB BARS TALKS WITH OPPOSITION Sees No Basis for Parleys  Bars Disrupted Nation | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/bach-aria-group-conquers-flu-to-give-seasons-first-concert.html | Bach Aria Group Conquers Flu To Give Seasons First Concert | By Robert T Jonestheodore RroNT | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/ball-and-papandreou-at-seminar-in-princeton-differ-on-role-of-us-in.html | Ball and Papandreou at Seminar in Princeton Differ on Role of US in the 1967 Greek Military Coup | By Israel Shenkerspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/ballplayers-threaten-holdout-unless-owners-agree-to-revamp-pensions.html | Ballplayers Threaten Holdout Unless Owners Agree to Revamp Pensions MANTLE AND MAYS PROMISE SUPPORT Kaline Gibson and Drysdale Also Agree to Back Move for Higher Pensions | By Joseph Dursospecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/beauty-contest-outshines-other-news-in-thailand.html | Beauty Contest Outshines Other News in Thailand | By Terence Smithspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/birmingham-puts-negro-on-council-rights-lawyer-is-first-of-race-on.html | BIRMINGHAM PUTS NEGRO ON COUNCIL Rights Lawyer Is First of Race on Governing Body | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/blast-damages-queens-school-16-seized-on-3d-day-of-disorder.html | Blast Damages Queens School 16 Seized on 3d Day of Disorder | By Peter Kihss | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/bombing-halt-leads-both-sides-to-shift-tactics-in-vietnam-bombing.html | Bombing Halt Leads Both Sides to Shift Tactics in Vietnam Bombing Halt Brings Change in Tactics in the War | By Douglas Robinsonspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bowdoin-six-wins-32.html | Bowdoin Six Wins 32 | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/bridge-solodar-and-bethe-form-pair-at-last-minute-and-win-title.html | Bridge Solodar and Bethe Form Pair at Last Minute and Win Title | By Alan Truscottspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/british-alter-view-on-war-in-nigeria-now-see-stalemate-british.html | British Alter View On War in Nigeria Now See Stalemate British Alter View on War in Nigeria and Now See Deadlock | By Anthony Lewisspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/british-firebombers-fined.html | British Firebombers Fined | Dispatch of The Times London | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/brussels-students-battle-with-police.html | BRUSSELS STUDENTS BATTLE WITH POLICE | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/businessmen-a-re-urged-to-join-frontal-assault-on-cities-ills.html | Businessmen A re Urged to Join Frontal Assault on Cities Ills | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/caldera-maintains-lead-in-venezuela.html | CALDERA MAINTAINS LEAD IN VENEZUELA | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/carnegie-fund-chief-to-head-an-education-study-for-nixon-pifer-an.html | Carnegie Fund Chief to Head An Education Study for Nixon Pifer an Advocate of Federal Aid to Report on Nations ShortTerm Priorities | By Fred M Hechinger | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/catherine-curtice-wed-to-douglas-c-horner.html | Catherine Curtice Wed To Douglas C Horner | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/chains-report-record-volume-stores-cite-new-highs-chains-report.html | Chains Report Record Volume Stores Cite New Highs CHAINS REPORT RECORD VOLUME | By Isadore Barmash | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/changes-weighed-by-school-board-revised-power-structure-gains.html | CHANGES WEIGHED BY SCHOOL BOARD Revised Power Structure Gains Strong Support | By Steven V Roberts | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/charges-made-at-un.html | Charges Made at UN | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/charlotte-owen-executive-of-world-welfare-agency.html | Charlotte Owen Executive Of World Welfare Agency | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/chess-bishop-sacrifice-provides-theme-for-tourney-victory.html | Chess Bishop Sacrifice Provides Theme for Tourney Victory | By Al Horowitz | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/chinese-explains-detention.html | Chinese Explains Detention | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/christmas-stamp.html | Christmas Stamp | KARL F KUNREUTIIER | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/city-hospital-aides-scored-for-delays-on-improvements.html | City Hospital Aides Scored for Delays On Improvements | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/city-police-to-ask-highest-pay-in-us-pba-delegates-decide-to-talk.html | CITY POLICE TO ASK HIGHEST PAY IN US PBA Delegates Decide to Talk  Bar Sick Calls CITY POLICE TO ASK HIGHEST PAY IN US | By Damon Stetson | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/commodities-platinum-futures-advance-on-threat-to-franc-precious.html | Commodities Platinum Futures Advance on Threat to Franc PRECIOUS METALS SHARE INCREASE Palladium and Silver Active in Busy Day  Cocoa Rises the Limit of 100 Points | By Elizabeth M Fowler | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/con-edison-power-fails-in-4-places-con-edison-power-fails-in-4.html | Con Edison Power Fails in 4 Places Con Edison Power Fails in 4 Places | By Peter Millones | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/concern-mounting-over-steps-to-raise-ski-training-funds-many.html | Concern Mounting Over Steps To Raise Ski Training Funds Many Believe Amateurism Will Be Removed From US Racing Program | By Michael Strauss | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/cordero-rides-3-winners-at-aqueduct-remains-tied-with-pineda-for.html | Cordero Rides 3 Winners at Aqueduct Remains Tied With Pineda for Lead 2 JOCKEYS REACH 300 VICTORY MARK Beaukins Cordero Up Wins by 3 Lengths on Sloppy Track From Suteki | By Joe Nichols | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/czech-interior-ministry-accused-of-abetting-soviet-propaganda.html | Czech Interior Ministry Accused of Abetting Soviet Propaganda | By Tad Szulcspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/deborah-schwartz-is-engaged.html | Deborah Schwartz Is Engaged | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/derby-hearing-struggles-around-turn-on-a-slow-track-chemist-returns.html | Derby Hearing Struggles Around Turn on a Slow Track Chemist Returns on 11th Day to Clarify Early Testimony Commission Shows Its Impatience as the Pace Drags | By Steve Cadyspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dow-raises-price-of-muriatic-acid-variety-of-other-increases.html | DOW RAISES PRICE OF MURIATIC ACID Variety of Other Increases Announced dy Companies | By Gelid Wilcke | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/dubridge-said-to-face-fund-problem.html | DuBridge Said to Face Fund Problem | By Harold M Schmeck Jrspecial To New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/edgar-gibby-maker-of-office-furniture.html | EDGAR GIBBY MAKER OF OFFICE FURNITURE | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/egypt-standing-aside.html | Egypt Standing Aside | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/ellington-swings-at-rock-emporium-offers-a-varied-program-in.html | ELLINGTON SWINGS AT ROCK EMPORIUM Offers a Varied Program in Benefit for Odyssey House | By John S Wilson | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/end-papers.html | End Papers | GRAHAM HOVEY | RE0000734483 | 1996-09-16 | B00000469397 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/evelings-lunatic-a-comical-work-is-given-in-london.html | Evelings Lunatic A Comical Work Is Given in London | Special to The New York TimesIRVING WARDLE | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/executive-plans-crime-fight-in-memory-of-his-slain-wife.html | Executive Plans Crime Fight In Memory of His Slain Wife | By David Burnham | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/fao-gives-nigeria-17million-in-food.html | FAO GIVES NIGERIA 17MILLION IN FOOD | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/father-rebuffed-in-pueblo-appeal-moscow-embassy-of-korean-reds.html | FATHER REBUFFED IN PUEBLO APPEAL Moscow Embassy of Korean Reds Withholds a Visa | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/fight-inflation-us-admonished-investment-bankers-stress-that-action.html | FIGHT INFLATION US ADMONISHED Investment Bankers Stress That Action Is Needed to Avoid Economic Perils FIGHT INFLATION US ADMONISHED | By John H Allanspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/first-woman-set-as-member-of-amex.html | First Woman Set as Member of Amex | By Vartanig G Vartan | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/for-nash-candy-is-dandy-but-dated.html | For Nash Candy Is Dandy but Dated | By Alden Whitman | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/former-movie-house-in-bronx-to-be-host-to-living-theater.html | Former Movie House in Bronx To Be Host to Living Theater | By Sam Zolotow | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/french-students-and-unions-meet-old-rivals-hold-first-talks-on.html | FRENCH STUDENTS AND UNIONS MEET Old Rivals Hold First Talks on Coordinating Efforts | By Henry Tannerspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/gis-take-big-losses-in-fierce-battle.html | GIs Take Big Losses in Fierce Battle | By B Drummond Ayres Jrspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/greek-leftists-trial-put-off.html | Greek Leftists Trial Put Off | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/group-in-new-york-scores-first-gains-in-harlem-area-negroes-get.html | Group in New York Scores First Gains in Harlem Area Negroes Get Piece of the Action With Sale of Foundry | By Sylvan Fox | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/harriman-to-ask-a-formal-truce-in-dmz-at-talks-seeks-to-replace.html | HARRIMAN TO ASK A FORMAL TRUCE IN DMZ AT TALKS Seeks to Replace Informal Arrangement With Hanoi  Sees Nixon Today HARRIMAN TO ASK FORMAL DMZ PACT | By Hedrick Smithspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/hofstra-gets-off-on-a-wrong-foot-soccer-and-football-conflict.html | HOFSTRA GETS OFF ON A WRONG FOOT Soccer and Football Conflict Spoils Quintets Start | By Sam Goldaperspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/hong-kong-flu-latest-bug-in-jets-game-plan-club-skips-practice-in.html | Hong Kong Flu Latest Bug in Jets Game Plan Club Skips Practice in Rain and Sends for Vaccine Inoculations Listed in Bid to Ward Off Illness | By Dave Anderson | RE0000734483 | 1996-09-16 | B00000469397 |

| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/in-the-nation-how-far-does-free-speech-go.html | In The Nation How Far Does Free Speech Go | By Tom Wicker | RE0000734483 | 1996-09-16 | B00000469397 |
|---|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/interest-rates-ease-on-bonds-but-the-already-high-levels-force.html | INTEREST RATES EASE ON BONDS But the Already High Levels Force Delays and Cuts in Many Big Offerings Credit Markets High Interest Rates Force Delay of Issues GMAC REDUCES A PROPOSED SALE Trims 150Million Offering to 100Million and Holds It Until Next Thursday | By Robert D Hershey Jr | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/iraqi-positions-in-jordan-raided-by-israeli-jets-attackers-tell-of.html | IRAQI POSITIONS IN JORDAN RAIDED BY ISRAELI JETS Attackers Tell of Striking 40 Miles From Border  9 Craft Lost Arabs Say ROLE IN SHELLING CITED Bombing Is Called Reprisal  Fuel and Ammunition Dumps Reported Afire Israelis Bomb Iraqi Positions in Jordan | By James Feronspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/israel-and-jordan-cautioned-by-us-truce-breaches-called-peril-to.html | ISRAEL AND JORDAN CAUTIONED BY US Truce Breaches Called Peril to Peace Effort  Nasser Rejects US Proposals ISRAELIS JORDAN CAUTIONED BY US | By Peter Grosespecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/japans-renaissance-man-with-a-penchant-for-french-cuisine.html | Japans Renaissance Man With a Penchant for French Cuisine | By Craig Claibornespecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/jersey-town-gets-civil-rights-edict-union-must-approve-school.html | JERSEY TOWN GETS CIVIL RIGHTS EDICT Union Must Approve School Integration Plan by Dec 14 JERSEY TOWN GETS CIVIL RIGHTS EDICT | By Ronald Sullivanspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/johnson-advises-nixon-on-jobless-warns-too-swift-action-to-end.html | JOHNSON ADVISES NIXON ON JOBLESS Warns Too Swift Action to End Inflation Might Cause Disastrous Recession JOHNSON ADVISES NIXON ON JOBLESS | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/judith-clowes-sets-nuptials.html | Judith Clowes Sets Nuptials | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/kennedy-center-picks-ballet-theater.html | Kennedy Center Picks Ballet Theater | By Anna Kisselgoff | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/kimberly-eyes-wood-concern-discussions-held.html | Kimberly Eyes Wood Concern Discussions Held | By Clare M Reckert | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/knicks-move-into-fifth-place-by-defeating-hawks-121113.html | Knicks Move Into Fifth Place By Defeating Hawks 121113 | By Thomas Rogersspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/lindsay-orders-hearing-on-rents.html | Lindsay Orders Hearing on Rents | By Charles G Bennett | RE0000734483 | 1996-09-16 | B00000469397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/lirr-says-an-unfamiliarity-with-timetables-causes-delays.html | LIRR Says an Unfamiliarity With Timetables Causes Delays | By Edward Hudson | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mccoy-says-he-will-reinstate-3-principals-but-trustee-stands-by.html | McCoy Says He Will Reinstate 3 Principals but Trustee Stands by Suspension PS 93 HEAD QUITS AFTER A THREAT Unsigned Letter Leads to Move by Julius Nislow in Brooklyn District | By Leonard Buder | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mccracken-appointment-viewed-as-liberal-omen.html | McCracken Appointment Viewed as Liberal Omen | By Eileen Shanahanspecial To the New Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/miss-gillian-lowes-is-betrothed.html | Miss Gillian Lowes Is Betrothed | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/miss-moneagle-1966-debutante-will-be-married.html | Miss Moneagle 1966 Debutante Will Be Married | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/modern-designs-of-canada.html | Modern Designs of Canada | By Rita Reif | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/mrs-peter-p-wojtul.html | MRS PETER P WOJTUL | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/nasser-rejects-proposal.html | Nasser Rejects Proposal | By Eric Pacespecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/new-amendment-needed.html | New Amendment Needed | HAROLD N SILVER | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/new-spirit-urged-in-slum-programs.html | NEW SPIRIT URGED IN SLUM PROGRAMS | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/night-o-living-dead-.html | Night o Living Dead | VINCENT CANBY | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/nixon-and-mills-scan-tax-credits-lawmaker-reports-accord-on-limited.html | NIXON AND MILLS SCAN TAX CREDITS Lawmaker Reports Accord on Limited Use of Device | By Leonard Sloane | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/nixon-appointees.html | Nixon Appointees | WILLIAM SCOLLON Jr | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/observer-every-night-at-the-movies.html | Observer Every Night at the Movies | By Russell Baker | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/pace-downs-yeshiva.html | Pace Downs Yeshiva | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/patients-accuse-city-of-using-duress-to-get-pension-checks.html | Patients Accuse City of Using Duress to Get Pension Checks | By Francis X Clines | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/peking-relaxing-prisoner-stand-hope-growing-for-release-of-detained.html | PEKING RELAXING PRISONER STAND Hope Growing for Release of Detained Foreigners | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/pembroke-strike-threat.html | Pembroke Strike Threat | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |

| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/penn-to-end-rotc-credit.html | Penn to End ROTC Credit | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
|---|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/personal-finance-if-collection-methods-are outrageous-debtor.html | Personal Finance If Collection Methods Are Outrageous Debtor Sometimes Has a Basis to Sue Personal Finance | By Robert J Cole | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/police-disperse-a-campus-crowd-students- in-san-francisco-withdraw.html | POLICE DISPERSE A CAMPUS CROWD Students in San Francisco Withdraw Peacefully | By Wallace Turnerspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/portugals-african-imperialism.html | Portugals African Imperialism | RIcHsno PARKER | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/price-in-zurich-closes-at-4045-up-25c- from-day-before-demand-for.html | Price in Zurich Closes at 4045 Up 25c From Day Before DEMAND FOR GOLD SURGES IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/protester-on-biafra-in-13th-day-of- fasting.html | Protester on Biafra In 13th Day of Fasting | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/purchasing-agents-see-business-rise- factory-orders-up-4.html | Purchasing Agents See Business Rise Factory Orders Up 4  FirstQuarter View Similar to Present BUSINESS PICKUP FORECAST FOR 69 | By Robert A Wright | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/reporter-fiance-of-miss-morgan.html | Reporter Fiance Of Miss Morgan | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/rev-martin-f-demsey.html | REV MARTIN F DEMSEY | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/robert-lovenheim-will-marry-carla- foreman-in-the-summer.html | Robert Lovenheim Will Marry Carla Foreman in the Summer | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/rostow-stresses-us-role-abroad-says- nation-forms-critical-margin-in.html | ROSTOW STRESSES US ROLE ABROAD Says Nation Forms Critical Margin in Work for Peace | By Bernard Gwertzmanspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/rpi-six-upsets-cornell-on-hearnss-overtime- goal.html | RPI Six Upsets Cornell On Hearnss Overtime Goal | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/saigon-and-vietcong-are-vying-for- vietnamese-living-in-paris.html | Saigon and Vietcong Are Vying For Vietnamese Living in Paris | By Paul Hofmannspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/scattered-outbreaks-of-the-hong-kong-flu- occur-around-city.html | Scattered Outbreaks of the Hong Kong Flu Occur Around City | By Jane E Brody | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/schuman-quitting-lincoln-center-post- schuman-quitting-lincoln.html | Schuman Quitting Lincoln Center Post Schuman Quitting Lincoln Center Post | By Richard F Shepard | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archiv es/scotsman-is-ruled-a-baronet-ending- dispute-in-britain.html | Scotsman Is Ruled A Baronet Ending Dispute in Britain | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/scranton-meets-with-shah-in-iran-monarch-gives-his-views-to-nixon.html | SCRANTON MEETS WITH SHAH IN IRAN Monarch Gives His Views to Nixon Representative | By Dana Adams Schmidtspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/sports-of-the-times-dropping-in.html | Sports of The Times Dropping In | By Robert Lipsyte | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/staff-assembled-by-gardner-directing-attack-on-poverty.html | Staff Assembled By Gardner Directing Attack on Poverty | By John Herbersspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/staley-says-farm-group-makes-bargaining-gains.html | Staley Says Farm Group Makes Bargaining Gains | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/state-democrats-get-call-to-unify-burns-urges-party-to-stop.html | STATE DEMOCRATS GET CALL TO UNIFY Burns Urges Party to Stop Fighting Start Winning | By Thomas P Ronanspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/students-anger-laid-to-officials-rights-official-asserts-they.html | STUDENTS ANGER LAID TO OFFICIALS Rights Official Asserts They Ignore Plausible Demands | By James P Sterba | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/students-demand-voice-at-fordham-blacks-invade-deans-office-as.html | STUDENTS DEMAND VOICE AT FORDHAM Blacks Invade Deans Office as Protest for a Major Role Is Held Nearby Students Press Their Demands In 2 Fordham Demonstrations | By Maurice Carroll | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/students-disrupt-2-speeches-at-nyu.html | Students Disrupt 2 Speeches at NYU | By Arnold H Lubasch | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/succession-issue-preoccupies-spain-politicians-unsure-of-future-as.html | SUCCESSION ISSUE PREOCCUPIES SPAIN Politicians Unsure of Future as Franco Turns 76 | By Richard Ederspecial To the New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/swiss-conduct-inquiry.html | Swiss Conduct Inquiry | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/teacher-loyalties.html | Teacher Loyalties | Laum APPLEBAUI | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/theater-lincoln-centers-bananas-forum-stage-is-used-for-an.html | Theater Lincoln Centers Bananas Forum Stage Is Used for an Experiment Burlesque Casts Eyes View the World | By Clive Barnes | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/theater-possibilities-play-by-arthur-pittman-opens-in-village.html | Theater Possibilities Play by Arthur Pittman Opens in Village | By Dan Sullivan | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/transport-strike-is-begun-in-rome-workers-jump-gun-in-area-protests.html | TRANSPORT STRIKE IS BEGUN IN ROME Workers Jump Gun in Area  Protests Nationwide | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/tv-saturday-adoption-ron-cowens-drama-of-interracial-effort-at.html | TV Saturday Adoption Ron Cowens Drama of Interracial Effort at Understanding Is Presented by CBS | By Jack Gould | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/us-judge-scores-violence-report-timing-and-motivation-of-chicago.html | US JUDGE SCORES VIOLENCE REPORT Timing and Motivation of Chicago Team Questioned | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/veins-of-irony.html | Veins of Irony | By Charles Poore | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/warren-consents-to-nixon-request-to-stay-till-june-chief-justice.html | WARREN CONSENTS TO NIXON REQUEST TO STAY TILL JUNE Chief Justice Yields to Plea That He Remain to Prevent Disruption of Court Work ECONOMIC AIDE NAMED McCracken of Michigan U Is Chosen as Chairman of the Council of Advisers WARREN CONSENTS TO STAY TILL JUNE | By R W Apple Jr | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/wary-foreign-investors-shifting-to-eurobonds-from-us-stocks.html | Wary Foreign Investors Shifting to Eurobonds From US Stocks EUROPEANS WARY OF STOCKS IN US | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/winner-of-un-award-called-backer-of-antisemitic-book.html | Winner of UN Award Called Backer of AntiSemitic Book | Special to The New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/wood-field-and-stream-call-is-sounded-to-save-estuarine-area-on.html | Wood Field and Stream Call Is Sounded to Save Estuarine Area on Jerseys Gull Island | By Nelson Bryant | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/yankees-trade-kosco-for-kekich-dodger-pitcher.html | Yankees Trade Kosco for Kekich Dodger Pitcher | By George Vecseyspecial To Tag New York Times | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-05 | https://www.nytimes.com/1968/12/05/archives/zahn-keeps-garden-pro-bowling-lead-with-36game-total-of-8072-field.html | Zahn Keeps Garden Pro Bowling Lead With 36Game Total of 8072 FIELD IS REDUCED TO 24 FOR FINAL Weber 2d in 80000 Event With 7850  212 Average Gains Title Round | By Deane McGowen | RE0000734483 | 1996-09-16 | B00000469397 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/150-at-au-revoir-dinner-given-by-french-consul.html | 150 at Au Revoir Dinner Given by French Consul | By Charlotte Curtis | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/2-greeks-receive-refuge-in-norway-one-who-fled-charges-he-was.html | 2 GREEKS RECEIVE REFUGE IN NORWAY One Who Fled Charges He Was Tortured 3 Months | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/2-suggestions-on-dining-out-in-the-city.html | 2 Suggestions on Dining Out in the City | By Craig Claiborne | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/3-black-panthers-are-arrested-in-attack-on-jersey-city-police.html | 3 Black Panthers Are Arrested In Attack on Jersey City Police | By Thomas A Johnsonspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/6-addicts-are-cleared-of-felony-in-escape-case.html | 6 Addicts Are Cleared of Felony in Escape Case | By Sidney E Zion | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/8-arrested-student-leaders-call-off-revolt-in-city.html | 8 Arrested Student Leaders Call Off Revolt in City | By Peter Kihss | RE0000734480 | 1996-09-16 | B00000469393 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/8-johnson-aides-planning-books-but-overall-account-will-be-left-to.html | 8 JOHNSON AIDES PLANNING BOOKS But OverAll Account Will Be Left to the President | By Roy Reedspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/a-democratic-aide-resigns.html | A Democratic Aide Resigns | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/a-jazz-group-four-from-muse-in-debut.html | A JAZZ GROUP FOUR FROM MUSE IN DEBUT | JOHN S WILSON | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/abby-j-golden-future-bride.html | Abby J Golden Future Bride | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/advertising-golf-pros-fly-high-in-air-war.html | Advertising Golf Pros Fly High in Air War | By Philip H Dougherty | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/agnew-heartens-gop-governors.html | Agnew Heartens GOP Governors | By Warren Weaver Jrspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/amex-volume-up-on-lower-prices-432-issues-rise-476-drop-as-index.html | AMEX VOLUME UP ON LOWER PRICES 432 Issues Rise 476 Drop as Index Gains 15c | By James J Nagle | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/apollo-8-is-set-to-land-in-dark-predawn-return-from-moon-on-dec-27.html | APOLLO 8 IS SET TO LAND IN DARK Predawn Return From Moon on Dec 27 Is Announced | By Harold M Schmeck Jrspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/army-73-hockey-victor.html | Army 73 Hockey Victor | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/arthur-j-loeb-54-of-olin-mathieon.html | ARTHUR J LOEB 54 OF OLIN MATHIEON | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/asiatic-flu-takes-toll-at-la-boheme.html | ASIATIC FLU TAKES TOLL AT LA BOHEME | ROBERT T JONES | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/baghdad-parade-mourns-soldiers-president-warns-of-aid-for-israel-by.html | BAGHDAD PARADE MOURNS SOLDIERS President Warns of Aid for Israel by a Fifth Column | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/baghdad-to-display-plane.html | Baghdad to Display Plane | Dispatch of The Times London | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/baseball-owners-deny-they-are-using-delaying-tactics-in-pension.html | Baseball Owners Deny They Are Using Delaying Tactics in Pension Talks GAHERIN ATTACKS PLAYERS CHARGE Adviser Says Groups Have Met at 4Day Intervals  Next Talks on Tuesday | By Joseph Dursospecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/birth-of-a-college-vision-today-campus-by-71-birth-of-a-college.html | Birth of a College Vision Today Campus by 71 Birth of a College Planned in Suburb | By Joseph Novitskispecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/blades-and-sassoon-shop-join-boutique-strip.html | Blades and Sassoon Shop Join Boutique Strip | By Angela Taylor | RE0000734480 | 1996-09-16 | B00000469393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/bluechip-stocks-lead-sharp-drop-dow-decline-of-752-points-sharpest.html | BLUECHIP STOCKS LEAD SHARP DROP Dow Decline of 752 Points Sharpest Loss for a Day Since a July Session VOLUME 1933 MILLION 819 Issues Close as Losers and Only 623 Are Higher  First Hour Hectic BLUECHIP STOCKS LEAD SHARP DROP | By John J Abele | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/books-of-the-times-the-cannon-kings.html | Books of The Times The Cannon Kings | By Christopher LehmannHaupt | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/borrowing-asked-for-job-training-30million-capital-budget-item.html | BORROWING ASKED FOR JOB TRAINING 30Million Capital Budget Item Proposed by HRA | By Seth S King | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/bridal-held-on-li-for-claire-ginsburg.html | Bridal Held on LI For Claire Ginsburg | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/bridge-michael-and-kathie-cappelletti-lead-in-blue-ribbon-pair-play.html | Bridge Michael and Kathie Cappelletti Lead in Blue Ribbon Pair Play | By Alan Truscott | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/britain-says-spain-harasses-gibraltar.html | BRITAIN SAYS SPAIN HARASSES GIBRALTAR | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/businesses-plan-heavy-increases-in-plant-outlays-6-rise-likely-in.html | BUSINESSES PLAN HEAVY INCREASES IN PLANT OUTLAYS 6 Rise Likely in Early 69 Government Survey Finds as Did Private Studies BOOM EFFECT PICTURED Extent of Capital Programs Raises Doubt on Prospect of Economic Slowdown BUSINESSES PLAN BIG 1969 OUTLAYS | By Eileen Shanahanspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/caldera-retains-venezuelan-lead.html | CALDERA RETAINS VENEZUELAN LEAD | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/charles-thompson-a-psychiatrist-80.html | CHARLES THOMPSON A PSYCHIATRIST 80 | Sml o The New Yor Tgs | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/city-planning-unit-asks-more-us-aid.html | City Planning Unit Asks More US Aid | By Charles G Bennett | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/coalition-rejects-a-fordham-meeting-and-sits-in.html | Coalition Rejects a Fordham Meeting and Sits In | By Lacey Fosburgh | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/cobb-will-start-2-horses-in-pace-fort-nelson-robin-dundee-to-go-in.html | COBB WILL START 2 HORSES IN PACE Fort Nelson Robin Dundee to Go in 50000 Nassau | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/cocoa-futures-advance-limit-rush-to-buy-is-spurred-by-low-ghana.html | COCOA FUTURES ADVANCE LIMIT Rush to Buy Is Spurred by Low Ghana Taking | By Elizabeth M Fowler | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/comment-by-harriman.html | Comment by Harriman | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/con-edison-calls-for-cooling-off-luce-suggests-legislature-give.html | CON EDISON CALLS FOR COOLING OFF Luce Suggests Legislature Give Governor Power to Forestall Utility Strikes Con Edison Chief Asks State to Cool Off Strike | By Peter Millones | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/cordero-has-4-winners-at-aqueduct-and-lifts-years-total-to-304.html | Cordero Has 4 Winners at Aqueduct and Lifts Years Total to 304 JOCKEY IS LEADER FOR RIDING HONORS Puerto Rican Has 3 More Winners Than Pineda Penny Mart Victor | By Joe Nichols | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dance-its-the-nutcracker-season-city-ballet-begins-run-of.html | Dance Its The Nutcracker Season City Ballet Begins Run of Balanchine Classic | By Anna Kisselgoff | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dealers-backed-on-auto-repairs-head-of-their-association-at-senate.html | DEALERS BACKED ON AUTO REPAIRS Head of Their Association at Senate Hearing Cites Survey on Satisfaction DEALERS BACKED ON AUTO REPAIRS | By John D Morrisspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/demonstrators-riot.html | Demonstrators Riot | LINSLEY PRICE | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/derby-inquiry-yearns-for-truth-straight-from-horses-mouth.html | Derby Inquiry Yearns for Truth Straight From Horses Mouth | By Steve Cadyspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dissidents-seek-control-of-nmu.html | Dissidents Seek Control of NMU | By George Horne | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dobbs-ferry-man-held-in-hiring-of-burglars-to-kill-his-wife.html | Dobbs Ferry Man Held in Hiring Of Burglars to Kill His Wife | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dow-raises-causticsoda-quote-increase-4-a-ton.html | Dow Raises CausticSoda Quote Increase 4 a Ton | By Gerd Wilcke | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dr-stephen-a-cobb.html | DR STEPHEN A COBB | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/dr-vincent-naeser-a-danish-publisher.html | DR VINCENT NAESER A DANISH PUBLISHER | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/egyptian-sees-deadlock.html | Egyptian Sees Deadlock | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/electoral-plan-hailed-in-lisbon-but-opposition-is-critical-on.html | ELECTORAL PLAN HAILED IN LISBON But Opposition Is Critical on Literacy Requirements | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/european-group-orbits-satellite-us-delta-rocket-launches-capsule-at.html | EUROPEAN GROUP ORBITS SATELLITE US Delta Rocket Launches Capsule at Cape Kennedy | By John Noble Wilfordspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/foreign-affairs-stardust-and-mud.html | Foreign Affairs Stardust and Mud | By C L Sulzberger | RE0000734480 | 1996-09-16 | B00000469393 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/foreign-service-group-hopes-to-gain-reforms-under-nixon.html | Foreign Service Group Hopes to Gain Reforms Under Nixon | By Peter Grosespecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/french-defense-policy-unchanged-minister-says.html | French Defense Policy Unchanged Minister Says | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/french-workers-renew-protest-4hour-strike-is-staged-at-5-renault.html | FRENCH WORKERS RENEW PROTEST 4Hour Strike Is Staged at 5 Renault Factories | By Henry Tannerspecial To The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/funding-schools.html | Funding Schools | ROBERT I COLIN | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/godard-stalking-reality-through-the-movies-seeks-point-where.html | Godard Stalking Reality Through the Movies Seeks Point Where Theater Becomes Documentary 10 Sequences to Be Included in Work Made in US | By Renata Adler | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/guardian-marks-20th-birthday-radical-publication-looking-for-ways.html | GUARDIAN MARKS 20TH BIRTHDAY Radical Publication Looking for Ways to Grow | By Murray Schumach | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/ill-wind-scatters-lottery-tickets.html | Ill Wind Scatters Lottery Tickets | By Richard Phalon | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/is-201-turmoil-symptom-of-simmering-tension-we-leaned-over.html | IS 201 Turmoil Symptom of Simmering Tension  We Leaned Over Backwards to Keep the Peace Leader of Governing Board Says | By Steven V Roberts | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/italy-prospers-but-anger-grips-workers-and-students-they-feel.html | Italy Prospers but Anger Grips Workers and Students They Feel Economic and Other Abuses Need Correction | By Robert C Dotyspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/itt-comsat-sale-is-oversubscribed-comsat-shares-offered-by-itt.html | ITT Comsat Sale Is Oversubscribed COMSAT SHARES OFFERED BY ITT | By Gene Smith | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/journalists-in-pakistan-march-to-protest-curbs.html | Journalists in Pakistan March to Protest Curbs | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/kruysen-displays-bernac-training-fails-to-realize-intentions-in-all.html | KRUYSEN DISPLAYS BERNAC TRAINING Fails to Realize Intentions in All Selections | By Allen Hughes | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/lakes-cruise-proves-a-stormy-affair.html | Lakes Cruise Proves a Stormy Affair | By Parton Keese | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/levitt-expects-relief-funds-to-run-out-by-march-31.html | Levitt Expects Relief Funds to Run Out by March 31 | By James F Clarity | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/lirr-is-plagued-again-by-delays-no-evidence-of-slowdown-reported-by.html | LIRR IS PLAGUED AGAIN BY DELAYS No Evidence of Slowdown Reported by the Line | By Richard Witkin | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/longshoremen-ask-good-faith-talks.html | LONGSHOREMEN ASK GOOD FAITH TALKS | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/looking-back-at-her-5-years-in-white-house.html | Looking Back at Her 5 Years in White House | By Nan Robertsonspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/los-angeles-concert-group-gives-impeccable-performance.html | Los Angeles Concert Group Gives Impeccable Performance | By Theodore Strongin | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/market-place-when-will-year-like-67-recur.html | Market Place When Will Year Like 67 Recur | By Robert Metz | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/mass-attempts-to-influence-court.html | Mass Attempts to Influence Court | SIMON H RIFKIND | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/mcdermott-rates-iona-quintet-among-best-he-has-coached.html | McDermott Rates Iona Quintet Among Best He Has Coached | By Sam Goldaperspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/money-expansion-seems-to-quicken-trend-seen-despite-policy-of.html | MONEY EXPANSION SEEMS TO QUICKEN Trend Seen Despite Policy of Credit Restriction MONEY EXPANSION SEEMS TO QUICKEN | By H Erich Heinemann | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/money-swap-set-to-fight-speculation-central-bankers-seek.html | Money Swap Set to Fight Speculation Central Bankers Seek Multilateral Device to Cut Reserve Loss MONEY SWAP SET BY CENTRAL BANKS | By Clyde H Farnsworthspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/music-skrowaczewski-conducts-bach-toccata-arrangement-an-echo-of.html | Music Skrowaczewski Conducts Bach Toccata Arrangement an Echo of Stokowski Weissenberg Is Soloist in Chopin Concerto | By Harold C Schonberg | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/naacp-asks-agency-shift-to-end-bigoted-unions-sway.html | NAACP Asks Agency Shift To End Bigoted Unions Sway | By John Herbersspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/nam-panel-split-on-ways-to-solve-crises-in-us-life-nam-panelists.html | NAM Panel Split on Ways To Solve Crises in US Life NAM PANELISTS SPLIT ON CRISES | By Leonard Sloane | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/negroes-at-brown-u-begin-a-boycott-of-classes.html | Negroes at Brown U Begin a Boycott of Classes | By Rorert Reinholdspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/new-delay-besets-boeing-sst-no-flights-till-1978-expected.html | New Delay Besets Boeing SST No Flights Till 1978 Expected | By Robert Lindseyspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/new-system-spurs-fanny-may-activity.html | NEW SYSTEM SPURS FANNY MAY ACTIVITY | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archiv es/news-of-realty-state-bans-sales-arizona-concern-is-curbed-for.html | NEWS OF REALTY STATE BANS SALES Arizona Concern Is Curbed for Alleged Violations | By Thomas W Ennis | RE0000734480 | 1996-09-16 | B00000469393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/nixon-rules-out-sending-an-envoy-to-talks-in-paris-repeats-earlier.html | NIXON RULES OUT SENDING AN ENVOY TO TALKS IN PARIS Repeats Earlier Stand After Harriman Says Observer Will Probably Be Named Nixon Rules Out Sending Observer to Paris Talks on Vietnam | By Rw Apple Jrspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/nixons-talent-scout-seeks-aid-from-stengel-presley-mrs-johnson-and.html | Nixons Talent Scout Seeks Aid From Stengel Presley Mrs Johnson and 80000 Others | By David E Rosenbaumspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/o-j-out-shopping-for-money-tree.html | O J Out Shopping for Money Tree | By Gerald Eskenazi | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/ohio-teachers-adopt-reverse-strike-ohio-teachers-adopt-reverse.html | Ohio Teachers Adopt Reverse Strike Ohio Teachers Adopt Reverse Strike Tactic to Gain Tax Money for Schools and Substantial Raises | By Anthony Ripleyspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/omalley-plans-to-retire-in-1969-dodgers-president-to-yield-post-to.html | OMALLEY PLANS TO RETIRE IN 1969 Dodgers President to Yield Post to Son After Season | By George Vecseyspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/onassises-visit-jersey-hospital-inspect-hyperbaric-chamber-at-st.html | ONASSISES VISIT JERSEY HOSPITAL Inspect Hyperbaric Chamber at St Barnabas Center | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/pan-am-displays-new-digital-link-it-provides-splitsecond.html | PAN AM DISPLAYS NEW DIGITAL LINK It Provides SplitSecond Communications to Jets | By Edward Hudson | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/papandreou-service-canceled-in-capital.html | Papandreou Service Canceled in Capital | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/peaks-set-again-by-bond-interest-but-issues-advance-in-price-for.html | PEAKS SET AGAIN BY BOND INTEREST But Issues Advance in Price for First Time This Week CREDIT MARKETS RATES SOAR AGAIN | By Robert D Hershey Jr | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/poetry-readers-please-in-debut-authors-of-varied-rank-are-offered.html | POETRY READERS PLEASE IN DEBUT Authors of Varied Rank Are Offered at Town Hall | By Dan Sullivan | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/police-drive-back-400-demonstrators-at-a-coast-college-police-repel.html | Police Drive Back 400 Demonstrators At a Coast College POLICE REPEL 400 AT COAST COLLEGE | By Wallace Turnerspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/prague-replaces-press-chief-in-rift-over-soviet-paper-prague-ousts.html | Prague Replaces Press Chief in Rift Over Soviet Paper Prague Ousts Press Chief in Rift Over Soviet Paper | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/pressure-is-laid-to-harrington-he-is-accused-of-seeking-to-bar.html | PRESSURE IS LAID TO HARRINGTON He Is Accused of Seeking to Bar School From His Area | By Richard Reeves | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/problems-delay-artificial-heart-compatible-material-sought-power.html | PROBLEMS DELAY ARTIFICIAL HEART Compatible Material Sought  Power Source Needed | By Jane E Brody | RE0000734480 | 1996-09-16 | B00000469393 |

| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/protest-at-ps-39-in-harlem-brings-2hour-shutdown-9-union-teachers.html | PROTEST AT PS 39 IN HARLEM BRINGS 2HOUR SHUTDOWN 9 Union Teachers Blocked Again by 50 Chanting Parents and Others POLICE ACTION AVERTED Demonstrators Leave After District Head Orders the Building Closed HARLEM PROTEST CLOSES A SCHOOL | By Ma Farber | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rail-tonmileage-declines-by-64-truck-tonnage-drops-95-from-year-ago.html | RAIL TONMILEAGE DECLINES BY 64 Truck Tonnage Drops 95 From Year Ago Level | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/reluctant-judge-metes-out-term-believes-convicted-robber-innocent.html | RELUCTANT JUDGE METES OUT TERM Believes Convicted Robber Innocent of Crime | By Richard Severo | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rockefeller-proposes-us-assume-all-welfare-costs-governor-urges.html | Rockefeller Proposes US Assume All Welfare Costs GOVERNOR URGES USPAID WELFARE | By Sydney H Schanbergspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/rome-is-snarled-in-general-strike-24hour-protest-is-marred-by.html | ROME IS SNARLED IN GENERAL STRIKE 24Hour Protest Is Marred by Scattered Violence  Many Services Halted Rome is Snarled by a 24Hour General Strike | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/saigon-house-delays-action-on-talks.html | Saigon House Delays Action on Talks | By Charles Mohrspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/scholar-in-a-vortex-samuel-ichiye-hayakawa.html | Scholar in a Vortex Samuel Ichiye Hayakawa | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/scranton-is-briefed-in-beirut-on-mideast-issues.html | Scranton Is Briefed in Beirut on Mideast Issues | By Dana Adams Schmidtspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/scranton-reaches-cairo.html | Scranton Reaches Cairo | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sculptors-home-a-national-trust.html | Sculptors Home a National Trust | By Sanka Knox | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sears-sales-climb-to-5week-record-sears-sales-rise-to-5week-record.html | Sears Sales Climb To 5Week Record SEARS SALES RISE TO 5WEEK RECORD | By Isadore Barmash | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sec-weighs-disclosure-guides-s-e-c-working-on-complaints-about.html | SEC Weighs Disclosure Guides S E C Working on Complaints About Disclosure Cohen Says | By John H Allanspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/secular-role-of-pope-scored-status-as-vaticans-ruler-is-scandalous.html | SECULAR ROLE OF POPE SCORED Status as Vaticans Ruler Is Scandalous Letter Says | By Paul Hofmannspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/security-plan-prepared.html | Security Plan Prepared | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/seoul-court-again-dooms-2-professors-in-retrial-of-spy-case.html | Seoul Court Again Dooms 2 Professors in Retrial of Spy Case | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sirhans-lawyers-win-a-delay-to-jan-7-on-opening-of-trial.html | Sirhans Lawyers Win A Delay To Jan 7 on Opening of Trial | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/sports-of-the-times-the-man-who-wasnt-there.html | Sports of The Times The Man Who Wasnt There | By Arthur Daley | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/st-lawrence-hockey-team-subdues-princeton-7-to-5.html | St Lawrence Hockey Team Subdues Princeton 7 to 5 | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/stage-dustin-hoffman-on-broadway-he-plays-jimmy-shine-in-schisgall.html | Stage Dustin Hoffman on Broadway He Plays Jimmy Shine in Schisgall Comedy Actor in Tour de Force at Brooks Atkinson | By Clive Barnes | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/steel-men-seek-new-import-curb-call-countervailing-duty-on-electric.html | STEEL MEN SEEK NEW IMPORT CURB Call Countervailing Duty on Electric Power Towers From Italy a Failure STEEL MEN SEEK NEW IMPORT CURB | By Edwin L Dale Jrspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/strange-mideast-war-arabs-and-israelis-have-different-ways-of.html | Strange Mideast War Arabs and Israelis Have Different Ways of Keeping Score in Flareups | By James Feronspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/strategic-studies-chief-criticizes-policies-of-us-buchan-praises.html | Strategic Studies Chief Criticizes Policies of US Buchan Praises Kissingers Appointment but Isnt Sure Hed Take Post in US | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/strike-vote.html | Strike Vote | PERCIVAL E JACKSON | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/swinburnes-letters-to-female-cousin-disclosed-poets-taste-for.html | Swinburnes Letters to Female Cousin Disclosed Poets Taste for Flagellation Believed Shared Relative Said to Have Served as Critic and Confidante | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/swiss-name-envoy-to-bonn.html | Swiss Name Envoy to Bonn | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/tarkenton-calls-for-an-upward-spiral.html | Tarkenton Calls for an Upward Spiral | By William N Wallace | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/tension-ebbs-on-cyprus-security-council-is-told.html | Tension Ebbs on Cyprus Security Council Is Told | Special to The New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/thant-calls-in-the-israeli-and-jordanian-envoys.html | Thant Calls In the Israeli and Jordanian Envoys | By Sam Pope Brewerspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/the-strange-case-of-walt-whitman-rostow.html | The Strange Case of Walt Whitman Rostow | By James Reston | RE0000734480 | 1996-09-16 | B00000469393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/to-resume-use-of-pr-for-council.html | To Resume Use of PR for Council | ALVIN FRANKENBERG | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/tv-the-secret-of-michelangelo-abc-presents-special-on-sistine.html | TV The Secret of Michelangelo ABC Presents Special on Sistine Ceiling But What Its All About Is Left Unexplained | By John Canaday | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-body-to-endorse-products-to-protect-skiers-amateurism.html | US Body to Endorse Products To Protect Skiers Amateurism | By Michael Strauss | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-reports-rise-in-combat-deaths-weeks-vietnam-toll-is-288-foes.html | US REPORTS RISE IN COMBAT DEATHS Weeks Vietnam Toll Is 288  Foes Loss Put at 2689 U S REPORTS RISE IN COMBAT DEATHS | By B Drummond Ayres Jrspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-scores-biafra-for-relief-curbs-urges-regime-to-let-planes-fly-in.html | US SCORES BIAFRA FOR RELIEF CURBS Urges Regime to Let Planes Fly In Food During Day | By Benjamin Wellesspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/us-seeks-to-test-atomic-detection-urges-at-un-that-others-monitor.html | US SEEKS TO TEST ATOMIC DETECTION Urges at UN That Others Monitor Peaceful Blasts | By Kathleen Teltschspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/welfare-clients-renew-protests-hold-sitins-at-six-centers-against.html | WELFARE CLIENTS RENEW PROTESTS Hold SitIns at Six Centers Against New System | By Francis X Clines | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/wood-field-and-stream-good-compass-and-a-topographic-map-are-a-lost.html | Wood Field and Stream Good Compass and a Topographic Map Are a Lost Hunters Best Friends | By Nelson Bryant | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-06 | https://www.nytimes.com/1968/12/06/archives/yugoslavia-worried-by-albanian-minoritys-rioting-for-greater.html | Yugoslavia Worried by Albanian Minoritys Rioting for Greater Autonomy | By Jonathan Randalspecial To the New York Times | RE0000734480 | 1996-09-16 | B00000469393 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/-dont-grow-on-trees-farce-in-london-stars-dora-bryan.html | Dont Grow on Trees Farce In London Stars Dora Bryan | Special to The New York TimesIRVING WARDLE | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/2-copters-lift-soviet-crew-wrecked-on-reef-in-arctic.html | 2 Copters Lift Soviet Crew Wrecked on Reef in Arctic | Dispatch of The Times London | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/3-welfare-sitins-cut-short-on-threat-of-arrest.html | 3 Welfare SitIns Cut Short on Threat of Arrest | By Francis X Clines | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/35million-slated-for-arab-refugees.html | 35MILLION SLATED FOR ARAB REFUGEES | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/400-from-harlem-honor-b-j-rosen-builderbenefactor.html | 400 From Harlem Honor B J Rosen BuilderBenefactor | By Thomas W Ennis | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/6-killed-10-injured-as-plane-hits-home-on-st-thomas-v-i.html | 6 Killed 10 Injured As Plane Hits Home On St Thomas V I | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/6-more-arrested-at-high-schools-but-attendance-is-normal-as-student.html | 6 MORE ARRESTED AT HIGH SCHOOLS But Attendance Is Normal as Student Strike Is Ended | By James P Sterba | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/7-teachers-enter-ps-39-with-police-but-find-it-empty-east-harlem.html | 7 TEACHERS ENTER PS 39 WITH POLICE BUT FIND IT EMPTY East Harlem Board Insists Upon Boycott Until Union Members Are Removed JHS 271 REMAINS SHUT Students Call Off Strike Over MakeUp Time  Principal to Stay Despite Threats 7 TEACHERS ENTER PS 39 WITH POLICE | By Bill Kovach | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/8-in-reform-group-seek-kochs-seat-but-question-arises-will-winner.html | 8 IN REFORM GROUP SEEK KOCHS SEAT But Question Arises Will Winner Go on Council | By Thomas P Ronan | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/a-2d-week-likely-in-con-ed-strike-company-reports-2-minor-acts-of.html | A 2D WEEK LIKELY IN CON ED STRIKE Company Reports 2 Minor Acts of Sabotage Talks Set to Resume Today A 2D WEEK LIKELY IN CON ED STRIKE | By Peter Millones | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/a-con-ed-foreman-returns-to-climbing-poles-supervisor-back-on-line.html | A Con Ed Foreman Returns to Climbing Poles Supervisor Back on Line Because of Walkout Is Repairing Damage | By Deirdre Carmody | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/a-highrise-fountain-at-the-un.html | A HighRise Fountain at the UN | By Kathleen Teltschspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/aaron-rosand-meets-demands-of-challenging-violin-program.html | Aaron Rosand Meets Demands Of Challenging Violin Program | By Allen Hughes | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/acquittal-is-won-by-exnazi-judge-man-who-sent-230-to-death-is.html | ACQUITTAL IS WON BY EXNAZI JUDGE Man Who Sent 230 to Death Is Slapped After Verdict | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/agnew-takes-gibe-at-some-in-press.html | AGNEW TAKES GIBE AT SOME IN PRESS | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/albanians-give-hint-of-peking-arms-aid.html | ALBANIANS GIVE HINT OF PEKING ARMS AID | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/another-prominent-pakistani-is-opposing-ayub.html | Another Prominent Pakistani Is Opposing Ayub | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/antiques-a-treasury-of-design-at-cooperhewitt-decorativearts-show.html | Antiques A Treasury of Design at CooperHewitt DecorativeArts Show Presents 200 Objects | By Marvin D Schwartz | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/art-alumnis-primitive-to-picasso.html | Art Alumnis Primitive to Picasso | By John Canaday | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/austrian-guilty-in-spy-case.html | Austrian Guilty in Spy Case | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/baseball-exhibition-set-in-memory-of-dr-king.html | Baseball Exhibition Set In Memory of Dr King | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/basques-stand.html | Basques Stand | STEVEN PHILIP KRAMER | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/black-panthers-growing-but-their-troubles-rise.html | Black Panthers Growing but Their Troubles Rise | By Earl Caldwellspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bonds-end-week-slightly-ahead-as-spending-plan-is-ignored.html | Bonds End Week Slightly Ahead As Spending Plan Is Ignored | By Robert D Hershey Jr | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/braniff-terminal-in-dallas-to-open.html | BRANIFF TERMINAL IN DALLAS TO OPEN | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/bridge-soloway-makes-strong-bid-in-pursuit-of-mckenney-trophy.html | Bridge Soloway Makes Strong Bid in Pursuit of McKenney Trophy | By Alan Truscott | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/british-banker-foresees-return-of-monetary-stability-in-europe.html | British Banker Foresees Return Of Monetary Stability in Europe BANKER EXPECTS STABILITY ABROAD | By H Erich Heinemann | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/brown-u-moves-to-add-negroes-offers-a-5year-enrollment-plan-in-bid.html | BROWN U MOVES TO ADD NEGROES Offers a 5Year Enrollment Plan in Bid to End Boycott | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/burke-satisfied-with-pinstripes-yanks-chief-says-hes-not-in-running.html | BURKE SATISFIED WITH PINSTRIPES Yanks Chief Says Hes Not in Running for Top Post | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/campus-concert-men-look-into-mixed-media.html | Campus Concert Men Look Into Mixed Media | By Donal Henahan | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/canal-zone-gets-first-soviet-liner-ship-carrying-500-ties-up.html | CANAL ZONE GETS FIRST SOVIET LINER Ship Carrying 500 Ties Up Overnight at Balboa | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/career-exhibit-opens-window-on-expansive-world-of-work-jobs.html | Career Exhibit Opens Window On Expansive World of Work JOBS DISCUSSED AT CAREER SHOW | By Robert J Cole | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/charles-hawthorne-gifted-but-minor.html | Charles Hawthorne Gifted but Minor | By Hilton Kramer | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/chicago-transit-authority-reaches-a-contract-accord.html | Chicago Transit Authority Reaches a Contract Accord | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/city-museum-shows-treasures-and-trivia.html | City Museum Shows Treasures and Trivia | By McCandlish Phillips | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/computer-being-used-in-effort-to-find-lost-lottery-numbers.html | Computer Being Used in Effort To Find Lost Lottery Numbers | By Richard Phalon | RE0000734497 | 1996-09-16 | B00000472588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/cordero-wins-aqueduct-feature-and-keeps-riding-lead-jockey-triumphs.html | Cordero Wins Aqueduct Feature and Keeps Riding Lead JOCKEY TRIUMPHS ON CALUMET FILLY Cordero Pilots Sweet Tooth for His 305th Victory 3 More Than Pineda | By Joe Nichols | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/czechs-deny-rift-over-paper-led-to-aides-shift.html | Czechs Deny Rift Over Paper Led to Aides Shift | By Tad Szulcspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/debate-in-chicago.html | Debate in Chicago | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/defections-from-vietcong-increase-suddenly-after-lagging-for-months.html | Defections From Vietcong Increase Suddenly After Lagging for Months | By Joseph B Treasterspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/derby-inquiry-testimony-ends-summations-to-be-held-today.html | Derby Inquiry Testimony Ends Summations to Be Held Today | By Steve Cadyspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/disorders-close-school-in-boston-a-reorganization-is-sought-to.html | DISORDERS CLOSE SCHOOL IN BOSTON A Reorganization is Sought to Resolve Racial Rift | By John H Fentonspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/duquesne-conquers-st-johns-7262-victors-benefit-from-early-drive.html | Duquesne Conquers St Johns 7262 VICTORS BENEFIT FROM EARLY DRIVE Warren Tallies 26 Points for Losers in Steel Bowl  UCLA Wins 8473 | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/eckert-dismissed-by-owners-as-commissioner-of-baseball-owners.html | Eckert Dismissed by Owners As Commissioner of Baseball Owners Dismiss Eckert as Baseball Commissioner Citing Need for Change STRONG EXECUTIVE SOUGHT FOR POST 2Man Committee Named to Study Ways to Modernize Game Find New Chief | By Joseph Dursospecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/egbert-d-case.html | EGBERT D CASE | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/eight-will-start-in-50000-pace-overcall-is-35-in-nassau-at-westbury.html | EIGHT WILL START IN 50000 PACE Overcall Is 35 in Nassau at Westbury Tonight | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/emergency-fleet-weighed-by-quickreaction-unit-studied-soviet.html | EMERGENCY FLEET WEIGHED BY NATO QuickReaction Unit Studied  Soviet Scores US Plan for Black Sea Cruise EMERGENCY FLEET WEIGHED BY NATO | By William Beecherspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/emmet-j-hughes-weds-miss-nouri.html | Emmet J Hughes Weds Miss Nouri | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/end-papers.html | End Papers | JOHN CANADAY | RE0000734497 | 1996-09-16 | B00000472588 |

| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/enemy-guns-shell-vietnamese-cities-with-little-effect-cities-in.html | Enemy Guns Shell Vietnamese Cities With Little Effect CITIES IN VIETNAM SHELLED BY FOE | By B Drummond Ayres Jrspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
|---|---|---|---|---|---|---|
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/european-currency-speculation-recurs-german-mark-is-sought-two.html | European Currency Speculation Recurs German Mark Is Sought Two Weeks After Crisis Settlement Speculation in European Currency Is Renewed | By Clyde H Farnsworthspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/first-heart-graft-in-israel-performed-on-bank-clerk-41.html | First Heart Graft In Israel Performed On Bank Clerk 41 | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/fiscal-weapons-termed-overused.html | Fiscal Weapons Termed Overused | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/for-jury-trials.html | For Jury Trials | RICHARD M GOLDWATER | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/for-visiting-and-gift-shopping-too.html | For Visiting and Gift Shopping Too | By Lisa Hammel | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/founder-of-alexanders-leaves-on-eve-of-first-public-offering.html | Founder of Alexanders Leaves On Eve of First Public Offering RETAILING CHIEF RESIGNS HIS POST | By Isadore Barmash | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/geneva-meeting-asks-tv-coverage-of-parliaments.html | Geneva Meeting Asks TV Coverage of Parliaments | By Thomas J Hamiltonspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/gop-governors-cool-to-ray-bliss-oppose-his-efforts-to-keep-post-as.html | GOP GOVERNORS COOL TO RAY BLISS Oppose His Efforts to Keep Post as Party Chairman | By Warren Weaver Jrspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/guyanas-border.html | Guyanas Border | JOHN CARTER | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/harry-cleverly-56-coach-of-boston-u-hockey-team.html | Harry Cleverly 56 Coach Of Boston U Hockey Team | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/hickey-announces-retirement-as-senior-master-for-farrell-commodore.html | Hickey Announces Retirement As Senior Master for Farrell Commodore Joined Lines as 3d Mate in 1924  Served in Navy During War | By George Horne | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/if-you-should-be-in-japan-during-globefish-season-.html | If You Should Be in Japan During Globefish Season | By Craig Clairbornespecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/infant-deaths-at-new-low-here-as-rate-for-nonwhites-declines.html | Infant Deaths at New Low Here As Rate for Nonwhites Declines | By Val Adams | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/intellectuals-look-at-the-world-the-us-and-themselves-and-find-all.html | Intellectuals Look at the World the US and Themselves and Find All 3 in Trouble PRINCETON PARLEY COMES TO AN END Wide Ranging Views Heard on Americas Problems and Its Image Abroad | By Israel Shenkerspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/italy-is-back-to-normal-as-only-students-strike.html | Italy Is Back to Normal as Only Students Strike | By Robert C Dotyspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/ithaca-mailman-is-told-revolt-will-cost-job.html | Ithaca Mailman Is Told Revolt Will Cost Job | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/jack-eaton-56-producer-sports-film-won-49-oscar.html | Jack Eaton 56 Producer Sports Film Won 49 Oscar | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/justice-still-dispensed-informally-in-rural-li.html | Justice Still Dispensed informally in Rural LI | By Agis Salpukasspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/ketch-unsighted-in-sail-to-sydney-dismasted-ondine-believed-moving.html | KETCH UNSIGHTED IN SAIL TO SYDNEY Dismasted Ondine Believed Moving Under Jury Rig | By John Rendel | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/ky-tells-vietnam-chance-of-peace-at-talks-is-good-delegation.html | KY TELLS VIETNAM CHANCE OF PEACE AT TALKS IS GOOD Delegation Determined but Full of Goodwill He Says Seating Still an Issue KY SAYS CHANCE OF PEACE IS GOOD | By Charles Mohrspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/lawrence-e-coman.html | LAWRENCE E COMAN | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Stance on EncyclicalJOHN C FORD S J | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/liberals-in-argentina-fearful-of-growing-controls-by-police.html | Liberals in Argentina Fearful Of Growing Controls by Police Argentine Liberals Are Increasingly Fearful of Growing Police Controls | By Malcolm W Brownespecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/majors-injury-rule-angers-players.html | Majors Injury Rule Angers Players | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mclaughlin-praises-protesters-for-waking-fordham-to-role-faculty.html | McLaughlin Praises Protesters For Waking Fordham to Role Faculty and Student Group Called Catalyst Causing Compuswide Discussions | By William E Farrell | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/messiah-offered-by-choral-society-josman-directs-ensemble-at.html | MESSIAH OFFERED BY CHORAL SOCIETY Josman Directs Ensemble at Philharmonic Hall | By Robert T Jones | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mood-of-white-house-relaxed-as-johnsons-term-nears-end.html | Mood of White House Relaxed As Johnsons Term Nears End | By Roy Reedspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/morgan-stanley-partner-head-of-investment-bankers-group.html | Morgan Stanley Partner Head Of Investment Bankers Group | By John H Allanspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/mrs-beatrice-f-griffith-artist-and-sculptor-dies.html | Mrs Beatrice F Griffith Artist and Sculptor Dies | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/negroes-and-jews-seek-an-accord-ministers-and-rabbis-act-to-end.html | NEGROES AND JEWS SEEK AN ACCORD Ministers and Rabbis Act to End Differences | By George Dugan | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/new-split-opens-in-steel-pricing-bethlehem-lifts-hotrolled-sheet.html | NEW SPLIT OPENS IN STEEL PRICING Bethlehem Lifts HotRolled Sheet but Not to Level Charged by US Steel DIFFERENCE IS 8 A TON Kaiser Increases Its Quote on Aluminum Products Used for Culverts | By Robert A Wright | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/nixon-hints-finch-will-get-welfare-job-in-the-cabinet-nixon-hints.html | Nixon Hints Finch Will Get Welfare Job in the Cabinet NIXON HINTS FINCH WILL JOIN CABINET | By R W Apple Jrspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/open-season-on-suburbia.html | Open Season on Suburbia | By Thomas Lask | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/packers-and-colts-meet-today-in-quest-of-division-titles.html | Packers and Colts Meet Today In Quest of Division Titles | By Dave Anderson | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/pakistani-police-break-up-students-protest-parade.html | Pakistani Police Break Up Students Protest Parade | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/papps-enterprises-sound-art-and-shaky-finances.html | Papps Enterprises Sound Art and Shaky Finances | By Clive Barnes | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/pearl-buck-at-76-more-books-to-write-more-children-to-help.html | Pearl Buck at 76 More Books to Write More Children to Help | By Virginia Lee Warren | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/penn-state-puts-unbeaten-streak-on-line-against-syracuse-today.html | Penn State Puts Unbeaten Streak on Line Against Syracuse Today BOWLBOUND LIONS ARE SEEKING NO 10 Penn State Eleven Choice to Continue its String in RegularSeason Finale | By Gordon S White Jrspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/problems-beset-st-peters-five-coach-kennedy-says-peacocks-lack.html | Problems Beset St Peters Five Coach Kennedy Says Peacocks Lack Depth Height Webster and Leckie Only 2 Returning FirstStringers | By Michael Straussspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/public-to-taperecord-ideas-for-nixon.html | Public to TapeRecord Ideas for Nixon | By Joseph Novitskispecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/robert-e-barnes.html | ROBERT E BARNES | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/scranton-in-cairo-meets-with-nasser.html | SCRANTON IN CAIRO MEETS WITH NASSER | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/selling-in-london-puts-pound-at-floor-revival-of-fears-causes-a.html | Selling in London Puts Pound at Floor Revival of Fears Causes a FivePoint Drop and Disturbs Markets POUND AT FLOOR AS FEARS REVIVE | By John M Leespecial to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/soviet-charges-provocation.html | Soviet Charges Provocation | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/spending-outlook-spurs-stock-rise-only-gain-of-week-follows.html | SPENDING OUTLOOK SPURS STOCK RISE Only Gain of Week Follows CapitalOutlay Forecast of a Surge in 1969 TRADING VOLUME DROPS Dow Off Sharply Thursday Recovers and Adds 254 744 Issues Climb SPENDING OUTLOOK SPURS STOCK RISE | By John J Abele | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/sports-of-the-times-amateur-standing.html | Sports of The Times Amateur Standing | By Robert Lipsyte | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/st-peters-downs-hofstra.html | St Peters Downs Hofstra | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/students-occupy-college-building-protest-staged-in-st-louis-over.html | STUDENTS OCCUPY COLLEGE BUILDING Protest Staged in St Louis Over Negros Arrest | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/students-reject-hayakawa-concession.html | Students Reject Hayakawa Concession | By Wallace Turnerspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/susan-siegfried-plans-wedding-to-a-physician.html | Susan Siegfried Plans Wedding To a Physician | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/table-for-parley-key-issue-in-paris-vance-and-hanoi-aide-sattle.html | TABLE FOR PARLEY KEY ISSUE IN PARIS Vance and Hanoi Aide Sattle Some Procedural Points | By Drew Middletonspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/teachers-strike.html | Teachers Strike | Mrs MARYLOW SCHENCK | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/telescope-craft-ready-for-orbit-in-longdelayed-study-of-stars.html | Telescope Craft Ready for Orbit In LongDelayed Study of Stars | By John Noble Wilfordspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/thant-denies-any-decision-on-size-of-cyprus-force.html | Thant Denies Any Decision On Size of Cyprus Force | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/topics-the-pen-is-still-mightier-than-the-phone.html | Topics The Pen Is Still Mightier Than the Phone | By Robert Halsband | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/trade-rise-is-set-by-two-germanys-easts-assurance-on-access-to.html | TRADE RISE IS SET BY TWO GERMANYS Easts Assurance on Access to Berlin Is Indicated | By Ralph Blumenthalspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/treasury-offers-new-tax-concept-policy-chief-suggests-link-to.html | TREASURY OFFERS NEW TAX CONCEPT Policy Chief Suggests Link to Balance of Trade at NAM Session | By Leonard Sloane | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/union-wins-vote-of-cu-faculty-nontenure-teachers-elect-runoff-set.html | UNION WINS VOTE OF CU FACULTY NonTenure Teachers Elect  Runoff Set for Others | By James F Clarity | RE0000734497 | 1996-09-16 | B00000472588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/us-said-to-notify-soviet-it-is-ready-for-missile-talks-moscows-view.html | US SAID TO NOTIFY SOVIET IT IS READY FOR MISSILE TALKS Moscows View Is Asked on Time Place and Level for Delayed Meeting SUMMIT MOVE STUDIED Nixon Reported to Agree to Johnsons Initiative for Restricting Weapons US TERMED READY FOR MISSILE TALK | By Bernard Gwertzmanspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/vehicle-designed-to-wriggle-way-to-enemy-defenses-wide-variety-of.html | Vehicle Designed to Wriggle Way to Enemy Defenses Wide Variety of Ideas Covered by Patents in Week | By Stacy V Jonesspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/victim-of-circumstance-eckert-chosen-as-compromise-leaves-post-made.html | Victim of Circumstance Eckert Chosen as Compromise Leaves Post Made Powerless by the Owners | By Leonard Koppett | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/volume-hits-peak-in-rush-for-cocoa-prices-in-both-london-and-new.html | VOLUME HITS PEAK IN RUSH FOR COCOA Prices in Both London and New York Rise Sharply | By Elizabeth M Fowler | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/wilbur-kerr-sr-registrar-at-princeton-for-50-years.html | Wilbur Kerr Sr Registrar At Princeton for 50 Years | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/wolfson-assailing-judge-and-sec-is-given-18-months-wolfson-fined.html | Wolfson Assailing Judge and SEC Is Given 18 Months WOLFSON FINED GIVEN 18 MONTHS | By Edith Evans Asbury | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/yankees-acquire-oliver-of-giants-coast-club-gets-smith-in-straight.html | YANKEES ACQUIRE OLIVER OF GIANTS Coast Club Gets Smith in Straight Player Deal | Special to The New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/young-turks-picked-to-shift-baseballs-stance-hoffberger-meyer-head.html | Young Turks Picked to Shift Baseballs Stance Hoffberger Meyer Head Committee to Revitalize Sport Dale and Burke Also Among Officials in Planning Forefront | By George Vecseyspecial To the New York Times | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-07 | https://www.nytimes.com/1968/12/07/archives/zahn-wins-national-pro-bowling-title-for-second-time-burton-is.html | Zahn Wins National Pro Bowling Title for Second Time BURTON IS SECOND IN GARDEN EVENT Zahn Joins Davis as Only Pro Bowlers to Capture National Title Twice | By Deane McGowen | RE0000734497 | 1996-09-16 | B00000472588 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/-fun-city-bus-in-san-francisco.html | Fun City Bus in San Francisco | By Maxine Atwater | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/-in-art-i-am-not-democratic-juilliard-opera.html | In Art I Am Not Democratic Juilliard Opera | By Martin Mayer | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/-offerd-to-your-view-curd-and-perfect-of-their-limbes-the-first.html | Offerd to your view curd and perfect of their limbes The First Folio Of Shakespeare | By James G McManaway | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/-the-best-painter-i-can-possibly-be.html | The Best Painter I Can Possibly Be | By Grace Glueck | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/-tropic-time-tropic-time.html | Tropic Time  Tropic Time | By A H Weiler | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/10-jersey-towns-fight-route-287-an-alternative-to-approved-super.html | 10 JERSEY TOWNS FIGHT ROUTE 287 An Alternative to Approved Super Highway Urged | By Walter H Waggoner | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/118-on-death-row-in-rhodesia-now-cases-still-pending-despite.html | 118 ON DEATH ROW IN RHODESIA NOW Cases Still Pending Despite Abolition of Hanging | By Lawrence Fellows | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/19-debutantes-to-be-presented-at-11th-annual-regina-cotillion.html | 19 Debutantes to Be Presented At 11th Annual Regina Cotillion | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/2-menuhins-will-play-benefit-concert-on-li.html | 2 Menuhins Will Play Benefit Concert on LI | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/2-resign-in-support-of-dismissed-priest.html | 2 RESIGN IN SUPPORT OF DISMISSED PRIEST | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/2-sisters-attend-edith-m-wier-at-her-wedding.html | 2 Sisters Attend Edith M Wier At Her Wedding | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/3-holiday-dances-to-benefit-st-vincents-hospital-in-harrison.html | 3 Holiday Dances to Benefit St Vincents Hospital in Harrison | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/3-italian-parties-agree-on-regime-mariano-rumor-announces-a.html | 3 ITALIAN PARTIES AGREE ON REGIME Mariano Rumor Announces a CenterLeft Program After 18Day Crisis | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/36th-salesman-for-the-readers-digest.html | 36th Salesman for The Readers Digest | By Philip H Dougherty | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/5day-trading-week-here-to-stay-unless-5day-trading-week-here-to.html | 5Day Trading Week Here to Stay  Unless 5Day Trading Week Here to Stay  Unless | By Vartanig G Vartan | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/6-experts-interviewed-in-princeton-urge-complete-review-of-us.html | 6 Experts Interviewed in Princeton Urge Complete Review of US Foreign Policy NIXON EXHORTED ON NEGROES TOO | By Israel Shenker | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/80000-asking-city-for-higher-wages-unions-push-talks-to-beat-dec-31.html | 80000 ASKING CITY FOR HIGHER WAGES Unions Push Talks to Beat Dec 31 Contract Deadline | By Damon Stetson | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/a-bit-of-high-noon-on-the-diplomatic-front.html | A Bit of High Noon on the Diplomatic Front | BENJAMIN WELLES | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/a-company-in-fine-fettle.html | A Company in Fine Fettle | By Clive Barnes | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/a-day-at-cornells-sapsucker-woods-sapsucker-woods.html | A Day At Cornells Sapsucker Woods Sapsucker Woods | BY Joan Lee Faust | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-different-way-to-restructure-the-university-restructuring-the.html | A Different Way To Restructure the University Restructuring the university | By Irving Kristol | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-french-cook-in-short-order.html | A French Cook in Short Order | By F M Bannett | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-good-railroad.html | A GOOD RAILROAD | C STEDMAN MACFARLAND Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-hit-and-myth-gathering-of-intellectuals.html | A HIT AND MYTH GATHERING OF INTELLECTUALS | ISRAEL SHENKER | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-is-for-advent.html | A Is for Advent | By Mary Reed Newland | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-life-of-triumph-and-tragedy-sacred-and-profane.html | A life of triumph and tragedy Sacred And Profane | By Peter Wolfe | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-moment-in-camelot.html | A Moment In Camelot | By Martin Levin | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-semanticist-learns-the-meaning-of-force.html | A Semanticist Learns the Meaning of Force | WALLACE TURNER | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/a-unit-at-radcliffe-seeks-move-to-yale.html | A UNIT AT RADCLIFFE SEEKS MOVE TO YALE | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/addendum.html | Addendum | Ashley Montagu | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/airlines-await-pacific-decision-expect-johnson-to-act-on-new-routes.html | AIRLINES AWAIT PACIFIC DECISION Expect Johnson to Act on New Routes by Jan 20 | By Farnsworth Fowle | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/airlines-brushoff.html | AIRLINES BRUSHOFF | AL DURANTE | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/alice-through-the-lsd-alice-through-the-lsd.html | Alice Through the LSD Alice Through the LSD | By Lewis Funke | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/an-hour-from-taos-and-two-miles-straight-up.html | An Hour From Taos and Two Miles Straight Up | By W Thetford Leviness | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/and-now-the-miniconglomerates-business-slowdown-is-still-elusive.html | And Now The MiniConglomerates Business Slowdown Is Still Elusive | By Isadore Barmash | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/and-the-commandos-play-a-dangerous-role.html | And the Commandos Play A Dangerous Role | DANA ADAMS SCHMIDT | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ann-overholt-fiancee-of-r-g-beckett-jr.html | Ann Overholt Fiancee of R G Beckett Jr | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/anne-stroud-is-married-to-teodoro-l-menocal.html | Anne Stroud Is Married To Teodoro L Menocal | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/army-denies-a-curb-on-peace-marchers.html | ARMY DENIES A CURB ON PEACE MARCHERS | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/army-teams-win-5-events-at-point.html | ARMY TEAMS WIN 5 EVENTS AT POINT | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/auto-road-race-crowds-grow-and-so-do-participants-ranks.html | Auto Road Race Crowds Grow And So Do Participants Ranks | By John S Radosta | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/backing-on-talks-is-voted-in-saigon-and-team-leaves-legislature-in.html | BACKING ON TALKS IS VOTED IN SAIGON AND TEAM LEAVES Legislature in Joint Session Approves by 80 to 21 Meeting Called Tense | By Charles Mohr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ball-to-celebrate-40th-year-of-hospital-on-li.html | Ball to Celebrate 40th Year of Hospital on LI | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bangkok-school-has-stamp-of-teenage-america.html | Bangkok School Has Stamp of TeenAge America | By Terence Smith | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/barbara-beach-to-be-the-bride-of-a-clergyman.html | Barbara Beach To Be the Bride Of a Clergyman | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/baseball-owners-must-face-major-challenges-to-achieve-modernization.html | Baseball Owners Must Face Major Challenges to Achieve Modernization World Series TV Player Relations Among Problems | By Leonard Koppett | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/between-two-worlds-birdless-summer.html | Between two worlds Birdless Summer | By Tillman Durdin | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/biafra-broadcasts-call-for-food-aid.html | BIAFRA BROADCASTS CALL FOR FOOD AID | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bill-asks-relief-for-desecration-councilman-says-religious.html | BILL ASKS RELIEF FOR DESECRATION Councilman Says Religious Institutions Need City Aid | By Seth S King | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/birch-society-age-10-vows-red-rout-birch-society-marking-10th-year.html | Birch Society Age 10 Vows Red Rout Birch Society Marking 10th Year Vows to Expose and Rout the Communist Conspiracy | By Douglas E Kneeland | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/black-standard-poodle-named-best-at-74th-philadelphia-fixture.html | Black Standard Poodle Named Best at 74th Philadelphia Fixture RAMPANT IS VICTOR IN FIELD OF 2898 | By John Rendel | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bonavena-is-likely-winner-financially-in-title-bout-with-frazier.html | Bonavena Is Likely Winner Financially in Title Bout With Frazier | By Dave Anderson | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/books-make-ideal-christmas-gifts.html | Books Make Ideal Christmas Gifts | By Thomas V Haney | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/brandt-sees-no-revival-of-antigerman-unity.html | Brandt Sees No Revival Of AntiGerman Unity | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridal-in-manhasset-for-susan-f-rogers.html | Bridal in Manhasset for Susan F Rogers | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridal-planned-by-mary-hayes-and-army-man.html | Bridal Planned By Mary Hayes And Army Man | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridal-planned-by-miss-biggins.html | Bridal Planned By Miss Biggins | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridge-so-you-guessed-the-wrong-opening-lead-its-human.html | Bridge So you guessed the wrong opening lead Its human | By Alan Truscott | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bridge-title-won-by-milwaukeeans-margin-in-blue-ribbon-pairs-is.html | BRIDGE TITLE WON BY MILWAUKEEANS Margin in Blue Ribbon Pairs Is More Than 3 Boards | By Alan Truscott | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bucking-for-dollars-and-titles-15-leading-cowboys-are-competing-at.html | Bucking for Dollars and Titles 15 Leading Cowboys Are Competing at Oklahoma City | By Colin Lofting | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/bureaucratic-bureau.html | BUREAUCRATIC BUREAU | MORGAN P GILBERT | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/burke-tops-list-as-hunt-begins-for-a-new-leader.html | Burke Tops List as Hunt Begins for a New Leader | By Joseph Durso | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/california-gop-acts-to-purge-10-party-takes-steps-against-leaders.html | CALIFORNIA GOP ACTS TO PURGE 10 Party Takes Steps Against Leaders Who Bolted | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/camera-choice-price-vs-needs.html | Camera Choice Price vs Needs | By Jacob Deschin | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/canelo-is-choice-in-san-juan-classic.html | Canelo Is Choice in San Juan Classic | By Joseph M Sheehan | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/carol-canning-wed-in-virginia-to-c-w-s-ross.html | Carol Canning Wed in Virginia To C W S Ross | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/caseworkers-get-less-paperwork-clerks-will-handle-forms-at-3-city.html | CASEWORKERS GET LESS PAPERWORK Clerks Will Handle Forms at 3 City Welfare Centers | By Francis X Clines | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/catherine-rafferty-is-bride-of-olivier-turrettini-banker.html | Catherine Rafferty Is Bride Of Olivier Turrettini Banker | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/charles-phillips-and-miss-reed-engaged-to-wed.html | Charles Phillips And Miss Reed Engaged to Wed | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/chase-trains-latins-for-caribbean-jobs.html | Chase Trains Latins For Caribbean Jobs | By Robert D Hershey Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/che-the-making-of-a-movie-revolutionary-movie-revolutionary.html | Che  The Making Of a Movie Revolutionary Movie revolutionary | By John Leonard | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/chicago-breaks-ground-for-slum-housing-project.html | Chicago Breaks Ground For Slum Housing Project | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/chinese-mother-goose-rhymes.html | Chinese Mother Goose Rhymes | MARGARET F OCONNELL | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/city-college-fencing-team-triumphs-over-yale-18-to9.html | City College Fencing Team Triumphs Over Yale 18 to9 | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/city-urged-to-aid-jamaica-bay-area-civic-groups-also-ask-that.html | CITY URGED TO AID JAMAICA BAY AREA Civic Groups Also Ask That Rockaways Be Developed | By Joseph P Fried | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/civil-rights-weekly-in-alabama-closes-indifference-cited.html | Civil Rights Weekly In Alabama Closes Indifference Cited | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/coliseum-is-host-to-antiques-fair-objects-rare-beautiful-and.html | COLISEUM IS HOST TO ANTIQUES FAIR Objects Rare Beautiful and Unworthy Brought Togther | By Sanka Knox | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/color-it-orange.html | Color it orange | By Craig Claiborne | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/colts-beat-packers-163-defense-prevails.html | COLTS BEAT PACKERS 163 DEFENSE PREVAILS | By George Vecsey | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/communist-china-is-purifying-its-class-ranks-in-wide-purge.html | Communist China Is Purifying Its Class Ranks in Wide Purge | By Tillman Durdin | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/computer-to-aid-heart-diagnoses-cardiogram-in-west-virginia-to-be.html | COMPUTER TO AID HEART DIAGNOSES Cardiogram in West Virginia to Be Relayed to Mt Sinai | By William K Stevens | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/control-dispute-is-likely-to-keep-2-schools-closed-jhs-271-in.html | CONTROL DISPUTE IS LIKELY TO KEEP 2 SCHOOLS CLOSED JHS 271 in Brooklyn and Harlems PS 39 Are Due to Be Shut Tomorrow | By Murray Schumach | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/convicts-treated-by-drug-therapy-volunteer-for-tests-seeking.html | CONVICTS TREATED BY DRUG THERAPY Volunteer for Tests Seeking Effects on Psychopaths | By David Burnham | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/czech-in-52-slansky-trial-calls-invasion-a-return-to-stalinism.html | Czech in 52 Slansky Trial Calls Invasion a Return to Stalinism | By Henry Raymont | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/czechs-may-visit-soviet-in-dispute-dubcek-says-rift-on-paper-will.html | CZECHS MAY VISIT SOVIET IN DISPUTE Dubcek Says Rift on Paper Will Be Reviewed Soon | By Tad Szulc | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/daphne-c-murray-wed-in-westbury-67-bennett-alumna-bride-of-george.html | Daphne C Murray Wed in Westbury  67 Bennett Alumna Bride of George Napolitano Jr | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/data-clients-sought-by-a-bank.html | Data Clients Sought By a Bank | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/deborah-a-eaton-prospective-bride.html | Deborah A Eaton Prospective Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/deescalating-the-violence-on-tv.html | Deescalating the violence on TV | By Sam Blum | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/derby-hearing-draws-to-an-end-after-3-weeks-testimony-fills-over.html | Derby Hearing Draws to an End After 3 Weeks TESTIMONY FILLS OVER 6000 PAGES | By Steve Cady | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/detroit-negro-couple-in-guinea-relish-new-life-in-a-majority.html | Detroit Negro Couple in Guinea Relish New Life in a Majority Detroit Negro Couple in Guinea Relish New Life | By Alfred Friendly Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/diane-tickton-plans-nuptials.html | Diane Tickton Plans Nuptials | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dollybird.html | Dollybird | Lynn H Littell | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dorothy-warner-wed-to-lieut-fa-kubilus.html | Dorothy Warner Wed To Lieut FA Kubilus | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dow-plans-a-venture-at-the-great-salt-lake.html | Dow Plans a Venture At the Great Salt Lake | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/down-under-in-the-outback.html | DOWN UNDER IN THE OUTBACK | MRS GLENWOOD FLORY | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dr-ho-and-his-menbeewolves-genesis-five.html | Dr Ho and his menbeewolves Genesis Five | By Stephen F Caldwell | RE0000734484 | 1996-09-16 | B00000469398 |

| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dubridge-for-the-vital-world-of-science.html | DuBridge for the Vital World of Science | WALTER SULLIVAN | RE0000734484 | 1996-09-16 | B00000469398 |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/dutch-reject-plan-to-end-deliveries-of-mail-to-homes.html | Dutch Reject Plan To End Deliveries Of Mail to Homes | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/earlier-view-of-kennedy.html | EARLIER VIEW OF KENNEDY | M J OSBORNE | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/elizabeth-rounds-of-columbia-betrothed-to-david-t-pryor.html | Elizabeth Rounds of Columbia Betrothed to David T Pryor | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/elizabeth-winters-engaged-to-marry.html | Elizabeth Winters Engaged to Marry | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/employment-of-negroes-in-news-media-put-at-42.html | Employment of Negroes in News Media Put at 42 | By Peter Kihss | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ernest-hemingway-and-the-pursuit-of-heroism.html | Ernest Hemingway And the Pursuit Of Heroism | ROBERT HOOD | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ethical-culture-group-plans-antiques-show.html | Ethical Culture Group Plans Antiques Show | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fast-count-wins-display-by-7-lenghts-at-aquedate-fast-count-wins.html | Fast Count Wins Display By 7 Lenghts at Aquedate FAST COUNT WINS 55700 DISPLAY | By Joe Nichols | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/federal-manpower-chief-to-start-consulting-concern.html | Federal Manpower Chief To Start Consulting Concern | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fischer-at-his-fighting-best.html | Fischer at His Fighting Best | By Al Horowitz | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/for-a-generation-annoyed-by-words-annoyed-by-words.html | For a Generation Annoyed by Words Annoyed By Words | By Renata Adler | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/for-ayub-taunts-among-the-praise.html | For Ayub Taunts Among the Praise | JOSEPH LELYVELD | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/for-young-readers-the-bitter-choice.html | For young readers The Bitter Choice | GWENDOLEN M CARTER | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/foreign-affairs-in-search-of-an-author.html | Foreign Affairs In Search of an Author | By C L Sulzberger | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/foreigntrade-zones-are-gaining-visibility.html | ForeignTrade Zones Are Gaining Visibility | By Robert J Cole | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/fresh-insights-into-the-meaning-of-faith-art-with-religion.html | Fresh insights into the meaning of faith Art With Religion | By Edward B Fiske | RE0000734484 | 1996-09-16 | B00000469398 |

| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/freud-in-the-dental-chair.html | Freud in the Dental Chair | SANDRA BLAKESLEE | RE0000734484 | 1996-09-16 | B00000469398 |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/from-the-soil-of-hungary.html | From the Soil of Hungary | By Robert T Jones | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gallup-election-analysis-finds-a-gain-by-conservative-forces.html | Gallup Election Analysis Finds a Gain by Conservative Forces | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gardner-p-eastman.html | GARDNER P EASTMAN | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/garson-f-heller-sr.html | GARSON F HELLER SR | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gaye-townsend-to-be-married-to-howard-lindlie-reichart-3d.html | Gaye Townsend to Be Married To Howard Lindlie Reichart 3d | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/geographers-urged-to-share-functions.html | GEOGRAPHERS URGED TO SHARE FUNCTIONS | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/getting-into-the-pirit.html | Getting into the pirit | By Barbara Plumb | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/giants-jets-to-face-foes-with-something-to-gain-cards-still-in.html | Giants Jets to Face Foes With Something to Gain Cards Still in Title Race | By William N Wallace | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gilbert-stanley-exbroker-dead-was-merrill-lynch-partner-flyer-in.html | GILBERT STANLEY EXBROKER DEAD Was Merrill Lynch Partner  Flyer in World War I | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gods-country-and-my-people.html | Gods Country And My People | By Paul Showers | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/good-times-bad-times.html | Good Times  Bad Times | By Richard Bradford | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gop-governors-accuse-johnson-say-program-changes-seek-to-hamstring.html | GOP GOVERNORS ACCUSE JOHNSON Say Program Changes Seek to Hamstring Nixon | By Warren Weaver Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/gretchen-oppmann-betrothed-to-t-mcdowell-anderson-jr.html | Gretchen Oppmann Betrothed To T McDowell Anderson Jr | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/growing-up-in-new-mexico-ranch-on-the-ruidoso.html | Growing up in New Mexico Ranch On the Ruidoso | By Lon Tinkle | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/guide-to-wood-stains.html | Guide to Wood Stains | By Bernard Gladstone | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/halifax-gets-a-taste-of-racial-tension.html | Halifax Gets a Taste of Racial Tension | By Edward Cowan | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/harrimans-plane-diverted.html | Harrimans Plane Diverted | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/havasu-city-a-mirage-that-became-a-reality-citys-future-plans-hinge.html | Havasu City A Mirage That Became a Reality Citys Future Plans Hinge on Growing Vacation Trade | By Parton Keese | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/heart-transplants-a-years-report-card.html | Heart Transplants A Years Report Card | HAROLD M SCHMECK Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/hofstra-tops-brown-7974.html | Hofstra Tops Brown 7974 | Special To The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/hofstra-wrestlers-win.html | Hofstra Wrestlers Win | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/holly-tyson-plans-bridal.html | Holly Tyson Plans Bridal | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/holy-cross-five-tops-yale-on-basket-at-buzzer-6766.html | Holy Cross Five Tops Yale On Basket at Buzzer 6766 | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/homebodies.html | Homebodies | By Patricia Peterson | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/house-toursale-listed-in-princeton.html | House TourSale Listed in Princeton | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/how-it-would-be-without-the-fifth.html | How It Would Be Without the Fifth | SIDNEY E ZION | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/if-its-public-does-it-have-to-be-dull.html | If Its Public Does It Have to Be Dull | By Jack Gould | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/if-lear-were-living-today-if-lear-were-alive-today.html | If Lear Were Living Today If Lear Were Alive Today | By Robert Lasson and David Eynon | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/if-palm-beach-isnt-talking-nixon-theres-always-onassis.html | If Palm Beach Isnt Talking Nixon Theres Always Onassis | By Charlotte Curtis | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/illinois-banks-get-right-to-foreign-branches.html | Illinois Banks Get Right To Foreign Branches | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/in-praise-of-youth.html | In Praise of Youth | JAMES IMBRO | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/in-the-nation-the-new-reconstruction.html | In the Nation The New Reconstruction | By Tom Wicker | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/iraqis-in-jordan-complicate-the-struggle-with-israel.html | Iraqis in Jordan Complicate the Struggle With Israel | JAMES FERON | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/is-there-room-at-the-top-for-a-god-john-donne-thought-so-religion.html | Is there room at the top for a God John Donne thought so Religion in A Secular Age | By Martin E Marty | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archiv es/it-threatens-the-fabric-of-a-democratic-society.html | It Threatens the Fabric of a Democratic Society | RICHARD REEVES | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/its-no-one-going-nowhere-its-no-one-going-nowhere.html | Its No One Going Nowhere Its No One Going Nowhere | By Walter Kerr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/jersey-city-police-seize-two-youths-in-beating-of-judge.html | Jersey City Police Seize Two Youths In Beating of Judge | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/job-plan-works-for-jersey-bell-564-persons-employed-after-company.html | JOB PLAN WORKS FOR JERSEY BELL 564 Persons Employed After Company Training | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/jordan-urges-liberation-liberation-plan-urged-by-jordan.html | Jordan Urges Liberation  LIBERATION PLAN URGED BY JORDAN | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/joy-furlong-a-fashion-stylist-wed-to-herbert-burkhardt-3d.html | Joy Furlong a Fashion Stylist Wed to Herbert Burkhardt 3d | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/judging-rule-changes-urged-for-dressage-at-horse-shows.html | Judging Rule Changes Urged For Dressage at Horse Shows | By Ed Corrigan | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/judith-a-mcdowell-to-be-wed-feb-1.html | Judith A McDowell To Be Wed Feb 1 | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/judith-keyes-is-betrothed.html | Judith Keyes Is Betrothed | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/judith-rohrbacker-betrothed-to-ens-malcolm-m-mcalpin.html | Judith Rohrbacker Betrothed To Ens Malcolm M McAlpin | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/katherine-coddington-is-wed-in-california.html | Katherine Coddington Is Wed in California | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/kissinger-for-guidance-on-war-and-peace.html | Kissinger for Guidance on War and Peace | MAX FRANKEL | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/knicks-vanquish-bucks-119-to-113-take-4th-in-row-on-rally-in-final.html | KNICKS VANQUISH BUCKS 119 TO 113 Take 4th in Row on Rally in Final Quarter Russell and Komives Pace Drive | By Thomas Rogers | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/kristin-kuhns-married-in-ohio-to-william-n-hubbard-lawyer.html | Kristin Kuhns Married in Ohio To William N Hubbard Lawyer | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/late-boston-college-goal-sinks-princeton-six-32.html | Late Boston College Goal Sinks Princeton Six 32 | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/laura-adams-rhoads-is-betrothed.html | Laura Adams Rhoads Is Betrothed | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/leslie-marshall-and-philip-hitch-will-be-married.html | Leslie Marshall And Philip Hitch Will Be Married | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/leslie-smith-engaged-to-stuart-greenspan.html | Leslie Smith Engaged To Stuart Greenspan | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-1-no-title-letters.html | Letter to the Editor 1  No Title Letters | EDNA MARK | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DAVID ALLEN MILLER | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LH NEWMAN | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ELIHU WINER | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MARY M PAGE | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/li-school-faces-racial-tensions-westbury-district-sets-up.html | LI SCHOOL FACES RACIAL TENSIONS Westbury District Sets Up | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lila-antoinette-martin-to-wed.html | Lila Antoinette Martin to Wed | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lili-has-a-new-love.html | Lili Has a New Love | By Barbara Campbell | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lillian-miles-to-be-wed-to-john-lewis-dec-21.html | Lillian Miles to Be Wed To John Lewis Dec 21 | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/liu-quintet-faces-big-time-short-on-experience-and-depth.html | LIU Quintet Faces Big Time Short on Experience and Depth | By Michael Strauss | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/longterm-military-dictatorship-in-panama-expected-by-many.html | LongTerm Military Dictatorship in Panama Expected by Many | By Henry Giniger | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/looking-at-what-happened-to-czechoslovakia-the-yugoslavs-say-they.html | Looking at what happened to Czechoslovakia The Yugoslavs Say They Will Fight If | By Aubrey Menen | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/looking-for-jonathan-coming-close.html | Looking for Jonathan Coming Close | By Michael Goldman | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/loretta-porter-bride-in-jersey-of-john-james.html | Loretta Porter Bride in Jersey Of John James | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/louvain-is-calm-awaiting-change-year-after-riots-language-issue-is.html | LOUVAIN IS CALM AWAITING CHANGE Year After Riots Language Issue Is in Political Pot | By Clyde H Farnsworth | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/lynn-mirbach-to-be-a-bride.html | Lynn Mirbach To Be a Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/m-carolyn-houchins-to-be-married.html | M Carolyn Houchins to Be Married | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mainiacs-ride-canoes-down-their-snowy-ski-slopes.html | Mainiacs Ride Canoes Down Their Snowy Ski Slopes | By Bill Caldwell | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/man-dies-in-upstate-fire.html | Man Dies in Upstate Fire | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/man-vs-man.html | Man vs Man | Sheldon Peck | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/margaret-l-clare-prospective-bride.html | Margaret L Clare Prospective Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/marines-battle-to-close-cordon-they-lose-8-men-and-kill-22-in.html | MARINES BATTLE TO CLOSE CORDON They Lose 8 Men and Kill 22 in Action Near Danang | By B Drummond Ayres Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/marriage-planned-by-ann-p-genock.html | Marriage Planned By Ann P Genock | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/martin-eliminated-in-squash-racquets.html | MARTIN ELIMINATED IN SQUASH RACQUETS | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mary-buckner-engaged-to-wed-karl-e-bolstad.html | Mary Buckner Engaged to Wed Karl E Bolstad | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mary-c-horns-plans-nuptials.html | Mary C Horns Plans Nuptials | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mccracken-for-an-overheated-economy.html | McCracken for an Overheated Economy | EILEEN SHANAHAN | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/measures-start-today-israel-puts-curb-on-arabs-travel.html | Measures Start Today ISRAEL PUTS CURB ON ARABS TRAVEL | By James Feron | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/merry-ludlow-plans-nuptials.html | Merry Ludlow Plans Nuptials | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miami-and-the-siege-of-chicago-miami-and-chicago.html | Miami And the Siege Of Chicago Miami and Chicago | By Wilfrid Sheed | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miami-beach-season-has-a-yule-ring.html | Miami Beach Season Has a Yule Ring | By Jay Clarke | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/milwaukee-port-chief-resigns-move-surprises-harbor-agency-brockel.html | Milwaukee Port Chief Resigns Move Surprises Harbor Agency Brockel Who Held Job Since 1942 Was Early Backer of St Lawrence Seaway | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-campbell-fiancee-of-william-p-carter-jr.html | Miss Campbell Fiancee Of William P Carter Jr | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-elizabeth-bolton-affianced-to-eugene-edward-mcgetrick.html | Miss Elizabeth Bolton Affianced To Eugene Edward McGetrick | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-ellsworth-plans-to-marry-dec-30-at-yale.html | Miss Ellsworth Plans to Marry Dec 30 at Yale | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-karen-hodel-prospective-bride.html | Miss Karen Hodel Prospective Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-mary-e-tobin-a-prospective-bride.html | Miss Mary E Tobin A Prospective Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-masten-t-m-hammill-wed-in-suburbs.html | Miss Masten T M Hammill Wed in Suburbs | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-mccree-future-bride.html | Miss McCree Future Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-perry-manning-rodgers-is-affianced-to-james-holmes.html | Miss Perry Manning Rodgers Is Affianced to James Holmes | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-sandra-blutman-affianced.html | Miss Sandra Blutman Affianced | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-sarah-w-blodgett-affianced.html | Miss Sarah W Blodgett Affianced | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/miss-watkins-is-betrothed.html | Miss Watkins Is Betrothed | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mister-diz-wins-stakes-at-laurel-takes-lead-at-16th-pole-and-scores.html | MISTER DIZ WINS STAKES AT LAUREL Takes Lead at 16th Pole and Scores by Length | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/model-cities-fate-left-up-to-nixon-he-must-decide-on-funds-amassed.html | MODEL CITIES FATE LEFT UP TO NIXON He Must Decide on Funds Amassed for Program | By John Herbers | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/monetary-reform-in-exchange-rate-under-us-study-plans-for-more.html | MONETARY REFORM IN EXCHANGE RATE UNDER US STUDY Plans for More Flexibility in International Currency Trading Gain Support | By Edwin L Dale Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/more-revolutionary-than-revolution.html | MORE REVOLUTIONARY THAN REVOLUTION | CHARLES A McCOY | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mother-knew-best.html | Mother Knew Best | Josh Greenfeld | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/mrs-stephen-doig-jr.html | MRS STEPHEN DOIG JR | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nancy-baehren-to-become-bride.html | Nancy Baehren to Become Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nancy-gillespie-senior-at-smith-will-be-married.html | Nancy Gillespie Senior at Smith Will Be Married | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/natures-miraculous-gift-from-the-sea-the-shell.html | Natures miraculous gift from the sea The Shell | By John Canaday | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-plant-for-cement-set-in-maine.html | New Plant For Cement Set in Maine | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-russia.html | New Russia | Hans Koningsberger | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/new-sugar-pact-set-for-signing.html | New Sugar Pact Set for Signing | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/newark-naacp-to-fete-henry-lewis.html | Newark NAACP to Fete Henry Lewis | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nixon-stand-on-election-reform-viewed-as-crucial.html | Nixon Stand on Election Reform Viewed as Crucial | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nixons-cabinet-due-in-few-days-hell-say-tomorrow-when-he-will.html | NIXONS CABINET DUE IN FEW DAYS Hell Say Tomorrow When He Will Announce Choices | By R W Apple Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/nuptials-held-for-elizabeth-chadwick.html | Nuptials Held for Elizabeth Chadwick | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/oates-predicts-help-for-cities.html | Oates Predicts Help for Cities | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/observer-imprisoned-in-kidhood.html | Observer Imprisoned in Kidhood | By Russell Baker | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/of-this-world.html | Of This World | POLLY LONGSWORTH | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ohearn-team-gains-in-platform-tennis.html | OHEARN TEAM GAINS IN PLATFORM TENNIS | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/one-color-missing.html | One Color Missing | By David Lidman | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/one-of-their-crowd-in-the-white-house.html | One of Their Crowd In the White House | WARREN WEAVER JR | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/originality-in-stone-down-in-south-america.html | Originality in Stone Down in South America | CHARLES PHELPS CUSHING | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/orwell.html | Orwell | Laszlo Thomas Kiss | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/pam-miller-fiancee-of-timothy-callard.html | Pam Miller Fiancee Of Timothy Callard | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/pamela-gimbel-fiancee-of-arnold-l-lehman.html | Pamela Gimbel Fiancee Of Arnold L Lehman | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/pamela-mason-basically-im-a-very-normal-person.html | Pamela Mason Basically Im a Very Normal Person | By Judy Klemesrud | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/papadopoulos-eases-view-on-forming-political-parties.html | Papadopoulos Eases View On Forming Political Parties | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/patricia-jane-clarke-married-to-alvin-r-topping-in-rumson.html | Patricia Jane Clarke Married To Alvin R Topping in Rumson | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/patricia-schiebel-is-engaged-to-roy-frederic-littlehale-jr.html | Patricia Schiebel Is Engaged To Roy Frederic Littlehale Jr | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/paul-uneasy-heir-to-a-revolution.html | Paul Uneasy Heir to a Revolution | EDWARD B FISKE | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/peace-corps-names-aide.html | Peace Corps Names Aide | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/peasant-bondage-survives-in-india-laborer-is-kept-on-the-land-of.html | PEASANT BONDAGE SURVIVES IN INDIA Laborer Is Kept on the Land of Creditor Landlord | By Joseph Lelyveld | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/penguin-regatta-captured-by-reid-centerport-skipper-first-in-final.html | PENGUIN REGATTA CAPTURED BY REID Centerport Skipper First in Final Two Events | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/penn-state-is-3o12-victor-syracuse-routed.html | PENN STATE IS 3O12 VICTOR SYRACUSE ROUTED | By Gordon S White Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/peter-van-dyke-fish-marries-lee-w-purser-in-greenwich.html | Peter Van Dyke Fish Marries Lee W Purser in Greenwich | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/phyllis-a-parziale-prospective-bride.html | Phyllis A Parziale Prospective Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/pickens-gains-semifinals-in-jersey-squash-racquets.html | Pickens Gains SemiFinals In Jersey Squash Racquets | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/poconos-dub-196869-as-pioneer-ski-year.html | Poconos Dub 196869 As Pioneer Ski Year | By Michael Strauss | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/police-kill-one-in-pakistan-riot-antiayub-protests-sweep-dacca-he.html | POLICE KILL ONE IN PAKISTAN RIOT AntiAyub Protests Sweep Dacca  He Defies Foes | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/princeton-using-gift-to-open-historical-research-center.html | Princeton Using Gift to Open Historical Research Center | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/quick-entry.html | QUICK ENTRY | SYLVIA AND ROBERT KAUFMAN | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/radiologist-sees-serious-shortage-society-head-urges-use-of.html | RADIOLOGIST SEES SERIOUS SHORTAGE Society Head Urges Use of Machines and Aides | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/rail-fans-ready-for-winter-trips.html | Rail Fans Ready For Winter Trips | By Ward Allan Howe | RE0000734484 | 1996-09-16 | B00000469398 |

| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/re-jhs-271.html | RE JHS 271 | Mrs CHARLOTTE HIMBER | RE0000734484 | 1996-09-16 | B00000469398 |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/rehabilitation-pioneer-engineers-honor-frank-gilbreth-who-changed.html | Rehabilitation Pioneer Engineers Honor Frank Gilbreth Who Changed World for Disabled | By Howard A Rusk Md | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/repertory-and-stars.html | Repertory and Stars | J FRED JOHNSON | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/repertory-problems.html | REPERTORY PROBLEMS | T EDWARD HAMBLETON | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/report-on-police.html | Report on Police | ELIZABETH MOST | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/retailers-ask-are-customers-buying-or-just-looking.html | Retailers Ask Are Customers Buying or Just Looking | By Herbert Koshetz | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/retracing-rembrandts-footsteps-in-amsterdam-retracing-rembrandts.html | Retracing Rembrandts Footsteps in Amsterdam Retracing Rembrandts Footsteps | By Daniel M Madden | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/richard-greenberg-to-marry-miss-wendy-fosner-in-june.html | Richard Greenberg to Marry Miss Wendy Fosner in June | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ritual-is-master-of-the-hunt-when-germans-stage-it.html | Ritual Is Master of the Hunt When Germans Stage It | By David Binder | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ronald-boulay-weds-susan-k-armstrong.html | Ronald Boulay Weds Susan K Armstrong | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ronalie-clement-engaged-to-professor.html | Ronalie Clement Engaged to Professor | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/rosemary-dreyer-engaged-to-marry.html | Rosemary Dreyer Engaged to Marry | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/ruth-cox-fiancee-of-robert-crocker.html | Ruth Cox Fiancee Of Robert Crocker | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/s-i-restoration-in-need-of-funds.html | S I Restoration in Need of Funds | By Thomas W Ennis | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/saigon-men-plan-long-paris-stay-team-will-try-to-show-it-represents.html | SAIGON MEN PLAN LONG PARIS STAY Team Will Try to Show It Represents Solid Regime | By Paul Hofmann | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sally-pechinsky-of-nyu-victor-in-college-fencing.html | Sally Pechinsky of NYU Victor in College Fencing | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sandra-clark-married-to-rev-peter-c-moore.html | Sandra Clark Married To Rev Peter C Moore | Special to The New Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sans-tambours.html | Sans Tambours | Vincent Guilloton | RE0000734484 | 1996-09-16 | B00000469398 |

| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sarah-e-du-laurence-is-a-bride.html | Sarah E Du Laurence Is a Bride | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/savage-sleep.html | Savage Sleep | Meryl Natchez | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/scott-blake-win-lacrosse-honors-contributions-to-sport-cited-at.html | SCOTT BLAKE WIN LACROSSE HONORS Contributions to Sport Cited at Convention in Boston | By John B Forbes | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sds-leader-asks-help-in-protest-invites-workers-to-campus-of-san.html | SDS LEADER ASKS HELP IN PROTEST Invites Workers to Campus of San Francisco State | By Wallace Turner | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sea-routes-to-polynesia.html | Sea Routes to Polynesia | By John M Connole | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/seagram-aide-gets-share-of-the-chores.html | Seagram Aide Gets Share of the Chores | By James J Nagle | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sierra-club-books.html | Sierra Club Books | By Lewis Nichols | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sister-attends-joanne-lograsso.html | Sister Attends Joanne LoGrasso | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/slum-fight-to-use-slum-residents-tennessee-town-gets-aid-to.html | SLUM FIGHT TO USE SLUM RESIDENTS Tennessee Town Gets Aid to Renovate Poor Area | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/some-questions-about-that-call-for-coexistence.html | Some Questions About That Call for Coexistence | TILLMAN DURDIN | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/soul-story-pig.html | Soul Story Pig | By Adrian Dove | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sources-of-university-power.html | Sources of University Power | EDWARD A RENO Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/south-vietnams-role-clarified.html | South Vietnams Role Clarified | ZYGMUNT NAGORSKI Jr | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/spanish-official-denies-entering-church-dispute.html | Spanish Official Denies Entering Church Dispute | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/speaking-of-books-yasunari-kawabata-yasunari-kawabata.html | Speaking of Books Yasunari Kawabata Yasunari Kawabata | By Donald Keene | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/sports-of-the-times-not-by-design.html | Sports of The Times Not by Design | By Arthur Daley | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/st-jacques-our-next-black-matinee-idol.html | St Jacques Our Next Black Matinee Idol | By Judy Klemesrud | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/st-johns-wins-9665.html | St Johns Wins 9665 | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/st-louis-protest-eases.html | St Louis Protest Eases | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/steelprice-move-is-it-an-increase-or-a-cut-shift-in-steel-prices-in.html | SteelPrice Move Is It an Increase or a Cut Shift in Steel Prices Increase or a Cut | By Robert A Wright | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stephen-bruce-becomes-fiance-of-jane-ayers.html | Stephen Bruce Becomes Fiance Of Jane Ayers | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stock-rise-that-wasnt-in-the-book.html | Stock Rise That Wasnt In the Book | By John J Abele | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stokes-asks-federal-ties-to-mayors.html | Stokes Asks Federal Ties to Mayors | By Anthony Ripley | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/stopping-to-view-flight-to-the-moon.html | Stopping to View Flight to the Moon | By C E Wright | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/survivors-of-a-golden-age-talk-about-the-movies-before-the-movies.html | Survivors of a golden age talk about the movies before the movies learned to talk The Parades Gone By | By Arthur Mayer | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/susan-ellen-atkins-is-married-to-malcolm-porteous-rogers.html | Susan Ellen Atkins Is Married To Malcolm Porteous Rogers | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/suzanna-jennings-wed-to-ensign.html | Suzanna Jennings Wed to Ensign | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/talk-about-america.html | Talk About America | By Denis Brogan | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/talk-with-nasser-cheers-scranton-nixon-envoy-is-encouraged-about.html | TALK WITH NASSER CHEERS SCRANTON Nixon Envoy Is Encouraged About Mideast Prospects | By Eric Pace | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/talks-fail-to-end-strike-at-con-ed-but-progress-is-reported-by.html | TALKS FAIL TO END STRIKE AT CON ED But Progress Is Reported by Mediators Parleys to Resume This Morning | By Emanuel Perlmutter | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/tariff-panels-ruling-could-change-us-footwear-marketing.html | Tariff Panels Ruling Could Change US Footwear Marketing | By Leonard Sloane | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/taxisquad-refugee-helps-rams.html | TaxiSquad Refugee Helps Rams | By Bill Becker | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/teamster-pickets-are-ordered-to-quit-piers-in-san-francisco.html | Teamster Pickets Are Ordered To Quit Piers in San Francisco | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/telescopes-orbited-in-program-to-gain-clear-look-at-stars-us-orbits.html | Telescopes Orbited In Program to Gain Clear Look at Stars US ORBITS CRAFT WITH TELESCOPE | By John Noble Wilford | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/tenants-near-un-fight-expansion-150-pickets-fear-eviction-from.html | TENANTS NEAR UN FIGHT EXPANSION 150 Pickets Fear Eviction From Midtown Area | By Rudy Johnson | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-battle-begins-for-the-impossible-job.html | The Battle Begins for the Impossible Job | STEVEN V ROBERTS | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-beatles-inspired-groovers-the-beatles.html | The Beatles Inspired Groovers The Beatles | By Richard Goldstein | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-jet-age-gay-90s-meet-in-new-trailer.html | The Jet Age Gay 90s Meet In New Trailer | By Anthony J Despagni | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-luck-of-the-french.html | The Luck of the French | By Allen Hughes | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-man-from-new-york.html | The Man From New York | Richard Londraville | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-man-in-the-bill-blass-suit-they-said-it-couldnt-happen-in-mens.html | The Man in The Bill Blass Suit They said it couldnt happen in mens wear    but the fashion revolution has come and even old birds are sprouting new feathers | By Nora Ephron | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-new-york-times-book-review-bartletts-familiar-quotations.html | The New York Times Book Review Bartletts Familiar Quotations Bartletts Familiar Quotations | By Robert Coover | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-progress-of-the-soul-progress-of-the-soul.html | The Progress Of the Soul Progress Of the Soul | By Robert F Capon | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-puppy-love-of-rufus-porter-and-other-hindsights.html | The Puppy Love of Rufus Porter and Other Hindsights | By John Canaday | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-risks-of-those-reconnaissance-flights.html | The Risks of Those Reconnaissance Flights | WILLIAM BEECHER | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-silver-trumpet.html | The Silver Trumpet | HUGH NISSENSON | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-theater-dragons-warren-play-is-vividly-staged-in-providence.html | The Theater Dragons Warren Play Is Vividly Staged in Providence | By Clive Barnes | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-total-involvement-of-thomas-hoving-hovings-tenure-may-mark-the.html | The Total Involvement Of Thomas Hoving Hovings tenure may mark the first time that a museum has been used as a springboard into politics | By Grace Glueck | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/the-u-s-attorney-for-new-york-south-the-u-s-attorney-of-new-york.html | The U S Attorney For New York South The U S Attorney of New York South | By Victor S Navasky | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/they-are-getting-it-together.html | They Are Getting It Together | THOMAS A JOHNSON | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/thinking-about-tatlin.html | Thinking About Tatlin | By Hilton Kramer | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/to-ease-fiscal-crises.html | To Ease Fiscal Crises | GARDINER C MEANS | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/to-locate-miners.html | To Locate Miners | JAY M PASACHOFF | RE0000734484 | 1996-09-16 | B00000469398 |

| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/too-itchy-too-hungry.html | Too Itchy Too Hungry | By Harold C Schonberg | RE0000734484 | 1996-09-16 | B00000469398 |
|---|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/travelers-in-latin-america-often-find-strong-nerves-and-stamina.html | Travelers in Latin America Often Find Strong Nerves and Stamina Useful | By Malcome W Browne | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/trend-of-coups.html | Trend of Coups | DAN HARRISON | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/trumpeter-swans-making-comeback-federal-unit-takes-species-from.html | TRUMPETER SWANS MAKING COMEBACK Federal Unit Takes Species From List of Endangered | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/two-bridges-section-calm-in-school-crisis-conflict-barred-by-local.html | Two Bridges Section Calm in School Crisis CONFLICT BARRED BY LOCAL DISTRICT | By Will Lissner | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/two-men-from-bergamo-and-a-monument-that-may-prove-aere-perennius-a.html | Two men from Bergamo and a monument that may prove aere perennius An Artist And The Pope | By Francis S Murphy | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/un-is-in-crisis-on-south-africa-seeks-way-out-on-africanasian-vote.html | UN IS IN CRISIS ON SOUTH AFRICA Seeks Way Out on AfricanAsian Vote for Parley Ban | By Sam Pope Brewer | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/unsolicited-gifts.html | UNSOLICITED GIFTS | W A WEECH | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/us-business-slowdown-remains-elusive-us-business-letup-still.html | US Business Slowdown Remains Elusive US Business LetUp Still Proving Elusive | By H Erich Heinemann | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/vatican-is-silent-on-britons-stand.html | VATICAN IS SILENT ON BRITONS STAND | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/virginia-arnold-bride-of-christian-herter-3d.html | Virginia Arnold Bride Of Christian Herter 3d | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/w-w-smith-takes-nassau-pace-overcall-is-6th-15-choice-fades-in.html | W W Smith Takes Nassau Pace Overcall Is 6th 15 CHOICE FADES IN FINAL QUARTER | By Gerald Eskenazi | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wallace-is-left-with-nostalgia-his-headquarters-are-like-a.html | WALLACE IS LEFT WITH NOSTALGIA His Headquarters Are Like a Confederate Shrine | By Walter Rugaber | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/washington-mr-nixons-talent-hunt.html | Washington Mr Nixons Talent Hunt | By James Reston | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/washington-unmoved-by-inflation-the-week-in-finance.html | Washington Unmoved by Inflation The Week in Finance | By Thomas E Mullaney | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wednesday-lunch-to-be-in-aid-of-five-towns-senior-center.html | Wednesday Lunch to Be in Aid Of Five Towns Senior Center | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/western-policy-between-wars-the-origins-and-legacies-of-world-war-i.html | Western policy between wars The Origins And Legacies Of World War I | By Gordon Craig | RE0000734484 | 1996-09-16 | B00000469398 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wheels-and-wings.html | Wheels And Wings | By Eliot FremontSmith | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/when-schools-join-the-power-struggle.html | When Schools Join the Power Struggle | FRIED M HECHINGER | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/when-the-police-participate-instead-of-protect.html | When the Police Participate Instead of Protect | HERBERT MITGANG | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/white-is-not-superior-white-superior.html | White Is Not Superior White Superior | HENRI GHENT | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/will-s-taylor-86-muralist-is-dead-former-chairman-of-brown-u-art.html | WILL S TAYLOR IS DEAD Former Chairman of Brown U Art Department | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/william-b-hoff-becomes-fiance-of-miss-buckley.html | William B Hoff Becomes Fiance Of Miss Buckley | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/willy-odwyer-jumped-in-the-fire.html | Willy ODwyer Jumped in the Fire | HARRIET B QUIMBY | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/winner-in-auto-trade-pact-is-proving-to-be-canada.html | Winner in Auto Trade Pact Is Proving to Be Canada | By Gerd Wilcke | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/wood-field-and-stream-reader-associates-games-people-play-with-the.html | Wood Field and Stream Reader Associates Games People Play With the Game Hunters Slay | By Nelson Bryant | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yale-defeats-northeastern-for-2d-hockey-victory-51.html | Yale Defeats Northeastern For 2d Hockey Victory 51 | Special to The New York Times | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yevtushenkos-career.html | Yevtushenkos Career | LEOPOLD TYRMAND | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/yule-trees-scent-the-waterfront-most-of-the-100000-are-on-way-to.html | YULE TREES SCENT THE WATERFRONT Most of the 100000 Are on Way to Venezuela | By Werner Bamberger | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/zahn-rolls-to-top-in-bowling-after-a-near-split-with-game.html | Zahn Rolls to Top in Bowling After a Near Split With Game | By Deane McGowen | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-08 | https://www.nytimes.com/1968/12/08/archives/zeckendorfs-pier-plan-is-called-too-late-modification-of-city.html | Zeckendorfs Pier Plan is Called Too Late Modification of City Proposal Praised but Rejected | By George Horne | RE0000734484 | 1996-09-16 | B00000469398 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/abuse-of-machinery-deplored-by-castro.html | ABUSE OF MACHINERY DEPLORED BY CASTRO | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/adair-conquers-chapman-for-gold-racquet-honors.html | Adair Conquers Chapman For Gold Racquet Honors | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/advertising-flexnit-sets-marketing-plans.html | Advertising Flexnit Sets Marketing Plans | By Philip H Dougherty | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/air-raids-decline-in-south-vietnam-navy-jets-and-b52s-said-to-be.html | AIR RAIDS DECLINE IN SOUTH VIETNAM Navy Jets and B52s Said to Be Attacking Laos | By Douglas Robinsonspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/airlift-to-israel-operated-by-uja-americans-visit-for-a-week-in.html | AIRLIFT TO ISRAEL OPERATED BY UJA Americans Visit for a Week in FundRaising Program | By James Feronspecial to the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/algerians-charge-the-french-with-exploitation-in-oil-deals-algeria.html | Algerians Charge the French With Exploitation in Oil Deals ALGERIA ACCUSES FRENCH CONCERNS | By Paul Hofmannspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/allies-battle-vietcong-for-mountain-near-cambodia.html | Allies Battle Vietcong for Mountain Near Cambodia | By Joseph B Treasterspecial to the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/allies-close-net-kill-91-at-danang-marines-lose-16-as-cordon.html | ALLIES CLOSE NET KILL 91 AT DANANG Marines Lose 16 as Cordon Operation Nears End | By B Drummond Ayres Jrspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/angela-alioto-wed-in-san-francisco-daughter-of-mayor-becomes-bride.html | Angela Alioto Wed in San Francisco Daughter of Mayor Becomes Bride of Adolfo Veronese | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/angela-giordano-soprano-presents-her-debut-recital.html | Angela Giordano Soprano Presents Her Debut Recital | PETER G DAVIS | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ayub-to-visit-saudi-arabia.html | Ayub to Visit Saudi Arabia | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/bears-eliminate-rams-1716-loss-gives-colts-coastal-honors-bears.html | Bears Eliminate Rams 1716 LOSS GIVES COLTS COASTAL HONORS Bears Tied With Vikings Remain in Contention for Central Crown | By Bill Beckerspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/big-board-realigns-conduct-division.html | Big Board Realigns Conduct Division | By Vartanig G Vartan | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/books-of-the-times-moral-calisthenics.html | Books of The Times Moral Calisthenics | By John Leonard | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/bridge-staymans-team-takes-lead-in-reisinger-championship.html | Bridge Staymans Team Takes Lead In Reisinger Championship | By Alan Truscottspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/bumperless-cars.html | Bumperless Cars | J L SrF h | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cards-defeat-giants-2821-on-touchdown-in-final-quarter-interception.html | Cards Defeat Giants 2821 on Touchdown in Final Quarter Interception Leads to Deciding Score  Crenshaw Excels in Ground Attack | By William N Wallace | RE0000734481 | 1996-09-16 | B00000469395 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cast-of-the-the-goodbye-people-mourns-plays-early-demise.html | Cast of the The Goodbye People Mourns Plays Early Demise | By Murray Schumach | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cattlemen-fight-grazing-fee-rise-say-increase-would-cripple-the.html | CATTLEMEN FIGHT GRAZING FEE RISE Say Increase Would Cripple the Livestock Industry | By William M Blairspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/central-bankers-discuss-currency-study-ways-of-neutralizing-hot.html | CENTRAL BANKERS DISCUSS CURRENCY Study Ways of Neutralizing Hot Money Flows  Shun Any Revaluation Talk MEETING HELD IN BASEL Delegates Appear Hopeful Defensive Measures Can Assure Monetary Calm CENTRAL BANKERS DISCUSS CURRENCY | By Clyde H Farnsworthspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ch-flakkee-sweepstakes-is-best-of-1100-dogs-in-camden-show-coast.html | Ch Flakkee Sweepstakes Is Best of 1100 Dogs in Camden Show COAST KEESHOND WINS 44TH AWARD John Paul a Foxhound and Brittany Spaniel Lose in Final Judging | By John Rendelspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/chase-pondering-new-credit-card-bank-considers-membership-in.html | CHASE PONDERING NEW CREDIT CARD Bank Considers Membership in Bankcard Association CHASE PONDERING NEW CREDIT CARD | By H Erich Heinemann | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/chess-a-change-of-mood-proves-to-be-prelude-to-disaster.html | Chess A Change of Mood Proves To Be Prelude to Disaster | By Al Horowitz | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/church-136-upset-over-forced-close-st-monicas-in-jamaica-is-on-site.html | CHURCH 136 UPSET OVER FORCED CLOSE St Monicas in Jamaica Is on Site for York College | By Robert D McFadden | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/churchmen-back-rabbi-on-theater-proposed-movie-house-held-a-threat.html | CHURCHMEN BACK RABBI ON THEATER Proposed Movie House Held a Threat to Synagogue | By George Dugan | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cities-leaders-call-for-a-national-urban-policy-executive-panel-of.html | Cities Leaders Call for a National Urban Policy Executive Panel of League Urges It Be First Task of the New Administration | By Anthony Ripleyspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/city-and-state-to-join-disputed-narcotics-program-city-and-state.html | City and State to Join Disputed Narcotics Program City and State Are Joining Controversial Narcotics Program METHADONE GIVEN TO HEROIN ADDICTS 82 Said to Have Ended Opiate Dependency During 5Year Research Project | By Tom Buckley | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cleric-accuses-city-of-harassing-i-s-201-board-but-donovan-labels.html | Cleric Accuses City of Harassing I S 201 Board But Donovan Labels the Local Attack as Pure Bunk Bureaucratic Delay Charged in Filling School Needs | By Sylvan Fox | RE0000734481 | 1996-09-16 | B00000469395 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/con-ed-and-union-announce-terms-of-settlement-con-ed-and-union.html | Con Ed and Union Announce Terms of Settlement CON ED AND UNION REACH A NEW PACT TO END THE STRIKE Workers Vote on It Friday and Could Return to Their Jobs Next Saturday CONTRACT COST IS UP Utility Says It Could Mean Rate Increase  Strikers Pledge Emergency Aid Con Ed and Union Reach Agreement Vote to End Strike Set for Friday | By Emanuel Perlmutter | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cordero-rides-3-winners-at-san-juan-for-a-total-of-310-lopez-is.html | Cordero Rides 3 Winners at San Juan for a Total of 310 LOPEZ IS ABOARD VICTOR IN FEATURE Wiso G Favored by Fans First by 2 12 Lengths  Camelo Runs Third | By Joseph M Sheehanspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/cornell-negro-students-demand-full-control-of-african-studies.html | Cornell Negro Students Demand Full Control of African Studies | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/country-joes-fish-make-heads-swim-to-electric-sounds.html | Country Joes Fish Make Heads Swim To Electric Sounds | By Mike Jahn | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/curb-on-outlays-abroad-is-backed-official-estimates-ending-it-would.html | CURB ON OUTLAYS ABROAD IS BACKED Official Estimates Ending It Would Raise Dollar Drain by 3Billion Next Year | By Edwin L Dale Jrspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/dance-domestic-party-allegra-kent-and-damboise-appear-in-a.html | Dance Domestic Party Allegra Kent and dAmboise Appear in a Nutcracker Brimming With Fantasy | CLIVE BARNES | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/david-duffy-to-wed-miss-yengling.html | David Duffy to Wed Miss Yengling | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/dockers-to-vote-on-latest-offer-balloting-tomorrow-will-use.html | DOCKERS TO VOTE ON LATEST OFFER Balloting Tomorrow Will Use Computer System | By George Horne | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/drowne-miller-win-final-of-conn-platform-tennis.html | Drowne Miller Win Final Of Conn Platform Tennis | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/earlier-talks-described.html | Earlier Talks Described | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/eleanor-nelson-a-leader-in-womans-suffrage-73.html | Eleanor Nelson a Leader In Womans Suffrage 73 | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/end-paper.html | End Paper | EDWARD B FISKE | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/five-new-yorkers-on-offensive-unit-hurt-maynard-sauer-and-mathis.html | Five New Yorkers on Offensive Unit Hurt Maynard Sauer and Mathis Are Among the Casualties | By Dave Anderson | RE0000734481 | 1996-09-16 | B00000469395 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/four-babies-pledged-by-dayans-daughter.html | Four Babies Pledged By Dayans Daughter | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/frankl-presents-familiar-works-pianist-plays-a-recital-of-schubert.html | FRANKL PRESENTS FAMILIAR WORKS Pianist Plays a Recital of Schubert and Schumann | By Theodore Strongin | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/gelding-is-victor-in-darien-show-pluckemin-takes-green-working.html | GELDING IS VICTOR IN DARIEN SHOW Pluckemin Takes Green Working Hunter Title | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/geographers-pick-site-for-72.html | Geographers Pick Site for 72 | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/great-society-what-it-was-where-it-is-federal-domestic-role-has.html | Great Society What It Was Where It Is Federal Domestic Role Has Increased Tenfold in the Johnson Era Great Society What It Was Where It Is | By Clayton Knowlesspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/harry-a-bade.html | HARRY A BADE | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/how-to-get-an-economic-solution-for-world-money-troubles.html | How to Get an Economic Solution for World Money Troubles | By Harvey H Segal | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/hussein-confers-with-nixon-envoy-scranton-says-arab-chiefs-look-to.html | HUSSEIN CONFERS WITH NIXON ENVOY Scranton Says Arab Chiefs Look to US for Change | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/inflation-effects-are-weighed-as-bond-rates-hit-new-highs-bond-men.html | Inflation Effects Are Weighed As Bond Rates Hit New Highs BOND MEN STUDY NEW RATE PEAKS | By Robert D Hershey Jr | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/irans-prosperity-thrives-like-bubbling-oasis-scranton-finds-rapid.html | Irans Prosperity Thrives Like Bubbling Oasis Scranton Finds Rapid Growth in Economy Iran Prospers Like a Bubbling Oasis | By Dana Adams Schmidtspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/irish-3d-midwest-victims-of-ucla.html | Irish 3d Midwest Victims of UCLA | By Sam Goldaper | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/italian-republicans-endorse-program.html | Italian Republicans Endorse Program | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/japan-to-propose-to-us-easing-of-30-import-curbs.html | Japan to Propose to US Easing of 30 Import Curbs | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/jersey-town-in-17hour-crisis-after-knifing-of-black-panthers.html | Jersey Town in 17Hour Crisis After Knifing of Black Panthers | By William E Farrellspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/joan-singer-offers-piano-recital-here.html | JOAN SINGER OFFERS PIANO RECITAL HERE | ALLEN HUGHES | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/john-bruel-fiance-of-sybil-schuyler.html | John Bruel Fiance Of Sybil Schuyler | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/judge-orders-city-to-pay-costs-of-ads-for-poor-seeking-divorce.html | Judge Orders City to Pay Costs Of Ads for Poor Seeking Divorce | By Sidney E Zion | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/kennedy-rail-link.html | Kennedy Rail Link | GEORGE T BRUCKMAN | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/ky-reaches-paris-counsels-reason-ky-reaches-paris-and-urges-reason.html | Ky Reaches Paris Counsels Reason KY REACHES PARIS AND URGES REASON | By Drew Middletonspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/laird-reported-choice-of-nixon-to-head-defense-house-republican-46.html | LAIRD REPORTED CHOICE OF NIXON TO HEAD DEFENSE House Republican 46 Has Taken Hard Line on War  Selection a Surprise Laird Is Reported to Head Defense | By R W Apple Jr | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/lisbon-school-shut-after-a-strike-call.html | LISBON SCHOOL SHUT AFTER A STRIKE CALL | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/loss-of-school-time.html | Loss of School Time | IRA CONTENTE | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/m-b-schoenwald-weds-naida-boruchow.html | M B Schoenwald Weds Naida Boruchow | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mahan-keeps-rodeo-allround-crown.html | Mahan Keeps Rodeo AllRound Crown | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/maoist-worker-teams-step-up-effort-to-restore-order-in-china.html | Maoist Worker Teams Step Up Effort to Restore Order in China | By Colin McCullough1968 By the Globe and Mall Toronto | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/maoists-packed-a-party-meeting-2-red-papers-in-hong-kong-say.html | MAOISTS PACKED A PARTY MEETING 2 Red Papers in Hong Kong Say Session Ousted Liu | By Tillman Durdinspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mary-thomas-plans-nuptials.html | Mary Thomas Plans Nuptials | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/middle-east-plan.html | Middle East Plan | CHARLES KORNITZER | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/miless-horses-win.html | Miless Horses Win | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/miss-janet-russell-affianced-to-charles-evans-patterson.html | Miss Janet Russell Affianced To Charles Evans Patterson | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/mrs-frank-v-dumond-96-widow-of-art-teacher-dies.html | Mrs Frank V DuMond 96 Widow of Art Teacher Dies | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/multibuilding-heating-urged-by-heller-to-reduce-pollution.html | MultiBuilding Heating Urged By Heller to Reduce Pollution MultiBuilding Heating Urged By Heller to Reduce Pollution | By David Bird | RE0000734481 | 1996-09-16 | B00000469395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/nat-hiken-tv-writer-is-dead-creator-of-sgt-bilko-was-54-director-of.html | Nat Hiken TV Writer Is Dead Creator of Sgt Bilko Was 54 Director of Car 54 Had Also Been Associate of Fred Allen and Milton Berle | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/new-cabinet-aides-named-in-manila.html | NEW CABINET AIDES NAMED IN MANILA | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/new-policy-urged-in-communication-us-panel-asks-monopoly-backed-by.html | NEW POLICY URGED IN COMMUNICATION US Panel Asks Monopoly Backed by Government to Send Messages Abroad US Panel Favors a New Basic Policy in Communications Field | By John W Finneyspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/news-of-realty-offices-set-mark-9-million-square-feet-built-in.html | NEWS OF REALTY OFFICES SET MARK 9 Million Square Feet Built in Midtown This Year | By Glenn Fowler | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/nmu-will-seek-25-pay-increase-asks-early-meetings-on-its-new.html | NMU WILL SEEK 25 PAY INCREASE Asks Early Meetings on Its New Contract Proposals | By Edward A Morrow | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/no-comment-at-pentagon.html | No Comment at Pentagon | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/opposition-leader-is-apparent-victor-in-venezuelan-vote.html | Opposition Leader Is Apparent Victor In Venezuelan Vote | By Paul L Montgomeryspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/orders-of-steel-continue-strong-mills-suggest-gain-reflects.html | ORDERS OF STEEL CONTINUE STRONG Mills Suggest Gain Reflects Strength in Economy Steel Orders Are Continuing Strong | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/paul-nonas-marries-helen-beth-georgeou.html | Paul Nonas Marries Helen Beth Georgeou | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/peril-to-privacy-is-a-topic-at-un-4-nations-urge-inquiry-on-threat.html | PERIL TO PRIVACY IS A TOPIC AT UN 4 Nations Urge Inquiry on Threat Posed by Science | By Kathleen Teltschspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/personal-finance-property-owner-insists-on-fair-value-if-rule-of.html | Personal Finance Property Owner Insists on Fair Value If Rule of Eminent Domain Is Applied Personal Finance | By Elizabeth M Fowler | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/philippines-to-buy-us-jets.html | Philippines to Buy US Jets | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/plan-to-end-racial-imbalance-in-connecticut-schools-pressed.html | Plan to End Racial Imbalance In Connecticut Schools Pressed | By William Bordersspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/planners-demand-an-arcade-near-lincoln-center.html | Planners Demand an Arcade Near Lincoln Center | By Peter Kihss | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/archives/politician-all-the-way-mariano-rumor.html | Politician All the Way Mariano Rumor | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/rain-rain-come-again-so-we-can-wear-our-new-pants-suits.html | Rain Rain Come Again So We Can Wear Our New Pants Suits | By Bernadine Morris | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/renault-office-damaged-by-an-explosion-in-paris.html | Renault Office Damaged By an Explosion in Paris | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/royals-defeat-knicks-cincinnati-wins-on-rally-120115-knicks-streak.html | Royals Defeat Knicks CINCINNATI WINS ON RALLY 120115 Knicks Streak Halted at 4 After Piling Up Early Lead  Lucas Paces Comeback | By Thomas Rogersspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/sarah-e-friedberger-is-married.html | Sarah E Friedberger Is Married | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/school-system-upheld.html | School System Upheld | RALPH S COFIEN | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/sine-nomine-offers-a-sprightly-recital.html | SINE NOMINE OFFERS A SPRIGHTLY RECITAL | TMS | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/six-bachelors-looking-forward-to-marriage-some-day.html | Six Bachelors Looking Forward to Marriage Some Day | By Judy Klemesrud | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/sports-of-the-times-chowderheads-year.html | Sports of The Times Chowderheads Year | By Robert Lipsyte | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/steve-de-pass-sings-for-600-youngsters.html | STEVE DE PASS SINGS FOR 600 YOUNGSTERS | JOHN S WILSON | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/student-strikers-on-coast-are-firm-negroes-determined-to-hold-out.html | STUDENT STRIKERS ON COAST ARE FIRM Negroes Determined to Hold Out for Full Demands | By Earl Caldwellspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/tass-reports-on-meeting.html | Tass Reports on Meeting | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/the-cuban-airlift-enters-4th-year-131000-refguees-flown-to-miami.html | THE CUBAN AIRLIFT ENTERS 4TH YEAR 131000 Refguees Flown to Miami Since Late 1965 | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/theater-big-time-buck-white-opens-in-village-serious-play-starts.html | Theater Big Time Buck White Opens in Village Serious Play Starts Out With Ironic Humor Negro Cast Performs a White Authors Work | By Clive Barnes | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/theater-oxfordcambridge-visitors.html | Theater OxfordCambridge Visitors | By Dan Sullivan | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/to-thwart-hijackers.html | To Thwart Hijackers | HENRY M PACHTER | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archives/tokyos-restaurants-you-dont-have-to-know-the-language-but-it-helps.html | Tokyos Restaurants You Dont Have to Know the Language but It Helps | By Craig Claibornespecial to the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/top-czechs-meet-russian-leaders-for-2-days-in-kiev-they-are.html | TOP CZECHS MEET RUSSIAN LEADERS FOR 2 DAYS IN KIEV They Are Believed to Have Discussed Entire Scope of PragueMoscow Ties DUBCEK DIRECTS TEAM Parley Underlines Degree of Political Control That Is Exercised by Soviet CZECHS CONSULT RUSSIANS IN KIEV | By Tad Szulcspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/torahs-ruined-by-vandals-are-buried.html | Torahs Ruined by Vandals Are Buried | By Irving Spiegel | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/tv-how-to-stop-smoking-class-has-first-session-clinic-director.html | TV How to Stop Smoking Class Has First Session Clinic Director Lists Steps to Beat Habit A Commercial Station WOR Crusades | By Jack Gould | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/union-may-agree-to-alter-school-makeup-schedule-school-makeup-plan.html | Union May Agree to Alter School MakeUp Schedule School MakeUp Plan Faces Changes | By M A Farber | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/us-destroyers-pass-dardanelles.html | US Destroyers Pass Dardanelles | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/us-faces-new-drive-on-cost-of-uns-peacekeeping-bonds.html | US Faces New Drive on Cost Of UNs PeaceKeeping Bonds | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/us-planes-at-thai-bases-step-up-bombing-in-laos-bombing-in-laos.html | US Planes at Thai Bases Step Up Bombing in Laos BOMBING IN LAOS INCREASED BY US | By Terence Smithspecial To the New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/venezuela-troupe-in-dance-program.html | VENEZUELA TROUPE IN DANCE PROGRAM | ANNA KISSELGOFF | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/voters-in-geneva-reject-change-in-constitution.html | Voters in Geneva Reject Change in Constitution | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/wings-beat-rangers-52-on-5goal-first-period-howe-stands-out-in.html | Wings Beat Rangers 52 on 5Goal First Period HOWE STANDS OUT IN DETROIT SURGE Gets 2 Goals and 2 Assists  Broken Ankle to Keep Gilbert Out 6 Weeks | By Gerald Eskenazi | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/world-banks-sale-of-newbond-issue-assailed-by-swiss-world-bank-sale.html | World Banks Sale Of NewBond Issue Assailed by Swiss World Bank Sale of Bonds Is Scored | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-09 | https://www.nytimes.com/1968/12/09/archiv es/wounded-boy-split-home-split-land.html | Wounded Boy Split Home Split Land | Special to The New York Times | RE0000734481 | 1996-09-16 | B00000469395 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/-57-discount-ruling-on-stores-is-upheld-by-supreme-court-f-t-c-is.html | 57 Discount Ruling On Stores Is Upheld By Supreme Court F T C IS UPHELD IN DISCOUNT RULE | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/11-city-meter-workers-switched-to-new-jobs.html | 11 City Meter Workers Switched to New Jobs | By Richard Phalon | RE0000734686 | 1996-09-16 | B00000469394 |

| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/134billion-budget-is-asked-for-schools-donovan-asks-134billion-a.html | 134Billion Budget Is Asked for Schools Donovan Asks 134Billion A Record Budget for Schools | By Fred M Hechinger | RE0000734686 | 1996-09-16 | B00000469394 |
|---|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/2-italian-parties-clear-way-for-rumor-as-premier.html | 2 Italian Parties Clear Way for Rumor as Premier | By Robert C Dotyspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/30-are-indicted-as-members-of-ring-accused-of-stealing-1000-cars-a.html | 30 Are Indicted as Members of Ring Accused of Stealing 1000 Cars a Year | By Charles Grutzner | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/4-girls-die-in-sydney-wreck.html | 4 Girls Die in Sydney Wreck | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/6-officials-suspended-for-error-on-downs-in-rams-game-mistake.html | 6 Officials Suspended for Error on Downs in Rams Game MISTAKE OCCURS IN LAST SECONDS Rams Are Deprived of Down in Final Bid to Overtake Bears 1716 Advantage | By William N Wallace | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/a-60ton-concrete-picasso-is-dedicated-at-nyu.html | A 60Ton Concrete Picasso Is Dedicated at NYU | By John Canaday | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/advertising-its-just-like-show-business.html | Advertising Its Just Like Show Business | By Philip H Dougherty | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/afl-stature-to-boom-if-buffalo-lands-simpson.html | AFL Stature to Boom If Buffalo Lands Simpson | By Dave Anderson | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/agnew-attempts-to-assure-cities-gives-meeting-of-mayors-pledge-of.html | AGNEW ATTEMPTS TO ASSURE CITIES Gives Meeting of Mayors Pledge of Cooperation | By Anthony Ripleyspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/airline-in-west-is-target-of-bid-las-vegas-financier-seeks-31-per.html | AIRLINE IN WEST IS TARGET OF BID Las Vegas Financier Seeks 31 Per Cent of Western COMPANIES TAKE MERGER ACTIONS | By Robert E Bedingfield | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/australia-to-mine-a-big-bauxite-lode.html | AUSTRALIA TO MINE A BIG BAUXITE LODE | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/banker-sees-a-lag-in-rate-of-growth-and-a-profit-drop-banker-sees.html | Banker Sees a Lag In Rate of Growth And a Profit Drop BANKER SEES LAG IN GROWTH RATE | By H Erich Heinemann | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/books-of-the-times-the-gift-of-political-glossolaly.html | Books of The Times The Gift of Political Glossolaly | By Roger Jellinek | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/boy-11-sues-for-right-of-petition-to-oust-principal.html | Boy 11 Sues for Right of Petition to Oust Principal | By Bill Kovach | RE0000734686 | 1996-09-16 | B00000469394 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/bridge-californians-hold-big-lead-in-reisinger-open-team-play.html | Bridge Californians Hold Big Lead In Reisinger Open Team Play | By Alan Truscottspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/cairo-links-end-of-state-of-war-to-israeli-pullout-from-sinai.html | Cairo Links End of State of War to Israeli Pullout From Sinai | By Juan de Onisspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/campus-protest-broken-up-on-coast.html | Campus Protest Broken Up on Coast | By Wallace Turnerspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/chicago-judge-accuses-walker-of-breaking-personal-promise.html | Chicago Judge Accuses Walker Of Breaking Personal Promise | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/china-lesser-threat-to-peace.html | China Lesser Threat to Peace | ELIAS M SCHWARZBART | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/circle-in-the-square-is-selected-to-do-plays-at-fords-theater.html | Circle in the Square Is Selected To Do Plays at Fords Theater | By Richard L Maddenspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/civil-war-primer.html | Civil War Primer | GEORGE GENT | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/clubs-facing-test-in-ban-on-negroes-justices-will-review-curbs-at.html | CLUBS FACING TEST IN BAN ON NEGROES Justices Will Review Curbs at Recreation Areas | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/col-henry-t-myers-61-dies-pilot-for-roosevelt-and-truman-flew-many.html | Col Henry T Myers 61 Dies Pilot for Roosevelt and Truman Flew Many Notables in 4500 Hours as Aide Tested Presidential Planes | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/companies-asked-to-aid-latin-host-nations-companies-asked-to-help.html | Companies Asked to Aid Latin Host Nations COMPANIES ASKED TO HELP NATIONS | By Gerd Wilcke | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/congress-party-loses-control-in-hariana-state.html | Congress Party Loses Control in Hariana State | By Joseph Lelyveldspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/costa-rican-inaction-endangers-central-american-trade-bloc.html | Costa Rican Inaction Endangers Central American Trade Bloc | By Henry Ginigerspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/dance-dress-scores-at-aqueduct-as-26035-turn-out-despite-cold.html | Dance Dress Scores at Aqueduct as 26035 Turn Out Despite Cold NEXTTOLAST DAY OF RACING A LURE Back Britches Is Second HalfLength Behind in 7Furlong Feature | By Joe Nichols | RE0000734686 | 1996-09-16 | B00000469394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/debate-steps-up-on-money-reform-banker-from-italy-opposes-flexible.html | DEBATE STEPS UP ON MONEY REFORM Banker From Italy Opposes Flexible Exchange Rates and Rise in Gold Price CREDIT PLAN IS SOUGHT Proposal Foresees Key Role for International Agency in Speculation Control DEBATE STEPS UP ON MONEY REFORM | By Clyde H Farnsworthspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/decline-is-posted-by-grain-futures-traders-await-strike-vote-by.html | DECLINE IS POSTED BY GRAIN FUTURES Traders Await Strike Vote by Longshoremen Today | By Elizabeth M Fowler | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/dinners-to-help-pay-kennedys-deficit.html | DINNERS TO HELP PAY KENNEDYS DEFICIT | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/discount-rate-up-to-7month-peak-91-and-182day-bills-yield-596-and.html | DISCOUNT RATE UP TO 7MONTH PEAK 91 and 182Day Bills Yield 596 and 617 Per Cent | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/dr-caldera-wins-venezuelan-race-supporters-dance-in-streetmargin-of.html | DR CALDERA WINS VENEZUELAN RACE Supporters Dance in StreetMargin of Victory Slim | By Paul L Montgomeryspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/edward-p-carroll-will-marry-miss-nancy-jean-macdonald.html | Edward P Carroll Will Marry Miss Nancy Jean MacDonald | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/elizabeth-early-and-cecil-good-to-marry-feb1.html | Elizabeth Early And Cecil Good To Marry Feb1 | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/enoch-l-johnson-exboss-in-jersey-prohibitionera-ruler-of-atlantic.html | ENOCH L JOHNSON EXBOSS IN JERSEY ProhibitionEra Ruler of Atlantic City 85 Dies | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/ernest-frank-architect-dies-aide-at-colonial-williamsburg.html | Ernest Frank Architect Dies Aide at Colonial Williamsburg | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/excerpts-from-part-of-communications-report-on-future-of-tv.html | Excerpts From Part of Communications Report on Future of TV | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/executive-job-counseling-firms-testify-on-industry-regulation-job.html | Executive Job Counseling Firms Testify on Industry Regulation JOB COUNSELORS OFFER TESTIMONY | By Robert A Wright | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/extremist-violence.html | Extremist Violence | DONALD J MARTIN | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/ferment-of-youth-extolled-at-u-n-speakers-hail-anniversary-of.html | FERMENT OF YOUTH EXTOLLED AT U N Speakers Hail Anniversary of Rights Declaration | By Kathleen Teltschspecial to the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/foe-shells-us-positions-and-province-capitals-central-market-in.html | Foe Shells US Positions and Province Capitals Central Market in Town Near Cambodia Is Destroyed 4th American Jet Is Lost in North Since Bombing Halt | By Joseph B Treasterspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/for-feasting-on-sushi-theres-a-restaurant-in-osaka.html | For Feasting on Sushi Theres a Restaurant in Osaka | By Craig Clairbornespecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/frazier-is-85-choice-over-bonavena-in-heavyweight-title-fight.html | Frazier Is 85 Choice Over Bonavena in Heavyweight Title Fight Tonight 13000 EXPECTED AT SPECTRUM BOUT Frazier in 2d Defense of 5State Title Predicts 6thRound Knockout | Special To The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/galamison-is-ordered-to-jail-for-10-days-over-65-boycott.html | Galamison Is Ordered to Jail For 10 Days Over 65 Boycott | By John Sibley | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/garden-quintets-decline-at-gate-coaches-discuss-a-drop-in-interest.html | GARDEN QUINTETS DECLINE AT GATE Coaches Discuss a Drop in Interest for College Games | By Sam Goldaper | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/goldstone-british-pianist-22-exudes-rhythm-in-us-debut.html | Goldstone British Pianist 22 Exudes Rhythm in US Debut | ROBERT T JONES | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/goodell-to-propose-federal-standards-for-state-welfare.html | Goodell to Propose Federal Standards For State Welfare | Special To The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/harried-ps-39-teachers-keep-cool.html | Harried PS 39 Teachers Keep Cool | By Lacey Fosburgh | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/head-of-carnegie-fund-warns-foundations-to-police-abuses-head-of.html | Head of Carnegie Fund Warns Foundations to Police Abuses Head of Carnegie Fund Warns Foundations to Police Abuses | By John Leo | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/help-for-ryukyus-pledged-by-sato-oles-leftist-chief-assured-on.html | HELP FOR RYUKYUS PLEDGED BY SATO  oles Leftist Chief Assured on Japanese Cooperation | Special To The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/high-court-to-act-on-anarchy-law-agrees-to-hear-appeal-by-11.html | HIGH COURT TO ACT ON ANARCHY LAW Agrees to Hear Appeal by 11 Negroes Indicted Here | Special To The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/historic-helicon-hall-its-now-home-to-a-nice-little-family.html | Historic Helicon Hall Its Now Home to a Nice Little Family | By Enid Nemyspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/hockey-leaves-some-stars-in-stitches.html | Hockey Leaves Some Stars in Stitches | By Gerald Eskenazi | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/humphrey-and-javits-won-state-without-liberal-partys-votes.html | Humphrey and Javits Won State Without Liberal Partys Votes | By Clayton Knowles | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/in-the-nation-the-name-of-the-game.html | In The Nation The Name of the Game | By Tom Wicker | RE0000734686 | 1996-09-16 | B00000469394 |

| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/january-trial-planned.html | January Trial Planned | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
|---|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/jersey-doublemurder-case-goes-to-grand-jury-dec-18.html | Jersey DoubleMurder Case Goes to Grand Jury Dec 18 | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/jersey-paper-changes-name.html | Jersey Paper Changes Name | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/kennedy-dedicating-a-prison-cautions-on-the-fear-of-crime.html | Kennedy Dedicating a Prison Cautions on the Fear of Crime | By John Herbersspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/laird-shares-nixons-views-on-defense-and-secretarys-role.html | Laird Shares Nixons Views on Defense and Secretarys Role | By E W Kenworthyspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/longer-school-day.html | Longer School Day | BEATRICE B BOYER | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/louisiana-trial-of-shaw-assured-high-court-refuses-to-block-action.html | LOUISIANA TRIAL OF SHAW ASSURED High Court Refuses to Block Action in Kennedys Death | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/malaysia-chinese-fear-oppression-they-see-government-acts-as-steps.html | MALAYSIA CHINESE FEAR OPPRESSION They See Government Acts as Steps Toward Ouster | By Philip Shabecoffspecial to the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/market-place-disclosure-rule-has-side-effect.html | Market Place Disclosure Rule Has Side Effect | By Robert Metz | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/mayor-and-nixon-discuss-cities-cabinet-offer-not-on-the-agenda.html | Mayor and Nixon Discuss Cities Cabinet Offer Not on the Agenda | By Richard Reeves | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/mayor-of-denver-resigns-to-get-higher-salary-in-airline-post.html | Mayor of Denver Resigns to Get Higher Salary in Airline Post | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/miss-lil-armstrong-reminisces-pianist-talks-about-chicago-years-at.html | Miss Lil Armstrong Reminisces Pianist Talks About Chicago Years at Top of the Gate Hot Musicians Join Former Wife of Trumpeter | By John S Wilson | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/mistaken-identity-lifts-a-substitute-to-allstar-status.html | Mistaken Identity Lifts a Substitute To AllStar Status | By Gordon S White Jr | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/music-de-larrocha-at-carnegie-hall-pianist-performs-rare-work-by.html | Music De Larrocha at Carnegie Hall Pianist Performs Rare Work by Schumann Deft Technique Equal to Greatest Demands | By Harold C Schonberg | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/naacp-board-backs-ouster-of-steel-groups-staff-lawyer.html | NAACP Board Backs Ouster Of Steel Groups Staff Lawyer | By Peter Kihss | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/nassau-passes-2-sales-tax-bringing-total-levy-on-li-to-4.html | Nassau Passes 2 Sales Tax Bringing Total Levy on LI to 4 | By Roy R Silverspecial to the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/negroes-boycott-at-brown-u-ends-students-win-commitment-on-program.html | NEGROES BOYCOTT AT BROWN U ENDS Students Win Commitment on Program and Admissions | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/nixon-to-present-cabinet-on-tv-tomorrow-night-nixon-to-present.html | Nixon to Present Cabinet On TV Tomorrow Night NIXON TO PRESENT CABINET OVER TV | By R W Apple Jr | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/observer-dear-new-golden-school-days.html | Observer Dear New Golden School Days | By Russell Baker | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/oscar-u-zerk-90-inventor-of-auto-lubrication-gun-dies.html | Oscar U Zerk 90 Inventor Of Auto Lubrication Gun Dies | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/our-nonstudents.html | Our Nonstudents | LAWRENCE JARETT | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/pacific-exchange-to-fix-1969-hours-whether-to-follow-n-y-plan-will.html | PACIFIC EXCHANGE TO FIX 1969 HOURS Whether to Follow N Y Plan Will Be Decided Dec 17 | By Vartanig G Vartan | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/panel-urges-more-competition-for-att-on-private-lines.html | Panel Urges More Competition For ATT on Private Lines | By Eileen Shanahanspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/panel-would-lift-curbs-on-cable-tv-johnson-committee-urges-broader.html | PANEL WOULD LIFT CURBS ON CABLE TV Johnson Committee Urges Broader Use to Provide Diversity in Programs Presidential Panel Would Relax Restrictions on Use of Cable TV | By John W Finneyspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/parker-house-is-sold.html | Parker House Is Sold | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/pentagon-heir-apparent-melvin-robert-laird.html | Pentagon Heir Apparent Melvin Robert Laird | By Roy Reedspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/powell-is-cleared-in-misuse-of-funds-powell-cleared-of-misusing.html | Powell Is Cleared In Misuse of Funds POWELL CLEARED OF MISUSING FUNDS | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/prices-advance-in-amex-trading-exchange-index-at-another-record-in.html | PRICES ADVANCE IN AMEX TRADING Exchange Index at Another Record in Busy Session | By James J Nagle | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/priest-says-fbi-queries-the-poor-in-the-southwest.html | Priest Says FBI Queries the Poor In the Southwest | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/pupils-stay-out-of-harlem-school-teachers-enter-with-police-but.html | PUPILS STAY OUT OF HARLEM SCHOOL Teachers Enter With Police but Boycott Is Effective McCoy Told to Offer Plan 8 Teachers Escorted by Police Into East Harlem School but Pupils Stay Away PARENTS BOYCOTT PROVES EFFECTIVE 4 Demonstrators ArrestedMcCoy Told to Produce Plan to Reopen 271 | By Leonard Buder | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rates-on-bonds-resume-advance-levels-fail-to-match-rise-made-early.html | RATES ON BONDS RESUME ADVANCE Levels Fail to Match Rise Made Early Last Week | By John H Allan | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rebel-group-formed-to-oust-sheiks-of-persian-gulf-states.html | Rebel Group Formed to Oust Sheiks of Persian Gulf States | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/reconnaissance-over-north-vietnam-still-a-risky-and-busy-job-pilots.html | Reconnaissance Over North Vietnam Still a Risky and Busy Job Pilots at a Thai Base Out Every Hour in Unarmed Craft  Weapon Is Camera  Laos Kept Under a Close Watch | By Terence Smithspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/reserve-discloses-evenkeel-policy.html | RESERVE DISCLOSES EVENKEEL POLICY | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/reverse-boycott-of-grapes-urged-farm-bureau-head-warns-on-spread-of.html | REVERSE BOYCOTT OF GRAPES URGED Farm Bureau Head Warns on Spread of Union Pressure | By Douglas E Kneelandspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rockefeller-plans-4th-term-to-push-urban-program-says-full.html | ROCKEFELLER PLANS 4TH TERM TO PUSH URBAN PROGRAM Says Full Potential of His Projects Might Be Put in Peril Otherwise  LEADERSHIP FOR CITIES Governors Decision Seen as Closing Off a Channel for Lindsay Aspirations GOVERNOR TO RUN FOR REELECTION | By Sydney H Schanberg | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/rusk-will-assume-foundation-post-will-return-to-rockefeller.html | RUSK WILL ASSUME FOUNDATION POST Will Return to Rockefeller Organization After Jan 20 as Distinguished Fellow RUSK WILL ASSUME FOUNDATION POST | By Homer Bigart | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/saigon-team-meets-us-aides-in-paris-on-parley-strategy.html | Saigon Team Meets US Aides in Paris On Parley Strategy | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/scranton-sees-commandos.html | Scranton Sees Commandos | By Eric Pacespecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/scranton-urges-policy-in-mideast-be-evenhanded-entering-israeliheld.html | SCRANTON URGES POLICY IN MIDEAST BE EVENHANDED Entering IsraeliHeld Area He Says US Should Not Espouse One Nation Scranton Asks Evenhanded Policy in Mideast | By James Feronspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/seton-hall-five-hobbled-by-injuries.html | Seton Hall Five Hobbled by Injuries | By Michael Strausssspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/shriver-a-frequent-and-rare-sight-in-post-busy-selling-the-us-he.html | Shriver a Frequent and Rare Sight in Post Busy Selling the US He Travels Widely Through France | By Gloria Emersonspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/shriver-reported-ready-to-accept-post-as-un-envoy-ambassador-to.html | SHRIVER REPORTED READY TO ACCEPT POST AS UN ENVOY Ambassador to France Will Inform Kennedy Family of Offer by PresidentElect DEMOCRAT MEETS NIXON Lodge Leading Candidate Among the Republicans as His Successor in Paris Shriver Reported UN Envoy Choice | By Max Frankelspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/snoopy-howd-you-like-a-750-doghouse.html | Snoopy Howd You Like a 750 Doghouse | By Rita Reif | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/some-plywoods-reduced-in-price-georgiapacific-sets-rigid-hold-the.html | SOME PLYWOODS REDUCED IN PRICE GeorgiaPacific Sets Rigid Hold the Line Policy on Various Other Grades SOME PLYWOODS REDUCED IN PRICE | By Clare M Reckert | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/spartans-expecting-profit-on-252000-shares-of-alexanders-it-holds.html | Spartans Expecting Profit on 252000 Shares of Alexanders It Holds Spartans Is Expecting to Profit On Alexanders Stock It Owns | By Isadore Barmash | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/special-for-singers.html | Special for Singers | DAN SULLIVAN | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/sports-of-the-times-the-headless-horsemen.html | Sports of The Times The Headless Horsemen | By Arthur Daley | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/supreme-court-to-hear-bogus-lawyer-justices-to-hear-a-bogus-lawyer.html | Supreme Court to Hear Bogus Lawyer JUSTICES TO HEAR A BOGUS LAWYER | By Fred P Grahamspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/thant-renames-chief-of-development-fund.html | Thant Renames Chief Of Development Fund | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/theater-anta-offers-cuba-si-guns-of-carrar-revolutions-past-and.html | Theater ANTA Offers Cuba Si Guns of Carrar Revolutions Past and Future Are Themes Viveca Lindfors Stars as Castro Admirer | By Clive Barnes | RE0000734686 | 1996-09-16 | B00000469394 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/thieves-in-city-take-1million-monthly-in-welfare-checks-1million-in.html | Thieves in City Take 1Million Monthly In Welfare Checks 1Million in Welfare Checks Is Stolen Here Each Month | By Francis X Clines | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/three-young-playwrights-talk-shop.html | Three Young Playwrights Talk Shop | By Richard F Shepard | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/tire-maker-faces-a-suit-on-safety-us-said-to-find-violation-of.html | TIRE MAKER FACES A SUIT ON SAFETY US Said to Find Violation of Standards in Tests | By John D Morrisspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/to-prevent-addiction.html | To Prevent Addiction | JOHN MCVERNON | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/toy-sales-heading-for-record-again-toy-sales-head-for-mark-again.html | Toy Sales Heading For Record Again TOY SALES HEAD FOR MARK AGAIN | By Leonard Sloane | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/tv-a-hard-look-at-drinking-on-net-journal-hazards-of-highballs-are.html | TV A Hard Look at Drinking on NET Journal Hazards of Highballs Are Spelled Out  Road to Gettysburg on ABC Network | By Jack Gould | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/two-indicted-in-plot-to-defraud-fha-on-coop.html | Two Indicted in Plot to Defraud FHA on Coop | By Edith Evans Asbury | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/ulster-is-warned-that-chaos-looms-oneill-calls-protestant.html | ULSTER IS WARNED THAT CHAOS LOOMS ONeill Calls Protestant Extremists Grave Threat | By Anthony Lewisspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/un-committee-expanded.html | UN Committee Expanded | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/urban-league-maps-21-projects-to-give-negro-more-power-21-areas-to.html | Urban League Maps 21 Projects to Give Negro More Power 21 AREAS TO GET NEGRO AID PLANS | By M S Handler | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/us-suggests-a-415million-plan-to-end-passaic-river-floods.html | US Suggests a 415Million Plan to End Passaic River Floods | By Ronald Sullivanspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/us-warships-in-black-sea-after-passing-bosporus.html | US Warships in Black Sea After Passing Bosporus | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/use-of-drugs-in-grade-schools-feared-by-mental-health-aides.html | Use of Drugs in Grade Schools Feared by Mental Health Aides | By Harold M Schmeck Jrspecial To the New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/vincent-wickham-retired-artist-74-editorial-aide-on-the-times-for.html | VINCENT WICKHAM RETIRED ARTIST 74 Editorial Aide on The Times for 32 Years Is Dead | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archives/volume-edges-up-in-mixed-market-703-issues-rise-688-off-leading.html | VOLUME EDGES UP IN MIXED MARKET 703 Issues Rise 688 Off Leading Market Indexes Move Irregularly DOW CLIMBS 112 POINTS Trend Indicates That Many Await a Yearend Rally Active List Gains VOLUME EDGES UP IN MIXED MARKET | By John J Abele | RE0000734686 | 1996-09-16 | B00000469394 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/william-macrae.html | WILLIAM MACRAE | Special to The New York Times | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-10 | https://www.nytimes.com/1968/12/10/archiv es/wood-field-and-stream-reader-recalls-days-when-fishermen-mixed.html | Wood Field and Stream Reader Recalls Days When Fishermen Mixed Tales With Champagne and Stout | By Nelson Bryant | RE0000734686 | 1996-09-16 | B00000469394 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/-the-feast-of-love-by-thomson-given-as-a-novelty-here.html | The Feast of Love By Thomson Given As a Novelty Here | By Raymond Ericson | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/25112-bet-3439671-at-aqueduct-in-saying-au-revoir-to-racing-season.html | 25112 Bet 3439671 at Aqueduct in Saying Au Revoir to Racing Season BIG ROCK CANDY WINS MILE EVENT Pays 980 With Davidson Up  Attendance Betting Top Last Years Totals | By Joe Nichols | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/3-killed-as-copter-crashes.html | 3 Killed as Copter Crashes | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/31-civilians-slain-in-vietcong-raids.html | 31 CIVILIANS SLAIN IN VIETCONG RAIDS | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/4-rail-operating-unions-merge-seek-tie-to-bus-and-air-groups-four.html | 4 Rail Operating Unions Merge Seek Tie to Bus and Air Groups FOUR RAIL UNIONS APPROVE MERGER | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/6-projects-aiding-city-pupils-cited-study-finds-a-significant.html | 6 PROJECTS AIDING CITY PUPILS CITED Study Finds a Significant Achievement Record | By Nancy Hicks | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/67-protestersseized-at-connecticut-u.html | 67 PROTESTERSSEIZED AT CONNECTICUT U | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/a-federal-warrant-is-issued-for-arrest-of-eldridge-cleaver.html | A Federal Warrant Is Issued for Arrest of Eldridge Cleaver | By Earl Caldwellspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/a-mayor-upstate-accused-on-police-state-charges-interference-in.html | A MAYOR UPSTATE ACCUSED ON POLICE STATE CHARGES Interference in Lackawanna Force | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/aaron-l-steiker-founder-of-orphans-home-in-bronx.html | Aaron L Steiker Founder Of Orphans Home in Bronx | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/addiction-agency-called-a-fraud-councilman-moskowitz-says-dr.html | ADDICTION AGENCY CALLED A FRAUD Councilman Moskowitz Says Dr Ramirez Has Failed | By Charles G Bennett | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/advertising-wells-rich-is-totally-beerless.html | Advertising Wells Rich Is Totally Beerless | By Philip H Dougherty | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/african-grouping-has-fallen-apart-union-with-chad-and-congo-ended.html | AFRICAN GROUPING HAS FALLEN APART Union With Chad and Congo Ended by Central Africans | By Lloyd Garrisonspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/air-fare-increase-asked-by-eastern-line-joins-others-in-filing-with.html | AIR FARE INCREASE ASKED BY EASTERN Line Joins Others in Filing With CAB  Costs Up | By Edward Hudson | RE0000734482 | 1996-09-16 | B00000469396 |

| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/ali-comes-back-to-the-arena-with-a-few-wellchosen-jabs.html | Ali Comes Back to the Arena With a Few WellChosen Jabs | By Gerald Eskenazispecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
|---|---|---|---|---|---|---|
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/alleged-head-of-car-theft-ring-surrenders-and-is-arraigned.html | Alleged Head of Car Theft Ring Surrenders and Is Arraigned | By Charles Grutzner | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/an-authors-party-with-soul.html | An Authors Party With Soul | By Joan Cook | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/an-intimate-counselor-to-nixon-william-pierce-rogers.html | An Intimate Counselor to Nixon William Pierce Rogers | By Hedrick Smithspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/antisoviet-stand-denied-by-britain.html | ANTISOVIET STAND DENIED BY BRITAIN | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/arab-league-asserts-palestinians-right-to-combat-israelis.html | Arab League Asserts Palestinians Right to Combat Israelis | By Dana Adams Schmidt | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/army-defeats-temple-6059-in-overtime-for-3d-triumph.html | Army Defeats Temple 6059 In Overtime for 3d Triumph | By Gordon S White Jrspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/books-of-the-times-lingering-shadows.html | Books of The Times Lingering Shadows | By Thomas Lask | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/boozer-will-start-for-jets-on-sunday-runner-on-bench-in-last-2.html | Boozer Will Start for Jets on Sunday RUNNER ON BENCH IN LAST 2 GAMES | By William N Wallace | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/bridge-schenken-team-squeezes-out-the-title-in-reisinger-play.html | Bridge Schenken Team Squeezes Out The Title in Reisinger Play | By Alan Truscott | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/brokerage-firm-installs-computer-in-cage.html | Brokerage Firm Installs Computer in Cage | By Vartanig G Vartan | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/brokers-to-institutions-earn-biggest-return-sec-finds-smallcustomer.html | Brokers to Institutions Earn Biggest Return SEC Finds SmallCustomer Firms Lag Brokers to Institutions Earn Biggest Return SEC Finds | By Eileen Shanahanspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/brown-is-catching-on-as-ranger-defenseman-gaining-confidence-he-had.html | Brown Is Catching On as Ranger Defenseman Gaining Confidence He Had Lacked in Past Blue Shirt Sextet Meets Bruins at Garden Tonight | By Gerald Eskenazi | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/bundy-said-to-meet-kosygin-soninlaw.html | BUNDY SAID TO MEET KOSYGIN SONINLAW | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |

| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/cabinetmaking-from-chippendale-to-nixon.html | CabinetMaking From Chippendale to Nixon | By James Reston | RE0000734482 | 1996-09-16 | B00000469396 |
|---|---|---|---|---|---|---|
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/capital-spending-boom-some-economists-worry-that-decline-in.html | Capital Spending Boom Some Economists Worry That Decline In Consumption May Cut Plant Outlays | By Albert L Kraus | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/cbs-makes-color-movies-on-blackwhite-film-cbs-develops.html | CBS Makes Color Movies on BlackWhite Film CBS Develops BlackandWhite Film for Color | By Jack Gould | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/charles-miller-fiance-of-dearing-carpenter.html | Charles Miller Fiance Of Dearing Carpenter | Special To The New York TUnes | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/christmas-stamp.html | Christmas Stamp | JOSEPH B ROBISON | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/cliford-has-hope-for-early-accord-on-troop-cutback-sees-chances-for.html | CLIFORD HAS HOPE FOR EARLY ACCORD ON TROOP CUTBACK Sees Chances for Agreement on Mutual Step in Vietnam Doubt Voiced in Paris | By William Beecher | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/coffee-cake-and-90-minutes-of-talk.html | Coffee Cake  and 90 Minutes of Talk | By Judith Axlerspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/cold-numbs-the-metropolitan-area-as-mercury-drops-to-9-degrees-cold.html | Cold Numbs the Metropolitan Area as Mercury Drops to 9 Degrees Cold Numbs Metropolitan Area As Mercury Drops to 9 Degrees | By Homer Bigart | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/columbia-downs-rutgers-74-to-57-mcmillian-tallies-29-points-as.html | COLUMBIA DOWNS RUTGERS 74 TO 57 McMillian Tallies 29 Points as Lions Take 3d in Row | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/common-market-shows-life-again-after-a-stagnant-period-chiefs-move.html | COMMON MARKET SHOWS LIFE AGAIN After a Stagnant Period Chiefs Move on 2 Plans | By Clyde H Farnsworth | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/compromise-seen-in-soviet-budget-69-outlays-said-to-reflect.html | COMPROMISE SEEN IN SOVIET BUDGET  69 Outlays Said to Reflect Competition for Funds | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/constance-e-smith-teacher-is-affianced-to-john-brand-3d.html | Constance E Smith Teacher Is Affianced to John Brand 3d | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/copter-crews-busy-rescuing-pilots-downed-in-laotian-hills.html | Copter Crews Busy Rescuing Pilots Downed in Laotian Hills | By Terence Smithspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/daphne-montgelas-betrothed-to-david-macduffie-cochran.html | Daphne Montgelas Betrothed To David MacDuffie Cochran | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/data-processings-a-p-offer-barred-by-hartford-foundation-companies.html | Data Processings A  P Offer Barred by Hartford Foundation COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734482 | 1996-09-16 | B00000469396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/deficit-worsens-for-french-trade-200million-november-dip-is-three.html | DEFICIT WORSENS FOR FRENCH TRADE 200Million November Dip Is Three Times Octobers French Trade Deficit Worsens Heavy Loss Listed in November | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/dorothy-douglas-hofstra-professor.html | DOROTHY DOUGLAS HOFSTRA PROFESSOR | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/end-papers.html | End Papers | MURRAY SCHUIVIACH | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/fear-soars-with-rate-of-crime-fear-of-city-residents-soaring-with.html | Fear Soars With Rate of Crime Fear of City Residents Soaring With Crime Rate | By Michael Stern | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/firman-insisting-that-mccoy-obey-state-mandate.html | Firman Insisting That McCoy Obey State Mandate | By M A Farber | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/first-catamaran-trawler-is-being-tested-by-soviet.html | First Catamaran Trawler Is Being Tested by Soviet | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/fontaine-takes-lead-at-westbury-drives-3-winners-and-goes-ahead-of.html | FONTAINE TAKES LEAD AT WESTBURY Drives 3 Winners and Goes Ahead of Abbatiello | By Louis Effrat | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/foreign-affairs-told-to-be-quiet.html | Foreign Affairs Told to Be Quiet | By C L Sulzberger | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/frazier-outpoints-bonavena-and-retains-title-champion-gives-foe-a.html | Frazier Outpoints Bonavena and Retains Title CHAMPION GIVES FOE A THRASHING Frazier Carries Attack to Argentine and Captures Unanimous Decision | By Dave Andersonspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/frederick-norman-british-linguist-71.html | FREDERICK NORMAN BRITISH LINGUIST 71 | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/fredrica-riess-plans-nuptials.html | Fredrica Riess Plans Nuptials | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/freshmen-senators-find-housing-costly-offices-small-and-jobseekers.html | Freshmen Senators Find Housing Costly Offices Small and JobSeekers Numerous in Washington | By Richard L Maddenspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/gallup-finds-15-million-voters-sat-out-presidential-election.html | Gallup Finds 15 Million Voters Sat Out Presidential Election | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/gop-meadows-role.html | GOP Meadows Role | RAYMOND H BATEMAN | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/governors-plans-on-spending-called-madness-by-levitt.html | Governors Plans On Spending Called Madness by Levitt | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/harlemites-buy-woolworth-shop-2million-deal-to-aid-both-company-and.html | HARLEMITES BUY WOOLWORTH SHOP 2Million Deal to Aid Both Company and Community | By Clayton Knowles | RE0000734482 | 1996-09-16 | B00000469396 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/hong-kong-flu-attacks-thousands-here-swiftly.html | Hong Kong Flu Attacks Thousands Here Swiftly | By Jane E Brody | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/hospital-bombing-in-biafra-reported.html | HOSPITAL BOMBING IN BIAFRA REPORTED | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/in-us-homes-wounds-of-vietnamese-children-are-healing.html | In US Homes Wounds of Vietnamese Children Are Healing | By Nan Ickeringill | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/interest-spiral-on-bonds-gaining-yields-of-most-financings-continue.html | INTEREST SPIRAL ON BONDS GAINING Yields of Most Financings Continue Upward Course | By John H Allan | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/japanese-accepting-nobel-prize-hails-it-as-sign-of-eastwest.html | Japanese Accepting Nobel Prize Hails It as Sign of EastWest Friendship | By John M Leespecial to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/jersey-town-gets-integration-plea-state-offers-aid-to-union-on.html | JERSEY TOWN GETS INTEGRATION PLEA State Offers Aid to Union on Speeding School Program | By Ronald Sullivan | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/john-gould-to-marry-miss-cynthia-brown.html | John Gould to Marry Miss Cynthia Brown | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/k-g-adios-brings-high-bid-of-32000-at-old-glory-sale.html | K G Adios Brings High Bid Of 32000 at Old Glory Sale | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/karl-barth-dies-in-basel-protestant-theologian-82-karl-barth-dies.html | Karl Barth Dies in Basel Protestant Theologian 82 Karl Barth Dies in Swiss Home Leading Protestant Theologian | By Edward B Fiske | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/knicks-top-suns-111106-as-reed-and-barnett-pace-late-rally-at.html | Knicks Top Suns 111106 as Reed and Barnett Pace Late Rally at Garden ROCKETS TOPPLE 76ERS 132 TO 120 Hayes Scores 39 Points for Victors  Reed Tallies 35 in Knicks Comeback | By Thomas Rogers | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/liebe-coolidge-gregory-guest-plan-marriage.html | Liebe Coolidge Gregory Guest Plan Marriage | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/longchamps-changing-its-image-longchamps-chain-changing-its-image.html | Longchamps Changing Its Image Longchamps Chain Changing Its Image | By James J Nagle | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/margaret-loss-engaged-to-wed-wk-blomquist.html | Margaret Loss Engaged to Wed WK Blomquist | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/mark-ii-is-dead-long-live-the-moog.html | Mark II Is Dead Long Live the Moog | By Donal Henahan | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/market-place-merrill-talks-to-rothschild.html | Market Place Merrill Talks To Rothschild | By Robert Metz | RE0000734482 | 1996-09-16 | B00000469396 |

| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/mary-haines-and-james-miggs-north-carolina-seniors-engaged.html | Mary Haines and James Miggs North Carolina Seniors Engaged | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
|---|---|---|---|---|---|---|
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/mcoy-makes-vow-to-open-jhs-271-on-his-own-today-state-trustee-for.html | MCOY MAKES VOW TO OPEN JHS 271 ON HIS OWN TODAY State Trustee for District Says School Will Remain Closed With Police Aid ADMINISTRATOR WARNED Local Board Leader Among 17 Arrested After SitIn at PS 39 in Harlem McCoy Says He Will Personally Reopen JHS 271 in Ocean Hill Area Today STATES TRUSTEE ISSUES A WARNING Firman Says Administrator Risks Ouster by Employing Inflammatory Speech | By Leonard Buder | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/mgm-puts-polk-in-directors-post-with-top-job-next-mgm-puts-polk-in.html | MGM Puts Polk In Directors Post With Top Job Next MGM PUTS POLK IN DIRECTORS JOB | By Leonard Sloane | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/miss-carol-f-pettit-prospective-bride.html | Miss Carol F Pettit Prospective Bride | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/miss-heineman-will-be-a-bride.html | Miss Heineman Will Be a Bride | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/monroney-warns-of-airways-jams-fears-lines-might-avoid-crowded-new.html | MONRONEY WARNS OF AIRWAYS JAMS Fears Lines Might Avoid Crowded New York Skies | By Robert Lindsey | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/moynihan-a-liberal-scholar-may-spur-rapid-action-on-cities.html | Moynihan a Liberal Scholar May Spur Rapid Action on Cities | By R W Apple Jr | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/national-steel-increases-price-hotdip-galvanized-sheets-are-raised.html | NATIONAL STEEL INCREASES PRICE HotDip Galvanized Sheets Are Raised 4 a Ton Half as Much as Others Did NATIONAL STEEL INCREASES PRICE | By Robert A Wright | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/negroes-stage-radcliffe-sitin-college-acts-on-their-demands.html | Negroes Stage Radcliffe SitIn College Acts on Their Demands Students Want More Blacks Enrolled and Also a Change in the Admission Policy | By Robert Reinhold | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/nixon-said-to-foil-johnson-on-court-goldberg-blocked-for-chief.html | NIXON SAID TO FOIL JOHNSON ON COURT Goldberg Blocked for Chief Justice Senator Charges NIXON SAID TO FOIL JOHNSON ON COURT | By Fred P Grahamspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/no-halt-in-schooling.html | No Halt in Schooling | PETER ZILINSKY | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/no-progress-made-in-paris.html | No Progress Made in Paris | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/nuclear-free-zone.html | Nuclear Free Zone | ARTHUR MILLMAN | RE0000734482 | 1996-09-16 | B00000469396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/pakistan-journalists-protest.html | Pakistan Journalists Protest | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/paul-brown-jets-edge-is-namath.html | Paul Brown Jets Edge Is Namath | By Joseph Durso | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/pennsylvania-folk-art-on-display-here.html | Pennsylvania Folk Art on Display Here | By Sanka Knox | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/policecommunity-rift.html | PoliceCommunity Rift | STUART A WHITE | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/port-here-votes-to-resume-strike-action-by- dockers-expected-to-be.html | PORT HERE VOTES TO RESUME STRIKE Action by Dockers Expected to Be Paralleled Elsewhere | By Werner Bamberger | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/prices-of-cocoa-rise-dally-limit-reports-of- a-crop-shortage-set-off.html | PRICES OF COCOA RISE DALLY LIMIT Reports of a Crop Shortage Set Off Trading Flurry | By Elizabeth M Fowler | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/prizes-continue-to-rise-as-auto-racing- booms.html | Prizes Continue to Rise as Auto Racing Booms | By John S Radosta | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/protest-on-coast-dispersed-by-rain- suspension-of-44-students-lifted.html | PROTEST ON COAST DISPERSED BY RAIN Suspension of 44 Students Lifted by Dr Hayakawa | By Wallace Turner | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/protesters-carry-cause-from-school-to- school-many-of-the-faces-seen.html | Protesters Carry Cause From School to School Many of the Faces Seen at Ocean Hill Demonstrations Now Appear in Harlem | By Thomas A Johnson | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/pupils-program-lets-teachers-see-what- young-a-re-thinking.html | Pupils Program Lets Teachers See What Young A re Thinking | By Richard F Shepard | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/reserve-plans-bar-on-equity-funding.html | RESERVE PLANS BAR ON EQUITY FUNDING | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/retail-sales-in-november-rose-15-setting- mark-but-experts-expect.html | Retail Sales in November Rose 15 Setting Mark But Experts Expect 1969 Gains in Business and Consumer Areas to Lag | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/rhodesia-reprieves-25-of-118-facing- execution.html | Rhodesia Reprieves 25 Of 118 Facing Execution | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/robert-e-tobin.html | ROBERT E TOBIN | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/rockefeller-hints-at-sales-tax-rise- indicates-increase-to-3-worried.html | ROCKEFELLER HINTS AT SALES TAX RISE Indicates Increase to 3 Worried About Raising Levy on Incomes Again Rockefeller Indicates He Will Seek Sales Tax Rise | By Sydney H Schanberg | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archiv es/school-in-the-midlands-reflects- immigrants-impact-on-britain-200-of.html | School in the Midlands Reflects Immigrants Impact on Britain 200 of the 250 Pupils Are East Indians or Negroes | By Anthony Lewis | RE0000734482 | 1996-09-16 | B00000469396 |

| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/seamens-union-training-ships-sail-into-port-here.html | Seamens Union Training Ships Sail Into Port Here | By Edward A Morrow | RE0000734482 | 1996-09-16 | B00000469396 |
|---|---|---|---|---|---|---|
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/shoemaker-facing-a-long-road-back.html | Shoemaker Facing a Long Road Back | By Bill Becker | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/shriver-and-wife-visit-de-gaulle-envoy-conveys-messages-from-nixon.html | SHRIVER AND WIFE VISIT DE GAULLE Envoy Conveys Messages From Nixon and Johnson | By Henry Tannerspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/soviet-and-west-germany-open-talks-on-establishing-air-link.html | Soviet and West Germany Open Talks on Establishing Air Link | By David Binderspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/soviet-increases-military-budget-announces-a-billionruble-rise-for.html | SOVIET INCREASES MILITARY BUDGET Announces a BillionRuble Rise for 1969 Also Gives More Funds for Science Soviet Increases Military Budget by Billion Rubles | By Theodore Shabadspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/sports-of-the-times-a-few-object-lessons.html | Sports of The Times A Few Object Lessons | By Arthur Daley | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/st-johns-wins-in-overtime.html | St Johns Wins in Overtime | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/st-peters-beats-st-louis-in-overtime-contest-9884.html | St Peters Beats St Louis In Overtime Contest 9884 | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/stock-prices-slip-after-early-gain-declines-top-rises-747-to-643-as.html | STOCK PRICES SLIP AFTER EARLY GAIN Declines Top Rises 747 to 643 as Indexes Close at Lowest Levels of Day | By John J Abele | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/sue-big-board-us-urged-celler-asks-us-to-sue-big-board.html | Sue Big Board US Urged CELLER ASKS US TO SUE BIG BOARD | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/surtax-is-caught-up-in-politics-of-the-old-and-new-presidents-issue.html | Surtax Is Caught Up in Politics Of the Old and New Presidents Issue Now Is Not Whether to Continue the 10 Levy but Who Will Propose Step | By Edwin L Dale Jrspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/thant-and-3-discuss-south-africa-vote.html | THANT AND 3 DISCUSS SOUTH AFRICA VOTE | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/the-dance-ballet-theater-offers-swan-lake-brooklyn-academy-run-of.html | The Dance Ballet Theater Offers Swan Lake Brooklyn Academy Run of One Month Begins | By Clive Barnes | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/theater-off-broadways-americana-pastoral-racial-problem-given-a.html | Theater Off Broadways Americana Pastoral Racial Problem Given a Southern Setting | By Dan Sullivan | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/thomas-merton-is-dead-at-53-monk-wrote-of-search-for-god-thomas.html | Thomas Merton Is Dead at 53 Monk Wrote of Search For God Thomas Merton Is Dead at 53 Monk Wrote of Search for God | By Israel Shenker | RE0000734482 | 1996-09-16 | B00000469396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/turbotrain-runs-start-tomorrow-collision-with-truck-mars.html | TURBOTRAIN RUNS START TOMORROW Collision With Truck Mars MontrealToronto Test | By Edward C Burksspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/uar-mig-downed-by-israeli-planes-jets-battle-near-southern-sinai.html | UAR MIG DOWNED BY ISRAELI PLANES Jets Battle Near Southern Sinai Deep Troubles of Area Noted by Scranton UAR Jet Shot Down in Clash With Israeli Planes Near Sinai | By James Feronspecial to the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/un-calls-for-expert-study-of-biological-weapons.html | UN Calls for Expert Study Of Biological Weapons | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/uns-cyprus-force-extended-6-months.html | UNS CYPRUS FORCE EXTENDED 6 MONTHS | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/us-and-the-swiss-study-pact-to-help-drive-on-tax-evaders.html | US and the Swiss Study Pact To Help Drive on Tax Evaders | By Thomas J Hamiltonspecial To the New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/us-to-subsidize-lard.html | US to Subsidize Lard | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/vietnam-militia-has-rugged-duty-68-casualty-rate-37-for-province.html | VIETNAM MILITIA HAS RUGGED DUTY 68 Casualty Rate 37 for Province Unit Near Saigon | By Charles Mohr | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/walter-keller.html | WALTER KELLER | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/westinghouse-bid-in-france-opposed.html | WESTINGHOUSE BID IN FRANCE OPPOSED | Special to The New York Times | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-11 | https://www.nytimes.com/1968/12/11/archives/william-rogers-chosen-by-nixon-to-replace-rusk-cabinet-is-shaped.html | WILLIAM ROGERS CHOSEN BY NIXON TO REPLACE RUSK CABINET IS SHAPED Presidentelect to Go on TV at 10 Tonight to Name Appointees ROGERS IS CHOICE TO REPLACE RUSK | By Robert B Semple Jr | RE0000734482 | 1996-09-16 | B00000469396 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/2-negro-children-held-as-delinquents.html | 2 Negro Children Held as Delinquents | By Walter Rugaberspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/3-key-appointments-by-nixon-are-viewed-as-protecting-his.html | 3 Key Appointments by Nixon Are Viewed as Protecting His Flexibility on Vietnam ROGERS HAS TAKEN NO PUBLIC POSITION Neither Laird Nor Kissinger Is Committed to a Fixed Policy on the Conflict | By Hedrick Smithspecial to the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/a-team-of-moderates-nixon-cabinet-is-in-middle-of-road-without-the.html | A Team of Moderates Nixon Cabinet Is in Middle of Road Without the Usual Political Balance A Team of Moderates Forms Cabinet | By Max Frankelspecial to the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/advertising-tapping-the-affluent-minority.html | Advertising Tapping the Affluent Minority | By Philip H Dougherty | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/allies-battle-foe-in-delta-and-dmz-enemy-death-toll-in-action-in.html | ALLIES BATTLE FOE IN DELTA AND DMZ Enemy Death Toll in Action in the Mekong Put at 85 | By Joseph B Treasterspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/andrew-armstrong-dies-at-82-once-headed-pressmens-local.html | Andrew Armstrong Dies at 82 Once Headed Pressmens Local | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/anna-moffo-puts-recital-across-singer-moves-with-warmth-at.html | ANNA MOFFO PUTS RECITAL ACROSS Singer Moves With Warmth at Philharmonic Hall | By Theodore Strongin | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/army-beats-princeton-six-3-to-1-for-third-victory.html | Army Beats Princeton Six 3 to 1 for Third Victory | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/auto-insurance-rises-in-state-highest-increase-of-84-to-be-levied.html | AUTO INSURANCE RISES IN STATE Highest Increase of 84 to Be Levied in Manhattan Car Insurance in the State Will Cost More Starting Jan 1 | By Joseph C Ingraham | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bankers-urge-close-of-gap-in-payments-officer-of-association.html | Bankers Urge Close Of Gap in Payments Officer of Association Suggests Overhaul for 1946 Law BANKERS URGE END OF PAYMENTS GAP | BY H Erich Heinemann | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bennett-displays-spirit-in-ballads.html | BENNETT DISPLAYS SPIRIT IN BALLADS | ROBERT T 3ONES | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/books-of-the-times-shooting-at-moving-targets.html | Books of The Times Shooting at Moving Targets | By Charles Poore | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bridge-schenken-reisinger-winner-shows-system-is-easy-to-play.html | Bridge Schenken Reisinger Winner Shows System Is Easy to Play | By Alan Truscott | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/british-say-traffic-toll-fell-in-breath-tests-first-year.html | British Say Traffic Toll Fell In Breath Tests First Year | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bruins-tie-rangers-22-before-17250-boston-rallies-in-final-period.html | Bruins Tie Rangers 22 Before 17250 BOSTON RALLIES IN FINAL PERIOD Hodge Tallies Tying Goal  Hadfield and Nevin Score  17 Penalties at Garden | By Gerald Eskenazi | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/bullets-set-back-knicks-118110-baltimore-nets-41-in-2d-quarter.html | Bullets Set Back Knicks 118110 BALTIMORE NETS 41 IN 2D QUARTER Bullets Sink 16 of 21 Shots in Forging to 18th Victory in Last 22 Contests | By Thomas Rogersspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/chess-underestimating-an-attack-turns-a-victory-into-defeat.html | Chess Underestimating an Attack Turns a Victory Into Defeat | By Al Horowitz | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/chinese-on-taiwan.html | Chinese on Taiwan | GEORGE YOUNG | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/city-libraries-seek-more-funds-to-cope-with-rise-in-vandalism.html | City Libraries Seek More Funds To Cope with Rise in Vandalism | By Charles G Bennett | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/clark-blames-firman-in-mccoy-arrest.html | Clark Blames Firman in McCoy Arrest | By Nancy Hicks | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/columbia-acquires-screen-rights-to-jimmy-shine.html | Columbia Acquires Screen Rights to Jimmy Shine | By Sam Zolotow | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/community-motivation.html | Community Motivation | JOHANNA MARCOVITCH | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dance-and-pictures-mingle-in-program.html | DANCE AND PICTURES MINGLE IN PROGRAM | DON McDONAGH | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dedicated-to-difference-rebellion-and-innovation-are-called.html | Dedicated to Difference Rebellion and Innovation Are Called Essential to New Schools Success | By Fred M Hechinger | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/delegates-of-10-nations-optimistic-on-world-monetary-system.html | Delegates of 10 nations Optimistic on World Monetary System OPTIMISM MARKS MONEY MEETING | By Clyde H Farnsworthspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dockers-reject-contract-offer-east-coast-workers-vote-is-15-t-o-1.html | DOCKERS REJECT CONTRACT OFFER East Coast Workers Vote Is 15 t o 1 Against Terms | By Werner Bamberger | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/dutschke-attacker-wins-delay-in-trial.html | DUTSCHKE ATTACKER WINS DELAY IN TRIAL | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/emphasis-on-city-problems-seen-revision-of-federal-role-in-urban.html | EMPHASIS ON CITY PROBLEMS SEEN Revision of Federal Role In Urban Matters Likely A Strong Emphasis on City Problems Is Indicated by Major Selections of Nixon REVISIONS LIKELY IN FEDERAL ROLE Romney Moynihan Volpe and Finch Choices Reflect Interest in Urban Crisis | By John Herbersspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/exgov-jimmie-davis-weds-anna-gordon-recording-star.html | ExGov Jimmie Davis weds Anna Gordon Recording Star | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/farm-unit-scores-campus-activists-american-federation-urges.html | FARM UNIT SCORES CAMPUS ACTIVISTS American Federation Urges Students Be Expelled | By Douglas E Kneelandspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/food-stamp-plan-to-be-liberalized.html | Food Stamp Plan to Be Liberalized | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ford-will-build-a-new-small-car-henry-ford-tells-of-plans-urges.html | FORD WILL BUILD A NEW SMALL CAR Henry Ford Tells of Plans  Urges Inflation Curbs FORD ASKS ACTION TO CUT INFLATION | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/from-a-bazaar-to-a-boutique.html | From a Bazaar to a Boutique | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/futures-in-cocoa-again-rise-limit-but-decline-a-little-at-close.html | FUTURES IN COCOA AGAIN RISE LIMIT But Decline a Little at Close  Soybeans Are Active | By Elizabeth M Fowler | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/geographic-tradition-followed-in-farm-and-interior-positions-nixon.html | Geographic Tradition Followed In Farm and Interior Positions Nixon Chooses Men From the Midwest and West  Naming of Interior Chief Sets Off Conservationsts Worries | By William M Blairspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/german-reservists-premaneuver-with-schnapps-first-major-exercise.html | German Reservists PreManeuver With Schnapps First Major Exercise Gets Off to a Woozy Start Thanks to Too Many Tight Pants | By David Binderspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/gop-keeps-edge-in-governorships-republicans-will-replace-those.html | GOP KEEPS EDGE IN GOVERNORSHIPS Republicans Will Replace Those Joining Cabinet | By John W Finneyspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/greece-changes-power-structure-revolutionary-council-has-been.html | GREECE CHANGES POWER STRUCTURE Revolutionary Council Has Been Stripped of Authority | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/guide-who-helped-moslems-in-kashmir-crossings-killed.html | Guide Who Helped Moslems In Kashmir Crossings Killed | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/hanoi-aide-notes-troop-cut-hopes-says-us-can-raise-topic-at.html | HANOI AIDE NOTES TROOP  CUT HOPES Says US Can Raise Topic at Expanded Paris Talks | By Paul Hofmannspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/highpressure-chambers-provide-spaceage-spa.html | HighPressure Chambers Provide SpaceAge Spa | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/in-the-nation-the-more-things-change-etc.html | In The Nation The More Things Change etc | By Tom Wicker | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/intrauterine-device-or-pill-both-women-and-doctors-disagree.html | Intrauterine Device or Pill Both Women and Doctors Disagree | By Jane E Brody | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/jordans-grim-and-shaky-mood-grows-blacker.html | Jordans Grim and Shaky Mood Grows Blacker | By Eric Pacespecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/kenneth-m-mcann.html | KENNETH M MCANN | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/latest-jazz-group-cheered-at-library.html | LATEST JAZZ GROUP CHEERED AT LIBRARY | JOHN S WILSON | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/lochhart-likeliest-giant-to-go-is-looking-forward-to-pro-bowl.html | Lochhart Likeliest Giant to Go Is Looking Forward to Pro Bowl | By George Vecsey | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/market-place-merger-game-win-and-lose.html | Market Place Merger Game Win and Lose | By Robert Metz | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/mayors-in-appeal-for-nixon-team-leagues-new-leader-urges-moratorium.html | MAYORS IN APPEAL FOR NIXON TEAM Leagues New Leader Urges Moratorium on Criticism | By Anthony Ripleyspecial To The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/miss-deborah-noyes-jenson-affianced-to-robert-s-guest.html | Miss Deborah Noyes Jenson Affianced to Robert S Guest | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/mitchell-to-leave-national-symphony.html | MITCHELL TO LEAVE NATIONAL SYMPHONY | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/mkissick-says-talk-was-barred-charges-synagogue-speech-on-li-was.html | MKISSICK SAYS TALK WAS BARRED Charges Synagogue Speech on LI Was Canceled | By Thomas A Johnson | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/moscow-unrelenting-in-blackout-on-solzhenitsyn.html | Moscow Unrelenting in Blackout on Solzhenitsyn | By Peter Grosespecial To The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/namath-takes-it-off-at-10-a-clip.html | Namath Takes It Off at 10 a Clip | By Dave Anderson | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/nationality-unity-salutes-s-hurok-impresarios-artists-perform-at.html | NATIONALITY UNITY SALUTES S HUROK Impresarios Artists Perform at Glittering Banquet | By Robert Windeler | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/nixon-aide-asserts-scranton-is-giving-own-mideast-view-scrantons.html | Nixon Aide Asserts Scranton Is Giving Own Mideast View SCRANTONS VIEW DRAWS DISAVOWAL | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/nixon-errs-on-total-in-defense-contracts.html | Nixon Errs on Total In Defense Contracts | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/nixon-presents-the-new-cabinet-pledges-to-seek-peace-and-unity-all.html | NIXON PRESENTS THE NEW CABINET PLEDGES TO SEEK PEACE AND UNITY ALL REPUBLICANS Banker Budget Chief Washington Stays as Capitals Mayor Nixon Presents Cabinet on TV Vows to Seek Peace and Unity | By Robert B Semple Jrspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/nixon-rejects-meat-ax-for-budget.html | Nixon Rejects Meat Ax for Budget | By Eileen Shanahanspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archiv es/nixons-appointees.html | Nixons Appointees | Rabbi ELY E PILCHIK | RE0000734478 | 1996-09-16 | B00000469391 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/norell-and-halley-elegance-speaks-in-understatement.html | Norell and Halley Elegance Speaks In Understatement | By Bernadine Morris | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/observer-lifes-precious-moments-winter-division.html | Observer Lifes Precious Moments Winter Division | By Russell Baker | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/opera-barbiere-in-juilliards-style-capobianco-does-first-work-for.html | Opera Barbiere in Juilliards Style Capobianco Does First Work for School Figaros Baritone Well Fitted to His Role | By Harold C Schonberg | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/paris-la-mancha-opens-with-brel-parisians-warm-to-musical-joan.html | PARIS LA MANCHA OPENS WITH BREL Parisians Warm to Musical  Joan Diener Is Aldonza | By Gloria Emersonspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/patents-progress-called-amazing-patents-progress-is-termed-amazing.html | Patents Progress Called Amazing Patents Progress Is Termed Amazing | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/personal-finance-private-mortgage-insurance-offers-broader.html | Personal Finance Private Mortgage Insurance Offers Broader HomeOwning Opportunities Personal Finance | By Robert J Cole | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/police-tighten-control-at-coast-college.html | Police Tighten Control at Coast College | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/pollution-limits-fought-in-jersey-texaco-and-others-oppose-delaware.html | POLLUTION LIMITS FOUGHT IN JERSEY Texaco and Others Oppose Delaware River Standards | By David Birdspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/pope-again-cautions-priests-on-novelties.html | Pope Again Cautions Priests on Novelties | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/protest-police-on-campus.html | Protest Police on Campus | CLAUDIA JOHNSON | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/protesting-youths-disrupt-swiss-parliament-25-invade-it-to-urge-a.html | Protesting Youths Disrupt Swiss Parliament 25 Invade It to Urge a Separate Status for Jura Region | By Thomas J Hamiltonspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ps-39s-teachers.html | PS 39s Teachers | GAIL STRAUS | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/queens-five-defeats-pace-in-conference-game-8777.html | Queens Five Defeats Pace In Conference Game 8777 | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/reagan-will-gain-by-finchs-move-to-improve-hold-on-gop-by-filling.html | REAGAN WILL GAIN BY FINCHS MOVE To Improve Hold on GOP by Filling No 2 Spot | By Wallace Turnerspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/record-set-at-laurel.html | Record Set at Laurel | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/reds-seek-to-block-african-move-in-un.html | REDS SEEK TO BLOCK AFRICAN MOVE IN UN | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |

| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/reed-college-barricade.html | Reed College Barricade | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/richfield-seeks-sinclair-stock-directors-vote-to-make-bid-to-buy-25.html | RICHFIELD SEEKS SINCLAIR STOCK Directors Vote to Make Bid to Buy 25 Million Shares in 362Million Deal RICHFIELD SEEKS SINCLAIR STOCK | By Clare M Reckert | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/rival-of-ayub-wants-east-pakistan-to-pick-opposition-candidate.html | Rival of Ayub Wants East Pakistan to Pick Opposition Candidate | By Joseph Lelyveldspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/rival-sues-ibm-in-a-trust-action-giant-maker-of-computers-denies.html | RIVAL SUES IBM IN A TRUST ACTION Giant Maker of Computers Denies the Control Data Charge of Monopoly RIVAL SUES IBM IN A TRUST ACTION | By William D Smith | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/rostow-in-academe.html | Rostow in Academe | COURTNEY R BAYER | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sane-asks-us-withdraw-unilaterally-from-vietnam.html | SANE Asks US Withdraw Unilaterally From Vietnam | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sato-says-okinawa-is-chief-problem.html | SATO SAYS OKINAWA IS CHIEF PROBLEM | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/schools-in-china-run-by-factories-maoist-drive-spreading-productive.html | SCHOOLS IN CHINA RUN BY FACTORIES Maoist Drive Spreading Productive Labor Stressed | By Tillman Durdinspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/screen-elaborate-and-faithful-oliver-loews-state-musical-hews-to.html | Screen Elaborate and Faithful Oliver Loews State Musical Hews to Bart Version | By Vincent Canby | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/soviet-health-officials-select-intrauterine-device-over-pill-soviet.html | Soviet Health Officials Select Intrauterine Device Over Pill SOVIET ENDORSES A CONTRACEPTIVE | By Theodore Shabadspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/sports-of-the-times-the-entertainer.html | Sports of The Times The Entertainer | By Robert Lipsyte | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/st-louis-symphony-performs-with-susskind-at-carnegie-hall.html | St Louis Symphony Performs With Susskind at Carnegie Hall | By Raymond Ericson | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/states-trustee-orders-mcoy-out-of-brownsville-firman-takes-action.html | STATES TRUSTEE ORDERS MCOY OUT OF BROWNSVILLE Firman Takes Action After Administrator Is Seized by Police at JHS 271 NEW POST NOT DECIDED But Ocean Hill Official Has Tenure  17 Are Arrested for PS 39 SitIn State Trustee Orders Reassignment of McCoy Brownsville District Administrator FIRMANS ACTION FOLLOWS ARRESTS McCoy and 2 Aides Seized at JHS 271  17 Held for PS 39 Sitin | By Leonard Buder | RE0000734478 | 1996-09-16 | B00000469391 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/steel-producers-clash-on-pricing-of-rolled-sheets-steel-producers.html | Steel Producers Clash on Pricing Of Rolled Sheets STEEL PRODUCERS CLASH ON PRICING | By Robert A Wright | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/store-extras-star-in-frantic-holiday-drama-25-days-filled-with-fun.html | Store Extras Star in Frantic Holiday Drama 25 Days Filled With Fun and Frustration Store Extras Star in Holiday Drama | By Isadore Barmash | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/students-tell-carolina-court-police-fire-without-warning.html | Students Tell Carolina Court Police Fire Without Warning | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/study-finds-rollover-tendency-of-volkswagen-increases-peril.html | Study Finds Rollover Tendency Of Volkswagen Increases Peril | By John D Morrisspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/substitute-curb-is-sought-again-rising-football-costs-cited-by.html | SUBSTITUTE CURB IS SOUGHT AGAIN Rising Football Costs Cited by Eastern College Group | By Gordon S White Jr | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/swan-lake-given-with-second-cast-by-ballet-theater.html | Swan Lake Given With Second Cast By Ballet Theater | By Anna Kisselgoff | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/swiss-banks-say-they-obey-u-s-rules-on-stock-margins-swiss-banks.html | Swiss Banks Say They Obey U S Rules on Stock Margins SWISS BANKS BACK US MARGIN RULE | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/the-great-presentation-day-starts-out-calmly-the-shoreham-hotel.html | The Great Presentation Day Starts Out Calmly The Shoreham Hotel Bulletin Board Does Not Even List Unveiling of the Cabinet | By E W Kenworthyspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/theater-ballad-for-a-firing-squad-nee-mata-hari-illfated-musical.html | Theater Ballad for a Firing Squad nee Mata Hari IllFated Musical Back in a New Version Composer Is Producer and Lyricist Directs | By Clive Barnes | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ticket-and-gefni-take-us-titles-at-field-trials.html | Ticket and Gefni Take US Titles At Field Trials | By John Rendel | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/treasury-bill-prices-decline-crunch-in-credit-seen-likely-credit.html | Treasury Bill Prices Decline Crunch in Credit Seen Likely Credit Markets Treasury Bill Prices Dip and ShortTerm Rates Rise DROP IN INTEREST VIEWED AS LIKELY Dealers Look for a Change in Discount Rate  Some Offerings Canceled | By John H Allan | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/udall-ends-fight-on-hudson-route-withdraws-his-objections-to-east.html | UDALL ENDS FIGHT ON HUDSON ROUTE Withdraws His Objections to East Bank Expressway UDALL ENDS FIGHT ON HUDSON ROUTE | By Richard L Maddenspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/ulsters-prime-minister-ousts-his-hardline-home-secretary.html | Ulsters Prime Minister Ousts His HardLine Home Secretary | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/us-jobless-rate-declines-to-33-low-for-15-years-surcharge-extension.html | US JOBLESS RATE DECLINES TO 33 LOW FOR 15 YEARS Surcharge Extension Near  Administration Hopes to Halt Inflation Trend US JOBLESS RATE AT A 15YEAR LOW | By Edwin L Dale Jrspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/us-marines-end-an-encirclement-foes-death-toll-in-major-drive.html | US MARINES END AN ENCIRCLEMENT Foes Death Toll in Major Drive Placed at 1019 | By B Drummond Ayres Jrspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/w-w-smith-entry-rated-85-in-final-feature-at-westbury.html | W W Smith Entry Rated 85 In Final Feature at Westbury | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/washington-to-stay-as-capitals-mayor.html | Washington to Stay as Capitals Mayor | By Marjorie Hunterspecial To the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/where-japanese-princesses-learned-art-of-chinese-cooking.html | Where Japanese Princesses Learned Art of Chinese Cooking | By Craig Claibornespecial to the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/william-smyser-becomes-fiance-of-sally-horner.html | William Smyser Becomes Fiance Of Sally Horner | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/windham-public-skiing-area-will-operate-as-a-private-club.html | Windham Public Skiing Area Will Operate as a Private Club | By Michael Strauss | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/wood-field-and-stream-attex-a-6wheeled-rugged-amphibian-has-soft.html | Wood Field and Stream Attex a 6Wheeled Rugged Amphibian Has Soft Touch Needed on Beaches | By Nelson Bryantspecial to the New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/yale-rallies-to-beat-brown-in-ivy-league-test-6359.html | Yale Rallies to Beat Brown In Ivy League Test 6359 | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-12 | https://www.nytimes.com/1968/12/12/archives/young-women-to-bow-dec-28-at-l-i-cotillion.html | Young Women To Bow Dec 28 At L I Cotillion | Special to The New York Times | RE0000734478 | 1996-09-16 | B00000469391 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/2-powers-prevail-on-un-atom-issue-attempt-to-reactivate-group-as.html | 2 POWERS PREVAIL ON UN ATOM ISSUE Attempt to Reactivate Group as Arms Forum Dropped | By Juan de Onisspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/213-negroes-reprimanded-for-u-of-illinois-protest.html | 213 Negroes Reprimanded For U of Illinois Protest | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/3-negroes-sought-for-jobs-by-nixon-lawyer-here-may-be-named-under.html | 3 NEGROES SOUGHT FOR JOBS BY NIXON Lawyer Here May Be Named Under Secretary of Labor | By Roy Reedspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/3-stellar-singers-at-town-hall-present-a-ned-rorem-program.html | 3 Stellar Singers at Town Hall Present a Ned Rorem Program | By Theodore Strongin | RE0000734487 | 1996-09-16 | B00000470451 |

| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/339960-payoff-in-laurel-exacta-15-lucky-patrons-collect-one-on-a-10.html | 339960 PAYOFF IN LAUREL EXACTA 15 Lucky Patrons Collect One on a 10 Ticket | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
|---|---|---|---|---|---|---|
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/5-held-in-60000-swindle-of-westchester-banks.html | 5 Held in 60000 Swindle of Westchester Banks | By Charles Grutzner | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/5hour-fire-chars-british-ship-at-pier.html | 5Hour Fire Chars British Ship at Pier | By John Kifner | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/abbatiello-gets-4-winners-takes-driving-lead-yankee-guy-pays-13360.html | Abbatiello Gets 4 Winners Takes Driving Lead Yankee Guy Pays 13360 FEAT AT WESTBURY PUTS TOTAL AT 128 Pacer Comes From Fifth to Beat Oaktown and Form an Exacta Paying 833 | By Louis Effratspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/advertising-y-r-resigns-borden-account.html | Advertising Y R Resigns Borden Account | By Philip H Dougherty | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/alexanders-issue-sells-quickly-4117million-raised-stock-issue-sold.html | Alexanders Issue Sells Quickly 4117Million Raised STOCK ISSUE SOLD BY ALEXANDERS | By Robert D Hershey Jr | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/amex-volume-is-fifth-highest-ever.html | Amex Volume Is Fifth Highest Ever | By James J Nagle | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/an-appreciation-arthur-hays-sulzberger.html | An Appreciation Arthur Hays Sulzberger | By Charles Merz | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/annual-football-prizes-are-presented-here-lambert-awards-go-to.html | Annual Football Prizes Are Presented Here Lambert Awards Go to Three Colleges Kwalick Cited Perkins Hobart Carr of Post Honored as Top Players | By Gordon S White Jr | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/armour-seeks-pipeline-concern-rapidamerican-in-offer-companies-take.html | Armour Seeks Pipeline Concern RapidAmerican in Offer COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/article-13-no-title-fun-and-games-for-young-and-old-salt.html | Article 13 No Title Fun and Games for Young and Old Salt | By Parton Keese | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/barron-is-star-in-jazz-concert-picks-up-saxophone-and-leads-own.html | BARRON IS STAR IN JAZZ CONCERT Picks Up Saxophone and Leads Own Quartet | By John S Wilson | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/barry-mdaniel-baritone-in-bow-member-of-berlin-opera-impressive-in.html | BARRY MDANIEL BARITONE IN BOW Member of Berlin Opera Impressive in Recital | By Raymond Ericson | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/bertrand-russell-criticizes-warsaw-on-antisemitism.html | Bertrand Russell Criticizes Warsaw On AntiSemitism | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/books-of-the-times-who-says-what-and-how.html | Books of The Times Who Says What and How | By Christopher LehmannHaupt | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/brazilian-deputies-bar-members-trial.html | BRAZILIAN DEPUTIES BAR MEMBERS TRIAL | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/bridge-north-american-team-steals-slam-that-others-didnt-bid.html | Bridge North American Team Steals Slam That Others Didnt Bid | By Alan Truscott | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/britain-narrows-trade-gap-sharply-november-figures-bring-confidence.html | Britain Narrows Trade Gap Sharply November Figures Bring Confidence to Nation  Imports Reduced BRITAIN NARROWS DEFICIT IN TRADE | By Anthony Lewisspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/brokerage-firms-agree-to-merger-paper-jam-at-schwabacher-leads-to.html | BROKERAGE FIRMS AGREE TO MERGER Paper Jam at Schwabacher Leads to Blair TakeOver | By Vartanig G Vartan | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/canadians-praise-turbotrains-run-say-speed-and-comforts-rival.html | CANADIANS PRAISE TURBOTRAINS RUN Say Speed and Comforts Rival Airline Service | By Edward C Burksspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/candidates-warned-to-file-expenses.html | Candidates Warned to File Expenses | By Peter Kihss | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/carmen-czernik-a-pianist-in-carnegie-recital-debut.html | Carmen Czernik a Pianist In Carnegie Recital Debut | ALLEN HUGHES | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/carnegie-panel-asks-us-to-send-poor-to-college-plan-similar-to-gi.html | CARNEGIE PANEL ASKS US TO SEND POOR TO COLLEGE Plan Similar to GI Bill Is Proposed  Cost Put at 13Billion by 1976 US URGED TO SEND POOR TO COLLEGE | By Fred M Hechinger | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/charles-bryan-61-brokerage-partner.html | CHARLES BRYAN 61 BROKERAGE PARTNER | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/city-high-schools-to-give-students-a-voice-in-policy-donovan-sets.html | CITY HIGH SCHOOLS TO GIVE STUDENTS A VOICE IN POLICY Donovan Sets Up a Panel to Recommend the Guidelines for Involving Youths ADVISORY ROLE PLANNED McCoy Defies State Order Removing Him and Goes to His Office as Usual STUDENTS TO GET A VOICE IN POLICY | By James P Sterba | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/citys-capital-budget-is-assailed-as-stagnant.html | Citys Capital Budget Is Assailed as Stagnant | By Charles G Bennett | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/clevite-us-smelting-set-deal-asarco-tells-of-bid-clevite-deal-set.html | Clevite US Smelting Set Deal Asarco Tells of Bid CLEVITE DEAL SET BY US SMELTING | By Robert A Wright | RE0000734487 | 1996-09-16 | B00000470451 |

| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/columbia-hecklers-bested-by-lindsay-in-moderation-plea-radical.html | Columbia Hecklers Bested by Lindsay In Moderation Plea Radical Hecklers at Columbia Outlasted by Mayor | By Richard Reeves | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/common-market-maps-currency-plan-would-aim-at-the-cause-of-monetary.html | Common Market Maps Currency Plan Would Aim at the Cause of Monetary Trouble Not Just Effects TRADE BLOC MAPS PLAN ON CURRENCY | By Clyde H Farnsworthspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/congress-support-voiced-for-nixon-cabinet-choices-congress-favors.html | Congress Support Voiced For Nixon Cabinet Choices CONGRESS FAVORS CABINET CHOICES | By John W Finneyspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/decision-held-up-on-ship-terminal-council-unit-asks-agencies-for.html | DECISION HELD UP ON SHIP TERMINAL Council Unit Asks Agencies for Additional Data | By George Horne | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/dirksen-tests-gop-sentiment-if-johnson-nominates-goldberg.html | Dirksen Tests GOP Sentiment If Johnson Nominates Goldberg | By Fred P Grahamspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/dissident-catholics-in-florence-to-boycott-masses.html | Dissident Catholics in Florence to Boycott Masses | By Alfred Friendly Jrspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/duryea-denies-a-tax-rise-is-inevitable-next-year.html | Duryea Denies a Tax Rise Is Inevitable Next Year | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/elaine-ruth-harris-is-engaged-to-marry-robert-p-gomperts.html | Elaine Ruth Harris Is Engaged To Marry Robert P Gomperts | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/end-papers.html | End Papers | PHYLLIS MERAS | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/enemys-buildup-in-south-vietnam-stirs-washington-washington-stirred.html | Enemys BuildUp In South Vietnam Stirs Washington Washington Stirred by Reports of Foes BuildUpl | By William Beecherspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/europe-reaction-on-cabinet-mild-nixon-viewed-as-taking-key-role-in.html | EUROPE REACTION ON CABINET MILD Nixon Viewed as Taking Key Role in Foreign Policy | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/even-losing-can-be-way-of-winning.html | Even Losing Can Be Way Of Winning | By Judy Klemesrud | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/executive-corps-picks-chairman.html | Executive Corps Picks Chairman | By Gerd Wilcke | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/farm-bureau-votes-to-step-up-antiunion-efforts.html | Farm Bureau Votes to Step Up AntiUnion Efforts | By Douglas E Kneelandspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/fcc-said-to-plan-curb-on-cable-tv-congressional-sources-see-freeze.html | FCC SAID TO PLAN CURB ON CABLE TV Congressional Sources See Freeze on Applications  Pay Television Backed F C C Reported to Plan Curbs On Growth of Cable TV Systems | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/final-action-barred-in-gw-sinclair-bid.html | FINAL ACTION BARRED IN GW SINCLAIR BID | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/foreign-affairs-parallel-pairs.html | Foreign Affairs Parallel Pairs | By C L Sulzberger | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/four-basque-nationalists-given-prison-terms-for-arson-in-spain.html | Four Basque Nationalists Given Prison Terms for Arson in Spain | By Richard Ederspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/fresh-fighting-reported-at-dmz-american-combat-deaths-pass-the.html | FRESH FIGHTING REPORTED AT DMZ American Combat Deaths Pass the 30000 Mark | By Joseph B Treasterspecial to the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/futures-in-cocoa-show-advances-news-of-small-ghana-crops-held-spur.html | FUTURES IN COCOA SHOW ADVANCES News of Small Ghana Crops Held Spur to the Gains | By Elizabeth M Fowler | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/gmac-bonds-are-offered-interest-cost-is-high-large-bond-issue-is.html | GMAC Bonds Are Offered Interest Cost Is High LARGE BOND ISSUE IS SOLD BY GMAC | By John H Allan | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/guyana-charges-newsmen-who-criticized-voting-machinery.html | Guyana Charges Newsmen Who Criticized Voting Machinery | By Paul L Montgomeryspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/hanoi-allows-gifts-for-captive-pilots-hanoi-to-let-captive-us.html | Hanoi Allows Gifts For Captive Pilots Hanoi to Let Captive US Pilots Receive Gifts | By Peter Grosespecial to the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/heifetz-urges-ritard-in-tempo-of-musicians-life.html | Heifetz Urges Ritard in Tempo of Musicians Life | By Howard Taubmanspecial to the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/henry-s-kingman-midwest-banker.html | HENRY S KINGMAN MIDWEST BANKER | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/how-super-are-the-cowboys-super-enough-for-super-bowl.html | How Super Are the Cowboys Super Enough for Super Bowl | By William N Wallace | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/ibm-aide-to-head-sarah-lawrence-de-carlo-a-mathematician-shifts-to.html | IBM AIDE TO HEAD SARAH LAWRENCE De Carlo a Mathematician Shifts to Humanities | By Israel Shenker | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/incoming-cabinet-children-make-the-capital-scene.html | Incoming Cabinet Children Make the Capital Scene | By Marjorie Hunterspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/informal-poll-of-officials-finds-new-cabinet-capable-and-dull.html | Informal Poll of Officials Finds New Cabinet Capable and Dull | By Neil Sheehanspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |

| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/inventories-rise.html | Inventories Rise | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
|---|---|---|---|---|---|---|
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/israelis-building-on-lutheran-land-dayan-says-curbs-on-trade-at.html | ISRAELIS BUILDING ON LUTHERAN LAND Dayan Says Curbs on Trade at Jordan Will Be Eased | By James Feronspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/jet-scouts-await-doublevision-look.html | Jet Scouts Await DoubleVision Look | By George Vecsey | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/jewish-leaders-set-69-fund-goal-365million-to-be-sought-to-meet.html | JEWISH LEADERS SET 69 FUND GOAL 365Million to Be Sought to Meet Needs of Israelis | By Irving Spiegel | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/john-b-roll.html | JOHN B ROLL | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/juilliard-offers-barber-in-english.html | JUILLIARD OFFERS BARBER IN ENGLISH | ROBERT T JONES | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/kenneth-h-colville-dies-led-industrial-concern.html | Kenneth H Colville Dies Led Industrial Concern | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/ky-and-harriman-draft-new-seating-proposals.html | Ky and Harriman Draft New Seating Proposals | By Paul Hofmannspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/levy-director-of-scuba-duba-writing-2-broadway-musicals.html | Levy Director of Scuba Duba Writing 2 Broadway Musicals | By Sam Zolotow | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/lirr-rebellion-urged-by-union-commuters-asked-to-join-trainmen-in.html | LIRR REBELLION URGED BY UNION Commuters Asked to Join Trainmen in Protest | By Richard Witkin | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/los-angeles-museum-playing-matchmaker-starts-program-for-marriage.html | Los Angeles Museum Playing Matchmaker Starts Program for Marriage of Art and Technology Participants Include Dubuffet Vasarely and Lichtenstein | By Grace Glueck | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/louis-j-campbell.html | LOUIS J CAMPBELL | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/marion-t-sheehan-writer-and-editor.html | MARION T SHEEHAN WRITER AND EDITOR | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/market-place-if-tobacco-ads-on-tv-ceased.html | Market Place If Tobacco Ads On TV Ceased | By Robert Metz | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/mccoy-ignores-state-removal-order-but-firman-vows-to-bar-him-today.html | McCoy Ignores State Removal Order but Firman Vows to Bar Him Today | By Leonard Buder | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/mcracken-sees-prosperity-in-69-nixon-economic-aide-says-growth-must.html | MCRACKEN SEES PROSPERITY IN 69 Nixon Economic Aide Says Growth Must Be Fostered | By Eileen Shanahanspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archiv es/mens-apparel-stirs-new-plans-mens-apparel-draws-new-designers.html | Mens Apparel Stirs New Plans Mens Apparel Draws New Designers | By Leonard Sloane | RE0000734487 | 1996-09-16 | B00000470451 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/migrants-plight-in-texas-decried-rights-panel-head-suggests-peonage.html | MIGRANTS PLIGHT IN TEXAS DECRIED Rights Panel Head Suggests Peonage Law Violation | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mine-safety-failures-conceded-at-capital-parley-on-hazards.html | Mine Safety Failures Conceded At Capital Parley on Hazards | By Ben A Franklinspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mrs-marie-waller-concert-pianist-76.html | MRS MARIE WALLER CONCERT PIANIST 76 | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/mrs-nancy-mcnabb-is-remarried.html | Mrs Nancy McNabb Is Remarried | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/music-giulini-leads-the-philharmonic-guests-first-program-all.html | Music Giulini Leads the Philharmonic Guests First Program All Classic Mozart Michelangeli Is Soloist in D Minor Concerto | By Harold C Schonberg | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/naacp-deplores-harlem-terror-asks-for-harsher-penalties-on-mugging.html | NAACP DEPLORES HARLEM TERROR Asks for Harsher Penalties on Mugging Especially and More Patrolmen NAACP DECRIES HARLEM TERROR | By Maurice Carroll | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/nearby-ski-areas-open-on-weekend.html | Nearby Ski Areas Open on Weekend | By Michael Strauss | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/new-drive-planned-for-negro-selfaid-a-new-drive-is-slated-to.html | New Drive Planned For Negro SelfAid A New Drive Is Slated to Promote Negro SelfHelp | By John Herbersspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/new-health-unit-urged-by-mayor-public-corporation-would-manage-city.html | NEW HEALTH UNIT URGED BY MAYOR Public Corporation Would Manage City Hospitals | By Seth S King | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/new-study-asked-on-jersey-crime-gop-aides-demand-names-of-men.html | NEW STUDY ASKED ON JERSEY CRIME GOP Aides Demand Names of Men Linked to Mafia | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/nixon-again-pays-call-on-johnson-talk-farranging-middle-east.html | NIXON AGAIN PAYS CALL ON JOHNSON TALK FARRANGING Middle East Vietnam and Missile Curb Parley With Soviet Are Discussed CHAFEE WEIGHING OFFER Post for Gov Boe Indicated PresidentElect Meets With Cabinet Choices Nixon Again Pays Call on Johnson Staffs and Families Also Meet at White House CHAFEE CONFIRMS WEIGHING OFFER Post for Gov Boe Indicated  PresidentElect Meets With Cabinet Choices | By R W Apple Jrspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/optimism-on-vietnam-economy-is-voiced-by-us-aid-official.html | Optimism on Vietnam Economy Is Voiced by US Aid Official | By Douglas Robinsonspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/patent-office-requests-rehearing-on-software.html | Patent Office Requests Rehearing on Software | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/patricia-paley-will-be-bride-of-richard-neu.html | Patricia Paley Will Be Bride Of Richard Neu | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/rail-tonmileage-shows-rise-of-2-carloadings-dip-17-from-level-in.html | RAIL TONMILEAGE SHOWS RISE OF 2 Carloadings Dip 17 From Level in 1967 Week | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/rf-boger-is-dead-mgrawhill-aide-vice-president-of-concern-for.html | RF BOGER IS DEAD MGRAWHILL AIDE Vice President of Concern for Administration | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/rumor-organizes-cabinet-in-italy-christian-democrat-forms.html | RUMOR ORGANIZES CABINET IN ITALY Christian Democrat Forms CenterLeft Coalition | By Robert C Dotyspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/schaefer-tv-series-ending-good-films-too-scarce.html | Schaefer TV Series Ending Good Films Too Scarce | By George Gent | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/shriver-silence-stirring-capital-question-is-raised-whether-he-will.html | SHRIVER SILENCE STIRRING CAPITAL Question Is Raised Whether He Will Be Envoy at UN | By E W Kenworthyspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sik-czech-reformer-cancels-trip-to-prague-after-warning.html | Sik Czech Reformer Cancels Trip to Prague After Warning | By Thomas J Hamiltonspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sivya-levovitz-chooses-june-for-her-bridal.html | Sivya Levovitz Chooses June For Her Bridal | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/soviet-cuts-fleet-in-mediterranean.html | SOVIET CUTS FLEET IN MEDITERRANEAN | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sports-of-the-times-prophet-without-honor.html | Sports of The Times Prophet Without Honor | By Arthur Daley | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/state-approves-ryenassau-span-state-approves-a-ryenassau-bridge.html | STATE APPROVES RYENASSAU SPAN State Approves a RyeNassau Bridge | By Joseph C Ingraham | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/stock-prices-dip-in-active-trading-730-issues-close-as-losers-while.html | STOCK PRICES DIP IN ACTIVE TRADING 730 Issues Close as Losers While 693 Gain Ground  Dow Eases by 056 VOLUME IS 1816 MILLION Turnover on Amex Soars to 1011 Million Shares Fifth Highest Ever STOCK PRICE DIP IN ACTIVE TRADING | By John J Abele | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/store-sales-listed.html | Store Sales Listed | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/students-disrupt-harvard-meeting-force-cancellation-of-talks-on.html | STUDENTS DISRUPT HARVARD MEETING Force Cancellation of Talks on ROTC by Faculty | By Robert Reinholdspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/suit-by-protesters-is-criticized-judge-calls-it-amateurish-job.html | Suit by Protesters Is Criticized Judge Calls It Amateurish Job | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/sybaris-ancient-city-of-luxury-believed-found-in-southern-italy.html | Sybaris Ancient City of Luxury Believed Found in Southern Italy Sybaris Ancient City of Luxury Believed Found in Italy by Archeologists | By Walter Sullivan | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/tallulah-bankhead-dead-at-65-vibrant-stage-and-screen-star-tallulah.html | Tallulah Bankhead Dead at 65 Vibrant Stage and Screen Star Tallulah Bankhead the Vibrant and Tempestuous Stage and Screen Personality Dies Here at 65 | By Murray Schumach | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/texas-legislators-seeking-reasons-for-rostow-hiring.html | Texas Legislators Seeking Reasons for Rostow Hiring | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/the-cabinet-not-very-exciting-but-comfortable.html | The Cabinet Not Very Exciting but Comfortable | By James Reston | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/the-nixon-cabinets-wives-a-ringside-seat-at-first-meeting.html | The Nixon Cabinets Wives A Ringside Seat at First Meeting | By David E Rosenbaumspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/the-theater-carnival-revival-staged-by-city-center-light-opera.html | The Theater Carnival Revival Staged by City Center Light Opera | By Clive Barnes | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/thousands-in-city-go-without-heat-tenants-call-for-a-better.html | THOUSANDS IN CITY GO WITHOUT HEAT Tenants Call for a Better Emergency Repair Setup | By David K Shipler | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/tight-money-shown-for-week-as-mare-gauges-of-policy-drop-money-is.html | Tight Money Shown for Week As Mare Gauges of Policy Drop MONEY IS TIGHT FIGURES INDICATE | By H Erich Heinemann | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/toledo-upsets-western-kentucky-8865-at-garden-rutgers-wins.html | Toledo Upsets Western Kentucky 8865 at Garden Rutgers Wins HILLTOPPERS COLD IN THEIR SHOOTING Suffer First Defeat After Five Victories  St Louis Is Routed 91 to 67 | By Sam Goldaper | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/trust-suit-called-baseless-by-ibm-ibm-disputes-charges-in-suit.html | Trust Suit Called Baseless by IBM IBM DISPUTES CHARGES IN SUIT | By William D Smith | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/two-radical-students-seized-as-reagan-urges-hard-line.html | Two Radical Students Seized As Reagan Urges Hard Line | By Wallace Turnerspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/unmanned-locomotive-chugs-5-miles-to-a-thud.html | Unmanned Locomotive Chugs 5 Miles to a Thud | By Roy R Silverspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/us-plane-with-51-down-off-caracas-wreckage-of-707-jetliner-out-of.html | US PLANE WITH 51 DOWN OFF CARACAS Wreckage of 707 Jetliner Out of New York Sighted  No Signs of Life US JET WITH 51 FALLS AT GARACAS | Special to The New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/whoopsadaisy-play-on-suburbia-is-given-in-london.html | WhoopsaDaisy Play on Suburbia Is Given in London | Special to The New York TimesIRVING WARDLE | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/wood-field-and-stream-fish-are-jumping-and-hunting-is-easy-on.html | Wood Field and Stream Fish Are Jumping and Hunting Is Easy on 3000Acre Commercial Preserve | By Nelson Bryantspecial To the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/work-by-eliot-feld-offered-in-england-by-festival-ballet.html | Work by Eliot Feld Offered in England By Festival Ballet | Special to The New York TimesJOHN PERCIVAL | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-13 | https://www.nytimes.com/1968/12/13/archives/yale-plans-broad-new-major-in-culture-of-afroamericans.html | Yale Plans Broad New Major In Culture of AfroAmericans | By William Bordersspecial to the New York Times | RE0000734487 | 1996-09-16 | B00000470451 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/2-heinz-executives-killed.html | 2 Heinz Executives Killed | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/2-leaders-of-hospital-strike-enter-jail-as-hundreds-protest.html | 2 Leaders of Hospital Strike Enter Jail as Hundreds Protest | By Damon Stetson | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/32-us-narcotics-agents-resign-in-corruption-investigation-here-32.html | 32 US Narcotics Agents Resign In Corruption Investigation Here 32 US Narcotics Agents Resign In Corruption Investigation Here | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/75-cornell-negroes-disrupt-library-to-support-demands.html | 75 Cornell Negroes Disrupt Library to Support Demands | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/a-week-of-parties-proves-that-indeed-theres-always-something-new.html | A Week of Parties Proves That Indeed Theres Always Something New | By Lisa Hammel | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/aeolian-players-guided-by-imagination.html | Aeolian Players Guided by Imagination | By Allen Hughes | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/air-traffic-congestion.html | Air Traffic Congestion | LAWRENCE B SMITH | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/alchemy-prose-turns-into-gold.html | Alchemy Prose Turns Into Gold | By Harry Gilroy | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ama-stand-on-bias.html | AMA Stand on Bias | GEORGE D CANNON MD | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/amex-prices-rise-as-volume-drops-exchange-index-up-10-cents-to.html | AMEX PRICES RISE AS VOLUME DROPS Exchange Index Up 10 Cents to Close at 3312 | By James J Nagle | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/antiques-silver-by-ub-art-nouveau-items-ideally-with-unger-brothers.html | Antiques Silver by UB Art Nouveau Items Ideally With Unger Brothers Mark Gain in Popularity | By Marvin D Schwartz | RE0000734486 | 1996-09-16 | B00000470450 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/arab-custodian-plan-killed.html | Arab Custodian Plan Killed | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/armour-is-eyed-by-general-host-baking-company-considers-bid-for.html | ARMOUR IS EYED BY GENERAL HOST Baking Company Considers Bid for Meat Packer ARMOUR IS EYED BY GENERAL HOST | By Terry Robards | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/arms-fund-raised-by-east-germany.html | ARMS FUND RAISED BY EAST GERMANY | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/art-robust-expressionism-with-wit-june-leafs-paintings-at-the.html | Art Robust Expressionism With Wit June Leafs Paintings at the Frumkin She Shows a Theatrical Sensibility in Work | By Hilton Kramer | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/article-1-no-title-peace-siege-in-paris-saigons-tenacious-stand.html | Article 1  No Title Peace Siege in Paris Saigons Tenacious Stand Expected To Force Long Tedious Negotiating | By Drew Middletonspecial To The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/article-2-no-title-his-own-man-politically-william-warren-scranton.html | Article 2  No Title His Own Man Politically William Warren Scranton | By Ben A Franklinspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/b52s-focus-on-saigons-northern-approaches.html | B52s Focus on Saigons Northern Approaches | By Joseph B Treasterspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/bonn-to-aid-arab-refugees.html | Bonn to Aid Arab Refugees | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/books-of-the-times-new-scrolls-from-an-ancient-land.html | Books of The Times New Scrolls From an Ancient Land | By Herbert Mitgang | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/brazils-president-takes-wide-emergency-powers-he-recesses-congress.html | Brazils President Takes Wide Emergency Powers He Recesses Congress in Crisis Over Members Rights  Dozens Seized Including ExPresident Kubitschek BRAZILIAN LEADER TAKES NEW POWER | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/bridge-appropriate-christmas-gifts-available-for-card-players.html | Bridge Appropriate Christmas Gifts Available for Card Players | By Alan Truscott | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/business-and-nixon-naming-of-stans-may-give-department-of-commerce.html | Business and Nixon Naming of Stans May Give Department Of Commerce Stronger Voice in Policy Business and Nixon | By Eileen Shanahanspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/ccny-outlines-expansion-plan-100million-program-to-be-confined-to.html | CCNY OUTLINES EXPANSION PLAN 100Million Program to Be Confined to Present Site CCNY OUTLINES EXPANSION PLAN | By Thomas F Brady | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/charles-c-perrin.html | CHARLES C PERRIN | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/chicago-school-tenets.html | Chicago School Tenets | SAM I NAKAGAMA | RE0000734486 | 1996-09-16 | B00000470450 |

| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/china-policy.html | China Policy | DAVID C HEAD | RE0000734486 | 1996-09-16 | B00000470450 |
|---|---|---|---|---|---|---|
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/city-hears-views-on-raising-rents-owners-and-tenants-give-widely.html | CITY HEARS VIEWS ON RAISING RENTS Owners and Tenants Give Widely Divergent Opinions | By David K Shipler | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/citys-properties-continue-to-grow-more-money-urged-to-take-care-of.html | CITYS PROPERTIES CONTINUE TO GROW More Money Urged to Take Care of 30000 Tracts | By Charles G Bennett | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/con-ed-strikers-accept-contract-union-agrees-to-new-terms-by-a-3to1.html | CON ED STRIKERS ACCEPT CONTRACT Union Agrees to New Terms by a 3to1 Margin | By Peter Millones | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/croquet-in-park-stirs-a-tempest-genteel-croquet-stirs-tempest-over.html | Croquet in Park Stirs a Tempest Genteel Croquet Stirs Tempest Over Use of Central Park Area | By Deirdre Carmody | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/czechs-create-new-government-set-announcement-for-sunday.html | Czechs Create New Government Set Announcement for Sunday | By Tad Szulcspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/dazzling-rooms-emerge-as-metropolitan-ends-4-years-of-work.html | Dazzling Rooms Emerge as Metropolitan Ends 4 Years of Work | By Sanka Knox | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/delays-on-lirr-laid-to-trainmen-head-of-line-says-some-open-car.html | DELAYS ON LIRR LAID TO TRAINMEN Head of Line Says Some Open Car Doors Slowly | By Edward Hudson | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/denial-from-washington.html | Denial From Washington | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/durward-b-holcombe.html | DURWARD B HOLCOMBE | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/east-pakistani-police-fire-on-political-strikers.html | East Pakistani Police Fire on Political Strikers | By Joseph Lelyveldspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ecac-votes-to-uphold-rule-barring-freshmen-from-varsity.html | ECAC Votes to Uphold Rule Barring Freshmen From Varsity | By Gordon S White Jr | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/eugene-t-oneill-dies-retired-aide-of-equitable.html | Eugene T ONeill Dies Retired Aide of Equitable | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/fcc-lists-cable-tv-changes-as-debate-mounts.html | FCC Lists Cable TV Changes as Debate Mounts | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/flu-impact-grows-across-the-nation-business-slows-down-and-many.html | FLU IMPACT GROWS ACROSS THE NATION Business Slows Down and Many Colleges Close  Schools Here Are Hit Flus Impact Grows Across the Nation | By Thomas P Ronan | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/foundations-see-need-of-policing-a-warning-to-move-before-congress.html | FOUNDATIONS SEE NEED OF POLICING A Warning to Move Before Congress Does Is Backed | By John Leo | RE0000734486 | 1996-09-16 | B00000470450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/front-page-2-no-title-laird-plans-visit-to-the-war-zone-after-hes.html | Front Page 2  No Title LAIRD PLANS VISIT TO THE WAR ZONE AFTER HES SWORN Nixons Defense Secretary Voices Hope for Vietnam Peace in the Next Year MAPS PENTAGON REVIEW Announces He Will Set Up a Panel to Make Study of Policy and Organization LAIRD PLANS VISIT TO THE WAR ZONE | By William Beecherspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/german-reds-doom-exnazi-for-crimes.html | GERMAN REDS DOOM EXNAZI FOR CRIMES | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/gulf-stockholders-back-bid-for-sinclair-oil.html | Gulf Stockholders Back Bid for Sinclair Oil | By William D Smith | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/harlem-furniture-shops-scored-by-business-bureau-as-gougers-drive.html | Harlem Furniture Shops Scored By Business Bureau as Gougers Drive Is Begun to End Consumer Abuses Including Deceptive Ads Other Merchants Face Inquiries | By Will Lissner | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/harold-stassen-turns-inventor-patents-issued-during-the-week-cover.html | Harold Stassen Turns Inventor Patents Issued During the Week Cover Wide Variety of Ideas | By Stacy V Jonesspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/harriet-hall-engaged-to-peter-b-imrey.html | Harriet Hall Engaged to Peter B Imrey | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/hesss-blueprints-broad-growth-hesss-to-abandon-single-role-for-a.html | Hesss Blueprints Broad Growth Hesss to Abandon Single Role For a Wide Expansion Program | By Isadore Barmash | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/highway-in-jersey-is-held-threatened-by-proposed-dam.html | Highway in Jersey Is Held Threatened By Proposed Dam | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/howe-fears-education-aid-that-would-hurt-poor.html | Howe Fears Education Aid That Would Hurt Poor | By David E Rosenbaumspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/hudson-valley-suit-will-be-appealed.html | HUDSON VALLEY SUIT WILL BE APPEALED | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/increase-urged-in-discount-rate-but-approval-by-reserve-board-of.html | INCREASE URGED IN DISCOUNT RATE But Approval by Reserve Board of Member View Is Thought Unlikely IMPACT ON CREDIT SEEN Bankers Say Rise Would Signal Rein and Have Disastrous Effect INCREASE URGED IN DISCOUNT RATE | By H Erich Heinemann | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archiv es/irving-and-equity-at-odds-on-forum-union-refuses-permission-for.html | IRVING AND EQUITY AT ODDS ON FORUM Union Refuses Permission for Free Test Shows | By Louis Calta | RE0000734486 | 1996-09-16 | B00000470450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/israelis-withhold-the-details-of-reported-military-strikes.html | Israelis Withhold the Details Of Reported Military Strikes | By James Feronspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/ivory-coast-skyscrapers-and-neon.html | Ivory Coast Skyscrapers and Neon | By Alfred Friendly Jrspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/james-b-peirce.html | JAMES B PEIRCE | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/jerusalem-gets-archeological-find.html | Jerusalem Gets Archeological Find | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/jets-choice-in-miami-tomorrow-dallas-favored-over-giants.html | Jets Choice in Miami Tomorrow Dallas Favored Over Giants | By Dave Anderson | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/jewish-seminarys-microfilm-bridges-continents.html | Jewish Seminarys Microfilm Bridges Continents | By Richard F Shepard | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/jews-here-are-urged-by-uja-to-increase-their-aid-to-israel.html | Jews Here Are Urged by UJA To Increase Their Aid to Israel | By Irving Spiegel | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/joanne-darakjy-skating-victor-jersey-girl-takes-senior-figure-title.html | JOANNE DARAKJY SKATING VICTOR Jersey Girl Takes Senior Figure Title Upstate | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/johnson-and-diaz-ordaz-shift-rio-grande-into-a-concretelined.html | Johnson and Diaz Ordaz Shift Rio Grande Into a ConcreteLined Channel | By Neil Sheehanspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/linda-steinfeld-mt-holyoke-69-plans-marriage.html | Linda Steinfeld Mt Holyoke 69 Plans Marriage | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/lucio-silla-opera-by-mozart-performed-here-for-first-time.html | Lucio Silla Opera by Mozart Performed Here for First Time | By Raymond Ericson | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/malaysia-and-philippines-agree-to-drop-sabah-issue-for-a-year.html | Malaysia and Philippines Agree To Drop Sabah Issue for a Year | By Terence Smithspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/masterwork-chorus.html | Masterwork Chorus | By Robert Sherman | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/memorial-for-barth.html | Memorial for Barth | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/miss-elizabeth-r-denkewalter-fiancee-of-walter-ryberg-jr.html | Miss Elizabeth R Denkewalter Fiancee of Walter Ryberg Jr | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/miss-irene-fromberg-is-betrothed.html | Miss Irene Fromberg Is Betrothed | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/mrs-theodore-hoster.html | MRS THEODORE HOSTER | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/multifaith-drive-seeking-rapport-effort-started-by-toplevel.html | MULTIFAITH DRIVE SEEKING RAPPORT Effort Started by TopLevel Religious Leaders Here | By George Dugan | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/murphy-triumphs-over-lopez-here-gains-18th-victory-in-row-wepner.html | MURPHY TRIUMPHS OVER LOPEZ HERE Gains 18th Victory in Row  Wepner Stops Tomasetti | By Deane McGowen | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nasas-glad-tidings.html | NASAs Glad Tidings | MICHAEL R CAROE | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/new-name-is-given-us-planning-office.html | NEW NAME IS GIVEN US PLANNING OFFICE | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nixon-aide-backs-loose-labor-rein-favors-least-government.html | NIXON AIDE BACKS LOOSE LABOR REIN Favors Least Government Interference in Disputes | By Edwin L Dale Jrspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/nixon-research-aide-warned-of-prague-invasion-by-russians.html | Nixon Research Aide Warned of Prague Invasion by Russians | By Hedrick Smithspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/north-korea-denounces-un-for-invitation-to-debate.html | North Korea Denounces UN for Invitation to Debate | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/our-town-is-integrated-in-los-angeles.html | Our Town Is Integrated in Los Angeles | By Howard Taubmanspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/people-really-do-buy-those-fantastically-priced-christmas-gifts.html | People Really Do Buy Those Fantastically Priced Christmas Gifts | By Virginia Lee Warren | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/poland-discovers-the-french-beret.html | Poland Discovers The French Beret | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/potato-futures-decline-sharply-speculators-sell-holdings-on-word-of.html | POTATO FUTURES DECLINE SHARPLY Speculators Sell Holdings on Word of Storage Cut | By Elizabeth M Fowler | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/prices-of-bonds-advance-a-little-increase-nudges-interest-rates.html | PRICES OF BONDS ADVANCE A LITTLE Increase Nudges Interest Rates Down Slightly PRICES OF BONDS ADVANCE A LITTLE | By Robert D Hershey Jr | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/pro-golf-dispute-is-settled-apg-dates-incorporated-in-pga-schedule.html | Pro Golf Dispute Is Settled APG Dates Incorporated in PGA Schedule NEW POLICY BOARD TO RUN TOURNEYS 3 Businessmen 4 Players to Join 3 PGA Officials on 10Man Committee | By Lincoln A Werden | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/prof-brooks-quimby-of-bates-college-71.html | PROF BROOKS QUIMBY OF BATES COLLEGE 71 | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/protesting-students-dispersed.html | Protesting Students Dispersed | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/reaction-optimistic.html | Reaction Optimistic | By George Gent | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rhodesian-tells-of-plan-to-end-rift-with-britain.html | Rhodesian Tells of Plan To End Rift With Britain | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rift-in-us-seen-on-vote-in-berlin-nixon-said-to-oppose-site.html | RIFT IN US SEEN ON VOTE IN BERLIN Nixon Said to Oppose Site  Washington Denies Role | By David Binderspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rumor-and-his-cabinet-are-sworn-in-by-italy.html | Rumor and His Cabinet Are Sworn In by Italy | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rustin-regrets-lack-of-a-negro-in-nixon-cabinet-gardner-says-after.html | RUSTIN REGRETS LACK OF A NEGRO IN NIXON CABINET Gardner Says After Parley PresidentElect Is Eager to Act on Urban Crisis LACK OF A NEGRO IN CABINET NOTED | By R W Apple Jr | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/rye-officials-still-opposed-to-li-bridge-plan-say-they-will-make.html | Rye Officials Still Opposed to LI Bridge Plan Say They Will Make Every Effort to Block Link With Oyster Bay | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/san-francisco-state-begins-holiday-recess-early.html | San Francisco State Begins Holiday Recess Early | By Wallace Turnerspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/schenley-is-sued-on-sales-in-jersey-schenley-is-sued-on-jersey.html | Schenley Is Sued On Sales in Jersey SCHENLEY IS SUED ON JERSEY SALES | By Leonard Sloane | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/school-site-issue.html | School Site Issue | SIMPSON SASSERATH | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/scranton-cautions-nixon-on-an-explosive-mideast-scranton-warns.html | Scranton Cautions Nixon On an Explosive Mideast SCRANTON WARNS NIXON ON MIDEAST | By Robert B Semple Jr | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/senate-recount-begun-in-oregon-morse-and-packwood-aides-challenge.html | SENATE RECOUNT BEGUN IN OREGON Morse and Packwood Aides Challenge Many Ballots | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/shanker-gives-city-rights-panel-his-views-on-decentralization.html | Shanker Gives City Rights Panel His Views on Decentralization | By Nancy Hicks | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/shankers-trial-ends-but-decision-is-delayed.html | Shankers Trial Ends but Decision Is Delayed | By Robert E Tomasson | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/sick-calls-lead-to-school-chaos-200-pupils-are-left-without.html | SICK CALLS LEAD TO SCHOOL CHAOS 200 Pupils Are Left Without Instructors in Ocean Hill | By Michael T Kaufman | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/singalong-chorus.html | SingAlong Chorus | By Robert T Jones | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/soldiers-stirs-london.html | Soldiers Stirs London | By Alvin Shusterspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/solti-is-reported-munchs-successor.html | SOLTI IS REPORTED MUNCHS SUCCESSOR | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/soviet-scientist-is-denounced-over-immunity-to-ideology.html | Soviet Scientist Is Denounced Over Immunity to Ideology | By Theodore Shabadspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/speedup-is-sought-in-murder-case.html | SpeedUp Is Sought in Murder Case | By Sidney E Zion | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/sports-of-the-times-dinner-at-eight.html | Sports of The Times Dinner at Eight | By Robert Lipsyte | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/state-hospital-aide-named.html | State Hospital Aide Named | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/state-takes-over-office-of-mcoy-to-bar-his-return-police-assist-the.html | STATE TAKES OVER OFFICE OF MCOY TO BAR HIS RETURN Police Assist the Occupation but District Administrator Does Not Try to Enter REMOVAL IS PROTESTED Parents Teachers Boycott Schools in Ocean Hill  2 Women Are Arrested STATE TAKES OVER OFFICE OF MCOY | By Leonard Buder | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/state-trotting-season-ends-tonight-w-w-smith-to-head-field-in-25000.html | State Trotting Season Ends Tonight W W Smith to Head Field in 25000 Pace at Westbury | By Louis Effratspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/stock-prices-give-strong-showing-market-shows-signs-it-is-getting.html | STOCK PRICES GIVE STRONG SHOWING Market Shows Signs It Is Getting Ready to Stage a YearEnd Rally DOW RISES 416 POINTS 763 Issues Score Advances While 624 Take Losses  Share Volume Dips STOCK PRICES GIVE A STRONG SHOWING | By John J Abele | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/stony-brook-seeks-to-add-negro-graduate-students.html | Stony Brook Seeks to Add Negro Graduate Students | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/story-of-yours-given-in-london-play-presents-police-and-lawless-as.html | STORY OF YOURS GIVEN IN LONDON Play Presents Police and Lawless as Similar Types | Special to The New York TimesIRVING WARDLE | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/study-finds-marijuana-effects-mild-study-finds-marijuana-effects.html | Study Finds Marijuana Effects Mild Study Finds Marijuana Effects Mild ShortLived | By Jane E Brody | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/sugar-substitute-brings-a-warning-report-to-us-agency-calls.html | SUGAR SUBSTITUTE BRINGS A WARNING Report to US Agency Calls Unlimited Use Inadvisable SUGAR SUBSTITUTE BRINGS A WARNING | By Harold M Schmeck Jrspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/swiss-reducing-drug-is-taken-off-market.html | SWISS REDUCING DRUG IS TAKEN OFF MARKET | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/theater-reappraisal-of-plaza-suite-e-g-marshall-takes-george-scott.html | Theater Reappraisal of Plaza Suite E G Marshall Takes George Scott Roles Miss Stapleton Stays as Female Lead | By Clive Barnes | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/theater-two-sketches-at-the-jan-hus-autograph-hound-and-lemonade.html | Theater Two Sketches at the Jan Hus Autograph Hound and Lemonade Open | By Dan Sullivan | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/to-license-mechanics.html | To License Mechanics | RICHARD GOODMAN | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/topics-school-decentralization-must-begin-at-the-bottom.html | Topics School Decentralization Must Begin at the Bottom | By James Marshall | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/udall-approves-a-master-plan-for-virgin-islands.html | Udall Approves a Master Plan for Virgin Islands | By William M Blairspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/un-bars-penalty-for-south-africa-rejects-5533-resolution-on-trade.html | UN BARS PENALTY FOR SOUTH AFRICA Rejects 5533 Resolution on Trade Agency Ouster | By Juan de Onisspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/unknown-virus-is-associated-with-bone-cancer-scientists-at-national.html | Unknown Virus Is Associated With Bone Cancer Scientists at National Institute Study Agent as Passenger or as a Possible Cause | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/uproar-at-title-bout-tonight-would-be-italian-as-pizza-pie-fans.html | Uproar at Title Bout Tonight Would Be Italian as Pizza Pie Fans Usual Problem as Benvenuti and Fullmer Clash San Remo Students Give Promoter an Extra Concern | By Lloyd Garrisonspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/us-and-hanoi-delegates-debate-table-design-vance-offers-4.html | US and Hanoi Delegates Debate Table Design Vance Offers 4 Variations in a Private Meeting  No Progress Reported | By Paul Hofmannspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/us-urges-peru-to-begin-talks-on-paying-for-seized-refinery.html | US Urges Peru to Begin Talks On Paying for Seized Refinery | By Benjamin Wellesspecial to the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/visions-of-sugar-plums-that-are-the-real-thing.html | Visions of Sugar Plums That Are the Real Thing | By Jean Hewitt | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/when-its-mr-and-mrs-eisenhower-the-first-dance-will-be-edelweiss.html | When Its Mr and Mrs Eisenhower The First Dance Will Be Edelweiss | By Charlotte Curtis | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/will-write-books.html | Will Write Books | By Henry Raymont | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/wolff-says-land-deed-to-us-may-block-bridge.html | Wolff Says Land Deed to US May Block Bridge | By Roy R Silverspecial To the New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-14 | https://www.nytimes.com/1968/12/14/archives/youth-18-charged-with-setting-blaze-at-paterson-hotel.html | Youth 18 Charged With Setting Blaze At Paterson Hotel | Special to The New York Times | RE0000734486 | 1996-09-16 | B00000470450 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-already-real.html | ALREADY REAL | B J MARKEL | RE0000734492 | 1996-09-16 | B00000470456 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | B No. |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-basic-flaw.html | BASIC FLAW | JACK SIEGEL | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-corsaros-talent.html | CORSAROS TALENT | JONATHAN L BURROWS | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-illconceived.html | ILLCONCEIVED | MORTON M WINTHROP | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-im-mean-tough-as-nails-all-those-words.html | Im Mean Tough as Nails All Those Words | By Roger Ebert | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-la-causa.html | LA CAUSA | HUGH C NEWTON | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-oath-is-denied-by-ohio-diocese-birth-curb-petition-is-called-plea-.html | OATH IS DENIED BY OHIO DIOCESE Birth Curb Petition Is Called Plea to Support Pope | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-promises-all-fun-and-no-fuss-promises-all-fun-and-no-fuss.html | Promises  All Fun and No Fuss  Promises All Fun and No Fuss | By Walter Kerr | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-support.html | SUPPORT | FREDERICK R KARL | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-who-tom-farrell-oh-yes-show-him-in.html | Who Tom Farrell Oh Yes Show Him In | By Sam Goldaper | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/-yellowstone-goes-up-99900-per-cent.html | Yellowstone Goes Up 99900 Per Cent | By Jack Goodman | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/10000-in-ulster-welcome-ship-that-was-gunrunner-in-1914.html | 10000 in Ulster Welcome Ship That Was GunRunner in 1914 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/2-kings-point-patrolmen-are-accused-of-burglary.html | 2 Kings Point Patrolmen Are Accused of Burglary | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/2d-medical-boat-will-go-to-laos-dooley-foundation-sending-another.html | 2D MEDICAL BOAT WILL GO TO LAOS Dooley Foundation Sending Another Vessel to Mekong | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/450000-pledged-for-program-to-train-pediatricians-aides.html | 450000 Pledged for Program To Train Pediatricians Aides | By Thomas F Brady | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/70-campus-militants-are-turning-their-energies-to-research.html | 70 Campus Militants Are Turning Their Energies to Research | By William K Stevens | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-briton-blasts-the-beatles-briton-blasts.html | A Briton Blasts The Beatles Briton Blasts | By Nik Cohn | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/a-closed-corporation.html | A Closed Corporation | DAVID B JONES | RE0000734492 | 1996-09-16 | B00000470456 |

| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/a-firedup-zorba.html | A FiredUp Zorba | By John S Wilson | RE0000734492 | 1996-09-16 | B00000470456 |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/a-gadget-or-two.html | A Gadget or Two | By Thomas Carroll | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/a-legacy-of-markets-askew-treasury-secretary-inherits-distortions.html | A Legacy of Markets Askew Treasury Secretary Inherits Distortions | By John H Allan | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/a-propulsive-exciting-pianist.html | A Propulsive Exciting Pianist | By Raymond Ericson | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/a-reigning-yankee-favorite.html | A reigning Yankee favorite | By Craig Claiborne | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/aachen-show-called-endurance-test.html | Aachen Show Called Endurance Test | By Ed Corrigan | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/about-those-road-signs.html | ABOUT THOSE ROAD SIGNS | Miss AMALIE ANSORGE | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/ah-for-the-life-of-sybaris.html | Ah for the Life of Sybaris | WALTER SULLIVAN | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/alaska-faces-big-leadership-change.html | Alaska Faces Big Leadership Change | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/american-buyers-take-british-mss-historians-ask-new-barriers-to.html | AMERICAN BUYERS TAKE BRITISH MSS Historians Ask New Barriers to Export of Treasures | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/amex-clears-decks-for-decision-making.html | Amex Clears Decks For Decision Making | By William M Freeman | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/an-american-notebook.html | An American Notebook | By Lewis Nichols | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/ana-joins-fao-in-fight-on-hunger.html | ANA Joins FAO in Fight on Hunger | By Thomas V Haney | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/ancient-heroes-gods-and-monsters.html | Ancient Heroes Gods and Monsters | By Thomas Lask | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/andrea-maley-to-be-a-bride-may-24.html | Andrea Maley to Be a Bride May 24 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/anne-brinton-axten-is-married.html | Anne Brinton Axten Is Married | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/anne-v-fowler-becomes-bride.html | Anne V Fowler Becomes Bride | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/antonioni-comes-to-the-point.html | Antonioni Comes to the Point | By Lawrence M Bensky | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/armys-trackmen-conquer-harvard-5751-after-rallying-in-relay-events.html | Armys Trackmen Conquer Harvard 5751 After Rallying in Relay Events CADETS CAPTURE 14TH MEET IN ROW | By Deane McGowen | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archiv es/arthur-hays-sulzberger.html | Arthur Hays Sulzberger | BROOKS ATKINSON | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ashe-beats-ruffels-gains-net-final-ashe-turns-back-ruffels-in-4.html | Ashe Beats Ruffels Gains Net Final ASHE TURNS BACK RUFFELS IN 4 SETS | By United Press International | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/aux-barricades-with-posters.html | Aux Barricades With Posters | By Grace Glueck | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/avon-gives-unicef-50000.html | Avon Gives UNICEF 50000 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bacharach-no-more-promises-burt-bacharach-no-more-promises.html | Bacharach  No More Promises Burt Bacharach No More Promises | By Rex Reed | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ballet-theater-finds-a-home.html | Ballet Theater Finds a Home | By Clive Barnes | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/barbara-wolfson-married-on-li.html | Barbara Wolfson Married on LI | Special to Tile New York mes | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/baseball-speculation-focusing-on-a-wary-burke-burke-is-on-spot-in.html | Baseball Speculation Focusing on a Wary Burke BURKE IS ON SPOT IN BASEBALL TALK | By Joseph Durso | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/baseballs-problems.html | Baseballs Problems | ROBERT A LEVENSON MD | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/benvenuti-outpoints-fullmer-and-keeps-crown-vote-unanimous.html | BENVENUTI OUTPOINTS FULLMER AND KEEPS CROWN VOTE UNANIMOUS | By Lloyd Garrison | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/berliners-protest-freeing-of-a-judge.html | BERLINERS PROTEST FREEING OF A JUDGE | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/blacks-in-office-one-of-the-miracles-of-the-democratic-process.html | Blacks in Office  One of the Miracles of the Democratic Process | WALTER RUGABER | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/blount-weighs-plan-to-convert-post-office-into-a-corporation.html | Blount Weighs Plan to Convert Post Office Into a Corporation | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/board-of-education-proposal-on-decentralization-is-held-similar-to.html | Board of Education Proposal on Decentralization Is Held Similar to Other Plans APPROACH DIFFERS MAINLY IN TACTICS | By Fred M Hechinger | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bonnie-l-danieis-lawyers-fiancee.html | Bonnie L DanieIs Lawyers Fiancee | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/books-or-bulbs.html | Books or Bulbs | By Marian Bradley | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/brazilians-await-the-extent-of-curbs.html | Brazilians Await the Extent of Curbs | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bridge-the-day-the-code-broke-down.html | Bridge The day the code broke down | By Alan Truscott | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/britain-are-these-jitters-necessary.html | Britain Are These Jitters Necessary | ANTHONY LEWIS | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/british-seek-ceasefire.html | British Seek CeaseFire | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/bryan-field-turf-official-dies-af-681-special-to-the-new-york-times.html | Bryan Field Turf Official Dies af 681 Special to The New York Times | Special to rtl New York mes | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/budget-unit-seen-keeping-key-role.html | Budget Unit Seen Keeping Key Role | By Edwin L Dale Jr | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/carter-cameron-peter-hawes-fiance-of-miss-cynthia-pickett.html | Carter Cameron Peter Hawes Fiance of Miss Cynthia Pickett | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/celebrating-christmas-eve-in-bethlehem-and-jerusalem-christmas-eve.html | Celebrating Christmas Eve In Bethlehem and Jerusalem Christmas Eve in Bethlehem | By James Feron | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/chances-for-surviving-car-crashes-improving-passengerrestraint.html | Chances for Surviving Car Crashes Improving PassengerRestraint Systems Are Found Advantageous | By John S Radosta | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cheek-stars-as-post-beats-st-michaels-quintet-5852.html | Cheek Stars as Post Beats St Michaels Quintet 5852 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/chiefs-win-clinching-a-title-tie-cards-victors-broncos-beaten.html | CHIEFS WIN CLINCHING A TITLE TIE CARDS VICTORS BRONCOS BEATEN | By United Press International | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/child-to-mrs-odonnell.html | Child to Mrs ODonnell | SpCI to Tle e York Ttmes | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/children-periled-by-lead-poisoning-slum-danger-still-persists.html | CHILDREN PERILED BY LEAD POISONING Slum Danger Still Persists Despite City Ban on Paint | By Joseph P Fried | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/christine-frick-67-debutante-is-fiancee-oi-fi-b-matihews-3d.html | Christine Frick 67 Debutante Is Fiancee oi Fl B Matihews 3d | peal to The New Yk Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/christmas-long-over-for-ornament-makers.html | Christmas Long Over For Ornament Makers | By Walter Tomaszewski | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/city-and-state-strong-feelings-over-control-of-the-money.html | City and State Strong Feelings Over Control of the Money | JOHN A HAMILTON | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/college-chorus-to-sing-in-soviet-27-from-sarah-lawrence-in.html | COLLEGE CHORUS TO SING IN SOVIET 27 From Sarah Lawrence in MusicDiplomacy Tour | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/columbia-downs-cornell-by-7867-turns-game-into-rout-after-close.html | COLUMBIA DOWNS CORNELL BY 7867 Turns Game Into Rout After Close Opening Half | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/communications-a-fresh-look-at-the-messages-of-the-future.html | Communications A Fresh Look at the Messages of the Future | JOHN W FINNEY | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/connecticut-opens-a-dinosaur-park.html | Connecticut Opens A Dinosaur Park | By Bernard J Malahan | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/controller-backs-commercial-bank-underwriting.html | Controller Backs Commercial Bank Underwriting | By Robert D Hershey Jr | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cordero-wins-2-for-total-of-319-widens-lead-over-pineda-to-4-fast.html | CORDERO WINS 2 FOR TOTAL OF 319 Widens Lead Over Pineda to 4  Fast Hilarious Victor at Tropical | By United Press International | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/countdown-for-apollo-to-begin-today.html | Countdown for Apollo to Begin Today | By John Noble Wilford | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cuba-steps-up-mobilization-of-women-for-jobs.html | Cuba Steps Up Mobilization of Women for Jobs | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/cynitffa-sart-ski-insfrucor-engaged-to-james-b-haynes.html | Cynitffa Sart Ski Insfrucor Engaged to James B Haynes | 8cCal t The Ntw York mes | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/czechcolombia-ties-set.html | CzechColombia Ties Set | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dalton-trumbo-discusses-joseph-losey-from-strippers-to-snowmen.html | Dalton Trumbo Discusses Joseph Losey From Strippers To Snowmen | DALTON TRUMBO | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/daughter-to-mrs-lucas.html | Daughter to Mrs Lucas | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/de-gaulle-describes-canada-as-2-nations.html | DE GAULLE DESCRIBES CANADA AS 2 NATIONS | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/deaths-show-many-in-modern-hong-kong-cling-to-old-traditions-and.html | Deaths Show Many in Modern Hong Kong Cling to Old Traditions and Beliefs | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/deirdre-degarmo-plans-bridal.html | Deirdre DeGarmo Plans Bridal | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/democracy-in-greece.html | Democracy in Greece | GEORGE KIRK | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dictionary-mocks-the-great-society-professor-finds-linguistic.html | DICTIONARY MOCKS THE GREAT SOCIETY Professor Finds Linguistic Convulsions Over War | By Israel Shenker | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/disunity-grows-in-czech-party-over-compromises-on-reforms.html | Disunity Grows in Czech Party Over Compromises on Reforms | By Tad Szulc | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dogs-guard-a-refiner-of-silver.html | Dogs Guard A Refiner Of Silver | By Elizabeth M Fowler | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/dont-flunk-the-middleclass-teacher-dont-flunk-the-middleclass.html | Dont Flunk The MiddleClass Teacher Dont flunk the middleclass teacher | By Marie Syrkin | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/early-snow-boon-to-hunter-mountain.html | Early Snow Boon to Hunter Mountain | By Michael Strauss | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/elected-negroes-study-problems-louisiana-official-depicts-trouble.html | ELECTED NEGROES STUDY PROBLEMS Louisiana Official Depicts Trouble With US Agency | By Walter Rugaber | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/electoral-college-many-feel-it-is-time-for-a-change.html | Electoral College Many Feel It Is Time for a Change | TOM WICKER | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/electronic-devices-weapons-war-on-everbrighter-criminals-electronic.html | Electronic Devices Weapons War on EverBrighter Criminals Electronic Devices Weapons War On Criminals | By Gene Smith | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/elizabeth-boschen-wed-to-john-shafroth-lutz.html | Elizabeth Boschen Wed To John Shafroth Lutz | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/elizabeth-fryatt-engaged-to-wed-thomas-gulotta.html | Elizabeth Fryatt Engaged to Wed Thomas Gulotta | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/exbritisher-finds-american-war-memorials-too-proamerican.html | ExBritisher Finds American War Memorials Too ProAmerican ExBritisher Views War Memorials | By Arthur Griffiths | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/excerpts-from-summary-of-urban-panels-report.html | Excerpts From Summary of Urban Panels Report | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/executives-who-complement-each-other.html | Executives Who Complement Each Other | By Robert E Bedingfield | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/expansion-rolls-on-problems-rise-the-week-in-finance.html | Expansion Rolls On Problems Rise The Week in Finance | By Thomas E Mullaney | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/fantasy-and-the-camera.html | Fantasy And the Camera | By Jacob Deschin | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/florida-building-boom-continues-at-record-pace.html | Florida Building Boom Continues at Record Pace | By C E Wright | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/florida-in-italy.html | FLORIDA IN ITALY | OTTO H FRANK | RE0000734492 | 1996-09-16 | B00000470456 |

| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/foe-of-ayub-gains-in-east-pakistan-opposition-leaders-ready-to.html | FOE OF AYUB GAINS IN EAST PAKISTAN Opposition Leaders Ready to Support Asghar Khan | By Joseph Lelyveld | RE0000734492 | 1996-09-16 | B00000470456 |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/for-equality-of-opportunity.html | For Equality of Opportunity | FRED M HECHINGER | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/for-the-concordes-first-flight.html | For the Concordes First Flight | By David Lidman | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/fordham-triupmhs-6655.html | Fordham Triupmhs 6655 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/foreign-affairs-pillow-punching.html | Foreign Affairs Pillow Punching | By C L Sulzberger | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/foreign-policy-adviser.html | Foreign Policy Adviser | ARNO J MAYER | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/fort-that-never-fired-a-shot.html | Fort That Never Fired a Shot | By Grover Brinkman | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/france-threatens-to-dismiss-student-agitators-paris-threatens.html | France Threatens to Dismiss Student Agitators PARIS THREATENS STUDENT REBELS | By John L Hess | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/friels-fall-fox-news-ofthe-rialto.html | Friels Fall Fox News ofthe Rialto | By Lewis Funke | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/friend-to-the-disabled-arthur-hays-sulzbergers-concern-for.html | Friend to the Disabled Arthur Hays Sulzbergers Concern for Rehabilitation Began During War | By Howard A Rusk Md | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/from-blackbeard-to-pooh.html | From Blackbeard to Pooh | By George A Woods | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/from-rock-pablum-a-skimpy-mix-from-rock-a-mix.html | From Rock Pablum A Skimpy Mix From Rock A Mix | By Ellen Sander | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/funiculars.html | FUNICULARS | WARD ALLAN HOWE | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/general-motors-spending-on-plant-will-rise-by-22-general-motors.html | General Motors Spending On Plant Will Rise by 22 General Motors Will Increase Spending on Plant 22 in 69 | By H Erich Heinemann | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/germanys-two-top-moderns-germanys-two-top-moderns.html | Germanys Two Top Moderns Germanys Two Top Moderns | By Peter Heyworth | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/giants-oppose-cowboys-in-season-finale-today-giants-cowboys-clash.html | Giants Oppose Cowboys In Season Finale Today GIANTS COWBOYS CLASH IN FINALE | By William N Wallace | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/gift-ideas-for-the-home-handyman.html | Gift Ideas for the Home Handyman | By Bernard Gladstone | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/goals-and-assists.html | Goals and Assists | HOWARD M FOX | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/governor-weighs-school-fund-rise-1billion-more-asked-by-state.html | GOVERNOR WEIGHS SCHOOL FUND RISE 1Billion More Asked by State Education Agency | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/greek-military-gains-autonomy-new-chief-of-armed-forces-given.html | GREEK MILITARY GAINS AUTONOMY New Chief of Armed Forces Given Ministers Powers | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/grocery-producers-turning-to-food-brokers.html | Grocery Producers Turning to Food Brokers | By James J Nagle | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/harlem-a-matter-of-life-and-death.html | Harlem A Matter Of Life And Death | C GERALD FRASER | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/harvard-six-beats-brown-on-goal-in-overtime-by-87.html | Harvard Six Beats Brown On Goal in Overtime by 87 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hayakawa-shuts-coast-college-to-delay-strike-after-holiday.html | Hayakawa Shuts Coast College To Delay Strike After Holiday | By Wallace Turner | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/heather-l-pinkernell-is-bride-of-richard-joseph-agnifsch.html | Heather L Pinkernell Is Bride Of Richard Joseph Agnifsch | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/high-on-the-wild-with-hemingway-with-hemingway.html | High On the Wild With Hemingway With Hemingway | By Carlos Baker | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/hofstra-downs-iona-in-overtime-williamss-goal-at-buzzer-provides.html | HOFSTRA DOWNS IONA IN OVERTIME Williamss Goal at Buzzer Provides 8583 Victory | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ignorance.html | IGNORANCE | RICHARD H GOLDSTONE | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/illinois-chamber-sees-new-gains-for-1969.html | Illinois Chamber Sees New Gains for 1969 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/in-paris-a-major-role-for-ky.html | In Paris a Major Role for Ky | DREW MIDDLETON | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/in-russia-iud-for-a-serious-contraception-problem.html | In Russia IUD for a Serious Contraception Problem | THEODORE SHABAD | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/in-saigon-shivers-over-troop-cuts.html | In Saigon Shivers Over Troop Cuts | DOUGLAS ROBINSON | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/in-the-united-states-looking-beyond-the-pill.html | In the United States Looking Beyond the Pill | JANE E BRODY | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/individual-titles-jets-goal-today-7-players-in-line-to-lead-league.html | INDIVIDUAL TITLES JETS GOAL TODAY 7 Players in Line to Lead League on Performances in Final Game at Miami | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/industry-is-upset-by-rostow-report-communications-companies-fear.html | INDUSTRY IS UPSET BY ROSTOW REPORT Communications Companies Fear Monopoly Proposal | By Gene Smith | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/inflation-two-views-on-wall-st.html | Inflation Two Views On Wall St | By John J Abele | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/instrument-of-policy.html | Instrument of Policy | BEDFORD H BERREY MD | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/iraq-is-in-militant-mood-iraq-in-a-militant-mood-stresses-arab.html | Iraq Is in Militant Mood Iraq in a Militant Mood Stresses Arab Patriotism and Assails the Israelis | By Eric Pace | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/iraq-says-she-broke-ring-of-israeli-spies.html | Iraq Says She Broke Ring of Israeli Spies | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/irelands-offseason-bargain.html | Irelands OffSeason Bargain | By David Gollan | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/is-it-time-to-share.html | Is It Time to Share | By Tom Wicker | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/israel-troubled-over-what-nixon-policy-will-be.html | Israel Troubled Over What Nixon Policy Will Be | By James Feron | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/italian-breaks-us-hold-on-powerboat-racing-balestrieri-41-is-new.html | Italian Breaks US Hold on Powerboat Racing BALESTRIERI 41 IS NEW CHAMPION | By Parton Keese | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/italy-rumors-shaky-coalition.html | Italy Rumors Shaky Coalition | ROBERT C DOTY | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/j-n-cooke-3d-marries-gail-hipp.html | J N Cooke 3d Marries Gail Hipp | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/james-buckman-to-marry-nancy-lee-mclaughlin.html | James Buckman to Marry Nancy Lee McLaughlin | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jeffrey-wolk-fiance-of-betsy-a-ross.html | Jeffrey Wolk Fiance of Betsy A Ross | Special to the New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jersey-aide-backs-plan-for-reservoir.html | JERSEY AIDE BACKS PLAN FOR RESERVOIR | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jersey-standards-leader-meets-the-issues-headon-esso-chief-sees.html | Jersey Standards Leader Meets the Issues Headon Esso Chief Sees Need For Oil Import Curbs | By William D Smith | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/jewish-congress-fetes-cofounder-dr-horace-m-kallen-gets-scroll-in.html | JEWISH CONGRESS FETES COFOUNDER Dr Horace M Kallen Gets Scroll in Philadelphia | By Irving Spiegel | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/joan-paddock-becomes-bride-of-david-maxwell-in-bay-state.html | Joan Paddock Becomes Bride Of David Maxwell in Bay State | qPeal to The New York Tme | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/john-lecldn-weds-mrs-d-macmillan.html | John LecldN Weds Mrs D  MacMillan | SPtal to The New York Tlmes | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/johnson-decries-housing-failure-links-disorder-in-us-with-lack-of.html | JOHNSON DECRIES HOUSING FAILURE Links Disorder in US With Lack of LowCost Homes | By Neil Sheehan | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/johnsonville-becomes-nixonville-the-strange-case-of-transitional.html | Johnsonville becomes Nixonville The Strange Case Of Transitional Washington A lot of people just now are playing musical chairs in the Wests foremost capital | By Robert Sherrill | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/judge-asks-study-of-a-draft-case-vital-paper-apparently-was.html | JUDGE ASKS STUDY OF A DRAFT CASE Vital Paper Apparently Was Switched or Altered | By Sidney E Zion | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/just-take-it-a-little-easier-wont-you.html | Just Take It a Little Easier Wont You | By John Canaday | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/karen-d-hunzicker-befrofhed-to-john-r-chandler-of-grofon.html | Karen D Hunzicker Befrofhed To John R Chandler of Grofon | Special to the New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/keeping-the-options-open.html | Keeping the Options Open | BERNARD GWERTZMAN | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/kerr-does-buck-white-hurt-yes-indeed.html | Kerr Does Buck White Hurt Yes Indeed | WALTER KERR | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/key-man-in-tv-director-of-commercial.html | Key Man in TV  Director of Commercial | By Philip H Dougherty | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Thomas H Middleton | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/knick-lineup-shifts-with-fortunes.html | Knick LineUp Shifts With Fortunes | By Thomas Rogers | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/knick-rally-tops-rockets-112105-bradley-sparks-surge-with-16-points.html | KNICK RALLY TOPS ROCKETS 112105 Bradley Sparks Surge With 16 Points in 4th Period Before 13506 Here | By Sam Goldaper | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lammons-a-fugitive-from-surgery.html | Lammons a Fugitive From Surgery | By Dave Anderson | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/law-old-statutes-for-new-challenges.html | Law Old Statutes for New Challenges | FRED P GRAHAM | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lehigh-wrestlers-vanquish-cornell.html | LEHIGH WRESTLERS VANQUISH CORNELL | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lenins-teachings.html | Lenins Teachings | WILLIAM HENRY CHAMBERLIN | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/leslie-unger-fiancee-of-henry-rappaport.html | Leslie Unger Fiancee of Henry Rappaport | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-1-no-title-letters-re-jjhis-271.html | Letter to the Editor 1  No Title Letters RE JJHIS 271 | SYLVIA G FELDSCHUH Brooklyn | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DANIEL TANNER | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LYDIA SOLOW | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-4-no-title-letters.html | Letter to the Editor 4  No Title Letters | RICHARDM LUBELL | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Mrs HENRY N PRATT | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lisbon-court-rules-that-witch-practiced-rustic-psychotherapy.html | Lisbon Court Rules That Witch Practiced Rustic Psychotherapy | By Marvine Howe | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lois-a-shelnutt-will-be-married-to-david-barry.html | Lois A Shelnutt Will Be Married To David Barry | Speal to Te ew Yk Tlmei | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/lyrical-and-critical-essays-lyrical-essays.html | Lyrical And Critical Essays Lyrical Essays | By John Weightman | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mail-buying-a-ticket-on-the-penn-central.html | Mail Buying a Ticket on the Penn Central | MISS A E MAcNAUGHTON | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/margaret-s-fahnestock-wed-to-david-j-briksen.html | Margaret S Fahnestock Wed to David J Briksen | Sal to The ew York lmoJ | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/marriage-planned-by-irene-perakos.html | Marriage Planned By Irene Perakos | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mary-a-omara-is-attended-by-7-at-marriage-to-walter-p-rybak.html | Mary A OMara Is Attended by 7 At Marriage to Walter P Rybak | sPECIAL TO THE nEW yORK tIMES | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/maureen-conners-affianced-to-james-michael-moriarty.html | Maureen Conners Affianced To James Michael Moriarty | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mccormack-to-get-award.html | McCormack to Get Award | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/members-of-the-panel-on-urban-problems.html | Members of the Panel On Urban Problems | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mgovern-seeking-urgent-agenda-addresses-antiorganization-democrats.html | MGOVERN SEEKING URGENT AGENDA Addresses Antiorganization Democrats in Connecticut | By William Borders | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mideast-struggle.html | Mideast Struggle | GUSTAV RAPAPORT | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/midhudson-cotillion-to-present-18-girls.html | MidHudson Cotillion To Present 18 Girls | Specialto The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/minneapolis-rushing-new-homes.html | Minneapolis Rushing New Homes | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-ann-buck-1961-debutante-engaged-to-wed.html | Miss Ann Buck 1961 Debutante Engaged to Wed | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-ann-jones-and-an-airman-to-be-married.html | Miss Ann Jones And an Airman To Be Married | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-arden-edwards-has-nuptials.html | Miss Arden Edwards Has Nuptials | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-katherine-ann-keogh-married-daughter-of-aide-to-nixon-is-bride.html | Miss Katherine Ann Keogh Married Daughter of Aide to Nixon Is Bride of Peter O Crouse | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-martha-hobbs-to-wed-on-feb-13.html | Miss Martha Hobbs to Wed on Feb 13 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/miss-patrice-patterson-affianced.html | Miss Patrice Patterson Affianced | tl to The New York lm | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/modern-englishyiddish-yiddishenglish-dictionary-the-joys-of-yiddish.html | Modern EnglishYiddish YiddishEnglish Dictionary The Joys Of Yiddish | By Irving Howe | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/more-side-street-sabotage.html | More Side Street Sabotage | By Ada Louise Huxtable | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/most-auto-clinics-also-do-repairs-some-observers-doubt-they-can.html | MOST AUTO CLINICS ALSO DO REPAIRS Some Observers Doubt They Can Survive Otherwise | By Edward Hudson | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/motto-think-big.html | Motto Think Big | JOHN HORN | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/movies-empty-and-unreal-movies-empty-and-unreal.html | Movies Empty and Unreal Movies Empty And Unreal | By Renata Adler | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/mrs-reisman-has-son.html | Mrs Reisman Has Son | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/murderers-beyond-belief.html | Murderers Beyond Belief | By A H Weiler | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nancy-fifield-wed-to-n-mcconneli.html | Nancy Fifield Wed To N  McConnelI | pecnd to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/national-security.html | NATIONAL SECURITY | HEDRICK SMITH | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/negroes-urged-to-seek-power-at-local-level.html | Negroes Urged to Seek Power at Local Level | By Rudy Johnson | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-england-plants-cut-planned-outlays.html | New England Plants Cut Planned Outlays | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-fight-looms-over-alaska-land-aborigine-claims-to-millions-of.html | NEW FIGHT LOOMS OVER ALASKA LAND Aborigine Claims to Millions of Rich Acres Face Hickel | By William M Blair | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-hampshire-six-victor.html | New Hampshire Six Victor | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-plan-drawn-by-school-board-for-30-districts-decentralization.html | NEW PLAN DRAWN BY SCHOOL BOARD FOR 30 DISTRICTS Decentralization Proposal Calls for Shift to Local Rule by Feb 1 1970 | By Leonard Buder | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-york-is-victor-in-squash-racquets.html | NEW YORK IS VICTOR IN SQUASH RACQUETS | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-yorkers-get-action-at-laurel-1000-trackless-fans-see-rhubarb.html | NEW YORKERS GET ACTION AT LAUREL 1000 Trackless Fans See Rhubarb Win in Maryland | By Joe Nichols | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/new-zealanders-stress-us-trade-hope-for-more-sales-of-food-for-gis.html | NEW ZEALANDERS STRESS US TRADE Hope for More Sales of Food for GIs in the Far East | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/newfoundland-premier-still-a-fighter.html | Newfoundland Premier Still a Fighter | By Edward Cowan | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nickerson-scores-cuts-in-his-budget-says-nassau-gop-action-will.html | NICKERSON SCORES CUTS IN HIS BUDGET Says Nassau GOP Action Will Hurt Vital Programs | By Roy R Silver | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nixon-administration-a-cabinet-to-deal-with-three-key-problems.html | Nixon Administration A Cabinet to Deal With Three Key Problems | MAX FRANKEL | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nixon-cronyism.html | Nixon Cronyism | HERBERT S ROBINSON | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/north-carolinas-new-speedway-invites-dawdling.html | North Carolinas New Speedway Invites Dawdling | By Leon M Siler | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/not-shavian-drama-mallbag.html | NOT SHAVIAN Drama Mallbag | LITA ELESCU | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/now-the-irish-offer-rentacottage-plan.html | Now the Irish Offer RentaCottage Plan | By Hugh G Smith | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/now-theres-a-forgotten-composer-for-you.html | Now Theres a Forgotten Composer for You | By Harold C Schonberg | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/nudity-barely-the-beginning.html | Nudity Barely The Beginning | By Martin Esslin | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/observer-ten-tons-of-fun-honest.html | Observer Ten Tons of Fun Honest | By Russell Baker | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/of-arms-and-the-woman.html | Of Arms And the Woman | By Liz Trotta | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ouster-of-ocean-hill-trustee-is-urged.html | Ouster of Ocean Hill Trustee Is Urged | By Murray Schumach | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/panel-urges-us-to-share-its-revenues-with-local-areas-to-meet-urban.html | Panel Urges US To Share Its Revenues With Local Areas to Meet Urban Crisis Presidential Board Lays the Problems of Poor to Expansion of Units | By John Herbers | RE0000734492 | 1996-09-16 | B00000470456 |

| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/paraguay-regime-faces-challenge-but-goal-of-dissenters-now.html | PARAGUAY REGIME FACES CHALLENGE But Goal of Dissenters Now Tolerated Is Modest | By Malcolm W Browne | RE0000734492 | 1996-09-16 | B00000470456 |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/patricia-ann-siegner-a-prospective-bride.html | Patricia Ann Siegner a Prospective Bride | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/paula-r-wirtzman-lawyer-wed-to-francis-craighill-3d.html | Paula R Wirtzman Lawyer Wed to Francis Craighill 3d | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/peking-squeezing-peasantry-again-increases-economic-curbs-after.html | PEKING SQUEEZING PEASANTRY AGAIN Increases Economic Curbs After Period of Relaxation | By Tillman Durdin | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/penetrating-the-veil-that-hides-the-heavens.html | Penetrating the Veil That Hides the Heavens | WS | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/perrotta-offers-plan-to-aid-cities-federal-grants-based-on-local.html | PERROTTA OFFERS PLAN TO AID CITIES Federal Grants Based on Local Efforts Urged | By Seth S King | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/philippe-defeats-fikes-in-mile-run-mater-christi-star-scores-at.html | PHILIPPE DEFEATS FIKES IN MILE RUN Mater Christi Star Scores at Bishop Loughlin Meet | By William J Miller | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/plan-for-oakley-dam.html | Plan for Oakley Dam | PETER KOHNKE | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/plebeian-figures-banal-anecdotes-the-tableaux-of-george-segal.html | Plebeian Figures Banal Anecdotes The Tableaux of George Segal | By Hilton Kramer | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/policing-the-family.html | POLICING THE FAMILY | MORTON BARD PhD | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/powell-why-it-pays-to-keep-the-faith.html | Powell Why It Pays to Keep the Faith | SIDNEY E ZION | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/president-johnsons-last-fling.html | President Johnsons Last Fling | By James Reston | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/problems-beset-college-on-l-i-dowling-involved-in-bitter-fight-with.html | PROBLEMS BESET COLLEGE ON L I Dowling Involved in Bitter Fight With Neighbors | By Agis Salpukas | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/race-and-community-the-problem-of-who-wields-the-power.html | Race and Community The Problem of Who Wields the Power | STEVEN V ROBERTS | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/readers-report-force-10-from-navarone.html | Readers Report Force 10 From Navarone | By Martin Levin | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/recordings-soltis-verdi-blaze-after-blaze-of-passion.html | RECORDINGS Soltis Verdi Blaze After Blaze of Passion | By Theodore Strongin | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/reforms-sought-by-episcopalians-a-proposal-to-split-diocese-is.html | REFORMS SOUGHT BY EPISCOPALIANS A Proposal to Split Diocese Is Approved for Study at Convention Held Here | By George Dugan | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/retail-sales-fail-to-show-signs-of-a-cyclical-downturn.html | Retail Sales Fail to Show Signs of a Cyclical Downturn | By Herbert Koshetz | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/review-1-no-title-apples-of-immortality.html | Review 1  No Title Apples Of Immortality | By Laurence Lafore | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rivals-lining-up-to-contest-yorty-mayor-of-los-angeles-faces.html | RIVALS LINING UP TO CONTEST YORTY Mayor of Los Angeles Faces Decision on Third Term | By Gladwin Hill | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rockefellers-decision-the-resemblance-to-scrooge-is-purely.html | Rockefellers Decision The Resemblance to Scrooge Is Purely Coincidental | RICHARD REEVES | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/ronald-chester-to-wed-nia-lane.html | Ronald Chester to Wed Nia Lane | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rose-and-stulberg-disagree-on-strength-of-liberal-party.html | Rose and Stulberg Disagree On Strength of Liberal Party | By Clayton Knowles | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/rostow-replies.html | Rostow Replies | W W ROSTOW | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sam-mandell-58-headed-key-food-stores-since-62.html | Sam Mandell 58 Headed Key Food  Stores Since 62 | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/scene-at-nanterre-grim.html | Scene at Nanterre Grim | By Gloria Emerson | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/security-chief-looks-to-a-keyless-society.html | Security Chief Looks To a Keyless Society | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/senators-to-hold-small-car-study-they-ask-if-design-or-size-causes.html | SENATORS TO HOLD SMALL CAR STUDY They Ask If Design or Size Causes Most Fatalities | By John D Morris | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sex-revolution-is-called-a-myth-1200-students-interviewed-in-study.html | SEX REVOLUTION IS CALLED A MYTH 1200 Students Interviewed in Study by Kinsey Institute | By John Leo | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sheriff-will-defend-liberties-he-granted-to-murder-suspects.html | Sheriff Will Defend Liberties He Granted to Murder Suspects | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/snapdragon-takes-two-jumper-titles.html | SNAPDRAGON TAKES TWO JUMPER TITLES | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sociologist-sees-intellect-peril-crozier-warns-of-societys-complex.html | SOCIOLOGIST SEES INTELLECT PERIL Crozier Warns of Societys Complex Emotional Side | By Henry Raymont | RE0000734492 | 1996-09-16 | B00000470456 |

| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/somoza-saddened-by-lack-of-gains.html | Somoza Saddened by Lack of Gains | By Henry Giniger | RE0000734492 | 1996-09-16 | B00000470456 |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/son-born-in-tarrytown-to-the-jack-breuers.html | Son Born in Tarrytown to the Jack Breuers | Special to the New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/son-born-in-vermont-to-the-michael-millers.html | Son Born in Vermont To the Michael Millers | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/south-american-drive.html | SOUTH AMERICAN DRIVE | ROBERT BOTTOME JR | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/soviet-condemns-nato-fleet-plan-charges-proposed-force-is-threat-to.html | SOVIET CONDEMNS NATO FLEET PLAN Charges Proposed Force Is Threat to Europe | By Theodore Shabad | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/space-concern-that-we-are-racing-too-fast-for-the-moon.html | Space Concern That We Are Racing Too Fast for the Moon | JOHN NOBLE WILFORD | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/speaking-of-books-the-warriors.html | Speaking of Books The Warriors | By Evan S Connell Jr | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sports-of-the-times-the-unlikeliest-candidate.html | Sports of The Times The Unlikeliest Candidate | By Arthur Daley | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/stars-riding-with-cordero-in-race-for-crown-astrologist-predicts.html | Stars Riding With Cordero in Race for Crown Astrologist Predicts Six Poor Days for Pineda | By Steve Cady | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/state-gop-gets-patronage-role-nixon-promises-party-will-control.html | STATE GOP GETS PATRONAGE ROLE Nixon Promises Party Will Control Channeling of Jobs | By Steven V Roberts | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/stony-brook-dean-ruled-in-contempt.html | STONY BROOK DEAN RULED IN CONTEMPT | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/strohmeier-wins-frostbite-sailing-gains-a-first-four-seconds-in.html | STROHMEIER WINS FROSTBITE SAILING Gains a First Four Seconds in Interclub Class Races | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/stuart-is-leader-in-figure-skating-takes-compulsory-figures-over.html | STUART IS LEADER IN FIGURE SKATING Takes Compulsory Figures Over Jones in Rochester | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/student-radicals-losing-ground-at-city-college-student-radicals.html | Student Radicals Losing Ground at City College Student Radicals Losing Ground at City College Once a Bastion of Rebellion | By Bernard Weinraub | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/study-group-on-suburbs-reports-the-onset-of-blight-and-decay-study.html | Study Group on Suburbs Reports the Onset of Blight and Decay STUDY OF SUBURBS DEPLORES BLIGHT | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sundays-with-miss-stein.html | SUNDAYS WITH MISS STEIN | BOB BRUGGER Pipersville Pa | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/surrealism-resurrected.html | Surrealism Resurrected | By James R Mellow | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/swoboda-encounters-real-thing-in-ballplayers-odyssey-in-vietnam.html | Swoboda Encounters Real Thing in Ballplayers Odyssey in Vietnam | By George Vecsey | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/sydney-preparing-for-hot-holidays-australian-christmas-finds-many.html | SYDNEY PREPARING FOR HOT HOLIDAYS Australian Christmas Finds Many Flocking to Beaches | By Robert Trumbull | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/t-uditli-rand-married-to-edward-b-rihter.html | t uditli Rand Married To Edward B Rihter | qCl t ale New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/table-talk.html | Table Talk | RICHARD STONE | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/texas-catholics-widen-drive-to-oust-lucey-and-liberalize-church.html | Texas Catholics Widen Drive to Oust Lucey and Liberalize Church Many Laymen Join 2YearOld Revolt by Local Priests | By Edward B Fiske | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-changing-luck-of-a-roaring-camp-area.html | The Changing Luck Of a Roaring Camp Area | By John V Young | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-cities.html | THE CITIES | ROBERT B SEMPLE Jr | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-curse-of-cain.html | The Curse of Cain | NASH K BURGER | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-diary-of-nina-kosterina.html | The Diary of Nina Kosterina | ROBIN MCKOWN | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-economy.html | THE ECONOMY | EDWIN L DALE Jr | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-fool-of-the-world-and-the-flying-ship.html | The Fool of The World and The Flying Ship | BARBARA WERSBA | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-future-at-jfk.html | THE FUTURE AT JFK | J M CHVAT | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-living-fossi.html | The Living Fossi | By Eric Hass | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-lonesome-traveler.html | The Lonesome Traveler | By James R Frakes | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-long-season-trots-to-an-end-the-long-season-trots-to-an-end.html | The Long Season Trots to an End THE LONG SEASON TROTS TO AN END | By Louis Effrat | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-mexican-ruins-many-tourists-miss.html | The Mexican Ruins Many Tourists Miss | By Barbara Seiler and Randy Altman | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-producer-of-the-new-rock-the-producer-of-the-new-rock.html | The Producer Of the New Rock The producer of the new rock | By Michael Lydon | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-sean-ocasey-reader-the-sean-ocasey-reader.html | The Sean OCasey Reader The Sean OCasey Reader | By Anne ONeillBarna | RE0000734492 | 1996-09-16 | B00000470456 |

| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-sicilian-a-fighting-defense.html | The Sicilian  a Fighting Defense | By Al Horowitz | RE0000734492 | 1996-09-16 | B00000470456 |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-signs-are-right-for-astrology-the-signs-are-right.html | The Signs Are Right For Astrology The signs are right | By Tom Buckley | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-sports-big-boys-club-owners-baseballs-big-boys-the-club-owners.html | The Sports Big Boys Club Owners Baseballs Big Boys The Club Owners | By Leonard Koppett | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-stamp-of-breuer.html | The stamp of Breuer | By Barbara Plumb | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/the-tear-on-the-clowns-face-the-clowns-face.html | The Tear on the Clowns Face The Clowns Face | By Howard Klein | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/theater-two-sketches-at-the-jan-hus-autograph-hound-and-lemonade.html | Theater Two Sketches at the Jan Hus Autograph Hound and Lemonade Open | By Dan Sullivan | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/this-is-communist-china-this-is-communist-china.html | This Is Communist China This Is Communist China | By Franz Schurmann | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/time-for-a-change-in-our-china-policy-our-china-policy.html | Time for a Change In Our China Policy Our China policy | By Allen S Whiting | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/toy-sales-propelled-by-science-science-toys-leading-sales-to-record.html | Toy Sales Propelled By Science Science Toys Leading Sales to Record Highs | By Leonard Sloane | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/transfer-of-governorship-in-michigan-expected-to-take-place.html | Transfer of Governorship in Michigan Expected to Take Place Smoothly | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/turpin.html | Turpin | By John Weston | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/u-s-orders-troops-in-saigon-to-night-alert-against-attach.html | U S Orders Troops in Saigon To Night Alert Against Attach | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/unbeaten-princeton-wins-in-swimming.html | UNBEATEN PRINCETON WINS IN SWIMMING | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/up-against-the-ivy-wall-crisis-at-columbia.html | Up Against The Ivy Wall Crisis At Columbia | By Steven V Roberts | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-charges-bias-in-hiring-by-un-americans-seeking-posts-are-said-to.html | US CHARGES BIAS IN HIRING BY UN Americans Seeking Posts Are Said to Be Slighted | By Kathleen Teltsch | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-in-shift-maps-20million-plan-to-relieve-biafra-administration.html | US IN SHIFT MAPS 20MILLION PLAN TO RELIEVE BIAFRA Administration Decides on More Active Role in Effort to End Nigerian War | By Benjamin Welles | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/us-sees-a-delay-on-missile-talks-moscow-is-now-thought-to-favor.html | US SEES A DELAY ON MISSILE TALKS Moscow Is Now Thought to Favor Waiting for Nixon  No Response Received | By Bernard Gwertzman | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/utah-gets-first-computer-plant.html | Utah Gets First Computer Plant | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/valerie-stolz-wed-to-martin-nright-jr.html | Valerie Stolz Wed to Martin nright Jr | Scal to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/venezuela-after-the-vote-its-on-with-christmas-shopping.html | Venezuela After the Vote Its on With Christmas Shopping | PAUL L MONTGOMERY | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/vietcong-showing-warmth-to-china-peking-believed-modifying-stand-on.html | VIETCONG SHOWING WARMTH TO CHINA Peking Believed Modifying Stand on Peace Talks | By Paul Hofmann | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/violinist-now-ad-exec-makes-music-for-fun.html | Violinist Now Ad Exec Makes Music  For Fun | By Raymond Ericson | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/volpe-successor-is-facing-problem-sargent-needs-lots-of-luck-in.html | VOLPE SUCCESSOR IS FACING PROBLEM Sargent Needs Lots of Luck in Massachusetts Post | By John H Fenton | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wall-street-appraises-year-ahead.html | Wall Street Appraises Year Ahead | By Vartanig G Vartan | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/waterfront-unit-upheld-by-court-investigation-of-companys-books-is.html | WATERFRONT UNIT UPHELD BY COURT Investigation of Companys Books Is Backed | By George Horne | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/way-out-of-the-rough-businessmen-on-pro-board-considered-key-men-in.html | Way Out of the Rough Businessmen on Pro Board Considered Key Men in Restoration of Golf Stability | By Lincoln A Werden | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/when-mother-goes-back-to-work.html | When mother goes back to work | By Nanette E Scofield | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/when-the-student-gives-the-orders.html | When the Student Gives the Orders | FMH | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/when-the-united-states-is-the-host-a-state-visit-in-washington.html | When the United States Is the Host A State Visit In Washington | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/which-one-is-right-about-zorba.html | Which One Is Right About Zorba | MANUEL DAVID HERZ | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/while-keeping-the-flag-flying.html | While Keeping the Flag Flying | BENJAMIN WELLES | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/who-took-from-whom.html | Who Took From Whom | FRANK CORSARO | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/why-not-let-the-people-watch.html | Why Not Let the People Watch | By Jack Gould | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/william-jellett-to-wed-ellen-bird.html | William Jellett to Wed Ellen Bird | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wire-fox-terrier-is-best-at-eastern-club-show-exemplar-named-in.html | Wire Fox Terrier Is Best at Eastern Club Show EXEMPLAR NAMED IN FIELD OF 2068 | By John Rendel | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wood-field-and-stream-day-of-hunting-deer-and-pheasant-is-capped.html | Wood Field and Stream Day of Hunting Deer and Pheasant Is Capped With a Tasty Meal | By Nelson Bryant | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-15 | https://www.nytimes.com/1968/12/15/archives/wounded-protester-dies.html | Wounded Protester Dies | Special to The New York Times | RE0000734492 | 1996-09-16 | B00000470456 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/15million-pledged-to-uja-ginsberg-heads-69-campaign.html | 15Million Pledged to UJA Ginsberg Heads 69 Campaign | By Irving Spiegel | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/24hour-fire-guard-posted-in-rockland.html | 24HOUR FIRE GUARD POSTED IN ROCKLAND | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/5th-season-opened-by-youth-symphony.html | 5TH SEASON OPENED BY YOUTH SYMPHONY | RAYMOND ERICSON | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/76ers-top-knicks-for-third-in-row-cunningham-greer-jones-pace.html | 76ERS TOP KNICKS FOR THIRD IN ROW Cunningham Greer Jones Pace 110104 Victory | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/7th-fleet-shifts-admirals.html | 7th Fleet Shifts Admirals | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-dress-designer-keeps-expanding-adds-bank-to-line.html | A Dress Designer Keeps Expanding Adds Bank to Line | By Lisa Hammel | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-new-breed-is-dealing-in-art.html | A New Breed Is Dealing in Art | By Grace Glueck | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-photographic-exhibit-in-san-francisco-tells-story-of-the-black.html | A Photographic Exhibit in San Francisco Tells Story of the Black Panthers | By Earl Caldwellspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/a-plain-little-restaurant-in-hong-kong-up-one-flight-.html | A Plain Little Restaurant in Hong Kong Up One Flight | By Craig Claibornespecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/advertising-how-brand-names-did-on-tv.html | Advertising How Brand Names Did on TV | By Philip H Dougherty | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/all-roads-lead-to-moscow-and-the-traffic-is-heavy.html | All Roads Lead to Moscow and the Traffic Is Heavy | By Theodore Shabadspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/allied-delegates-confer-in-paris-new-instructions-sought-to-end.html | ALLIED DELEGATES CONFER IN PARIS New Instructions Sought to End Seating Impasse | By Paul Hofmannspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/american-squadron-bombs-the-ho-chi-minh-trail-only-after-dark.html | American Squadron Bombs the Ho Chi Minh Trail Only After Dark Nightowls Keeping Pressure on Foe in Laos Jungle Pilots Under Orders Not to Give Details of Their Missions | By Terence Smithspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/article-1-no-title-saigons-negotiator-pham-dang-lam.html | Article 1  No Title Saigons Negotiator Pham Dang Lam | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/assistance-fund-planned-by-amex-trust-will-help-customers-if-a.html | ASSISTANCE FUND PLANNED BY AMEX Trust Will Help Customers If a Member Firm Fails | By Vartanig G Vartan | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/big-kim-is-named-worcesters-best-great-dane-selected-from-entry-of.html | BIG KIM IS NAMED WORCESTERS BEST Great Dane Selected From Entry of 1000 Dogs | By John Rendelspecial to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/books-of-the-times-the-power-is-green-baby.html | Books of The Times The Power Is Green Baby | By Roger Jellinek | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/boy-6-and-sister-4-found-dead-in-li-swimming-pool.html | Boy 6 and Sister 4 Found Dead in LI Swimming Pool | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/bridge-when-knowing-the-players-decides-the-play-to-make.html | Bridge When Knowing the Players Decides the Play to Make | By Alan Truscott | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/can-this-be-america-views-of-several-small-filmmakers-presented-by.html | Can This Be America Views of Several Small Filmmakers Presented by PBL on Channel 13 | J G | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/capetown-plans-transplant-bills-anonymity-of-donors-and-recipients.html | CAPETOWN PLANS TRANSPLANT BILLS Anonymity of Donors and Recipients to Be Required | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/cernik-is-reported-named-federal-premier-in-prague-central.html | Cernik Is Reported Named Federal Premier in Prague Central Committee Issues Communique Devoted to Steps to Help Economy New Housing to Be Emphasized CERNIK EXPECTED TO RETAIN OFFICE | By Tad Szulcspecial to the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/chess-unexpected-counter-turns-blacks-defeat-into-victory.html | Chess Unexpected Counter Turns Blacks Defeat Into Victory | By Al Horowitz | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/city-in-the-meadows.html | City in the Meadows | PETER A JORDAN | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/city-u-faculty-to-cast-2d-vote-on-union-to-represent-4500.html | City U Faculty to Cast 2d Vote On Union to Represent 4500 | By Fred M Hechinger | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/class-is-in-today-at-the-electoral-college.html | Class Is In Today at the Electoral College | By John A Hamilton | RE0000734488 | 1996-09-16 | B00000470452 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/clifford-decries-missile-talks-lag-criticism-appears-directed-at.html | CLIFFORD DECRIES MISSILE TALKS LAG Criticism Appears Directed at Soviet and Nixon Aides | By Peter Grosespecial to the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/cohen-disputes-urban-report-urging-local-revenue-sharing.html | Cohen Disputes Urban Report Urging Local Revenue Sharing | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/common-market-sets-money-plan-devices-for-shifting-capital-from.html | COMMON MARKET SETS MONEY PLAN Devices for Shifting Capital From Surplus to Deficit Nations Are Prepared COMMON MARKET SETS MONEY PLAN | By Clyde H Farnsworthspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/communist-party-formed-in-guyana-leader-urges-a-boycott-of-nations.html | COMMUNIST PARTY FORMED IN GUYANA Leader Urges a Boycott of Nations Election Today | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/conduct-of-dissenters.html | Conduct of Dissenters | PAUL RAMSEY | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/cordero-adds-two-for-321-victories.html | CORDERO ADDS TWO FOR 321 VICTORIES | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/deleyers-horses-take-two-titles-dutch-cinnamon-and-dutch-touch.html | DELEYERS HORSES TAKE TWO TITLES Dutch Cinnamon and Dutch Touch Score at Show | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/detroit-and-haywood-will-face-big-test-with-bonnies-tonight.html | Detroit and Haywood Will Face Big Test With Bonnies Tonight | By Sam Goldaper | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/disorders-increase-in-high-schools.html | Disorders Increase in High Schools | By James P Sterba | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/dorothy-elmhirst-a-founder-of-new-republic-dies.html | Dorothy Elmhirst a Founder of New Republic Dies | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/dr-shepard-krech-led-surgeons-unit.html | DR SHEPARD KRECH LED SURGEONS UNIT | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/enemy-shelled-in-dmz-positions-3-incidents-bring-total-to-41-since.html | ENEMY SHELLED IN DMZ POSITIONS 3 Incidents Bring Total to 41 Since Bombing Halt | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/eshkol-asserts-phantoms-are-due-in-70-or-before-phantoms-by-70.html | Eshkol Asserts Phantoms Are Due in 70 or Before PHANTOMS BY 70 ESHKOL DECLARES | By James Feronspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/european-farm-program-stirs-anger-european-farm-program-stirs-anger.html | European Farm Program Stirs Anger European Farm Program Stirs Anger | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/finland-walks-tightrope-between-2-trade-blocs-tries-to-remain.html | Finland Walks Tightrope Between 2 Trade Blocs Tries to Remain Friendly With Russians While Dealing With West FINLAND WALKING TRADE TIGHTROPE | By John M Leespecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/foe-of-ayub-warns-against-use-of-troops-to-suppress-unrest.html | Foe of Ayub Warns Against Use Of Troops to Suppress Unrest | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/for-a-few-hours-city-wears-a-vanilla-frosting.html | For a Few Hours City Wears a Vanilla Frosting | By Sylvan Fox | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/fred-david-sher-marries-joyce-l-licht.html | Fred David Sher Marries Joyce L Licht | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/freedom-of-speech.html | Freedom of Speech | GARY MAILMAN | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/frostbite-racing-canceled.html | Frostbite Racing Canceled | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/fueloil-drivers-strike-in-the-city-reject-negotiators-terms-lindsay.html | FUELOIL DRIVERS STRIKE IN THE CITY Reject Negotiators Terms  Lindsay Calls Meeting | By Emanuel Perlmutter | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/guinea-bastion-of-socialism-struggles-to-make-system-work.html | Guinea Bastion of Socialism Struggles to Make System Work | By Alfred Friendly Jrspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/historian-believes-turmoil-will-enrich-nation.html | Historian Believes Turmoil Will Enrich Nation | By Alden Whitman | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/horse-show-is-postponed.html | Horse Show Is Postponed | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/israeli-comedians-appear-at-carnegie.html | ISRAELI COMEDIANS APPEAR AT CARNEGIE | THEODORE STRONGIN | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jesse-ceci-presents-violin-recital-here.html | JESSE CECI PRESENTS VIOLIN RECITAL HERE | R E | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jets-win-317-in-warmup-for-title-game-boozer-returns-to-action-and.html | Jets Win 317 in WarmUp for Title Game Boozer Returns to Action and Gains 83 Yards Against Dolphins in Miami | By Dave Andersonspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jewish-congress-to-press-support-of-aid-to-negroes.html | Jewish Congress to Press Support of Aid to Negroes | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/john-r-murphy.html | JOHN R MURPHY | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/jordan-denies-view-ascribed-to-hussein.html | JORDAN DENIES VIEW ASCRIBED TO HUSSEIN | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/judith-ruhlman-wed-to-steven-weinstein.html | Judith Ruhlman Wed To Steven Weinstein | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/landlords-role.html | Landlords Role | IRWIN A LEVY | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/linda-rubin-bride-of-john-s-freidin.html | Linda Rubin Bride Of John S Freidin | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/lindsay-offers-nixon-guidelines-citing-city- needs.html | Lindsay Offers Nixon Guidelines Citing City Needs | By Peter Kihss | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/lloyd-lowndes.html | LLOYD LOWNDES | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/losers-silent-morningafter-fullmer-decries- his-poor-performance-in.html | Losers Silent MorningAfter Fullmer Decries His Poor Performance in Title Fight | By Lloyd Garrisonspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/makeup-time-issue.html | MakeUp Time Issue | SELMA COVITZ | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/maya-and-troupe-range-over-spain-many- provincial-dances-on-kaufmann.html | MAYA AND TROUPE RANGE OVER SPAIN Many Provincial Dances on Kaufmann Hall Program | By Don McDonagh | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/mexicans-in-us-voice-optimism-but- commission-on-rights-also-gets.html | MEXICANS IN US VOICE OPTIMISM But Commission on Rights Also Gets Reports of Bias | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/michal-schover-bride-in-chicago.html | Michal Schover Bride in Chicago | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/mine-safety-bill-seeks-to-fill-gaps.html | Mine Safety Bill Seeks to Fill Gaps | By Ben A Franklinspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/miss-pickman-a-vassar-girl-engaged-to- wed.html | Miss Pickman A Vassar Girl Engaged to Wed | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/morton-sparks-cowboys-to-2810-triumph- over-giants-meredith-unable.html | Morton Sparks Cowboys to 2810 Triumph Over Giants Meredith Unable to Pass Effectively Replaced  Hayes Scores 2 Touchdowns | By William N Wallace | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/mrs-brookfield-wed-to-w-a- mcwhirter.html | Mrs Brookfield Wed To W A McWhirter | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/mrs-gandhi-wishes-jews-in-cochin-mazel- tov.html | Mrs Gandhi Wishes Jews in Cochin Mazel Tov | By Joseph Lelyveldspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/mrs-william-buell-jr.html | MRS WILLIAM BUELL JR | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/murray-m-friedfeld.html | MURRAY M FRIEDFELD | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archiv es/nationalism-hurts-ecuadors-chances-of-oil- development-ecuador.html | Nationalism Hurts Ecuadors Chances Of Oil Development ECUADOR BLOCKS RICH OIL VENTURE | By H J Maidenbergspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nbc-shows-run-8-minutes-late-schedule-pushed-back-for-raiders-game.html | NBC SHOWS RUN 8 MINUTES LATE Schedule Pushed Back for Raiders Game Overtime | By Arnold H Lubasch | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/neighbors-save-college-of-art-60000-in-donations-allow-silvermine.html | NEIGHBORS SAVE COLLEGE OF ART 60000 in Donations Allow Silvermine to Reopen | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/new-york-players-keep-lockett-cup.html | NEW YORK PLAYERS KEEP LOCKETT CUP | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/news-of-realty-upgrading-spurts-buildings-near-columbus-circle.html | NEWS OF REALTY UPGRADING SPURTS Buildings Near Columbus Circle Being Restored | By Glenn Fowler | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/nixon-is-given-plan-to-combat-organized-crime-gop-task-force-in.html | NIXON IS GIVEN PLAN TO COMBAT ORGANIZED CRIME GOP Task Force in House Backs a Doubled Staff Wary on Eavesdropping MORGENTHAU IS PRAISED His Retention Suggested Strike Forces of Clark Are Termed Effective NIXON IS GIVEN ANTICRIME PLAN | By Fred P Grahamspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/organization-is-set-up-to-help-local-groups-applying-for-aid.html | Organization Is Set Up to Help Local Groups Applying for Aid | By John Kifner | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/page-tredway.html | PAGE TREDWAY | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/personal-finance-snow-brings-expenses-and-it-seems-to-be-unwise-to.html | Personal Finance Snow Brings Expenses and It Seems To Be Unwise to Try to Avoid Them Personal Finance | By Robert J Cole | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/philip-hoffman-drug-chain-head-thrift-chairman-dies-month-after.html | PHILIP HOFFMAN DRUG CHAIN HEAD Thrift Chairman Dies Month After 81Million Sale | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/plan-for-decentralization-assailed-by-school-aides-city-proposal.html | Plan for Decentralization Assailed by School Aides City Proposal for Decentralization Is Criticized by School Aides Here | By M A Farber | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/poll-finds-riots-are-effective-in-changing-slum-conditions.html | Poll Finds Riots Are Effective In Changing Slum Conditions | By M S Handler | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/price-influences-affecting-steel-hedge-buying-of-products-blurs.html | PRICE INFLUENCES AFFECTING STEEL Hedge Buying of Products Blurs Trend of Market | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/princeton-names-aide.html | Princeton Names Aide | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/prospects-mixed-for-bond-market-prices-rise-in-some-areas-but-no.html | PROSPECTS MIXED FOR BOND MARKET Prices Rise In Some Areas but No Letup Appears In the Inflationary Spiral POLICY GROUP TO MEET Heavy Slate of New Issues This Week to Close Out Activities for 1968 PROSPECTS MIXED FOR BOND MARKET | By John H Allan | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/raiders-top-chargers-3427-will-meet-chiefs-in-playoff-lamonica.html | Raiders Top Chargers 3427 Will Meet Chiefs in Playoff LAMONICA PASSES FOR THREE SCORES Oakland Rallies to Gain Tie With Kansas City for Title in Western Division | By Bill Beckerspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/raymond-a-burke.html | RAYMOND A BURKE | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/raytheon-s-auction-of-plant-is-hailed.html | Raytheon s Auction Of Plant Is Hailed | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/score-not-weather-chills-30851-fans.html | Score Not Weather Chills 30851 Fans | By George Vecsey | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/slumping-rangers-beaten-by-flyers-31-before-crowd-of-12731-at.html | Slumping Rangers Beaten by Flyers 31 Before Crowd of 12731 at Garden SARRAZIN SCORES TWICE FOR VICTORS Leads Team to First Triumph in 12 Games  Tkaczuk Gets New Yorkers Tally | By Joe Nichols | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/small-business-conducts-a-poll-problems-found-increasing-as-rewards.html | SMALL BUSINESS CONDUCTS A POLL Problems Found Increasing as Rewards Grow Larger | BY William M Freeman | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/snowstorm-drops-3-to-5-inches-here-it-moves-in-from-the-south.html | SNOWSTORM DROPS 3 TO 5 INCHES HERE It Moves In From the South During Night  Warning Is Given on Hazardous Roads Snowstorm Hits Leaving 3 to 5 Inches | By Maurice Carroll | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/some-policemen-are-found-to-be-sleeping-on-duty-some-policemen-on.html | Some Policemen Are Found to Be Sleeping on Duty Some Policemen on Early Morning Shift Found to Sleep on Duty | By David Burnham | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/soul-team-plays-south-of-border-sam-and-dave-give-concert-at-the.html | SOUL TEAM PLAYS SOUTH OF BORDER Sam and Dave Give Concert at the Fillmore East | By Mike Jahn | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/sports-of-the-times-again-the-outfield-wall.html | Sports of The Times Again the Outfield Wall | By Robert Lipsyte | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/stuart-is-victor-in-figure-skating-miss-darakjy-also-captures-north.html | STUART IS VICTOR IN FIGURE SKATING Miss Darakjy Also Captures North Atlantic Title | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/susan-jorgensen-is-engaged-to-joel-douglas-actors-son.html | Susan Jorgensen Is Engaged To Joel Douglas Actors Son | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/the-dance-ballet-theater-variations-young-gregory-kivitt-and.html | The Dance Ballet Theater Variations Young Gregory Kivitt and DAntuono Appear Casts of Swan Lake Alternate in Brooklyn | By Clive Barnes | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/the-whole-idea-is-to-stimulate-children-to-become-involved.html | The Whole Idea Is to Stimulate Children to Become Involved | By Judy Klemesrud | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/tv-a-decade-of-turmoil-is-promised-by-the-fcc-proposals-for-cables.html | TV A Decade of Turmoil Is Promised by the FCC Proposals for Cables Are FarReaching PayVideo Green Light Fades on Close Look | By Jack Gould | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/upstate-steel-town-spawns-race-tensions-troubled-upstate-steel-town.html | Upstate Steel Town Spawns Race Tensions Troubled Upstate Steel Town Spawns Racial Tensions | By Homer Bigartspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/us-urged-to-delay-offshore-investing-now-as-profitless-delay-on.html | US Urged to Delay Offshore Investing Now as Profitless Delay on Offshore Investing Is Urged | By David R Jonesspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/us-watches-with-interest.html | US Watches With Interest | Special to The New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/vikings-beat-eagles-2417-and-take-central-title-as-bears-lose-2827.html | Vikings Beat Eagles 2417 and Take Central Title as Bears Lose 2827 MINNESOTA WINS IN LAST QUARTER Scores 10 Points to Clinch Decision Then Listens to Chicago Game by Phone | By Joseph Dursospecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/volatile-nova-scotia-executive-pulls-steel-mill-out-of-the-red.html | Volatile Nova Scotia Executive Pulls Steel Mill Out of the Red Executive Pulls Mill Out of the Red | By Edward Cowanspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/wall-street-dilemma.html | Wall Street Dilemma | THOMAS H DOYLE | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-16 | https://www.nytimes.com/1968/12/16/archives/williams-college-head-1836-opposed-protest-hopkins-papers-reprinted.html | Williams College Head 1836 Opposed Protest Hopkins Papers Reprinted Calling for Subservience to Aims of Education | By Joseph G Herzbergspecial To the New York Times | RE0000734488 | 1996-09-16 | B00000470452 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/1492-ban-on-jews-is-voided-by-spain-1492-ban-on-jews-is-voided-in.html | 1492 Ban on Jews Is Voided by Spain 1492 BAN ON JEWS IS VOIDED IN SPAIN | By Richard Ederspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/2-companies-vie-for-steel-maker-youngstown-sheet-tube-sought-by.html | 2 COMPANIES VIE FOR STEEL MAKER Youngstown Sheet  Tube Sought by Signal Cos Is Target of a Lykes Bid COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/2-kings-meet-on-mekong-raft-to-open-power-line.html | 2 Kings Meet on Mekong Raft to Open Power Line | By Terence Smithspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |

| Date | URL | Title | Author | Reg Number | Reg Date | Case Number |
|---|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/3-giants-chosen-for-pro-bowl-but-east-coaches-ignore-case.html | 3 Giants Chosen for Pro Bowl But East Coaches Ignore Case | By William N Wallace | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/50-governors-oppose-plan-for-road-hearings-say-federal-proposal-to.html | 50 Governors Oppose Plan for Road Hearings Say Federal Proposal to Give Public a Voice on Routes Would Not Do So | By John D Morrisspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/51-in-poll-expect-nixon-to-be-good-president-34-think-he-will-be.html | 51 in Poll Expect Nixon to Be Good President 34 Think He Will Be Fair While Great and Poor Each Draw 6 Reply | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/60-bus-drivers-sue-city-line-as-favoring-negroes-in-a-test.html | 60 Bus Drivers Sue City Line As Favoring Negroes in a Test | By Robert E Tomasson | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/700-meat-plants-close-in-year-under-us-law-on-standards.html | 700 Meat Plants Close in Year Under US Law on Standards | By William M Blairspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/a-buttondown-shirt-started-it.html | A ButtonDown Shirt Started It | By Angela Taylorspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/a-tough-and-dedicated-okinawan-chobyo-yara.html | A Tough and Dedicated Okinawan Chobyo Yara | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/abraham-j-weintraub.html | ABRAHAM J WEINTRAUB | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ad-man-conducts-a-chamber-group-eidus-of-ted-bates-leads-stradivari.html | AD MAN CONDUCTS A CHAMBER GROUP Eidus of Ted Bates Leads Stradivari at Carnegie | By Theodore Strongin | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/advertising-data-on-goldplated-readers.html | Advertising Data on GoldPlated Readers | By Philip H Dougherty | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ailing-dufhues-relinguishes-political-posts-in-germany.html | Ailing Dufhues Relinguishes Political Posts in Germany | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/air-west-is-blocked-from-vote-on-offer.html | AIR WEST IS BLOCKED FROM VOTE ON OFFER | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/alexandra-fraser-is-betrothed-to-philip-l-tomich-a-teacher.html | Alexandra Fraser Is Betrothed To Philip L Tomich a Teacher | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/amid-calls-for-change-the-electors-meet-to-make-nixons-victory.html | Amid Calls for Change the Electors Meet to Make Nixons Victory Official 538 Electors Ballot to Make NixonAgnew Victory Official | By Maurice Carroll | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/another-alcindor-looms-at-power-elmore-68-68-shows-promise-similar-to.html | Another Alcindor Looms at Power Elmore 68 Shows Promise Similar to ExSchool Star | By Sam Goldaper | RE0000734485 | 1996-09-16 | B00000470449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ap-is-selling-31-supermarkets-e-f-macdonald-co-plans-purchase-in.html | AP IS SELLING 31 SUPERMARKETS E F MacDonald Co Plans Purchase in California | By William D Smith | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/armed-forces-chief-is-named-by-greece-in-command-shifts.html | Armed Forces Chief Is Named by Greece In Command Shifts | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/army-swimmers-win.html | Army Swimmers Win | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/bbc-calls-charge-ingenious.html | BBC Calls Charge Ingenious | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/bill-rate-up-sharply-to-5966-at-weekly-treasury-auction.html | Bill Rate Up Sharply to 5966 At Weekly Treasury Auction | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/books-of-the-times-from-adonai-to-zohar.html | Books of The Times From Adonai to Zohar | By Thomas Lask | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/brer-rabbit-and-actress-link-hands-in-taffy-pull.html | Brer Rabbit And Actress Link Hands In Taffy Pull | By Judy Klemesrud | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/brydges-questions-city-school-plan.html | BRYDGES QUESTIONS CITY SCHOOL PLAN | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/charles-a-sweeny-chief-of-an-ftc-fraud-unit.html | Charles A Sweeny Chief Of an FTC Fraud Unit | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/chemical-makers-raise-some-prices-chemical-makers-lift-some-prices.html | Chemical Makers Raise Some Prices CHEMICAL MAKERS LIFT SOME PRICES | By Gerd Wilcke | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/city-making-plans-to-reduce-effects-of-fuel-oil-strike-city-making.html | City Making Plans To Reduce Effects Of Fuel Oil Strike City Making Plans to Ease Effects of Fuel Strike | By Damon Stetson | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/clifford-assailed-by-ky-for-stand-on-lag-in-parley-vietnamese.html | CLIFFORD ASSAILED BY KY FOR STAND ON LAG IN PARLEY Vietnamese Rejects Remark Implying Saigons Position on Seating Causes Delay Ky Assails Cliffords Remark on Delays in Talks | By Paul Hofmannspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/columbiascreen-gems-deal-backed-each-concern-wins-vote-of-holders.html | ColumbiaScreen Gems Deal Backed Each Concern Wins Vote of Holders Columbia Acquisition of Screen Gems Is Approved | By Leonard M Sloane | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/commuters-woes.html | Commuters Woes | G S PETER BERGEN | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/court-backs-curb-on-draft-appeals-1967-law-restricting-right-to.html | COURT BACKS CURB ON DRAFT APPEALS 1967 Law Restricting Right to Bring Legal Challenges Against Boards Upheld Court Backs Curb on Draft Appeals | By Fred P Grahamspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/court-orders-addonizios-bank-and-broker-to-submit-records.html | Court Orders Addonizios Bank And Broker to Submit Records | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/cultural-revolt-urged-by-italian-professor-coming-to-us-thinks-it.html | CULTURAL REVOLT URGED BY ITALIAN Professor Coming to US Thinks It Will Be First | By Alfred Friendly Jrspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/currency-controls-helping-the-franc-currency-curbs-aiding-the-franc.html | Currency Controls Helping the Franc CURRENCY CURBS AIDING THE FRANC | By Clyde H Farnsworthspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dickens-is-only-the-days-first-bout.html | Dickens Is Only the Days First Bout | By Louis Calta | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dictatorship-in-brazil-president-appears-to-lose-control-to-radical.html | Dictatorship in Brazil President Appears to Lose Control to Radical Officers | By Juan de Onis | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/douglas-aide-says-merrill-lynch-got-earnings-data-before-public.html | Douglas Aide Says Merrill Lynch Got Earnings Data Before Public OFFICER TESTIFIES IN SEC HEARING | By Terry Robards | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dr-seuss-loses-a-copyright-suit-court-rules-company-has-right-to.html | DR SEUSS LOSES A COPYRIGHT SUIT Court Rules Company Has Right to Produce Dolls | By Sidney E Zion | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/dubridge-to-seek-closer-ties-of-government-with-scientists-dubridge.html | DuBridge to Seek Closer Ties Of Government With Scientists DuBridge to Seek Closer Ties of Government With Scientists HE HOPES TO HEAL PENTAGON BREACH Nixon Adviser Says Budget for Basic Research Should Increase 10 Annually | By Walter Sullivan | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/eleanor-morris-is-future-bride-of-l-s-illoway.html | Eleanor Morris Is Future Bride Of L S Illoway | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/elizabeth-e-brown-of-albany-to-wed.html | Elizabeth E Brown Of Albany to Wed | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ernest-mayer-dies-in-foreign-service.html | ERNEST MAYER DIES IN FOREIGN SERVICE | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/fanny-may-loans-listed-for-the-week.html | Fanny May Loans Listed for the Week | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/fete-honors-edward-g-robinson-75.html | Fete Honors Edward G Robinson 75 | By Anna Kisselgoff | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/finch-backs-laws-of-great-society-plans-to-implement-what-is-now-on.html | FINCH BACKS LAWS OF GREAT SOCIETY Plans to Implement What Is Now on the Books | By John Herbersspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/flubitten-college-sports-teams-seek-substitutes-for-catchers.html | FluBitten College Sports Teams Seek Substitutes for Catchers | By Gordon S White Jr | RE0000734485 | 1996-09-16 | B00000470449 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/fluency-marks-concert-by-two-flute-and-harpsichord-are-heard-in.html | FLUENCY MARKS CONCERT BY TWO Flute and Harpsichord Are Heard in Sonata Program | By Donal Henahan | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/for-revision-of-law-on-eminent-domain.html | For Revision of Law on Eminent Domain | SIDNEY Z SEARLES | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/french-premier-on-tv-asserts-nation-is-healthy.html | French Premier on TV Asserts Nation Is Healthy | By John L Hessspecial to the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/gifts-from-the-united-nations.html | Gifts From the United Nations | By Rita Reif | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/herman-price-85-pencil-executive-spokesman-for-industry-in-days-of.html | HERMAN PRICE 85 PENCIL EXECUTIVE Spokesman for Industry in Days of NRA Is Dead | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/high-court-case-accuses-a-judge-alabamian-faces-contempt-action-on.html | HIGH COURT CASE ACCUSES A JUDGE Alabamian Faces Contempt Action on Ballot Ruling | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/howard-mandel-50-of-broadcasters.html | HOWARD MANDEL 50 OF BROADCASTERS | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/hundreds-of-police-patrol-campus-of-troubled-junior-college-in.html | Hundreds of Police Patrol Campus of Troubled Junior College in California | By Earl Caldwellspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/ice-and-freezing-temperatures-snarl-highway-rail-traffic.html | Ice and Freezing Temperatures Snarl Highway Rail Traffic | By Martin Arnold | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/in-the-nation-advice-for-mr-nixon.html | In The Nation Advice for Mr Nixon | By Tom Wicker | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/inaugural-events-calendar.html | Inaugural Events Calendar | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/inaugural-invitation-list-is-5-miles-long-computer-and-large-staff.html | Inaugural Invitation List Is 5 Miles Long Computer and Large Staff Rush Plans for Ceremonies | By Marjorie Hunterspecial to the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/jersey-gun-law-upheld-by-court-state-panel-rejects-suit-on-right-to.html | JERSEY GUN LAW UPHELD BY COURT State Panel Rejects Suit on Right to Bear Arms | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/jersey-legislators-block-closed-hearing-on-mafia-legislators-bar.html | Jersey Legislators Block Closed Hearing on Mafia LEGISLATORS BAR HEARING ON MAFIA | By Ronald Sullivanspecial to the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/jets-are-pleased-with-tie-in-west-playoff-foes-risk-injuries-for.html | JETS ARE PLEASED WITH TIE IN WEST Playoff Foes Risk Injuries for Title Meeting Here | By Dave Anderson | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/john-david-bagnall-is-fiance-of-miss-florence-fearrington.html | John David Bagnall Is Fiance Of Miss Florence Fearrington | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/katharine-snow-to-be-married-to-martin-john-dennybrown.html | Katharine Snow to Be Married To Martin John DennyBrown | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/kathleen-devlin-engaged-to-wed-theodore-botts.html | Kathleen Devlin Engaged to Wed Theodore Botts | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/kissinger-conducts-his-last-seminar-in-government-before-joining-it.html | Kissinger Conducts His Last Seminar in Government Before Joining It | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/li-banker-cited-by-newsday-in-profitable-suffolk-land-deal.html | LI Banker Cited by Newsday In Profitable Suffolk Land Deal | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/link-to-cia-denied.html | Link to CIA Denied | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/luxembourg-reds-show-voting-gain-add-seat-despite-support-of.html | LUXEMBOURG REDS SHOW VOTING GAIN Add Seat Despite Support of Czechoslovak Invasion | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/market-place-earnings-listed-in-offbeat-way.html | Market Place Earnings Listed In Offbeat Way | By Robert Metz | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/market-retreats-as-rally-fizzles-major-indexes-end-session-at.html | MARKET RETREATS AS RALLY FIZZLES Major Indexes End Session at Lowest Levels of Day After an Opening Surge PACE OF TRADING SLIPS MostActive Issues Put in a Spiritless Performance as Blue Chips Dawdle MARKET RETREATS AS RALLY FIZZLES | By John J Abele | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mayor-meets-with-cohen-on-welfare.html | Mayor Meets With Cohen on Welfare | By Richard L Maddenspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mcoy-reinstated-after-ocean-hill-gets-3d-trustee-jhs-271-reopens-to.html | MCOY REINSTATED AFTER OCEAN HILL GETS 3D TRUSTEE JHS 271 Reopens Today Firman Reported Ailing Replaced by Nordos SHANKER SCORES ALLEN State Pledges Effort to Improve the Districts Education Program McCoy Reinstated After New Trustee Is Named for Ocean Hill | By Leonard Buder | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/minnesota-theater-company-opens-twoplay-run-tonight.html | Minnesota Theater Company Opens TwoPlay Run Tonight | By Sam Zolotow | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/mother-and-son-slain-in-queens-bodies-found-by-neighbors-in.html | MOTHER AND SON SLAIN IN QUEENS Bodies Found by Neighbors in Whitestone Apartment | By Emanuel Perlmutter | RE0000734485 | 1996-09-16 | B00000470449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/nixon-aide-taking-a-198750-pay-cut-new-treasury-chief-faces-other.html | NIXON AIDE TAKING A 198750 PAY CUT New Treasury Chief Faces Other Financial Losses Nixons New Treasury Chief Is Taking a 198750 Cut in Pay | By H Erich Heinemann | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/nixon-is-neutral-on-early-action-to-ratify-apact-takes-no-position.html | NIXON IS NEUTRAL ON EARLY ACTION TO RATIFY APACT Takes No Position Dirksen Says as Senate Initiative Is Left Up to Johnson HELMS TO STAY AT CIA Presidentelect to Retain Hoover Too Talks With Congress Republicans Nixon Neutral on Early Action on Nuclear Treaty | By John W Finneyspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/nixon-visits-thant-today.html | Nixon Visits Thant Today | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/nixon-will-retain-hoover-and-helms.html | Nixon Will Retain Hoover and Helms | By Robert B Semple Jrspecial the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/northeast-especially-hardhit-by-onslaught-of-hong-kong-flu.html | Northeast Especially HardHit By Onslaught of Hong Kong Flu | By William K Stevens | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/northern-rails-stalled-on-link-high-court-acts-on-petition-of.html | NORTHERN RAILS STALLED ON LINK High Court Acts on Petition of Justice Department NORTHERN RAILS STALLED ON LINK | By Robert E Bedingfield | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/nyu-8847-victor.html | NYU 8847 Victor | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/observer-the-son-of-pragmatism.html | Observer The Son of Pragmatism | By Russell Baker | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/potato-futures-decline-in-price-big-stock-of-french-fries-is-a.html | POTATO FUTURES DECLINE IN PRICE Big Stock of French Fries Is a Possible Cause | By Elizabeth M Fowler | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/premier-proposes-italian-reforms-seeks-changes-in-economy-education.html | PREMIER PROPOSES ITALIAN REFORMS Seeks Changes in Economy Education and Social Life PREMIER PROPOSES ITALIAN REFORMS | By Robert C Dotyspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/president-of-brazil-reported-weighing-new-political-party-brazils.html | President of Brazil Reported Weighing New Political Party Brazils President Said to Weigh Plan for a New Political Party | By Paul L Montgomeryspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/ralph-h-crippen.html | RALPH H CRIPPEN | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/roland-sicard-60-aide-of-real-estate-concern.html | Roland Sicard 60 Aide Of Real Estate Concern | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/screen-met-pitchmen.html | Screen Met Pitchmen | By George Vecsey | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archiv es/several-companies-shift-top-management-several-companies-shift-top.html | Several Companies Shift Top Management Several Companies Shift Top Officers | By James J Nagle | RE0000734485 | 1996-09-16 | B00000470449 |

| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/shortterm-rates-advance-sharply-treasury-bill-yields-pushed-to.html | SHORTTERM RATES ADVANCE SHARPLY Treasury Bill Yields Pushed to Records as Market Awaits Reserve Step CREDIT TIGHTENING SEEN A New Squeeze Looms as Certificate Redemption at Banks Begins to Mount Credit Markets ShortTerm Rates Show Sharp Increases | By John H Allan | RE0000734485 | 1996-09-16 | B00000470449 |
|---|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/silvermine-classes-resume.html | Silvermine Classes Resume | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/some-firms-cut-holiday-bonuses-big-oddlot-house-makes-a-30-to-40.html | SOME FIRMS CUT HOLIDAY BONUSES Big OddLot House Makes a 30 to 40 Reduction | By Vartanig G Vartan | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/soviet-says-bbc-helps-espionage-izvestia-declares-signals-aid.html | SOVIET SAYS BBC HELPS ESPIONAGE Izvestia Declares Signals Aid British Secret Agents | By Theodore Shabadspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/sports-of-the-times-extra-showdown.html | Sports of the Times Extra Showdown | By Arthur Daley | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/students-at-city-hall.html | Students at City Hall | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/supply-of-vaccine.html | Supply of Vaccine | G B FRANKLIN | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/susan-p-stoops-is-planning-bridal.html | Susan P Stoops Is Planning Bridal | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/tax-credit-backed-by-percy-as-way-to-best-aid-ghetto-tax-credits.html | Tax Credit Backed By Percy as Way To Best Aid Ghetto TAX CREDITS SEEN AS AID TO GHETTOS | By Robert A Wright | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/thaler-charges-misuse-of-funds-200-million-said-to-be-diverted-from.html | THALER CHARGES MISUSE OF FUNDS 200 Million Said to Be Diverted From Hospitals | By David Bird | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/the-floating-restaurants-of-hong-kong.html | The Floating Restaurants of Hong Kong | By Craig Claibornespecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/theater-rochelle-owenss-beclch-off-broadway-play-set-in-mythical.html | Theater Rochelle Owenss Beclch Off Broadway Play Set in Mythical Africa Productions Failings Obscure Its Theme | By Clive Barnes | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/to-heed-nyu-protests.html | To Heed NYU Protests | HOWARD B ROCK | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/top-police-officers-meet-today-to-discuss-sleeping-patrolmen.html | Top Police Officers Meet Today To Discuss Sleeping Patrolmen | By David Burnham | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/transit-fare-40c-in-chicago-tying-akrons-as-highest.html | Transit Fare 40c In Chicago Tying Akrons as Highest | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/transit-unit-sees-peril-to-20c-fare-says-capital-budget-fails-to.html | TRANSIT UNIT SEES PERIL TO 20C FARE Says Capital Budget Fails to Let City Use Triborough Surplus for Subsidy TRANSIT UNIT SEES PERIL TO 20C FARE | By Charles G Bennett | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/u-n-again-asks-action-to-oust-south-africans-from-neighboring.html | U N  Again Asks Action to Oust South Africans From Neighboring Territory | By Richard J H Johnstonspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/un-body-acts-on-korea.html | UN Body Acts on Korea | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/un-panel-calls-on-britain-to-yield-gibraltar-next-fall.html | UN Panel Calls on Britain To Yield Gibraltar Next Fall | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-army-to-open-exhibition-of-hitlers-underground-quarters.html | US Army to Open Exhibition of Hitlers Underground Quarters | By Ralph Blumenthalspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-attorneys-decry-gop-call-for-their-removal.html | US Attorneys Decry GOP Call for Their Removal | By Robert D McFadden | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-declares-arrests-in-brazil-could-present-serious-problems.html | US Declares Arrests in Brazil Could Present Serious Problems | By Peter Grosespecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-expects-pilots-release.html | US Expects Pilots Release | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-gives-1million-to-un.html | US Gives 1Million to UN | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-granted-year-on-chemicals-act-european-partners-extend-time-to.html | US GRANTED YEAR ON CHEMICALS ACT European Partners Extend Time to Save Agreement | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-mediation-head-to-take-steel-post.html | US MEDIATION HEAD TO TAKE STEEL POST | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/us-sends-7-back-to-north-vietnam-civilian-prisoners-released-in.html | US SENDS 7 BACK TO NORTH VIETNAM Civilian Prisoners Released in Boat 13 Miles at Sea | By Joseph B Treasterspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/virgin-isles-face-issue-of-aliens-workers-have-low-incomes-and-are.html | Virgin Isles Face Issue of Aliens Workers Have Low Incomes and Are Denied Services | By Joseph P Loftusspecial to the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/volpe-to-remain-in-post-to-jan-20-governors-decision-clouds-the.html | VOLPE TO REMAIN IN POST TO JAN 20 Governors Decision Clouds the Succession Issue | By John H Fentonspecial To the New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/vote-tampering-verified-by-court-ruling-reinstates-stella-in-bronx.html | VOTE TAMPERING VERIFIED BY COURT Ruling Reinstates Stella in Bronx for the Assembly | By Clayton Knowles | RE0000734485 | 1996-09-16 | B00000470449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/voting-in-guyana-proceeds-quietly-heavy-turnout-is-indicated.html | VOTING IN GUYANA PROCEEDS QUIETLY Heavy Turnout Is Indicated Burnham Confident | Special to The New York Times | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-17 | https://www.nytimes.com/1968/12/17/archives/wood-field-and-stream-state-schedules-public-hearing-jan-10-on-laws.html | Wood Field and Stream State Schedules Public Hearing Jan 10 on Laws About Waste From Boats | By Nelson Bryant | RE0000734485 | 1996-09-16 | B00000470449 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/40-theologians-appeal-to-pope-ask-right-of-public-defense-in.html | 40 THEOLOGIANS APPEAL TO POPE Ask Right of Public Defense in Doctrinal Cases | By Robert C Dotyspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/5-biafrans-seek-aid-of-us-students.html | 5 Biafrans Seek Aid of US Students | By Steven V Roberts | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/advertising-blair-cuts-rates-on-tv-spots.html | Advertising Blair Cuts Rates on TV Spots | By Philip H Dougherty | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/agnew-to-resign-as-maryland-governor-on-jan-7.html | Agnew to Resign as Maryland Governor on Jan 7 | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/albert-finkle.html | ALBERT FINKLE | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/amex-stocks-slip-as-volume-slows-index-drops-18c-to-3307-ending.html | AMEX STOCKS SLIP AS VOLUME SLOWS Index Drops 18c to 3307 Ending 8Day Advance | By James J Nagle | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/amy-glasser-fiancee-of-lawrence-corey.html | Amy Glasser Fiancee Of Lawrence Corey | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/art-whitney-shows-modern-american-sculpture-anthology-offers-work.html | Art Whitney Shows Modern American Sculpture Anthology Offers Work by 137 Artists Large Simple Pieces Are Predominant | By Hilton Kramer | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/article-1-no-title-crime-investigator-william-joseph-brennan-3d.html | Article 1  No Title Crime Investigator William Joseph Brennan 3d | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/ashe-and-miss-rogers-ranked-first-on-eastern-tennis-lists.html | Ashe and Miss Rogers Ranked First on Eastern Tennis Lists | By Charles Friedman | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/ballet-theater-dances-giselle-bruhn-and-carla-fracci-in-triumphal.html | BALLET THEATER DANCES GISELLE Bruhn and Carla Fracci in Triumphal Performance | By Anna Kisselgoff | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/baseball-club-owners-51million-pension-offer-is-assailed-as.html | Baseball Club Owners 51Million Pension Offer Is Assailed as Inadequate PLAN WOULD RAISE FUND BY MILLION But Player Spokesman Sees Only Pretense of Benefits  Rejection Expected | By Leonard Koppett | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/battle-to-save-scots-regiment-carried-to-the-house-of-commons.html | Battle to Save Scots Regiment Carried to the House of Commons | By Gloria Emersonspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bill-to-liberalize-divorce-advances-in-commons.html | Bill to Liberalize Divorce Advances in Commons | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/black-models-find-they-have-friends-in-the-white-world.html | Black Models Find They Have Friends In the White World | By Marylin Bender | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/blankets-go-on-as-heat-goes-off-and-flu-adds-to-tenants-woes.html | Blankets Go On as Heat Goes Off and Flu Adds to Tenants Woes | By Peter Kihss | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bonn-is-included-on-un-aid-panel-soviet-view-overridden-on-unit-to.html | BONN IS INCLUDED ON UN AID PANEL Soviet View Overridden on Unit to Plan for 7180 | By Juan de Onisspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/books-of-the-times-in-the-flow-of-history.html | Books of The Times In the Flow of History | By Thomas Lask | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/brazilian-regime-reveals-arrests-begins-to-tell-public-of-acts.html | BRAZILIAN REGIME REVEALS ARRESTS Begins to Tell Public of Acts Since Crackdown Friday | By Paul L Montgomeryspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/bridge-australias-team-has-skill-but-is-very-short-on-luck.html | Bridge Australias Team Has Skill But Is Very Short on Luck | By Alan Truscott | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/britain-sets-curbs-on-foreign-credit.html | BRITAIN SETS CURBS ON FOREIGN CREDIT | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/burnham-party-the-apparent-winner-in-guyana-overseas-ballots.html | Burnham Party the Apparent Winner in Guyana Overseas Ballots Evidently Assure Assembly Majority Jagan Charges Fraud but He Makes No Threats | By Henry Ginigerspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/capital-city-council-votes-to-curb-use-of-police-firearms.html | Capital City Council Votes to Curb Use Of Police Firearms | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/carolina-negroes-sue-state-patrols.html | CAROLINA NEGROES SUE STATE PATROLS | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cbs-approaches-catv-acquisitions-companies-take-merger-actions.html | CBS Approaches CATV Acquisitions COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/city-giving-80000-hong-kong-flu-shots-to-institutions-today.html | City Giving 80000 Hong Kong Flu Shots to Institutions Today | By Jane E Brody | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/city-glitters-and-glows-with-signs-of-christmas.html | City Glitters and Glows With Signs of Christmas | By Deirdre Carmody | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/clarkson-downs-princeton.html | Clarkson Downs Princeton | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/clifford-and-the-talks-secretarys-barbs-at-saigon-produce-both.html | Clifford and the Talks Secretarys Barbs at Saigon Produce Both Pleasure and Pain in Washington | By Hedrick Smithspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/college-disorders-called-inevitable.html | College Disorders Called Inevitable | By Earl Caldwellspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/color-from-blackwhite-film-helps-find-enemy-camouflage-a-new-film.html | Color From BlackWhite Film Helps Find Enemy Camouflage A NEW FILM HELPS DETECT THE ENEMY | By Jack Gouldspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/concert-focuses-on-new-rock-song-2-compose-work-at-evening-for-new.html | CONCERT FOCUSES ON NEW ROCK SONG 2 Compose Work at Evening for New Music Series | By Allen Hughes | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cornell-six-routs-st-lawrence-7-to-1.html | CORNELL SIX ROUTS ST LAWRENCE 7 TO 1 | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/counter-market-automation-set-counter-market-gets-automation.html | Counter Market Automation Set Counter Market Gets Automation | By Vartanig G Vartan | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/curb-on-the-f111-may-die-in-spring-air-force-to-receive-new-version.html | CURB ON THE F111 MAY DIE IN SPRING Air Force to Receive New Version of Fighter Plane | By Robert Lindseyspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/cusimano-breaks-collarbone-in-laurel-spill-apprentice-hurt-after-a.html | Cusimano Breaks Collarbone in Laurel Spill APPRENTICE HURT AFTER A BUMPING Debbys Tune Set Back for Mishap in 9th William De Great Wins Feature | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/czechoslovak-jews-said-to-live-in-fear.html | CZECHOSLOVAK JEWS SAID TO LIVE IN FEAR | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/dangers-in-repeal-of-fifth-amendment.html | Dangers in Repeal of Fifth Amendment | STEVEN H LELEIKO | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/david-kennedy-hedges-on-35-gold-says-he-wants-options-open-but.html | David Kennedy Hedges on 35 Gold Says He Wants Options Open but Discourages Speculation as Crazy NIXON APPOINTEE HEDGES ON GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/defects-at-greenpoint-hospital-found-to-remain-after-a-year.html | Defects at Greenpoint Hospital Found to Remain After a Year | By John Kifner | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/district-school-funds.html | District School Funds | RAY GREEN | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/dock-peace-plan-is-shouted-down-gleason-favors-offer-but-outports.html | DOCK PEACE PLAN IS SHOUTED DOWN Gleason Favors Offer but Outports Block Him | By George Horne | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/east-allstar-squad-is-jetpowered-18-are-picked.html | East AllStar Squad Is JetPowered 18 Are Picked | By William N Wallace | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/end-paper.html | End Paper | MICHAEL STERN | RE0000734489 | 1996-09-16 | B00000470453 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/enemy-ambushes-american-convoy-but-a-swift-counterattack-prevents.html | ENEMY AMBUSHES AMERICAN CONVOY But a Swift Counterattack Prevents Heavy Losses | By Joseph B Treasterspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/erwin-r-mloughlin-75-phone-company-officer.html | Erwin R MLoughlin 75 Phone Company Officer | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/exhead-of-board-attacks-its-plan-decentralization-proposal-is.html | EXHEAD OF BOARD ATTACKS ITS PLAN Decentralization Proposal Is Assailed by Mrs Shapiro | By Thomas P Ronan | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/exhibit-on-hitler-curtailed-by-us-army-removes-furnishings-but-will.html | EXHIBIT ON HITLER CURTAILED BY US Army Removes Furnishings but Will Provide Tours | By Ralph Blumenthalspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/filmmakers-junior-grade-exhibit-their-wares.html | Filmmakers Junior Grade Exhibit Their Wares | By Richard F Shepard | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/firman-not-consulted-on-mccoys-reinstatement.html | Firman Not Consulted on McCoys Reinstatement | By Martin Arnold | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/fordham-control-given-to-laymen-jesuits-yield-board-power-new.html | FORDHAM CONTROL GIVEN TO LAYMEN Jesuits Yield Board Power  New President Named Jesuits Yield Their Control of Fordham by Giving Laymen Majority on Board | By Israel Shenker | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/foreign-affairs-what-died-and-what-didnt.html | Foreign Affairs What Died and What Didnt | By C L Sulzberger | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/foreign-stars-invited-to-little-olympics-here-meet-scheduled-feb-21.html | Foreign Stars Invited to Little Olympics Here MEET SCHEDULED FEB 21 AT GARDEN 14Man Soviet Unit Among Likely Entries TV Track Series Slated for Summer | By Joseph Durso | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/foster-resigns-as-director-of-arms-control-agency.html | Foster Resigns as Director of Arms Control Agency | By Bernard Gwertzmanspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/frank-j-ellisher.html | FRANK J ELLISHER | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/franks-harlem-place-to-see-and-be-seen-restaurant-attracts-people.html | Franks Harlem Place to See and Be Seen Restaurant Attracts People Who Help to Run Things 48  Year  Old Spot Has a Lively Set of Traditions | By Thomas A Johnson | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/fuel-strike-goes-on-as-more-seek-help-heat-complaints-increase-as.html | Fuel Strike Goes On As More Seek Help Heat Complaints Increase as Fuel Strike Goes On | By Damon Stetson | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/futures-market-shows-increase-in-grain-and-soybean-volume.html | Futures Market Shows Increase In Grain and Soybean Volume | By Elizabeth M Fowler | RE0000734489 | 1996-09-16 | B00000470453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/galbraith-urges-harvard-change-asks-revised-government-before.html | GALBRAITH URGES HARVARD CHANGE Asks Revised Government Before Trouble Occurs | By Robert Reinholdspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/garden-state-attorney-agrees-with-what-hes-been-reading-assessment.html | Garden State Attorney Agrees With What Hes Been Reading Assessment by Brennan of New Jerseys Great Variety of Corruption Conforms to Widely Published Reports | By Ronald Sullivanspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/gott-is-replacing-blough-at-us-steel-blough-leaving-u-s-steel-post.html | Gott Is Replacing Blough at US Steel BLOUGH LEAVING U S STEEL POST | By Robert A Wright | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/guards-hold-that-line-of-fans-eager-for-jet-standingroom-tickets.html | Guards Hold That Line of Fans Eager for Jet StandingRoom Tickets | By George Vecsey | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/harriman-and-ky-act-to-avoid-rift-confer-in-paris-saigon-firm-on-2.html | HARRIMAN AND KY ACT TO AVOID RIFT Confer in Paris  Saigon Firm on 2 Sides Issue | By Paul Hofmannspecial to the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/harry-mlachlan-danbury-hatter-72.html | HARRY MLACHLAN DANBURY HATTER 72 | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/heller-predicts-price-pressures-sees-inflation-continuing-during.html | HELLER PREDICTS PRICE PRESSURES Sees Inflation Continuing During Nixons Term HELLER PREDICTS PRICE PRESSURES | By H Erich Heinemann | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/hopes-rise-in-washington.html | Hopes Rise in Washington | By Benjamin Wellesspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/informal-traffic-court-is-urged-here.html | Informal Traffic Court Is Urged Here | By Joseph C Ingraham | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/integration-order-upheld-in-chicago.html | INTEGRATION ORDER UPHELD IN CHICAGO | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jan-thompson-fiancee-of-douglas-humphrey.html | Jan Thompson Fiancee Of Douglas Humphrey | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/japan-fears-riots-over-us-submarine.html | JAPAN FEARS RIOTS OVER US SUBMARINE | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/japan-plans-to-lift-most-import-curbs-within-2-to-3-years.html | Japan Plans to Lift Most Import Curbs Within 2 to 3 Years | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jennifer-rinear-engaged-to-wed-w-paul-maloney.html | Jennifer Rinear Engaged to Wed W Paul Maloney | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jersey-jury-inquiry-asked-on-mafialegislator-links-jersey-will-seek.html | Jersey Jury Inquiry Asked On MafiaLegislator Links JERSEY WILL SEEK INQUIRY ON MAFIA | By Walter H Waggonerspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jets-from-israel-strike-in-jordan-blow-believed-to-be-reply-to-arab.html | JETS FROM ISRAEL STRIKE IN JORDAN Blow Believed to Be Reply to Arab Commando Attack | By James Feronspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/jhs-271-reopens-quietly-as-mcoy-runs-its-program-only-dozen-police.html | JHS 271 REOPENS QUIETLY AS MCOY RUNS ITS PROGRAM Only Dozen Police Stand By as 2 Week Shutdown Comes to an End NEW TRUSTEE IS SCORED Shanker Calls Nordos Weak Watchdog Panel Head Compliments Firman JHS 271 Reopens Quietly After 2Week Shutdown as McCoy Runs Its Activities SHANKER ASSAILS NORDOS AS WEAK Union Leader Comments After 1Hour Meeting With New Trustee | By Leonard Buder | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/john-r-fritts.html | JOHN R FRITTS | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/johnson-calls-civil-rights-steps-only-a-beginning-johnson-discerns.html | Johnson Calls Civil Rights Steps Only a Beginning JOHNSON DISCERNS LONG RIGHTS ROAD | By Neil Sheehanspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/kaiser-fund-hospitals-limit-services-in-staff-walkout.html | Kaiser Fund Hospitals Limit Services in Staff Walkout | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/knicks-conquer-warriors-11499-with-rally-in-last-5-12-minutes.html | Knicks Conquer Warriors 11499 With Rally in Last 5 12 Minutes FRAZIER SPARKS LATE COMEBACK Knicks Register 8th Straight Home VictoryThurmond Lee Out for Warriors | By Sam Goldaper | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/leary-vows-fight-on-naps-by-police-commissioner-orders-halt-to.html | LEARY VOWS FIGHT ON NAPS BY POLICE Commissioner Orders Halt to Practice of Cooping Top officers Warned LEARY VOWS FIGHT ON NAPS BY POLICE | By David Burnham | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/little-orchstra-society-plays-here.html | Little Orchstra Society Plays Here | By Raymond Ericson | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/lytton-holders-vote-revamping-rise-in-capital-stock-is-set-in-major.html | LYTTON HOLDERS VOTE REVAMPING Rise in Capital Stock Is Set in Major Reorganization LYTTON HOLDERS VOTE REVAMPING | By Anthony Ripleyspecial to the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/maine-to-press-for-decision-on-free-port.html | Maine to Press for Decision on Free Port | By William M Blairspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/margaret-eliel-and-a-lawyer-to-be-married.html | Margaret Eliel And a Lawyer To Be Married | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/market-aide-sees-hope-for-britain-tariff-plan-a-step-to-entry-said.html | MARKET AIDE SEES HOPE FOR BRITAIN Tariff Plan a Step to Entry Said to Gain in France | By Clyde H Farnsworthspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/market-declines-on-rate-edginess-selling-pressure-dominates-trading.html | MARKET DECLINES ON RATE EDGINESS Selling Pressure Dominates Trading Most of the Day  Dow Index Drops 541 TURNOVER SLOWS AGAIN Widest Retreat in Months Leaves 910 Stocks With Losses 473 With Gains MARKET DECLINES ON RATE EDGINESS | By John J Abele | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mayor-criticizes-inquiry-by-booth-lindsay-says-antisemitic-bias-was.html | MAYOR CRITICIZES INQUIRY BY BOOTH Lindsay Says AntiSemitic Bias Was Neglected | By Joseph P Fried | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mayors-panel-finds-tb-on-rise-here.html | Mayors Panel Finds TB on Rise Here | By Charles G Bennett | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mcgovern-condemns-ky-as-a-tinhorn-dictator-mgovern-scores-kys-peace.html | McGovern Condemns Ky As a Tinhorn Dictator MGOVERN SCORES KYS PEACE STAND | By John W Finneyspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/milton-wolff-weds-mrs-ruth-b-kahn.html | Milton Wolff Weds Mrs Ruth B Kahn | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/miss-waterman-will-be-a-bride.html | Miss Waterman Will Be a Bride | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/money-as-an-indicator-maccracken-calls-supply-a-forecasting-tool-in.html | Money as an Indicator MacCracken Calls Supply a Forecasting Tool in Contrast to Reserves View Economists Divided on Money Supply | By Albert L Kraus | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/mrs-johnson-dedicates-fountains-in-washington.html | Mrs Johnson Dedicates Fountains in Washington | By Marjorie Hunterspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/nixon-sees-thant-vows-to-help-un-in-peace-efforts-pays-courtesy.html | NIXON SEES THANT VOWS TO HELP UN IN PEACE EFFORTS Pays Courtesy Call Here  Names Economic Adviser and Cabinet Secretary Nixon Pays Call on Thant Here And Promises Support to UN | By Robert B Semple Jr | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/nordos-prefers-patience-to-force.html | Nordos Prefers Patience to Force | By M A Farber | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/nutcracker-stars-mazzo-and-prinz.html | NUTCRACKER STARS MAZZO AND PRINZ | DON McDONAGIL | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/opera-a-debut-as-elvira-miss-zylisgara-sings-in-met-giovanni.html | Opera A Debut as Elvira Miss ZylisGara Sings in Met Giovanni | By Harold C Schonberg | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/opposition-group-forms-in-lisbon-239-sign-manifesto-asking-caetano.html | OPPOSITION GROUP FORMS IN LISBON 239 Sign Manifesto Asking Caetano for Reforms and Political Recognition Opposition Movement Emerges In Lisbon With Call for Reform | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/preparations-for-moon-shot-proceeding-smoothly.html | Preparations for Moon Shot Proceeding Smoothly | By John Noble Wilfordspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/princetons-wrestlers-beat-columbia-for-4th-in-row.html | Princetons Wrestlers Beat Columbia for 4th in Row | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rabbis-at-colleges-urged-to-be-closer-to-the-alienated.html | Rabbis at Colleges Urged to Be Closer To the Alienated | By Irving Spiegelspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/reserve-raises-its-discount-rate-to-5-12-from-5-14-board-says-move.html | RESERVE RAISES ITS DISCOUNT RATE TO 5 12 FROM 5 14 Board Says Move Furthers Policy of Restraint on the Booming Economy INFLATION DANGER CITED Key Industrial Production Index Among Indicators Registering Gains RESERVE RAISES DISCOUNT RATE | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rise-is-predicted-for-bond-prices-dealers-say-climb-will-cut-bill.html | RISE IS PREDICTED FOR BOND PRICES Dealers Say Climb Will Cut Bill Yields 4 or 5 Points  Brisk Volume Seen Credit Markets Slight Rise In Bond Prices Is Predicted | By John H Allan | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rostow-to-teach-graduate-course-johnson-aide-to-have-15-in-seminar.html | ROSTOW TO TEACH GRADUATE COURSE Johnson Aide to Have 15 in Seminar at U of Texas | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/rutgers-beats-princeton-6160-on-greacen-foul-shot-at-finish.html | Rutgers Beats Princeton 6160 On Greacen Foul Shot at Finish | By Parton Keesespecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/shellesso-sets-british-gas-price-pact-on-2-north-sea-fields-below.html | SHELLESSO SETS BRITISH GAS PRICE Pact on 2 North Sea Fields Below Consortiums Goal | By John M Leespecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/solti-confirmed-for-chicago-post-3year-pact-with-symphony-giulini.html | SOLTI CONFIRMED FOR CHICAGO POST 3Year Pact With Symphony  Giulini Guest Conductor | By Donal Henahan | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/some-cookies-that-mean-christmas.html | Some Cookies That Mean Christmas | By Jean Hewitt | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/son-replaces-late-father-in-vakhtangov-theater-post.html | Son Replaces Late Father In Vakhtangov Theater Post | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/spry-messiah-sung-by-oratorio-society.html | SPRY MESSIAH SUNG BY ORATORIO SOCIETY | ROBERT T JONES | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/the-first-myth-of-the-nixon-administration.html | The First Myth of the Nixon Administration | By James Reston | RE0000734489 | 1996-09-16 | B00000470453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/theater-guthries-minnesota-company-arrives-repertory-players-in.html | Theater Guthries Minnesota Company Arrives Repertory Players in First New York Visit The House of Atreus by Aeschylus Adapted | By Clive Barnes | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/theater-lively-guesswhat-opens-negro-ensemble-begins-season-at-st.html | Theater Lively GuessWhat Opens Negro Ensemble Begins Season at St Marks Play Updates Attitude of Green Pastures | By Dan Sullivan | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/to-test-sonic-booms.html | To Test Sonic Booms | DIANE T GRAVES | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/trevino-plans-to-put-himself-in-sand-trap-overweight-golfer-wants.html | Trevino Plans to Put Himself in Sand Trap Overweight Golfer Wants to Wedge Off 15 Pounds Open Champion Will Shovel in Desert in Rubber Suit | By Steve Cady | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-designers-win-15-aid-awards.html | US Designers Win 15 AID Awards | By Rita Reif | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-frees-canada-from-pact-to-limit-holdings-of-dollars-us-frees.html | US Frees Canada From Pact to Limit Holdings of Dollars US FREES CANADA ON DOLLAR CURBS | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-role-in-greece.html | US Role in Greece | L S STAVRIANOS | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/us-troop-withdrawal-favored-by-most-in-poll-gallup-finds-strong.html | US Troop Withdrawal Favored by Most in Poll Gallup Finds Strong Support for Leaving All Decisions Up to South Vietnam | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/vogel-of-lincoln-center-film-unit-resigns-in-financial-crisis.html | Vogel of Lincoln Center Film Unit Resigns in Financial Crisis | By Vincent Canby | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/volunteer-fireman-seized-in-arson-at-2-firehouses.html | Volunteer Fireman Seized In Arson at 2 Firehouses | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/vote-in-un-urges-u-ssoviet-talks-resolution-backed-by-both-powers.html | VOTE IN UN URGES U SSOVIET TALKS Resolution Backed by Both Powers Proposes Early Negotiation on Missiles VOTE IN UN URGES USSOVIET TALKS | By Kathleen Teltschspecial To the New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/w-austin-hickey.html | W AUSTIN HICKEY | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/william-s-watson-to-marry-miss-clarisse-g-lawrence.html | William S Watson to Marry Miss Clarisse G Lawrence | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-18 | https://www.nytimes.com/1968/12/18/archives/youths-arrested-on-heroin-charge-4-mount-vernon-students-accused-of.html | YOUTHS ARRESTED ON HEROIN CHARGE 4 Mount Vernon Students Accused of Being Sellers | Special to The New York Times | RE0000734489 | 1996-09-16 | B00000470453 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/14-of-44-on-u-s-plane-die-in-vietnam-crash.html | 14 of 44 on U S Plane Die in Vietnam Crash | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/25-die-in-indian-disaster.html | 25 Die in Indian Disaster | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/5th-global-tv-satellite-is-launched-5th-satellite-is-launched-for.html | 5th Global TV Satellite Is Launched 5th Satellite Is Launched for World Television Network | By William K Stevensspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/61-enemy-soldiers-killed-in-clash-south-of-danang.html | 61 Enemy Soldiers Killed In Clash South of Danang | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/9-slovak-writers-resign-in-protest-quit-presidium-of-union-over.html | 9 SLOVAK WRITERS RESIGN IN PROTEST Quit Presidium of Union Over Curb on Weekly | By Alvin Shusterspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/a-21-split-is-set-by-city-investing-johnsmanville-and-asarco-boards.html | A 21 SPLIT IS SET BY CITY INVESTING JohnsManville and Asarco Boards in Similar Moves 3 COMPANIES SET 21 STOCK SPLITS | By Terry Robards | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/a-father-reports-progress.html | A Father Reports Progress | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/a-vast-underground-network-supports-life-of-the-city-a-vast.html | A Vast Underground Network Supports Life of the City A Vast Underground of Pipes And Cables Supports City Life | By David K Shipler | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/accord-on-release-of-pueblos-crew-seems-to-be-near-accord-foreseen.html | Accord on Release Of Pueblos Crew Seems to Be Near ACCORD FORESEEN ON PUEBLO GREW | By Peter Grosespecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/advertising-new-mccall-division-formed.html | Advertising New McCall Division Formed | By Philip H Dougherty | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/advisory-group-opposes-plan-for-unchecked-medicaid-filing.html | Advisory Group Opposes Plan For Unchecked Medicaid Filing | By Richard L Maddenspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/agnew-resigns-from-bank-post-he-also-sells-his-stock-in-chesapeake.html | AGNEW RESIGNS FROM BANK POST He Also Sells His Stock in Chesapeake National | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/air-force-shows-the-controversial-f111a-to-press.html | Air Force Shows the Controversial F111A to Press | By Robert Lindseyspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/albany-said-to-weigh-bar-on-dualparty-nominees.html | Albany Said to Weigh Bar on DualParty Nominees | By Sydney H Schanberg | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/all-they-could-eat-and-a-movie-too.html | All They Could Eat  and a Movie Too | BY Judy Klemesrud | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/an-overseer-of-mafia-gerardo-jerry-vito-catena.html | An Overseer of Mafia Gerardo Jerry Vito Catena | By Charles Grutzner | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/apollo-aide-gets-new-post.html | Apollo Aide Gets New Post | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ardsley-sacrifices-450yearold-oak-for-its-new-school.html | Ardsley Sacrifices 450YearOld Oak For Its New School | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/art-benefactors-shift-their-field-demenils-turning-houston.html | ART BENEFACTORS SHIFT THEIR FIELD Demenils Turning Houston Collection Over to Rice | By Grace Glueck | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/atts-earnings-drop-in-quarter-10-federal-tax-surcharge-blamed-for.html | ATTS EARNINGS DROP IN QUARTER 10 Federal Tax Surcharge Blamed for the Cut Revenues Set a Record | By Gene Smith | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/auto-makers-sift-race-data.html | Auto Makers Sift Race Data | By Robert Trumbullspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/barbecue-on-a-hong-kong-terrace-mongolian-hamburger.html | Barbecue on a Hong Kong Terrace Mongolian Hamburger | By Craig Clairbornespecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bbc-is-criticized-for-helping-soviet-tv-with-film-on-british-racism.html | BBC Is Criticized for Helping Soviet TV With Film on British Racism | By Gloria Emersonspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/big-banks-raise-their-prime-rate-to-6-34-from-6-12-increase-over.html | BIG BANKS RAISE THEIR PRIME RATE TO 6 34 FROM 6 12 Increase Over the Nation Follows Reserve Increase in Discount Rate INTEREST AT A NEW HIGH Effects on Home Mortgages and on Consumer Loans Are Now Foreseen BIG BANKS RAISE THEIR PRIME RATE | By H Erich Heinemann | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bomb-found-here-in-a-patrol-car-3d-attempt-against-police-is-foiled.html | BOMB FOUND HERE IN A PATROL CAR 3d Attempt Against Police Is Foiled in Brooklyn | By Will Lissner | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/books-of-the-times-bright-paper-money-for-posterity.html | Books of The Times Bright Paper Money for Posterity | By Charles Poore | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bousquet-returns-founders-son-is-back-at-pittsfield-to-operate.html | Bousquet Returns Founders Son Is Back at Pittsfield To Operate Pioneer Berkshire Resort | By Michael Straussspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/bridge-new-head-of-association-here-has-good-record-as-a-player.html | Bridge New Head of Association Here Has Good Record as a Player | By Alan Truscott | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/broderick-urges-new-police-hours-assigning-on-basis-of-need-held.html | BRODERICK URGES NEW POLICE HOURS Assigning on Basis of Need Held Better Than Platoons | By David Burnham | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/cambodia-to-free-11-gis-sihanouk-tells-of-step-vietcong-also-offer.html | Cambodia to Free 11 GIs Sihanouk Tells of Step  Vietcong Also Offer a Prisoner Release | By Agence FrancePresse | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ceylon-party-wins-2-seats.html | Ceylon Party Wins 2 Seats | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/chess-the-sacrifice-of-his-queen-gives-law-student-victory.html | Chess The Sacrifice of His Queen Gives Law Student Victory | By Al Horowitz | RE0000734495 | 1996-09-16 | B00000472586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/chicago-banks-affairs-studied-after-dismissal-of-its-president.html | Chicago Banks Affairs Studied After Dismissal of Its President | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/choate-six-ties-st-pauls-33-at-garden-collins-with-3-goals-for.html | Choate Six Ties St Pauls 33 at Garden Collins With 3 Goals for Concord School Is Standout Here | By Joe Nichols | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/city-attacks-flu-as-200-get-shots-first-clinic-gives-injections.html | CITY ATTACKS FLU AS 200 GET SHOTS First Clinic Gives Injections With New Vaccine Others to Open Today CITY ATTACKS FLU AS 200 GET SHOTS | By Murray Schumach | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/city-u-faculty-rejects-union-as-agent.html | City U Faculty Rejects Union as Agent | By Arnold H Lubasch | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/clarinetpiano-duo-plays-berg-pieces.html | CLARINETPIANO DUO PLAYS BERG PIECES | ROBERT T JONES | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/columbia-quintet-beats-fordham-8273-lions-pull-away-0n-2dhalf-surge.html | Columbia Quintet Beats Fordham 8273 LIONS PULL AWAY 0N 2DHALF SURGE McMillian Leads All Scorers With 24 Points in Battle of Undefeated Teams | By Steve Cady | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/credit-to-morocco-granted-by-france.html | CREDIT TO MOROCCO GRANTED BY FRANCE | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/dance-gartenfest-performed-by-american-ballet-new-smuin-work-seen-a.html | Dance Gartenfest Performed by American Ballet New Smuin Work Seen at Brooklyn Academy Choreography a Change From Earlier Style | By Anna Kisselgoff | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/dayan-in-westbank-mud-questions-arab-drivers.html | Dayan in WestBank Mud Questions Arab Drivers | By James Feronspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/dr-s-charles-brecker-is-dead-teacher-at-three-universities.html | Dr S Charles Brecker Is Dead Teacher at Three Universities | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/editor-tells-presidential-panel-news-media-promote-violence.html | Editor Tells Presidential Panel News Media Promote Violence | By John Herbersspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/emotion-marks-narcotics-trial-acquitted-detective-cries-and-rushes.html | EMOTION MARKS NARCOTICS TRIAL Acquitted Detective Cries and Rushes to Sobbing Wife | By Edith Evans Asbury | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/end-paper.html | End Paper | CLIVE BARNES | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/engineers-report-all-systems-ready-for-moon-trip.html | Engineers Report All Systems Ready for Moon Trip | By John Noble Wilfordspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/european-prices-of-gold-advance-bullion-climbs-67-12-cents-an-ounce.html | EUROPEAN PRICES OF GOLD ADVANCE Bullion Climbs 67 12 Cents an Ounce in London to NearRecord of 4190 MINING STOCKS ALSO UP Remarks of David Kennedy Confuse Some Circles Misinterpretation Seen EUROPEAN PRICES OF GOLD ADVANCE | By John M Leespecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/excerpts-from-kissingers-article-on-vietnam-talks.html | Excerpts From Kissingers Article on Vietnam Talks | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/excerpts-from-moynihans-forthcoming-book-charging-flaws-in-johnson.html | Excerpts From Moynihans Forthcoming Book Charging Flaws in Johnson Poverty Program | 1969 The Free Press | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/faure-lifts-deferments-of-strikers-at-nanterre-also-orders-police.html | Faure Lifts Deferments of Strikers at Nanterre Also Orders Police Removed in CarrotandStick Moves He Acts as French Impatience Over Student Unrest Rises | By John L Hessspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/flu-dosage-takes-time-for-effect-at-least-10-days-is-needed-for.html | FLU DOSAGE TAKES TIME FOR EFFECT At Least 10 Days Is Needed for Immunity to Build | By Jane E Brody | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/for-electoral-college.html | For Electoral College | ROBERT C NASH | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/fuel-oil-needs-growing-in-city-many-promised-deliveries-to.html | FUEL OIL NEEDS GROWING IN CITY Many Promised Deliveries to Hospitals and Nursing Homes Not Being Made Impact of City Fuel Oil Strike Grows Worse as Supplies Dip | By Damon Stetson | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/german-reds-handed-secret-list-in-blunder.html | German Reds Handed Secret List in Blunder | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/harold-howe-aide-of-metals-concern.html | HAROLD HOWE AIDE OF METALS CONCERN | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hickel-asks-care-in-the-conservation-of-us-land.html | Hickel Asks Care in the Conservation of US Land | By William M Blairspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hillel-leader-finds-confusion-over-role-of-jews-in-new-left.html | Hillel Leader Finds Confusion Over Role of Jews in New Left | By Irving Spiegelspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hofstra-loses-7266.html | Hofstra Loses 7266 | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hospital-called-infested-by-flies-panel-told-of-lag-in-fixing.html | HOSPITAL CALLED INFESTED BY FLIES Panel Told of Lag in Fixing Greenpoint Screens | By John Kifner | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hudson-expressway.html | Hudson Expressway | ROBERT CONE | RE0000734495 | 1996-09-16 | B00000472586 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/hughes-insists-mafia-disclosure-be-made-only-in-closed-session.html | Hughes Insists Mafia Disclosure Be Made Only in Closed Session HUGHES ADAMANT ON CLOSED SESSION | By Ronald Sullivanspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/icc-aide-backs-chicago-rail-link-examiner-also-asks-study-of.html | ICC AIDE BACKS CHICAGO RAIL LINK Examiner Also Asks Study of HoldingCompany Trend I C C AIDE BACKS CHICAGO RAIL LINK | By Robert E Bedingfield | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/in-the-nation-j-edgar-forever.html | In The Nation J Edgar Forever | By Tom Wicker | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/indian-project-left-by-allied-chemical.html | INDIAN PROJECT LEFT BY ALLIED CHEMICAL | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ingraham-gets-atomic-post.html | Ingraham Gets Atomic Post | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/institutions-set-hot-trading-pace-3d-quarters-168billion-is-3-below.html | INSTITUTIONS SET HOT TRADING PACE 3d Quarters 168Billion Is 3 Below Record Level | By Eileen Shanahanspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/jagan-vows-fight-on-guyana-regime-plans-strikes-and-protests.html | JAGAN VOWS FIGHT ON GUYANA REGIME Plans Strikes and Protests Against Puppet Leaders | By Henry Ginigerspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/japanese-students-protest-nuclear-submarines-visit.html | Japanese Students Protest Nuclear Submarines Visit | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/johnson-in-hospital-with-cold-and-fever-president-in-hospital-with.html | Johnson in Hospital With Cold and Fever President in Hospital With Bad Cold and a Fever | By Bernard Gwertzmanspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/julie-nixons-wedding-to-be-in-holiday-setting.html | Julie Nixons Wedding To Be in Holiday Setting | By Charlotte Curtis | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/kissinger-has-parley-plan-nixon-advisers-article-asks-2level-talks.html | Kissinger Has Parley Plan Nixon Advisers Article Asks 2Level Talks Ky Berates Critics KISSINGER OFFERS PLAN FOR PARLEY | By Hedrick Smithspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/knicks-down-celtics-10498-triumph-second-over-boston-five-frazier.html | Knicks Down Celtics 10498 TRIUMPH SECOND OVER BOSTON FIVE Frazier and Jackson Stem Celtic Bid After Knicks 14Point Lead Dwindles | By Deane McGowenspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ky-berates-his-critics-in-the-us-as-irresponsible.html | Ky Berates His Critics in the US as Irresponsible | By Paul Hofmannspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/lindsay-seeking-a-campaign-chief-for-a-1969-race-tentative-decision.html | LINDSAY SEEKING A CAMPAIGN CHIEF FOR A 1969 RACE Tentative Decision to Run Leads Him to Talks on Finances and Strategy AIDES DIVIDED ON MOVE Aurelio Aide to Javits and Davidoff Among Those in Line for Manager LINDSAY SEEKING A CAMPAIGN CHIEF | By Richard Reeves | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/marine-objector-to-service-maintains-his-partial-fast.html | Marine Objector to Service Maintains His Partial Fast | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/market-place-asarco-follows-its-own-course.html | Market Place Asarco Follows Its Own Course | By Robert Metz | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/military-asking-for-20billion-more.html | Military Asking for 20Billion More | By William Beecherspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/morgan-bank-to-form-parent-diversification-is-aim-morgan-trust-co.html | Morgan Bank to Form Parent Diversification Is Aim MORGAN TRUST CO TO FORM PARENT | By Robert D Hershey Jr | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/morton-in-pact-for-norwich-tie-signal-ends-merger-talks-with.html | MORTON IN PACT FOR NORWICH TIE Signal Ends Merger Talks With Youngstown Sheet COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/moynihan-charges-sloppy-work-hurt-poverty-program-moynihan-scores.html | Moynihan Charges Sloppy Work Hurt Poverty Program MOYNIHAN SCORES POVERTY PROGRAM | By Henry Raymont | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/museum-takes-up-survival-of-man-natural-history-exhibition-to-open.html | MUSEUM TAKES UP SURVIVAL OF MAN Natural History Exhibition to Open in January | By Sanka Knox | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/music-scharwenkas-rare-piano-concerto-no-1-in-b-flat-minor-earl.html | Music Scharwenkas Rare Piano Concerto No 1 in B Flat Minor Earl Wild Is Pianist for Bravura Work Leinsdorf Over Flu Conducts the Boston | By Harold C Schonberg | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/nigerian-decries-aid-to-biafrans-delegate-at-un-declares-supplies.html | NIGERIAN DECRIES AID TO BIAFRANS Delegate at UN Declares Supplies Prolong War | By Val Adams | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/nixon-stand-on-gold-price-unchanged-aide-asserts-nixon-with-david.html | Nixon Stand on Gold Price Unchanged Aide Asserts Nixon With David Kennedy Concurrence Disavows Change in the Price of Gold STAND IS OUTLINED BY HIS PRESS AIDE Rise From Present Level Is Vigorously Opposed by Johnson Forces | By Edwin L Dale Jrspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/now-its-the-turn-of-jet-fans-to-travel-for-title-tv-viewing.html | Now Its the Turn of Jet Fans To Travel for Title TV Viewing | By Dave Anderson | RE0000734495 | 1996-09-16 | B00000472586 |

| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/observer-spying-on-richard-helms.html | Observer Spying on Richard Helms | By Russell Baker | RE0000734495 | 1996-09-16 | B00000472586 |
|---|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/optimism-noted-at-dock-parley-injunction-preventing-strike-will.html | OPTIMISM NOTED AT DOCK PARLEY Injunction Preventing Strike Will Expire Tomorrow | By George Horne | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/peace-day-plea-renewed-by-pope-he-urges-youth-to-join-in.html | PEACE DAY PLEA RENEWED BY POPE He Urges Youth to Join in Rededication on Jan 1 | By Robert C Dotyspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/personal-finance-cash-in-a-lump-or-lifetime-income-many-factors.html | Personal Finance Cash in a Lump or Lifetime Income Many Factors Tell Which Is Better Personal Finance | By Elizabeth M Fowler | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/police-here-unhappy-survey-finds.html | Police Here Unhappy Survey Finds | By Sylvan Fox | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/postwar-outlook-cheers-governor-he-sees-satisfactory-shift-of.html | POSTWAR OUTLOOK CHEERS GOVERNOR He Sees Satisfactory Shift of Economy in State | By Thomas P Ronan | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/prices-for-silver-display-strength-treasury-aides-comments-on-gold.html | PRICES FOR SILVER DISPLAY STRENGTH Treasury Aides Comments on Gold Seen as Factor | By Elizabeth M Fowler | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/princeton-downs-nyu-five-8876-chestnuts-16point-2d-half-seals.html | PRINCETON DOWNS NYU FIVE 8876 Chestnuts 16Point 2d Half Seals Verdict for Tigers | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/protests-planned-inauguration-day.html | PROTESTS PLANNED INAUGURATION DAY | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rangers-bow-to-hawks-31-novictory-string-goes-to-7-games-rangers.html | Rangers Bow to Hawks 31 NOVICTORY STRING GOES TO 7 GAMES Rangers Put on Pressure but De Jordy Stops Them in Comeback as Goalie | By Gerald Eskenazi | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rates-on-bonds-holding-steady-but-some-decline-as-result-of.html | RATES ON BONDS HOLDING STEADY But Some Decline as Result of Increases by Banks in Their Lending Rates GENERAL REACTION MILD First National City Joins Trend by Raising Prime Interest to 675 RATES ON BONDS HOLDING STEADY | By John H Allan | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/ray-ruled-pauper-public-defender-to-aid-lawyer.html | Ray Ruled Pauper Public Defender to Aid Lawyer | By Martin Waldronspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rector-of-college-in-rome-named-bishop-of-saginaw.html | Rector of College in Rome Named Bishop of Saginaw | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/regime-charges-a-plot.html | Regime Charges a Plot | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rights-jury-cites-8-paterson-police-federal-panel-charges-they-plot.html | RIGHTS JURY CITES 8 PATERSON POLICE Federal Panel Charges They Plotted to Attack Negroes and Damage Property US Jury Indicts 8 Paterson Policemen in Rights Plot | By Walter H Waggonerspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/rome-cabinet-wins-senate-approval.html | ROME CABINET WINS SENATE APPROVAL | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/saigon-aide-says-us-units-should-pull-out-after-hanois.html | Saigon Aide Says US Units Should Pull Out After Hanois | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/saigon-backs-holiday-truce.html | Saigon Backs Holiday Truce | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/school-tax-equity.html | School Tax Equity | RICHARD SWERDLIN | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/scrantons-stand.html | Scrantons Stand | ROBERT A KAGAN | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/shanker-proposes-coolingoff-clause-in-state-strike-law-shanker-and.html | Shanker Proposes CoolingOff Clause In State Strike Law Shanker and Gotbaum Propose Strike Law CoolingOff Clause | By Peter Millones | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/shriver-accepts-nixons-offer-to-represent-us-at-the-u-n.html | Shriver Accepts Nixons Offer To Represent US at the U N | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sik-calls-warning-by-prague-a-fake.html | SIK CALLS WARNING BY PRAGUE A FAKE | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/simplifying-rules-of-fashion-game.html | Simplifying Rules of Fashion Game | By Bernadine Morris | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sir-james-robb-eisenhower-aide-deputy-chief-of-staff-for-invasion.html | SIR JAMES ROBB EISENHOWER AIDE Deputy Chief of Staff for Invasion of Europe Dies | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sleddog-season-begins-on-dec-28-11-meets-slated.html | SledDog Season Begins on Dec 28  11 Meets Slated | By John Rendel | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/slowdown-in-sales-dismaying-stores.html | Slowdown in Sales Dismaying Stores | By Isadore Barmash | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/sports-of-the-times-between-brigadoon.html | Sports of The Times Between Brigadoon | By Robert Lipsyte | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/st-johns-tops-providence-7353-redmen-defense-throttles-friars-depre.html | St Johns Tops Providence 7353 REDMEN DEFENSE THROTTLES FRIARS Depre Paces Team to Fifth Victory With 20 Points | By Sam Goldaper | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/state-replacing-many-observers-in-ocean-hill-some-are-said-to-have.html | State Replacing Many Observers in Ocean Hill Some Are Said to Have Asked Move Because They Object to McCoy Reinstatement | By Leonard Buder | RE0000734495 | 1996-09-16 | B00000472586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/strains-of-transition-in-washington-are-starting-to-show-as-world.html | Strains of Transition in Washington Are Starting to Show as World Watches | By Max Frankelspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/thants-military-aide-resigns-cites-cutback-in-peacekeeping.html | Thants Military Aide Resigns Cites Cutback in PeaceKeeping | By Richard J H Johnstonspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/the-budapest-quartet-gets-a-farewell-salute.html | The Budapest Quartet Gets a Farewell Salute | By Allen Hughesspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/the-play-of-daniel-is-back-for-holiday.html | THE PLAY OF DANIEL IS BACK FOR HOLIDAY | A YM OND ERICSON | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/theater-horse-johnson-at-belasco-jack-klugman-appears-in-the-title.html | Theater Horse Johnson at Belasco Jack Klugman Appears in the Title Role Conformist Is Failure as WorldChanger | By Clive Barnes | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/thomas-crimmins-a-contractor-dies.html | THOMAS CRIMMINS A CONTRACTOR DIES | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/thousands-complain-to-city-about-lack-of-heat.html | Thousands Complain to City About Lack of Heat | By Bernard Weinraub | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/tijerina-intends-to-continue-his-fight-over-old-land-grants-in-new.html | Tijerina Intends to Continue His Fight Over Old Land Grants in New Mexico | By Douglas E Kneelandspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/u-s-jury-indicts-exphone-aide-in-long-distance-call-swindle.html | U S Jury Indicts ExPhone Aide In Long Distance Call Swindle | By Emanuel Perlmutter | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/us-to-cut-tariffs-jan-1-as-scheduled-in-67-trade-talks-cuts-in.html | US to Cut Tariffs Jan 1 as Scheduled In 67 Trade Talks CUTS IN TARIFFS ARE SET FOR JAN 4 | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/wall-street-braces-for-job-shifts-wall-street-set-for-job-changes.html | Wall Street Braces for Job Shifts WALL STREET SET FOR JOB CHANGES | By Vartanig Vartan | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/warner-to-produce-on-broadway.html | Warner to Produce On Broadway | By Sam Zolotow | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/west-bank-plan-an-issue-at-un-arabs-reticent-on-the-idea-of-a.html | WEST BANK PLAN AN ISSUE AT UN Arabs Reticent on the Idea of a Separate State | By Sam Pope Brewerspecial To the New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/wood-field-and-stream-15cent-government-guide-tells-cats-and-dogs.html | Wood Field and Stream 15Cent Government Guide Tells Cats and Dogs About the Birds and Bees | By Nelson Bryant | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-19 | https://www.nytimes.com/1968/12/19/archives/yale-beats-brown-9162.html | Yale Beats Brown 9162 | Special to The New York Times | RE0000734495 | 1996-09-16 | B00000472586 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/18-old-houses-get-landmark-status-estimate-board-acts-to-save.html | 18 OLD HOUSES GET LANDMARK STATUS Estimate Board Acts to Save Schermerhorn Row | By Charles G Bennett | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/2-catskills-resorts-switch-from-rope-tows-to-new-alpine-lifts.html | 2 Catskills Resorts Switch From Rope Tows to New Alpine Lifts | By Michael Straussspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/5000-at-sasebo-protest-visit-of-us-nuclear-ship.html | 5000 at Sasebo Protest Visit of US Nuclear Ship | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/8-paterson-police-face-suspensions-hearing-to-be-held-today-on.html | 8 PATERSON POLICE FACE SUSPENSIONS Hearing to Be Held Today on Those Indicted by US | By Maurice Carrollspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/a-long-vacation-is-ended-by-jets-strenuous-practice-started-for-afl.html | A LONG VACATION IS ENDED BY JETS Strenuous Practice Started for AFL Title Battle | By Joseph Durso | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/a-planner-quits-assailing-mayor-he-downgrades-panel-says-mrs.html | A PLANNER QUITS ASSAILING MAYOR He Downgrades Panel Says Mrs Guggenheimer | By Richard Reeves | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/advertising-why-forbes-took-public-road.html | Advertising Why Forbes Took Public Road | By Philip H Dougherty | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/aides-in-saigon-cautious.html | Aides in Saigon Cautious | By Joseph B Treasterspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/aim-is-to-head-off-drive.html | Aim Is to Head Off Drive | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/another-newsman-is-ousted-by-prague.html | ANOTHER NEWSMAN IS OUSTED BY PRAGUE | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/badillo-scores-reorganization-of-departments-asserts-superagency.html | Badillo Scores Reorganization of Departments Asserts Superagency Plan Makes Office Boys of Citys Commissioners | By John Kifner | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/barrult-back-on-paris-stage-audience-cheers-his-3hour-adaptation-of.html | BARRULT BACK ON PARIS STAGE Audience Cheers His 3Hour Adaptation of Rabelais | Special to The New York TimesTHOMAS QUINN CURTISS | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/baseball-owners-meet-in-chicago-today-to-pick-a-commissioner-burke.html | Baseball Owners Meet in Chicago Today to Pick a Commissioner BURKE AND FEENEY CHIEF CANDIDATES Friction Between Leagues Heightens Possibility of a Compromise Choice | By Leonard Koppett | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bellamy-and-komives-of-knicks-sent-to-pistons-in-deal-for.html | Bellamy and Komives of Knicks Sent to Pistons in Deal for DeBusschere NEW YORK TO MOVE REED TO CENTER DeBusschere ExCoach of Detroit to Play Forward  Teams Meet Tonight | By Gerald Eskenazi | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/big-board-differs-with-fund-group-on-investing-study.html | Big Board Differs With Fund Group On Investing Study | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/big-board-rides-roller-coaster-prices-plunge-in-first-hour-before.html | BIG BOARD RIDES ROLLER COASTER Prices Plunge in First Hour Before Staging Rally to Recover Most Losses DOW ADDS 423 POINTS 1963MillionShare Trading Day Is One of the Busiest in Exchange History BIG BOARD RIDES ROLLER COASTER | By John J Abele | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/books-of-the-times-back-from-a-bureaucratic-hell.html | Books of The Times Back From a Bureaucratic Hell | By John Leonard | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/brazilian-chief-acts-on-economy-uses-new-power-to-order-tax-and.html | BRAZILIAN CHIEF ACTS ON ECONOMY Uses New Power to Order Tax and Budget Steps | By Paul L Montgomeryspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/bridge-association-here-to-begin-winter-play-this-afternoon.html | Bridge Association Here to Begin Winter Play This Afternoon | By Alan Truscott | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/brooklyn-model-cities-plan-started.html | Brooklyn Model Cities Plan Started | By David K Shipler | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/business-gains-seen-in-first-half-of-69-gain-by-business-is-seen.html | Business Gains Seen In First Half of 69 GAIN BY BUSINESS IS SEEN FOR 1969 | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/cambodia-frees-12-us-soldiers-sihanouk-describes-move-as-christmas.html | CAMBODIA FREES 12 US SOLDIERS Sihanouk Describes Move as Christmas Gesture | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/catv-authorized-to-originate-shows-catv-authorized-to-originate.html | CATV Authorized To Originate Shows CATV Authorized to Originate Shows | By Robert Windeler | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/champlain-pollution-fight-charted-at-bistate-meeting.html | Champlain Pollution Fight Charted at Bistate Meeting | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/children-savor-white-house-christmas-parties.html | Children Savor White House Christmas Parties | By Nan Robertsonspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/clara-l-marx-to-be-a-bride.html | Clara L Marx To be a Bride | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/clarkson-yale-reach-ecac-hockey-final-at-garden-knights-trounce.html | Clarkson Yale Reach ECAC Hockey Final at Garden KNIGHTS TROUNCE DARTMOUTH 9 TO 4 Yale Rallies in 3d Period to Set Back Brown 32 on DeMezas Goal at 1747 | By Deane McGowen | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/cocoa-futures-in-erratic-day-prices-off-on-buying-data-rise-and.html | COCOA FUTURES IN ERRATIC DAY Prices Off on Buying Data  Rise and Fall Again | By Elizabeth M Fowler | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/collegians-open-votingage-drive.html | COLLEGIANS OPEN VOTINGAGE DRIVE | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |

| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/columbia-moves-to-strengthen-lifesciences-area.html | Columbia Moves to Strengthen LifeSciences Area | By Murray Schumach | RE0000734493 | 1996-09-16 | B00000472584 |
|---|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dealers-prove-that-the-gambling-spirit-runs-high-in-antiques-shops.html | Dealers Prove That the Gambling Spirit Runs High In Antiques Shops | By Rita Reif | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/death-of-an-israeli-who-got-new-heart-may-set-off-debate.html | Death of an Israeli Who Got New Heart May Set Off Debate | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/democrats-wary-on-lindsay-strength-but-think-they-could-defeat-him.html | Democrats Wary on Lindsay Strength but Think They Could Defeat Him Now | By Thomas P Ronan | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/denison-student-becomes-fiance-of-holly-hickok.html | Denison Student Becomes Fiance Of Holly Hickok | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dickerson-succeeds-chubb-as-new-york-yc-commodore.html | Dickerson Succeeds Chubb As New York YC Commodore | By John Rendel | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dockers-likely-to-resume-strike-one-major-issue-obstructs-talks-for.html | DOCKERS LIKELY TO RESUME STRIKE One Major Issue Obstructs Talks for New Pact | By George Horne | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/doubled-food-need-in-nigeria-foreseen.html | DOUBLED FOOD NEED IN NIGERIA FORESEEN | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/dr-charles-durfee-sought-drink-cure.html | DR CHARLES DURFEE SOUGHT DRINK CURE | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/end-papers.html | End Papers | FRANK S ADAMS | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/european-rates-advance-dutch-and-belgians-act-rate-competition.html | European Rates Advance Dutch and Belgians Act RATE COMPETITION FLARES IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/fatah-reports-graduation-of-new-officers-at-base.html | Fatah Reports Graduation Of New Officers at Base | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/ferre-names-a-woman-and-nine-men-for-puerto-rican-cabinet.html | Ferre Names a Woman and Nine Men for Puerto Rican Cabinet | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/final-countdown-on-for-moon-shot-tomorrow-commander-of-3-astronauts.html | Final Countdown On for Moon Shot Tomorrow Commander of 3 Astronauts Reports They Are Ready  Equipment Is Tested | By John Noble Wilfordspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/flu-plays-villain-in-met-cast-singers-fall-before-their-cue.html | Flu Plays Villain in Met Cast Singers Fall Before Their Cue | By Donal Henahan | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/foreign-affairs-marx-would-die.html | Foreign Affairs Marx Would Die | By C L Sulzberger | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/g-w-acquires-mckee-stock-more-than-10-obtained-g-w-acquires-stock.html | G W Acquires McKee Stock More Than 10 Obtained G W ACQUIRES STOCK OF MKEE | By Clare M Reckert | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/giulini-provides-a-change-of-pace-conductor-at-philharmonic-offers.html | GIULINI PROVIDES A CHANGE OF PACE Conductor at Philharmonic Offers Big Busy Works | By Theodore Strongin | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/gold-prices-turn-easier-uncertainty-is-still-felt-european-price-of.html | Gold Prices Turn Easier Uncertainty Is Still Felt EUROPEAN PRICE OF GOLD DECLINES | By John M Leespecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/governor-creates-state-crime-panel.html | GOVERNOR CREATES STATE CRIME PANEL | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/governor-declares-holidays.html | Governor Declares Holidays | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/grafton-l-wilson-partner-in-boston-law-firm-74.html | Grafton L Wilson Partner In Boston Law Firm 74 | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/greeks-building-real-democracy.html | Greeks Building Real Democracy | THEODORE TOURKOVASSILIS | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/greeks-sentence-3-in-plot-on-regime.html | GREEKS SENTENCE 3 IN PLOT ON REGIME | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/haakon-carlsen.html | HAAKON CARLSEN | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/harlem-pupils-hear-leontyne-price.html | Harlem Pupils Hear Leontyne Price | By Raymond Ericson | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/incinerator-upgrading-problems-cause-a-lag-in-full-compliance.html | Incinerator Upgrading Problems Cause a Lag in Full Compliance | By David Bird | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/jersey-legislator-quoted-as-citing-mafia-pressure-catena-doesnt.html | Jersey Legislator Quoted As Citing Mafia Pressure Catena Doesnt Like It Jersey Legislator Quoted as Citing Mafia Pressure Catena Doesnt Like It | By Ronald Sullivanspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/johnson-better-but-flu-lingers-he-will-remain-in-hospital.html | JOHNSON BETTER BUT FLU LINGERS He Will Remain in Hospital  Temperature Declines | By Benjamin Wellesspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/johnson-permits-new-air-routes-5-lines-get-pacific-flights.html | JOHNSON PERMITS NEW AIR ROUTES 5 Lines Get Pacific Flights RoundtheWorld Service Is Won by Trans World JOhnson permits New Air Routes to the Pacific | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/johnson-predicts-a-budget-surplus-as-tax-funds-rise-says-revenues-a.html | JOHNSON PREDICTS A BUDGET SURPLUS AS TAX FUNDS RISE Says Revenues Are Running Far Above Forecast When Surcharge Was Voted SPENDING HELD TO GOAL President Asserts Situation Is Desirable in Light of Inflationary Economy JOHNSON PREDICTS A BUDGET SURPLUS | By Edwin L Dale Jrspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/juilliard-emerging-amid-the-plaster-dust-tour-of-new-home-to-open.html | Juilliard Emerging Amid the Plaster Dust Tour of New Home to Open Next Fall Includes 4 Halls One Auditorium Has Movable Ceiling to Better Acoustics | By Howard Taubman | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/julius-j-golden-lawyer-is-dead-long-branch-city-attorney-headed.html | JULIUS J GOLDEN LAWYER IS DEAD Long Branch City Attorney Headed Charity Drives | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/lady-jane-lowther-married.html | Lady Jane Lowther Married | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/legislature-summoned-legislature-summoned.html | Legislature Summoned Legislature Summoned | By Walter H Waggonerspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/lindsays-volunteers.html | Lindsays Volunteers | JOYCE GOLD | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/lirr-union-in-an-unusual-move-requests-a-60day-coolingoff-period.html | LIRR Union in an Unusual Move Requests a 60Day CoolingOff Period | By Farnsworth Fowle | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/marcos-denies-antiu-s-stand-filipino-sees-continued-amity.html | Marcos Denies AntiU S Stand Filipino Sees Continued Amity | By Tillman Durdinspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/margaret-l-dworkin-betrothed-to-student.html | Margaret L Dworkin Betrothed to Student | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/market-place-utility-thrives-as-congeneric.html | Market Place Utility Thrives As Congeneric | By Robert Metz | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mary-wachendorf-will-be-wed-on-feb-22-to-john-linke-lewis.html | Mary Wachendorf Will Be Wed On Feb 22 to John Linke Lewis | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mathieson-puts-up-new-award-to-spur-drive-for-safe-boating.html | Mathieson Puts Up New Award To Spur Drive for Safe Boating | By Parton Keese | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mayor-picks-16-new-judges-including-weisberg-nine-others-are.html | Mayor Picks 16 New Judges Including Weisberg Nine Others Are Reappointed or Given Full Terms on Criminal Court | By Seth S King | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/memorials-to-arab-dead-stir-jerusalem-dispute.html | Memorials to Arab Dead Stir Jerusalem Dispute | By James Feronspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/meredith-is-hoping-to-corral-browns-in-cleveland-mud.html | Meredith Is Hoping To Corral Browns In Cleveland Mud | By William N Wallace | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/miss-resnik-sings-carmen-despite-flu.html | MISS RESNIK SINGS CARMEN DESPITE FLU | ROBERT T JONES | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mopeta-captures-sprint-at-laurel-beats-amber-eagle-by-two-lengths.html | MOPETA CAPTURES SPRINT AT LAUREL Beats Amber Eagle by Two Lengths and Pays 1260 | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/more-may-be-freed.html | More May Be Freed | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/more-policemen-patrolling-beats-survey-indicates-sleeping-on-duty.html | MORE POLICEMEN PATROLLING BEATS Survey Indicates Sleeping on Duty Has Diminished | By David Burnham | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mr-and-mrs-a-v-fowler-die-editors-of-approach-magazine.html | Mr and Mrs A V Fowler Die Editors of Approach Magazine | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/mrs-eisenhower-sick-may-miss-wedding.html | Mrs Eisenhower Sick May Miss Wedding | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/negotiators-meet-5-hours-at-panmunjom-on-pueblo.html | Negotiators Meet 5 Hours at Panmunjom on Pueblo | By Peter Grosespecial To The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/new-faces-black-for-store-windows.html | New Faces  Black  for Store Windows | By Nan Ickeringill | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/new-meters-bar-cabbys-cheating-200-automatic-devices-put-into-fleet.html | NEW METERS BAR CABBYS CHEATING 200 Automatic Devices Put Into Fleet Taxis So Far NEW METERS BAR CABBYS CHEATING | By Peter Millones | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/news-of-realty-lease-by-kodak-offices-to-be-consolidated-in-new-6th.html | NEWS OF REALTY LEASE BY KODAK Offices to Be Consolidated in New 6th Ave Skyscraper | By Thomas W Ennis | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/nine-are-indicted-for-obstruction-in-school-dispute-2-defendants.html | NINE ARE INDICTED FOR OBSTRUCTION IN SCHOOL DISPUTE 2 Defendants Are Members of Ocean Hill Board 5 Others Are Teachers JURY CHARGES 9 AS OBSTRUCTORS | By Nancy Hicks | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/nixon-asks-staff-to-list-finances-attempts-to-avoid-conflicts-in.html | NIXON ASKS STAFF TO LIST FINANCES Attempts to Avoid Conflicts in His Administration | By R W Apple Jr | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/nlf-foreign-minister-tran-buu-kiem.html | NLF Foreign Minister Tran Buu Kiem | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/norman-thomas-socialist-dies-he-ran-for-president-six-times-norman.html | Norman Thomas Socialist Dies He Ran for President Six Times Norman Thomas 6 Times Socialist Party Candidate for President Dies at 84 | By Alden Whitman | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/now-its-paraphernalia-for-men-paraphernalia-sets-mens-units.html | Now Its Paraphernalia for Men PARAPHERNALIA SETS MENS UNITS | By Isadore Barmash | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/one-key-guest-missing-at-party-for-humphrey.html | One Key Guest Missing at Party For Humphrey | By Charlotte Curtis | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/onemegaton-blast-rocks-nevada-area-in-test-a-mile-down-onemegaton.html | OneMegaton Blast Rocks Nevada Area In Test a Mile Down OneMegaton Nuclear Blast Rocks Nevada Area | By Gladwin Hillspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/orourke-says-victims-of-flu-face-complications-from-cold.html | ORourke Says Victims Of Flu Face Complications From Cold | By Jane E Brody | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/pact-is-reached-in-fuel-walkout-sunday-vote-set-strike-complicated.html | PACT IS REACHED IN FUEL WALKOUT SUNDAY VOTE SET Strike Complicated by Flu Forces the City to Declare State of Imminent Peril FEW DELIVERIES TODAY Emergency Plan Agreed On to Service Health Areas but Others Must Wait Agreement Reached in Fuel Oil Strike Here Pending Ratification by the Union on Sunday | By Damon Stetson | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/patricia-s-willis-is-married-to-kenneth-deitch-of-harvard.html | Patricia S Willis Is Married To Kenneth Deitch of Harvard | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/patterns-of-negro-education.html | Patterns of Negro Education | LEON MONES | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/peace-table.html | Peace Table | BALINSKIPHILETUS H HOLT III | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/peking-sees-victory-by-vietcong-in-war.html | PEKING SEES VICTORY BY VIETCONG IN WAR | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/penalties-for-police.html | Penalties for Police | MARTIN ISAACS | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/police-barriers-down-at-ps-39-but-decentralization-fight-is-still.html | POLICE BARRIERS DOWN AT PS 39 But Decentralization Fight Is Still Going On | By James P Sterba | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/profit-margins-fall.html | Profit Margins Fall | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rabbi-heads-transport-institute-travel-and-tourism-are-part-of.html | Rabbi Heads Transport Institute Travel and Tourism Are Part of Studies at Niagara U | By Joseph G Herzberg | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/rail-tonmileage-shows-a-47-rise.html | RAIL TONMILEAGE SHOWS A 47 RISE | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/ransom-pickup-inadvertently-foiled-by-miami-police-pickup-of-mackle.html | Ransom Pickup Inadvertently Foiled by Miami Police Pickup of Mackle Ransom Money Is Inadvertently Foiled by Miami Police | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/republican-indicted-in-bribe-attempt-in-agnew-successor-race.html | Republican Indicted in Bribe Attempt in Agnew Successor Race | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/reserve-applies-brakes-on-credit-sells-treasury-bills-again-to.html | RESERVE APPLIES BRAKES ON CREDIT Sells Treasury Bills Again to Prevent Development of Any Monetary Ease RESERVE APPLIES BRAKES ON CREDIT | By H Erich Heinemann | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/roy-s-wallace-54-of-finance-concern.html | ROY S WALLACE 54 OF FINANCE CONCERN | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/school-spending-is-scored-by-teachers-union-uft-official-says.html | School Spending Is Scored by Teachers Union UFT Official Says Budget Offers Panaceas Instead of Solid Solutions | By M S Handler | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/scott-paper-and-kodak-select-executives-companies-fill-executive.html | Scott Paper and Kodak Select Executives COMPANIES FILL EXECUTIVE POSTS | By James J Nagle | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/senators-publish-a-navy-message-in-tonkin-dispute.html | Senators Publish A Navy Message In Tonkin Dispute | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/sharp-controversy-likely.html | Sharp Controversy Likely | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/soviet-physicists-search-for-quark.html | SOVIET PHYSICISTS SEARCH FOR QUARK | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/sports-of-the-times-the-human-factor.html | Sports of The Times The Human Factor | By Arthur Daley | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/stans-hopeful-that-surtax-can-end-within-18-months-commerce-nominee.html | Stans Hopeful That Surtax Can End Within 18 Months Commerce Nominee Will Join TopLevel Group of Economic Aides tans Is Hopeful That 10 Tax Surcharge Can Be Halved Then Eliminated | By Eileen Shanahanspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/store-sales-gain.html | Store Sales Gain | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/stromberg-seeks-wire-maker-bid-to-superior-continental-companies.html | Stromberg Seeks Wire Maker Bid to Superior Continental COMPANIES TAKE MERGER ACTIONS | By William D Smith | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/suggestions-on-dining-out.html | Suggestions on Dining Out | By Craig Claiborne | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/swiss-consider-takeover-of-the-armaments-industry.html | Swiss Consider TakeOver Of the Armaments Industry | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/symphony-of-new-york-in-premiere.html | Symphony of New York in Premiere | DONAL HENAHAN | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/texas-lifts-oil-output.html | Texas Lifts Oil Output | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/the-perils-of-the-new-diplomacy.html | The Perils of the New Diplomacy | By James Reston | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/the-theater-riot-brings-feel-of-gory-conflict-right-into-the.html | The Theater Riot Brings Feel of Gory Conflict Right Into the Audience Uptown Church Scene of Unusual Drama Play Had Its Origin in 1967 Workshop | By Clive Barnes | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/toronto-gallery-will-get-henry-moore-collection.html | Toronto Gallery Will Get Henry Moore Collection | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/treasury-issues-decline-sharply-federal-reserve-is-a-spur-in.html | TREASURY ISSUES DECLINE SHARPLY Federal Reserve Is a Spur in Curbing Resurgence of Inflation Drive YIELDS TOP BANK RATE Squeezing of Commercial Lenders Held Forcing Reduction in Loans TREASURY ISSUES DECLINE SHARPLY | By John H Allan | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/un-plans-inquiry-body.html | UN Plans Inquiry Body | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/un-unit-supports-plan-on-seabed-use.html | UN UNIT SUPPORTS PLAN ON SEABED USE | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/us-and-vietcong-to-discuss-pows-americans-to-accept-nlf-bid-on.html | US AND VIETCONG TO DISCUSS POWS Americans to Accept NLF Bid on Vietnam Meeting US to Meet Vietcong on Prisoners | By Hedrick Smithspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/us-anticrime-force-in-brooklyn-strikes-again-8-new-arrests-bring-to.html | US Anticrime Force in Brooklyn Strikes Again 8 New Arrests Bring Total to 90 in Drive Against Organized Criminals | By Sylvan Fox | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/us-hints-a-drive-on-saigon-by-foe-will-peril-talks-warning-by-vance.html | US HINTS A DRIVE ON SAIGON BY FOE WILL PERIL TALKS Warning by Vance to Hanoi Team Also Indicates Raids on North Might Resume US WARNS HANOI ON A SAIGON DRIVE | By Paul Hofmannspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/volpe-asks-massachusetts-government-revision-11-cabinet-offices.html | Volpe Asks Massachusetts Government Revision 11 Cabinet Offices Proposed for Running Administration Democratic Chiefs Call Plan Too Sketchy for Action | By John H Fentonspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/voting-in-zambia-is-heavy-and-calm.html | VOTING IN ZAMBIA IS HEAVY AND CALM | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/walter-burton-61-a-wire-supervisor.html | WALTER BURTON 61 A WIRE SUPERVISOR | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/washington-post-publisher-made-board-vice-chairman.html | Washington Post Publisher Made Board Vice Chairman | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/weve-got-another-hijacking-and-action-begins-to-have-plane-and.html | Weve Got Another Hijacking and Action Begins to Have Plane and Passengers Released | By Bernard Gwertzmanspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/wood-field-and-stream-fishing-for-sharks-can-be-fun-says-expert.html | Wood Field and Stream Fishing for Sharks Can Be Fun Says Expert  Anybody Want to Try It | By Nelson Bryantspecial To the New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-20 | https://www.nytimes.com/1968/12/20/archives/wouldbe-objector-shipped-to-vietnam.html | WOULDBE OBJECTOR SHIPPED TO VIETNAM | Special to The New York Times | RE0000734493 | 1996-09-16 | B00000472584 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/11-u-s-soldiers-freed-by-sihanouk-reach-honolulu-confirm-in-bangkok.html | 11 U S Soldiers Freed by Sihanouk Reach Honolulu Confirm in Bangkok Sending Letter on Bombing Deaths | By Terence Smithspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/15-of-16-new-lindsay-appointees-to-bench-had-approval-of-bar.html | 15 of 16 New Lindsay Appointees To Bench Had Approval of Bar | By Richard Phalon | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/2-jets-bomb-enemy-guns-in-north-after-attack.html | 2 Jets Bomb Enemy Guns in North After Attack | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/2-teachers-seek-police-protection-plainclothes-men-requested-inside.html | 2 TEACHERS SEEK POLICE PROTECTION Plainclothes Men Requested Inside Ocean Hill School | By Leonard Buder | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/3-key-stations-on-ground-will-track-voyage-of-craft.html | 3 Key Stations on Ground Will Track Voyage of Craft | By Harold M Schmeck Jrspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/8-paterson-police-avoid-suspension.html | 8 Paterson Police Avoid Suspension | By Bill Kovachspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/9-carolina-policemen-accused-by-us-in-shooting-of-students.html | 9 Carolina Policemen Accused By US in Shooting of Students | By Fred P Grahamspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-carlist-prince-ousted-by-spain-carlos-hugo-a-pretender-made.html | A CARLIST PRINCE OUSTED BY SPAIN Carlos Hugo a Pretender Made Political Speeches | By Richard Ederspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-highspeed-washington-train-is-set.html | A HighSpeed Washington Train Is Set | By Robert E Bedingfield | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-million-shares-of-pan-am-traded-shift-of-block-spurs-talk-of-a-g.html | A MILLION SHARES OF PAN AM TRADED Shift of Block Spurs Talk of a G W TakeOver Bid A MILLION SHARES OF PAN AM TRADED | By Terry Robards | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-real-professional-diplomat-charles-woodruff-yost.html | A Real Professional Diplomat Charles Woodruff Yost | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/a-us-crime-unit-going-to-newark-strike-force-is-due-next-month-to.html | A US CRIME UNIT GOING TO NEWARK Strike Force Is Due Next Month to Fight Racketeers | By Richard L Maddenspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/accord-is-reached-on-euratom-fund-france-had-sought-severe-cut-in.html | ACCORD IS REACHED ON EURATOM FUND France Had Sought Severe Cut in Agency Budget | By Clyde H Farnsworthspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |

| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/american-motors-to-acquire-canadian-fabricated-ltd.html | American Motors to Acquire Canadian Fabricated Ltd | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
|---|---|---|---|---|---|---|
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/americans-reported-in-cuba.html | Americans Reported in Cuba | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/amex-is-higher-in-busy-trading-index-is-up-6-cents-with-oil-stocks.html | AMEX IS HIGHER IN BUSY TRADING Index Is Up 6 Cents With Oil Stocks in the Lead | By James J Nagle | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/antiques-the-american-silversmiths-a-parkebernet-sale-proves-a.html | Antiques The American Silversmiths A ParkeBernet Sale Proves a Point Pieces by Casey and Besly Discussed | By Marvin D Schwartz | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/apollo-astronauts-will-head-for-the-moon-in-quest-of-knowledge-and.html | Apollo Astronauts Will Head for the Moon in Quest of Knowledge and Adventure | By Walter Sullivanspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/apollo-crew-set-for-start-today-of-moon-voyage-751-am-launching.html | APOLLO CREW SET FOR START TODAY OF MOON VOYAGE 751 AM Launching Slated for First Manned Flight Toward Lunar Orbit 6DAY TRIP IS PLANNED Borman Lovell and Anders Retire Early as Saturn 5 Spacecraft Is Fueled Apollo Crew Set for Start Today on Moon Voyage | By John Noble Wilfordspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/arab-war-monuments-in-jerusalem-blocked.html | Arab War Monuments In Jerusalem Blocked | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/art-in-the-week-before-christmas-exhibition-of-drawings-at-finch.html | Art In the Week Before Christmas Exhibition of Drawings at Finch College | By John Canaday | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/asghar-khan-faces-charge-in-pakistan.html | ASGHAR KHAN FACES CHARGE IN PAKISTAN | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bill-rates-climb-to-record-levels-average-discounts-advance-to-6278.html | BILL RATES CLIMB TO RECORD LEVELS Average Discounts Advance to 6278 and 6401 | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/books-of-the-times-a-change-for-the-better.html | Books of The Times A Change for the Better | By Thomas Lask | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bridal-held-upstate-for-suellen-howard.html | Bridal Held Upstate For Suellen Howard | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/bridge-bumps-scoring-plan-is-tried-in-winter-tournament-here.html | Bridge Bumps Scoring Plan Is Tried In Winter Tournament Here | By Alan Truscott | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/britain-postpones-payment-on-loans-by-us-and-canada-britain-delays.html | Britain Postpones Payment on Loans By US and Canada BRITAIN DELAYS LOAN REPAYMENT | By John M Leespecial to the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/c-w-post-five-loses.html | C W Post Five Loses | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/clarkson-wins-festival-hockey-title-knights-defeat-yale-in-final-93.html | Clarkson Wins Festival Hockey Title KNIGHTS DEFEAT YALE IN FINAL 93 Late Score by Dartmouth Ties Brown 55 in First Game on Garden Card | By Deane McGowen | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/cleaver-appeal-planned-on-coast-supporters-to-lose-50000-if-he-fails-to-appear.html | CLEAVER APPEAL PLANNED ON COAST Supporters to Lose 50000 if He Fails to Appear | By Earl Caldwellspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/controlling-institutions.html | Controlling Institutions | CARL T MURZIN | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/de-sapio-indicted-by-us-in-a-plot-to-bribe-marcus-accused-also-of.html | DE SAPIO INDICTED BY US IN A PLOT TO BRIBE MARCUS Accused Also of Conspiring to Shake Down Con Edison for Construction Jobs CORALLO IS NAMED TOO A Codefendant With Fried  Charges Entirely False ExTammany Head Says Named With De Sapio in US Court DE SAPIO INDICTED ON BRIBE CHARGE | By Edward Ranzal | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/de-sapio-was-a-controversial-figure-in-politics-chief-to-friends.html | De Sapio Was a Controversial Figure in Politics Chief to Friends When He Was Kingmaker  Boss or Worse to His Enemies | By Lawrence Van Gelder | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/death-rate-tops-1957-flu-year-city-officials-say-peak-is-ahead.html | Death Rate Tops 1957 Flu Year City Officials Say Peak Is Ahead | By Michael T Kaufman | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/dip-in-concert-audiences-troubles-impresarios.html | Dip in Concert Audiences Troubles Impresarios | By Donal Henahan | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/dominican-college-growing.html | Dominican College Growing | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/dr-samuel-m-best-chemist-educator.html | DR SAMUEL M BEST CHEMIST EDUCATOR | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/elizabeth-enlund-married-at-yale.html | Elizabeth Enlund Married at Yale | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/end-paper.html | End Paper | RAYMOND ERICSON | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/escaped-prison-on-coast.html | Escaped Prison on Coast | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/european-rights-court-weighs-the-greek-case-unique-and.html | European Rights Court Weighs the Greek Case Unique and LittlePublicized Panel Sits in France Hears Charges in Private  Torture Is Described | By Lloyd Garrisonspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/fashion-spotlight-turns-to-new-first-family.html | Fashion Spotlight Turns to New First Family | By Charlotte Curtis | RE0000734496 | 1996-09-16 | B00000472587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/fight-at-coast-rally.html | Fight at Coast Rally | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/foes-teams-expect-talks-to-go-on-despite-rancor.html | Foes Teams Expect Talks to Go On Despite Rancor | By Paul Hofmannspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/fond-memory-of-sing-sing.html | Fond Memory of Sing Sing | By Joan Cook | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/fuller-passes-on-handy-brush.html | Fuller Passes On Handy Brush | By Isadore Barmash | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/george-hayes-74-a-rights-lawyer-argued-school-segregation-case.html | GEORGE HAYES 74 A RIGHTS LAWYER Argued School Segregation Case Before High Court | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/greece-acts-to-reprieve-plotter-against-premier.html | Greece Acts to Reprieve Plotter Against Premier | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/greek-witness-returns.html | Greek Witness Returns | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/harpers-plans-to-issue-books-with-harper-row-next-year.html | Harpers Plans to Issue Books With Harper Row Next Year | BY Henry Raymont | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/health-research-role-in-methadone-program.html | Health Research Role in Methadone Program | GEORGE JAMES | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/hofstra-victor-9270.html | Hofstra Victor 9270 | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/house-lots-are-toasted-contractor-designs-spacious-sites-in-the.html | House Lots Are Toasted Contractor Designs Spacious Sites In the Shape of a Champagne Glass Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/humphrey-return-to-minnesota-upsets-state-republican-hopes.html | Humphrey Return to Minnesota Upsets State Republican Hopes | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/hussein-appeals-for-more-arab-financial-support.html | Hussein Appeals for More Arab Financial Support | By Dana Adams Schmidtspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/in-the-past-mans-flights-of-fancy-carried-him-to-the-moon.html | In the Past Mans Flights of Fancy Carried Him to the Moon | By Israel Shenker | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/inaugural-stand-takes-lot-of-wood-and-work.html | Inaugural Stand Takes Lot of Wood and Work | By Nan Robertsonspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/indias-city-for-dying-pilgrims-and-hippies-throng-to-benares-on-the.html | Indias City for Dying Pilgrims and Hippies Throng to Benares on the Ganges | By Joseph Lelyveldspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/israeli-jets-reply-to-border-attacks.html | ISRAELI JETS REPLY TO BORDER ATTACKS | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/james-campion-jr-clothier-63-dies.html | JAMES CAMPION JR CLOTHIER 63 DIES | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/james-m-jessup.html | JAMES M JESSUP | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/japan-will-seek-new-plane-route-will-ask-treaty-revision-to-meet-us.html | JAPAN WILL SEEK NEW PLANE ROUTE Will Ask Treaty Revision to Meet US Competition | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/john-steinbeck-dies-here-at-66-john-nobelprize-winning.html | John Steinbeck Dies Here at 66 John Steinbeck NobelPrize Winning Novelist Is Dead at 66 GRAPES OF WRATH WON 40 PULITZER Book Aroused the Country to Plight of the Okies  Writer Often Allegorical | By Alden Whitman | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/johnson-backing-is-seen.html | Johnson Backing Is Seen | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/johnson-better-gets-out-of-bed-works-on-official-papers-but-remains.html | JOHNSON BETTER GETS OUT OF BED Works on Official Papers but Remains in Hospital | By Benjamin Wellesspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/kaiser-increases-conductor-price-new-price-schedule-set-discount.html | KAISER INCREASES CONDUCTOR PRICE New Price Schedule Set  Discount Limited to 10 | By Robert A Wright | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/kaunda-reelected-zambias-president.html | KAUNDA REELECTED ZAMBIAS PRESIDENT | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/knicks-top-pistons-13587-debusschere-stars-exdetroit-coach-scores.html | Knicks Top Pistons 13587 DeBusschere Stars EXDETROIT COACH SCORES 21 POINTS He Sets Up New Teammates for Many Baskets Too in First Game Since Trade | By Steve Cadyspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/leo-r-welch.html | LEO R WELCH | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/lunar-flight-risks.html | Lunar Flight Risks | NEAL D NEWBY Jr | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mafia-pressure-charge-sworn-to-by-jersey-aide-jersey-aide-swears-to.html | Mafia Pressure Charge Sworn To by Jersey Aide Jersey Aide Swears To Mafia Pressure Charge | By Ronald Sullivanspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/mapco-to-fight-for-tropical-gas-seeks-cut-in-board-before-making-a.html | MAPCO TO FIGHT FOR TROPICAL GAS Seeks Cut in Board Before Making a Merger Move COMPANIES TAKE MERGER ACTIONS | By Robert J Cole | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/market-place-street-ponders-airline-route.html | Market Place Street Ponders Airline Route | By Robert Metz | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/military-regime-in-brazil-eases-its-censorship.html | Military Regime in Brazil Eases Its Censorship | By Paul Montgomeryspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/misdemeanor-trials.html | Misdemeanor Trials | MILTON SHALLECK | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/misfiring-of-the-apollo-engine-could-maroon-the-crew-in-a-lunar.html | Misfiring of the Apollo Engine Could Maroon the Crew in a Lunar Orbit | By Richard D Lyonsspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/morse-still-loser-by-a-3263-margin-in-oregon-recount.html | Morse Still Loser By a 3263 Margin In Oregon Recount | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/muddy-churnedup-field-a-problem-for-browns-cowboys-today-in-playoff.html | Muddy ChurnedUp Field a Problem for Browns Cowboys Today in Playoff PASS DEFENDERS TO FEEL PRESSURE With Ground Game Likely to Be Difficult Both Teams Banking on Air Attack | By William N Wallacespecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/new-agriculture-chief-sees-farm-program-need.html | New Agriculture Chief Sees Farm Program Need | By Felix Belair Jrspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/new-ideas-on-cities-sought-by-lindsay.html | NEW IDEAS ON CITIES SOUGHT BY LINDSAY | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nichols-toronto-gain-hockey-final.html | NICHOLS TORONTO GAIN HOCKEY FINAL | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nixon-faith-in-un-appears-limited.html | Nixon Faith in UN Appears Limited | By Robert B Semple Jr | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/nixon-picks-yost-as-un-delegate-in-surprise-move-retired-career.html | NIXON PICKS YOST AS UN DELEGATE IN SURPRISE MOVE Retired Career Diplomat Is Named After Talks With Shriver Break Down NIXON PICKS YOST AS UN DELEGATE | By R W Apple Jr | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/novella-nelson-at-start-of-promising-singing-career.html | Novella Nelson at Start of Promising Singing Career | By John S Wilson | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/ohio-state-squad-greeted-by-snow-cold-wave-hits-pasadena-kern.html | OHIO STATE SQUAD GREETED BY SNOW Cold Wave Hits Pasadena  Kern Expected to Play | By Bill Beckerspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/oil-to-be-rushed-to-seriously-ill-emergency-fuel-deliveries-planned.html | OIL TO BE RUSHED TO SERIOUSLY ILL Emergency Fuel Deliveries Planned for Apartments OIL TO BE RUSHED TO SERIOUSLY ILL | By Damon Stetson | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/orders-for-durable-goods-dip-but-hold-at-high-level-november-total.html | Orders for Durable Goods Dip but Hold at High Level November Total Is Down From October but Still Tops the Nine Months ORDERS ARE OFF FOR HARD GOODS | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/owners-fail-to-agree-on-commissioner-after-13-ballots-meeting.html | Owners Fail to Agree on Commissioner After 13 Ballots MEETING RESUMED BY BASEBALL MEN Earlier Session Lasts Five Hours  Burke and Feeney Top List of 6 Candidates | By Leonard Koppettspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/patricia-weir-becomes-bride.html | Patricia Weir Becomes Bride | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/paula-h-tyler-wed-in-florida-to-p-w-mettler.html | Paula H Tyler Wed in Florida To P W Mettler | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/pauls-accepted-by-us-as-bonns-ambassador.html | Pauls Accepted by US As Bonns Ambassador | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/philip-p-gross.html | PHILIP P GROSS | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/police-act-to-cut-sleeping-on-duty-report-to-mayor-concedes-cooping.html | POLICE ACT TO CUT SLEEPING ON DUTY Report to Mayor Concedes Cooping Practice Exists | By David Burnham | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/pope-voices-pessimism-in-christmas-message-he-mourns-decline-in.html | Pope Voices Pessimism in Christmas Message He Mourns Decline in Values but Sees Hope for Man in Renewal of Christianity Pope Pessimistic in Christmas Talk | By Robert C Dotyspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/prices-hit-a-peak-for-orange-juice-july-futures-mark-record-cocoa-a.html | PRICES HIT A PEAK FOR ORANGE JUICE July Futures Mark Record  Cocoa Again in Seesaw | By Elizabeth M Fowler | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/raf-club-halts-joining.html | RAF Club Halts Joining | Dispatch of The Times London | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/rally-of-market-fails-to-continue-prices-resume-a-downtrend-begun.html | RALLY OF MARKET FAILS TO CONTINUE Prices Resume a Downtrend Begun Early in the Week  Flurry Marks Opening DOW LOSES 815 POINTS Blue Chips Show OverAll Weakness as Declines Outpace Advances RALLY OF MARKET FAILS TO CONTINUE | By John J Abele | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/ranjee-shahani-author-dead-taught-english-at-seton-hall-u.html | Ranjee Shahani Author Dead Taught English at Seton Hall U | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/redemption-right-on-fund-is-lifted-sec-prohibits-cashingin-by-mates.html | REDEMPTION RIGHT ON FUND IS LIFTED SEC Prohibits CashingIn by Mates Shareholders  Follows Omega Action | By Robert D Hershey Jr | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/romney-vows-lowcost-homes-seeks-new-priorities-for-cities.html | Romney Vows LowCost Homes Seeks New Priorities for Cities | By John Herbersspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/ruffino-opera-association-presents-bellinis-norma.html | Ruffino Opera Association Presents Bellinis Norma | ROBERT T JONES | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/seasonal-stamp.html | Seasonal Stamp | HERBERT J HARWICK | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/secor-farms-show-today.html | Secor Farms Show Today | Special To The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/secrecy-surrounds-workout-and-condition-of-raiders-aces.html | Secrecy Surrounds Workout And Condition of Raiders Aces | By Dave Andersonspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/series-at-museum-offers-lipovetsky-in-a-piano-recital.html | Series at Museum Offers Lipovetsky In a Piano Recital | RAYMOND ERICSON | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/show-biz-quest-for-success-alice-playten-tries-to-regain-the-fame.html | Show Biz Quest for Success Alice Playten Tries to Regain the Fame She Held Briefly | By Robert Windeler | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/shriver-happy-to-stay.html | Shriver Happy to Stay | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/south-street-seaport.html | South Street Seaport | DANIEL J DONOVAN | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/sports-of-the-times-a-strike-is-not-a-ball.html | Sports of The Times A Strike Is Not a Ball | By Robert Lipsyte | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/state-will-study-school-pressures-governor-to-join-regents-in-bid.html | STATE WILL STUDY SCHOOL PRESSURES Governor to Join Regents in Bid to Solve Problems of Cities and Financing State Plans Study of School Pressures | By Sydney H Schanberg | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/status-of-malaysias-chinese.html | Status of Malaysias Chinese | DONALD L HOROWITZ | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/strike-by-dockers-ties-up-all-ports-on-the-east-coast-dockers.html | Strike by Dockers Ties Up All Ports On the East Coast Dockers Strike Tie Up Eastern Ports | By George Horne | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/student-is-injured-in-protest-in-rome.html | STUDENT IS INJURED IN PROTEST IN ROME | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/tarshis-opposes-telecasts-of-movies-on-cable-tv.html | Tarshis Opposes Telecasts of Movies on Cable TV | By George Gent | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/the-banquet-began-with-4-kinds-of-eel.html | The Banquet Began With 4 Kinds of Eel | By Craig Claibornespecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/theater-musical-pastiche-of-the-30s-with-panache-dames-at-sea-opens.html | Theater Musical Pastiche of the 30s With Panache Dames at Sea Opens at Bouwerie Lane Cast of 6 Shows Love for the Period | By Clive Barnes | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/thomas-byrd-marries-dana-wigton.html | Thomas Byrd Marries Dana Wigton | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/threats-compel-library-to-close-brooklyns-dekalb-branch-blames.html | THREATS COMPEL LIBRARY TO CLOSE Brooklyns DeKalb Branch Blames Local Youths | By Irving Spiegel | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/tight-secrecy-on-pueblo-is-maintained-in-seoul.html | Tight Secrecy on Pueblo Is Maintained in Seoul | By Philip Shabecoffspecial to the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/to-expand-tv.html | To Expand TV | THOMAS J YAGER | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/to-the-space-navigator-old-theories-are-as-important-as-new.html | To the Space Navigator Old Theories Are as Important as New Computer | By Richard H Battin | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/topics-in-search-of-the-third-avenue-el.html | Topics In Search of the Third Avenue El | By Edward Streeter | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/treasury-sells-bills-above-6-27billion-is-obtained-by-marketing.html | TREASURY SELLS BILLS ABOVE 6 27Billion Is Obtained by Marketing ShortTerm Issue at High Yield MANY SECURITIES DROP Decline in Its Second Day Plumbs New Lows and Spurs Interest Rates TREASURY SELLS BILLS ABOVE 6 | By John H Allan | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/us-ends-its-curb-on-soviet-artists-moscow-symphony-to-visit-ban.html | US ENDS ITS CURB ON SOVIET ARTISTS Moscow Symphony to Visit Ban Imposed Following Czechoslovak Invasion US and Soviet Will Resume Cultural Exchanges | By Bernard Gwertzmanspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/wiggins-decries-extremism-at-un-cautions-against-rancor-in-regional.html | WIGGINS DECRIES EXTREMISM AT UN Cautions Against Rancor in Regional Blocs Voting | By Juan de Onisspecial To the New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/wilson-abandons-visit.html | Wilson Abandons Visit | Special to The New York Times | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/writer-in-the-american-grain-great-novel-alerted-complacent-nation.html | Writer in the American Grain Great Novel Alerted Complacent Nation to the Forgotten | By Charles Poore | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-21 | https://www.nytimes.com/1968/12/21/archives/youth-corps-thefts-stir-insurance-fight-youth-agency-and-insurer-in.html | Youth Corps Thefts Stir Insurance Fight Youth Agency and Insurer in Clash | By Richard Severo | RE0000734496 | 1996-09-16 | B00000472587 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/-as-the-paris-charade-goes-on.html | As the Paris Charade Goes On | PAUL HOFMANN | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/1968-growth-and-turmoil.html | 1968 GROWTH AND TURMOIL | By Robert Lipsyte | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/250000-at-cape-kennedy-watch-apollo-launching.html | 250000 at Cape Kennedy Watch Apollo Launching | By Sandra Blakesleespecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |

| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/25billion-decision-made-in-58-spurred-moon-flight-by-the-us-landing.html | 25Billion Decision Made in 58 Spurred Moon Flight by the US Landing Men on Lunar Surface Was Not Envisioned in Original Plans but Was Prompted by Soviet Achievements | By Richard D Lyonsspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/3-astronauts-speed-toward-moon-orbit-as-apollo-leaves-the-earth-at.html | 3 ASTRONAUTS SPEED TOWARD MOON ORBIT AS APOLLO LEAVES THE EARTH AT 24200 MPH FLAWLESS LIFTOFF Craft Is Headed for a Lunar Rendezvous on Christmas Eve 3 Apollo 8 Astronauts Speed Toward Moon on True Course for Orbital Rendezvous FLAWLESS LIFTOFF STARTS LUNAR TRIP Borman Lovell and Anders Soar Aloft on Most Distant Voyage Taken by Man | By John Noble Wilfordspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/42nd-street-dreams.html | 42nd Street Dreams | By Grace Glueck | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/800milelong-canal-is-proposed-to-cross-texas-10billion-plan.html | 800MileLong Canal Is Proposed to Cross Texas 10Billion Plan to Meet Water Needs of State for 50 Years | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-bad-case-of-confusion-called-cairo-a-bad-case-of-confusion-called.html | A Bad Case of Confusion Called Cairo A bad case of confusion called Cairo | By Eric Pace | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-bastion-of-conservation-in-florida.html | A Bastion Of Conservation In Florida | By John Durant | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-christmascard-house.html | A Christmascard house | By Barbara Plumb | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-cold-war-episode-in-little-guyana.html | A Cold War Episode In Little Guyana | HENRY GINIGER | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-decade-of-prosperity-forecast-for-hotels-motels.html | A Decade of Prosperity Forecast for Hotels Motels | By Stanley Carr | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-doctor-among-the-addicts.html | A Doctor Among The Addicts | JEAN GARDNER | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-e-c-finds-new-bomb-testing-site.html | A E C Finds New Bomb Testing Site | By Gladwin Hillspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-forum.html | A FORUM | BRUCE FELD | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-korean-pilgrimage-physician-who-came-to-us-to-study-returns-with.html | A Korean Pilgrimage Physician Who Came to US to Study Returns With 100000 to Aid People | By Howard A Rusk Md | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-look-round-the-estate-kon-in-springtime.html | A Look Round The Estate Kon in Springtime | By Julian Moynahan | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-new-breed-of-banker-to-head-chase.html | A New Breed of Banker to Head Chase | H E H | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-rose-bowl-tourist-goal-that-scores-the-year-round.html | A Rose Bowl Tourist Goal That Scores the Year Round | By Robert Meyer Jr | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-sex-wave-pervades-life-in-west-germany.html | A Sex Wave Pervades Life in West Germany | By Ralph Blumenthalspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/a-winter-beach-where-only-the-hardy-go.html | A Winter Beach Where Only The Hardy Go | By Ray Hunold | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/alexander-pope-alexander-pope.html | Alexander Pope Alexander Pope | By Horace Gregory | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/alice-c-ryan-is-bride-of-robert-m-amrine.html | Alice C Ryan Is Bride Of Robert M Amrine | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/an-appetite-for-the-absolute.html | An Appetite for the Absolute | By Hilton Kramer | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/anatomy-of-the-ss-state-the-ss-state.html | Anatomy Of the SS State The SS State | By George L Mosse | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/angela-king-westwater-bride-of-john-reaves-law-professor.html | Angela King Westwater Bride Of John Reaves Law Professor | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/antifranco-play-blocked-by-paris-statesubsidized-theater-is-told-to.html | ANTIFRANCO PLAY BLOCKED BY PARIS StateSubsidized Theater Is Told to Stop Rehearsals | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/apollo-on-alert-for-sun-flares-craft-penetrating-fringe-of.html | APOLLO ON ALERT FOR SUN FLARES Craft Penetrating Fringe of Radiation Belts | By Walter Sullivanspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-1-no-title.html | Article 1  No Title | MARY NOBLE | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-13-no-title-when-vassar-goes-coed-the-old-grads-wont.html | Article 13  No Title When Vassar goes coed the old grads wont consider it a total gain as is evident from these Memoirs of a Vassar Gel Memoirs of a Vassar gel | By Sue Kaufman | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-2-no-title.html | Article 2  No Title | IRENE MITCHELL | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-3-no-title.html | Article 3  No Title | JEANNETTE GROSSMAN | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/artur-rodzinski.html | Artur Rodzinski | Richard A Rodzinski | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/at-least-and-at-last-a-beginning-a-beginning.html | At Least and at Last a Beginning A Beginning | By Jack Gould | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/auto-racing.html | Auto Racing | By John S Radosta | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/aviation-industry-ribbed-by-own-dilly-publication.html | Aviation Industry Ribbed by Own Dilly Publication | By Edward Hudson | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/b-j-butensky-to-wed-miss-jacqueline-axel.html | B J Butensky to Wed Miss Jacqueline Axel | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/baby-books-aim-at-population-explosion.html | Baby Books Aim at Population Explosion | By Philip H Dougherty | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/barbs-delight-takes-24000-handicap-at-laurel-colt-sets-mark-and.html | Barbs Delight Takes 24000 Handicap at Laurel COLT SETS MARK AND RETURNS 4 Misty Cloud Is HalfLength Behind  Juvenile John 3d in Field of Seven | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bay-state-nuptials-for-monica-kraft.html | Bay State Nuptials For Monica Kraft | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/beginning-of-the-hunt.html | Beginning of the Hunt | By Martin Waldron | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bellino-a-gelding-takes-hunter-title.html | BELLINO A GELDING TAKES HUNTER TITLE | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bernstein-didnt-forget-them-bernstein-didnt-forget-them.html | Bernstein Didnt Forget Them Bernstein Didnt Forget Them | By Donal Henahan | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/biggs-and-his-pipe-organ-renaissance.html | Biggs and His Pipe Organ Renaissance | By Allen Hughes | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/blue-collar-computers-are-gaining-glamour-blue-collar-computer-gets.html | Blue Collar Computers Are Gaining Glamour Blue Collar Computer Gets Glow | By William D Smith | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/blues-tie-rangers-22-st-louis-scores-in-final-seconds-fleming-and.html | BLUES TIE RANGERS 22 ST LOUIS SCORES IN FINAL SECONDS Fleming and Hadfield Get Goals for Rangers BLUES LATE GOAL TIES RANGERS 22 | By United Press International | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bouquets-and-bravos.html | Bouquets and Bravos | By Clive Barnes | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/boxing-leading-races-won-by-dr-fager-nevele-pride-and-maybe-forward.html | Boxing Leading Races Won by Dr Fager Nevele Pride and Maybe Forward Pass RULING IS AWAITED ON DERBY PROTEST Disqualification of Dancers Image Being Restudied  Record Set by Filion | By Dave Anderson | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/brazils-generals-put-an-end-to-the-criticism.html | Brazils Generals Put an End to the Criticism | PAUL L MONTGOMERY | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bridal-held-in-jersey-for-lynn-schappert.html | Bridal Held in Jersey For Lynn Schappert | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bridge-the-extrovert-overbids-his-hand.html | Bridge The extrovert overbids his hand | By Alan Truscott | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/britannia-back-again-on-new-decimal-coin.html | Britannia Back Again On New Decimal Coin | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/brokers-modifying-their-bonus-systems.html | Brokers Modifying Their Bonus Systems | By Vartanig G Vartan | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/browns-defeat-cowboys-3120-in-eastern-final-defense-excels.html | BROWNS DEFEAT COWBOYS 3120 IN EASTERN FINAL DEFENSE EXCELS Intercepts Four Times  Kelly Scores on Pass and a Run Cowboys Defense Stops Kelly When They Can Catch Up With Him Browns Check Cowboys 3120 To Move to League Title Game | By William N Wallacespecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/business-as-usual-quiet-in-paradise.html | Business As Usual Quiet in Paradise | By John Canaday | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/bypassing-kennedy.html | BYPASSING KENNEDY | ANDREW MARTI | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/california-wine-industry-aging-well.html | California Wine Industry Aging Well | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/can-good-music-be-funny.html | Can Good Music Be Funny | By Robert T Jones | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/can-there-be-a-new-palestine-state.html | Can There Be a New Palestine State | JAMES FERON | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/canada-is-seeking-a-mohawk-accord.html | CANADA IS SEEKING A MOHAWK ACCORD | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/capriciousness.html | CAPRICIOUSNESS | CARLA PINZA | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/carmine-de-sapio-the-master-is-in-trouble.html | Carmine De Sapio The Master Is in Trouble | SYDNEY H SCHANBERG | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/carol-jackson-plans-marriage.html | Carol Jackson Plans Marriage | Special to THE NEW YORK TIMES | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/carrier-yorktown-set-for-recovery.html | Carrier Yorktown Set for Recovery | By James T Wootenspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/charles-i.html | Charles I | By Lawrence Stone | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/chicago-adds-convention-business.html | Chicago Adds Convention Business | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/chiefs-choice-in-a-f-l-game-raiders-underdogs-today-chiefs-favored.html | Chiefs Choice in A F L Game Raiders Underdogs Today CHIEFS FAVORED TO BEAT RAIDERS | By Dave Andersonspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/christmas-traditions-of-many-lands.html | Christmas Traditions Of Many Lands | BARBARA B PAINE | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/civilliberties-units-expanding-top-organizations-to-broaden-scope.html | CivilLiberties Units Expanding Top Organizations to Broaden Scope of Activities | By Michael Stern | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/clifford-applies-a-bit-of-pressure-.html | Clifford Applies A Bit of Pressure | PETER GROSE | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/college-basketball-year-in-review-celtics-triumph.html | College Basketball YEAR IN REVIEW CELTICS TRIUMPH | By Sam Goldaper | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/college-football.html | College Football | By Gordon S White Jr | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/college-gets-a-taste-of-business.html | College Gets A Taste Of Business | By Joseph G Herzberg | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/credit-dick-bissell.html | CREDIT DICK BISSELL | HAROLD MATSON | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/crime-statistics-are-they-reliable.html | Crime Statistics Are They Reliable | MURRAY SCHUMACH | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/customs-on-the-piers.html | CUSTOMS ON THE PIERS | SAUL LESSER | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/czechoslovakia-the-occupation-has-the-look-of-a-perilous-minuet.html | Czechoslovakia The Occupation Has the Look of a Perilous Minuet | TAD SZULC | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/david-michael-dewilde-weds-sally-b-stockdale.html | David Michael deWilde Weds Sally B Stockdale | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dear-megan-why-discard-words.html | Dear Megan Why Discard Words | MARTIN DUBERMAN | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dissident-groups-plan-convention-democratic-coalition-hopes-to.html | DISSIDENT GROUPS PLAN CONVENTION Democratic Coalition Hopes to Merge Various Units | By Steven V Roberts | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/do-not-listen-until-christmas.html | Do Not Listen Until Christmas | By George A Woods | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dog-shows.html | Dog Shows | By Walter R Fletcher | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/donald-mcgannon-jr-weds-miss-sherman.html | Donald McGannon Jr Weds Miss Sherman | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dont-feel-sorry-for-jacky-lee-jacky-lee.html | Dont Feel Sorry for Jacky Lee Jacky Lee | By Hal Higdon | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dr-charles-muzzicato-is-dead-radiologist-and-former-senator.html | Dr Charles Muzzicato Is Dead Radiologist and Former Senator | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/dubcek-warns-czechoslovaks-to-stop-defiance-pledges-fidelity-to.html | Dubcek Warns Czechoslovaks to Stop Defiance Pledges Fidelity to Reform but Says Protest Action Will Be Suppressed | By Alvin Shusterspecial To The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/economy-seeking-a-safe-cure-for-the-inflation.html | Economy Seeking a Safe Cure For the Inflation | EDWIN L DALE JR | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/edgartown-mass-one-slim-vote-for-the-optimists.html | Edgartown Mass One Slim Vote for the Optimists | By James Reston | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/eleanor-rumage-engaged-to-wed.html | Eleanor Rumage Engaged to Wed | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/essence-of-democracy.html | Essence Of Democracy | Moses Hager | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/europe-anxiously-watches-the-u-s-these-cartoons-reflect-some.html | Europe Anxiously Watches the U S These cartoons reflect some current European views of the political scene and government policies in the United States | ANTHONY LEWIS | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fairleigh-loses-9579.html | Fairleigh Loses 9579 | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fate-of-6-in-slaying-in-jersey-undecided.html | FATE OF 6 IN SLAYING IN JERSEY UNDECIDED | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/federal-pay-raises-opposed.html | Federal Pay Raises Opposed | HARRISON PLUM | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/first-through-eighth.html | First Through Eighth | PIERRE BRUNET | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/for-young-readers.html | For Young Readers | By Ivan Sandrof | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/fordham-makes-room-for-the-laity.html | Fordham Makes Room for the Laity | ISRAEL SHENKER | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/foreign-affairs-the-ides-of-march.html | Foreign Affairs The Ides of March | By C L Sulzberger | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/frances-cleveland-betrothed-to-frederick-james-corcoran.html | Frances Cleveland Betrothed To Frederick James Corcoran | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/frenchsoviet-trade-talks-to-open-in-paris-on-jan-3.html | FrenchSoviet Trade Talks To Open in Paris on Jan 3 | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/generation-gap-revisited.html | GENERATION GAP REVISITED | JOANN STERN KOBIN | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/ghettonomics-inc-a-business-pathfinder.html | Ghettonomics Inc A Business Pathfinder | By Robert A Wright | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/gilbert-weaver-educator-79-dies-led-states-training-center-for.html | GILBERT WEAVER EDUCATOR 79 DIES Led States Training Center for Industrial Teachers | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/golf.html | Golf | By Lincoln A Werden | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/gordon-craig.html | Gordon Craig | By Harold Clurman | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/grants-to-unqualified-students.html | Grants to Unqualified Students | JAMES DOUGLAS BROWN SR | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/gromyko-in-cairo-to-meet-nasser-surprise-trip-believed-tied-to-a.html | GROMYKO IN CAIRO TO MEET NASSER Surprise Trip Believed Tied to a BigPower Initiative | By Eric Pacespecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/harness-racing.html | Harness Racing | By Louis Effrat | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/he-wants-people-to-stop-laughing-no-laughs.html | He Wants People to Stop Laughing No Laughs | By A H Weiler | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/high-courts-draft-ruling.html | High Courts Draft Ruling | GRAHAM R HODGES | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/highrisk-insurer-pays-a-dividend-highrisk-tenement-insurer-pays-a.html | HighRisk Insurer Pays a Dividend HighRisk Tenement Insurer Pays a Dividend | By Franklin Whitehouse | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/historians-book-recalls-furor-at-white-house-arts-festival.html | Historians Book Recalls Furor At White House Arts Festival | By Henry Raymont | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/hockey.html | Hockey | By Gerald Eskenazi | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/holiday-festival-to-start-friday-ucla-no-carolina-fives-head-field.html | HOLIDAY FESTIVAL TO START FRIDAY UCLA No Carolina Fives Head Field at Garden | By Sam Goldaper | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/holiday-window-display.html | Holiday Window Display | By Thomas V Haney | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/holyoke-to-begin-coed-plan-in-69-college-will-join-9-others-in.html | HOLYOKE TO BEGIN COED PLAN IN 69 College Will Join 9 Others in Exchange Program | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/hong-kong-flu-the-chief-culprit-as-holiday-sales-lose-impetus.html | Hong Kong Flu the Chief Culprit as Holiday Sales Lose Impetus | By Herbert Koshetz | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/husbands-who-needs-em.html | Husbands Who Needs em | By Joan Walker | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/i-propose-poverty-in-the-theater.html | I Propose Poverty In the Theater | By Mark Shivaslondon | RE0000734500 | 1996-09-16 | B00000475050 |

| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/iata-fare-talks-still-deadlocked.html | IATA Fare Talks Still Deadlocked | By David Gollan | RE0000734500 | 1996-09-16 | B00000475050 |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/in-the-nation-mrs-johnsons-tree.html | In The Nation Mrs Johnsons Tree | By Tom Wicker | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/interstate-sign-malls-rout-billboard-clutter.html | Interstate Sign Malls Rout Billboard Clutter | By Susan Marsh | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/iona-triumphs-8463.html | Iona Triumphs 8463 | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/israel-is-pressing-us-on-phantoms-seeks-delivery-in-1969-but.html | ISRAEL IS PRESSING US ON PHANTOMS Seeks Delivery in 1969 but Washington Favors 1970 | By Hedrick Smithspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/israeli-and-arab-commanders-killed-in-a-battle-near-jericho-group.html | Israeli and Arab Commanders Killed in a Battle Near Jericho Group of Guerrillas Is Hunted Down in Historic Canyon 6 Commandos Captured | By James Feronspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/italian-theater-courts-even-boos-the-point-a-member-says-is-to.html | ITALIAN THEATER COURTS EVEN BOOS The Point a Member Says Is to Involve the Audience | By Alfred Friendly Jrspecial to the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/its-a-oneblock-boom-on-58th-st.html | Its a OneBlock Boom on 58th St | By Thomas W Ennis | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/jean-cocteau-an-impersonation-of-angels-jean-cocteau.html | Jean Cocteau An Impersonation of Angels Jean Cocteau | By Francis Steegmuller | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/jerry-parness-weds-miss-white.html | Jerry Parness Weds Miss White | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/jersey-crime-unit-head-vows-swift-mafia-inquiry-fast-crime-study.html | Jersey Crime Unit Head Vows Swift Mafia Inquiry FAST CRIME STUDY VOWED IN JERSEY | By Ronald Sullivanspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/johnson-hails-truce-and-asks-for-end-of-civil-war-in-nigeria.html | Johnson Hails Truce and Asks for End of Civil War in Nigeria | By Benjamin Wellesspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/judiciary-scored-for-obfuscation-judge-sees-need-of-clarity-in.html | JUDICIARY SCORED FOR OBFUSCATION Judge Sees Need of Clarity in Court Opinions | By Sidney E Zion | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/judith-bailey-is-bride-of-brewster-b-perkins.html | Judith Bailey Is Bride Of Brewster B Perkins | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/judith-white-married.html | Judith White Married | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/karen-kind-married-to-thomas-g-manuel.html | Karen Kind Married To Thomas G Manuel | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/katherine-scudder-wed-upstate-to-r-d-barnhill.html | Katherine Scudder Wed Upstate to R D Barnhill | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |

| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/knicks-top-sonics-131105-reed-stands-out-as-knicks-center-controls.html | KNICKS TOP SONICS 131105 REED STANDS OUT AS KNICKS CENTER Controls Boards as Victors Open Early 3523 Lead  Russell Gets 27 Points Knicks Beat Sonics 131105 As Reed Stands Out at Center | By Gerald Eskenazi | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/laconic-radio-exchange-signals-spaceships-start-on-its-way-toward.html | Laconic Radio Exchange Signals Spaceships Start on Its Way Toward the Moon APOLLO 8 YOU ARE GO FOR TLI Roger Understand Replies Anders to Ground and the Capsule Leaves Orbit | By Seth S King | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/last-chance-dept.html | Last chance dept | By Patricia Peterson | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/launching-operations-chief-likens-job-to-a-football-coachs.html | Launching Operations Chief Likens Job to a Football Coachs | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/le-superman-takes-3-titles.html | Le Superman Takes 3 Titles | By Michael Strauss | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/lessons-in-urbicide.html | Lessons In Urbicide | By Ada Louise Huxtable | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-1-no-title-miss-bankhead-sir-.html | Letter to the Editor 1  No Title Miss Bankhead Sir | JEFFREY LAFFEL | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAUL BROGAN | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ROBERT B RARDIN II | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | SHIELAH N RYNSON | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Arthur J Lelyveld | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Bernard Peyton | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/local-control-battered-but-still-alive.html | Local Control Battered but Still Alive | FRED M HECHINGER | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/london-want-ads-convey-yule-joy-many-in-britain-announce-they-wont.html | LONDON WANT ADS CONVEY YULE JOY Many in Britain Announce They Wont Send Cards | By Gloria Emersonspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/lorna-christensen-is-betrothed.html | Lorna Christensen Is Betrothed | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/losers-win-in-bids-on-tenders.html | Losers Win In Bids On Tenders | By John J Abele | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/lynne-cooper-becomes-a-bride.html | Lynne Cooper Becomes a Bride | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mail-an-airport-coach-or-a-bus.html | Mail An Airport Coach or a Bus | DAVID GREENBAUM | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/maine-opens-park-areas-to-snowmobile-drivers.html | Maine Opens Park Areas To Snowmobile Drivers | By Michael Strauss | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/major-league-owners-postpone-election-of-a-new-commissioner-major.html | Major League Owners Postpone Election of a New Commissioner Major League Owners Postpone Election of a New Commissioner | By Leonard Koppettspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/markets-are-doubtful-the-week-in-finance-markets-remain-doubtful-on.html | Markets Are Doubtful The Week in Finance Markets Remain Doubtful on Tightening of Credit | By Thomas E Mullaney | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mccormack-77-faces-increasing-but-disorganized-criticism.html | McCormack 77 Faces Increasing but Disorganized Criticism | By John W Finneyspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mexican-buses.html | MEXICAN BUSES | RICHARD M KRAEMER | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mexican-trains.html | MEXICAN TRAINS | BARBARA A BILINSKI | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-barbara-groff-married.html | Miss Barbara Groff Married | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-carol-park-armstrong-to-be-bride-of-roth-w-tall-jr.html | Miss Carol Park Armstrong To Be Bride of Roth W Tall Jr | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-chamberlain-wed.html | Miss Chamberlain Wed | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-deborah-randall-bride-of-robert-beverley-santulli.html | Miss Deborah Randall Bride Of Robert Beverley Santulli | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-hylah-kitchel-married-to-lieut-robert-alfred-wells.html | Miss Hylah Kitchel Married To Lieut Robert Alfred Wells | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-jeanne-odell-is-bride-of-richard-wallace-montague.html | Miss Jeanne Odell Is Bride Of Richard Wallace Montague | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-manning-is-wed-in-jersey-to-john-s-shoaf.html | Miss Manning Is Wed in Jersey To John S Shoaf | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-penelope-p-ferenbach-is-married.html | Miss Penelope P Ferenbach Is Married | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-rita-glasser-of-nyu-is-married.html | Miss Rita Glasser of NYU Is Married | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/miss-roberts-becomes-bride.html | Miss Roberts Becomes Bride | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/more-stockings-to-fill-now-hosiery-sales-climb-with-the-hemlines.html | More Stockings to Fill Now Hosiery Sales Climb With the Hemlines | By Isadore Barmash | RE0000734500 | 1996-09-16 | B00000475050 |

| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/motorboating.html | Motorboating | By Parton Keese | RE0000734500 | 1996-09-16 | B00000475050 |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/mr-cohn-dissents-letters.html | MR COHN DISSENTS Letters | ROY M COHN | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nancy-lloyd-higley-married-to-robert-albert-norman-cudd.html | Nancy Lloyd Higley Married To Robert Albert Norman Cudd | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nation-unites-in-hailing-feat-with-awe-and-pride-high-and-low-all.html | Nation Unites in Hailing Feat With Awe and Pride High and Low All Over Nation Greet Shot With Awe and Pride | By Robert D McFadden | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/navy-officer-weds-elizabeth-hitchcock.html | Navy Officer Weds Elizabeth Hitchcock | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/never-too-late-for-angela-news-of-the-rialto-never-too-late.html | Never Too Late For Angela News of the Rialto Never Too Late | By Lewis Funke | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/new-home-new-troupe-new-play.html | New Home New Troupe New Play | By Lindsay Patterson Editor of ANTHOLOGY OF THE AMERICAN NEGRO IN THE THEATER | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/new-jersey-new-worries-over-the-mafias-links.html | New Jersey New Worries Over The Mafias Links | SIDNEY E ZION | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/new-york-lindsay-girds-for-another-charge-at-the-dragons.html | New York Lindsay Girds for Another Charge at the Dragons | RICHARD REEVES | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/newburgh-takes-loss-on-renewal.html | Newburgh Takes Loss On Renewal | By Douglas V Clarke | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/newer-members-reproved-at-un-arenales-at-final-session-of-assembly.html | NEWER MEMBERS REPROVED AT UN Arenales at Final Session of Assembly Finds Their Approach Unrealistic New Nations Chided as UN Adjourns | By Sam Pope Brewerspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nixon-now-the-presidentelect-practices-a-calculated-invisibility.html | Nixon Now The PresidentElect Practices a Calculated Invisibility | ROBERT B SEMPLE JR | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nixon-to-acquire-2d-florida-home-buying-smathers-house-on-key.html | NIXON TO ACQUIRE 2D FLORIDA HOME Buying Smathers House on Key Biscayne and Selling New York Apartment NIXON TO ACQUIRE 2D FLORIDA HOME | By Robert B Semple Jr | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nixons-rehearse-todays-wedding.html | Nixons Rehearse Todays Wedding | By Charlotte Curtis | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/norman-thomas-the-great-reformer-unsatisfied-to-the-end.html | Norman Thomas The Great Reformer Unsatisfied to the End | ALDEN WHITMAN | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nuclear-a-treaty-snarled-by-politics.html | Nuclear A Treaty Snarled By Politics | JOHN W FINNEY | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nuptials-for-mary-juliet-leviness.html | Nuptials for Mary Juliet LeViness | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/nuptials-for-sally-judith-staub.html | Nuptials for Sally Judith Staub | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/observer-eyeball-to-eyeball-with-santa-claus.html | Observer Eyeball to Eyeball With Santa Claus | By Russell Baker | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/office-absenteeism-up-50-here-in-flu-outbreak.html | Office Absenteeism Up 50 Here in Flu Outbreak | By William E Farrell | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/olivier-stages-loves-labours-with-a-spirit-of-gentle-delirium.html | Olivier Stages Loves Labours With a Spirit of Gentle Delirium | Special to The New York TimesIRVING WARDLE | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/olympic-games-highly-successful-especially-for-us-despite-obstacles.html | Olympic Games Highly Successful Especially for US Despite Obstacles 45 GOLD MEDALS GO TO AMERICANS Olympics Overcome Boycott Threats Student Unrest and Altitude Problems | By Frank Litsky | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/on-foot-in-amsterdam.html | ON FOOT IN AMSTERDAM | THOMAS M VINCENT | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/ondines-tough-race-getting-there-us-yacht-in-sydney-to-hobart-event.html | Ondines Tough Race Getting There US Yacht in Sydney to Hobart Event Is Crippled in Storm Long Sending New Mast as His Craft Creeps Onward | By David Moorhousespecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/one-spinning-jaguar-put-garroway-at-large-tv-star-quit-racing-after.html | One Spinning Jaguar Put Garroway at Large TV Star Quit Racing After a Close Call at Watkins Glen Just Walked Away Never to Return He Recalls | By James Tuite | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/onions-roses-openings.html | Onions  Roses  Openings | By Jane Cooper | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/patman-inquiry-on-funds-assailed-foundation-says-report-is.html | PATMAN INQUIRY ON FUNDS ASSAILED Foundation Says Report Is Misleading the Public | By Will Lissner | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/patricia-latter-to-be-a-bride.html | Patricia Latter To Be a Bride | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/peace-in-palestine.html | Peace in Palestine | MICHAEL GOTTFRIED | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/peace-toymaker-urges-creativity-no-war-toys-inc-plays-down.html | PEACE TOYMAKER URGES CREATIVITY No War Toys Inc Plays Down Destructive Impulse | By Anthony Ripleyspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/periwinkle-doberman-scores-despite-unusual-blue-color.html | Periwinkle Doberman Scores Despite Unusual Blue Color | By John Rendel | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/peter-kapitsa-on-life-and-science.html | Peter Kapitsa on Life and Science | By Harrison Brown | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/philatelic-christmas-greetings.html | Philatelic Christmas Greetings | By David Lidman | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/philippe-sparks-distance-medley-runs-anchor-mile-in-4161-as-mater.html | PHILIPPE SPARKS DISTANCE MEDLEY Runs Anchor Mile in 4161 as Mater Christi Scores | By Wllliam J Miller | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/philippines-feels-population-pinch-but-manila-is-doing-little-to.html | PHILIPPINES FEELS POPULATION PINCH But Manila Is Doing Little to Promote Birth Ccntrol | By Tillman Durdinspecial to the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/photography-on-the-social-scene.html | Photography on The Social Scene | By Jacob Deschin | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/plan-for-students-to-rate-professors-stirs-british.html | Plan for Students to Rate Professors Stirs British | By John M Leespecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/playing-to-win-on-top-boards.html | Playing To Win on Top Boards | By Al Horowitz | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/police-cooping-an-old-custom-under-fire.html | Police Cooping An Old Custom Under Fire | DAVID BURNHAM | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/poll-finds-church-attendance-is-down-but-us-holds-lead.html | Poll Finds Church Attendance Is Down but US Holds Lead | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/poor-are-renting-houses-from-city-project-aims-to-make-them.html | POOR ARE RENTING HOUSES FROM CITY Project Aims to Make Them Eventual Homeowners | By David K Shipler | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/portugal-the-left-is-ready-if-caetano-is.html | Portugal The Left Is Ready If Caetano Is | MARVINE HOWE | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/president-continuing-recovery-in-hospital.html | President Continuing Recovery in Hospital | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/pro-basketball.html | Pro Basketball | By Leonard Koppett | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/pro-football.html | Pro Football | By William N Wallace | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rabbis-on-campus-split-on-new-forms-of-worship.html | Rabbis on Campus Split on New Forms of Worship | By Irving Spiegelspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rate-pressure-raises-specter-of-new-crunch-rate-pressure-is-raising.html | Rate Pressure Raises Specter Of New Crunch Rate Pressure Is Raising a Specter of Another New Crunch | By H Erich Heinemann | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/rising-demands-on-citys-police-draining-already-insufficient.html | Rising Demands on Citys Police Draining Already Insufficient Manpower | By Peter Kihss | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/ronalie-clement-becomes-a-bride.html | Ronalie Clement Becomes a Bride | Special To The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/russian-discuss-aid-in-aden.html | Russian Discuss Aid in Aden | Special To The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/saroyans-youth-oneills-youth-and-jimmy-shine-saroyan-oneill-and.html | Saroyans Youth ONeills Youth And Jimmy Shine Saroyan ONeill  and Jimmy Shine | By Walter Kerr | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/scotland-and-england.html | Scotland and England | DAVID STEVENSON MD | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/seouls-support-likely-on-pueblo-us-expects-south-korea-to-acquiesce.html | SEOULS SUPPORT LIKELY ON PUEBLO US Expects South Korea to Acquiesce in Apology | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/shelving-system.html | Shelving System | By Bernard Gladstone | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/smooth-sailing-for-florida-boatmen.html | Smooth Sailing for Florida Boatmen | By C E Wright | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/soviet-book-tells-of-1943-nazi-plot-says-agents-foiled-plan-to-kill.html | SOVIET BOOK TELLS OF 1943 NAZI PLOT Says Agents Foiled Plan to Kill Big 3 at Teheran | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/soviet-explains-decision-on-pill-terms-its-side-effects-more.html | SOVIET EXPLAINS DECISION ON PILL Terms Its Side Effects More Serious Than IUDs | By Theodore Shabadspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/soviets-economy-to-guide-bulgaria-longterm-integration-plan.html | SOVIETS ECONOMY TO GUIDE BULGARIA LongTerm Integration Plan Disclosed by Zhivkov | By Harry Schwartz | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/speaking-of-books-tarzans-first-love-tarzans-first-love.html | Speaking of Books Tarzans First Love Tarzans First Love | By Saul Maloff | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/sports-of-the-times-a-revolutionary-year.html | Sports of The Times A Revolutionary Year | By Arthur Daley | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/st-francis-on-top.html | St Francis on Top | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/st-johns-downs-boston-college-wins-8571-on-surge-in-2d-half.html | ST JOHNS DOWNS BOSTON COLLEGE Wins 8571 on Surge in 2d Half  Driscoll Scores 37 ST JOHNS DOWNS BOSTON COLLEGE | By Gordon S White Jr | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/strike-spreads-in-dock-dispute-mediation-continues-here-but-outlook.html | STRIKE SPREADS IN DOCK DISPUTE Mediation Continues Here but Outlook Is Uncertain | By George Horne | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/suffolk-judges-lack-courtrooms-temporary-quarters-found-uncertainty.html | SUFFOLK JUDGES LACK COURTROOMS Temporary Quarters Found Uncertainty in Islip | By Agis Salpukasspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archiv es/sugarplum-time.html | Sugarplum time | By Jean Hewitt | RE0000734500 | 1996-09-16 | B00000475050 |

| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/suspect-arrested-upstate-tied-to-paterson-hotel-fire.html | Suspect Arrested Upstate Tied to Paterson Hotel Fire | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/table-nosegay.html | Table Nosegay | ADRIENNE GREEN | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/talks-with-front-on-prisoners-set-us-aides-suspect-attempt-to-force.html | TALKS WITH FRONT ON PRISONERS SET US Aides Suspect Attempt to Force Series of Meetings | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tallulah-190368-about-tallulah.html | Tallulah 190368 About Tallulah | WALTER KERR | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tennis.html | Tennis | By Neil Amdur | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tensions-in-ocean-hill-district-are-found-easing-dr-clark-and.html | Tensions in Ocean Hill District Are Found Easing Dr Clark and Shanker Note Encouraging Signs Despite Some Areas of Friction | By Murray Schumach | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-case-for-de-gaulle-the-case-for-de-gaulle.html | The Case For De Gaulle The Case For De Gaulle | By David Schoenbrun | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-classic-guitar-here-come-the-younger-men-guitar.html | The Classic Guitar Here Come the Younger Men Guitar | By Donal Henahan | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-flu-virus-is-a-tricky-enemy.html | The Flu Virus Is a Tricky Enemy | JANE E BRODY | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-inscrutable-pig.html | The Inscrutable Pig | WS | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-latin-military-a-dilemma-for-washington.html | The Latin Military A Dilemma for Washington | BENJAMIN WELLES | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-phenomenon-of-j-edgar-hoover.html | The Phenomenon of J Edgar Hoover | FRED P GRAHAM | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-properties-of-materials-in-the-shadow-of-robert-morris.html | The Properties Of Materials  In the Shadow Of Robert Morris | By Philip Leidereditor Artforum | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-sec-is-putting-a-chill-on-hot-stock-tips.html | The SEC Is Putting a Chill on Hot Stock Tips | By Terry Robards | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-sexually-active-man-past-forty.html | The Sexually Active Man Past Forty | ROBERT W STOCK | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-sportsmans-companion-fishing-made-easy.html | The Sportsmans Companion Fishing Made Easy | NELSON BRYANT Jr | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-ten-best-films-of-68-movies-critics-choice-the-ten-best-movies.html | The Ten Best Films of 68 Movies Critics Choice The Ten Best Movies of 1968 | By Renata Adler | RE0000734500 | 1996-09-16 | B00000475050 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/the-year-in-review-big-stirs-created-by-pitchers-alcindor-oj-and.html | The Year in Review Big Stirs Created by Pitchers Alcindor OJ and Heidi SKI HONORS WON BY NANCY GREENE New Rule Results in More Action and More Scoring in Collegiate Football Baseball | By Joseph Durso | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/theater-musical-pastiche-of-the-30s-with-panache-dames-at-sea-opens.html | Theater Musical Pastiche of the 30s With Panache Dames at Sea Opens at Bouwerie Lane Cast of 6 Shows Love for the Period | By Clive Barnes | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/thieu-warns-saigon-may-quit-paris-talks-if-vietcong-attack-vietcong.html | Thieu Warns Saigon May Quit Paris Talks if Vietcong Attack VIETCONG WARNED BY THIEU ON TALKS | By Joseph B Treasterspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/thinking-about-women.html | Thinking About Women | Bernard Heller | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/this-noble-gift-of-god-this-noble-gift.html | This Noble Gift of God This Noble Gift | By Harold C Schonberg | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/thoroughbred-racing.html | Thoroughbred Racing | By Joe Nichols | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/thousands-here-get-fuel-rations-as-strike-goes-on-oil-sent-to-the.html | THOUSANDS HERE GET FUEL RATIONS AS STRIKE GOES ON Oil Sent to the Seriously Ill Under Emergency Plan Ratification Vote Today Thousands Get Fuel Rations as Strike Goes On | By Emanuel Perlmutter | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/to-curb-hijackings.html | To Curb Hijackings | H JACOBSON | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/to-help-the-south.html | To Help the South | S E BROWN | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/to-resume-bombing.html | To Resume Bombing | ANTHONY P GLASSER | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/to-the-moon-man-breaks-his-ties-to-the-planet-earth.html | To the Moon Man Breaks His Ties to the Planet Earth | WALTER SULLIVAN | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/toni-gause-married-to-minister.html | Toni Gause Married to Minister | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/toronto-commuters-lured-from-highways-by-new-rail-service.html | Toronto Commuters Lured From Highways by New Rail Service Subsidized Transit System Planned by Ontario Agency Among Attractions Are Bucket Seats Picture Windows | By Edward C Burksspecial To the New York Times | | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/tower-is-highest-above-cayuga-tower-lab-for-cornell.html | Tower Is Highest Above Cayuga Tower Lab For Cornell | By William Robbins | RE0000734500 | 1996-09-16 | B00000475050 |

| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/track-and-field-trevino-and-boros-in-golf-and-ashe-in-tennis-among.html | Track and Field Trevino and Boros in Golf and Ashe in Tennis Among Years Top Winners ATTENDANCE POOR IN SOCCER LEAGUE US and English Yachtsmen Victors in Ocean Races Harvard Crew Excels | By Joseph M Sheehan | RE0000734500 | 1996-09-16 | B00000475050 |
|---|---|---|---|---|---|---|
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/un-space-treaty-hails-astronauts-1966-pact-describes-them-as-envoys.html | UN SPACE TREATY HAILS ASTRONAUTS 1966 Pact Describes Them as Envoys of Mankind | By Kathleen Teltschspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/upton-sinclair.html | Upton Sinclair | EDWARD ALLATT | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/us-acts-to-push-newcities-plan-issues-rules-in-program-to-guarantee.html | US ACTS TO PUSH NEWCITIES PLAN Issues Rules in Program to Guarantee Building Loans | By John Herbersspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/us-business-missouri-banks-joining-rush-to-form-holding-companies.html | US Business Missouri Banks Joining Rush to Form Holding Companies | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/us-delegates-life-at-un-glamour-and-agony.html | US Delegates Life at UN Glamour and Agony | By Drew Middletonspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/usually-dry-virginia-is-granted-some-oases.html | Usually Dry Virginia Is Granted Some Oases | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/vance-flies-to-us.html | Vance Flies to US | By Paul Hofmannspecial to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/versatile-building-ends-officeindustrial-dilemma.html | Versatile Building Ends OfficeIndustrial Dilemma | By Dudley Dalton | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/war-foes-visit-prison-to-pray-hold-pennsylvania-service-for-27.html | WAR FOES VISIT PRISON TO PRAY Hold Pennsylvania Service for 27 Resisters of Draft | By Douglas E Kneeledspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/wedding-in-march-for-christina-paul.html | Wedding in March For Christina Paul | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/welfaretenant-rights-law-urged.html | WelfareTenant Rights Law Urged | By Joseph P Fried | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/why-new-york-is-strike-city-lindsays-goldenboy-image-has-been-a.html | Why New York Is Strike City Lindsays goldenboy image has been a strike victim too Why New York Is Strike City This New Years Eve a whole new series of city labor contracts will expire | By A H Raskin | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/will-nixon-be-more-evenhanded.html | Will Nixon Be More EvenHanded | HEDRICK SMITH | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/wood-field-and-stream-shark-called-tasty-item-for-dinner-sauce.html | Wood Field and Stream Shark Called Tasty Item for Dinner  Sauce Suggested to Enhance Flavor | By Nelson Bryantspecial To the New York Times | RE0000734500 | 1996-09-16 | B00000475050 |

| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/yachting.html | Yachting | By John Rendel | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/yes-therell-be-a-caramoor-caramoor.html | Yes Therell Be a Caramoor Caramoor | By Raymond Ericson | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-22 | https://www.nytimes.com/1968/12/22/archives/zambian-province-turns-on-kaunda-key-aides-lose-election-president.html | ZAMBIAN PROVINCE TURNS ON KAUNDA Key Aides Lose Election President Sworn In | Special to The New York Times | RE0000734500 | 1996-09-16 | B00000475050 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/2-choreographers-offer-their-work.html | 2 CHOREOGRAPHERS OFFER THEIR WORK | DON McDONAGH | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/2-killings-leave-a-wake-of-fear-aged-residents-of-queens-hotel.html | 2 KILLINGS LEAVE A WAKE OF FEAR Aged Residents of Queens Hotel Shocked by Intruder | By George Dugan | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/21-prisoners-flee-new-orleans-jail.html | 21 PRISONERS FLEE NEW ORLEANS JAIL | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/30000-gis-in-vietnam-turn-out-for-bob-hope.html | 30000 GIs in Vietnam Turn Out for Bob Hope | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/750-wait-to-glimpse-wedding-party.html | 750 Wait to Glimpse Wedding Party | By William E Farrell | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/82-in-pueblo-crew-freed-us-gives-north-koreans-confession-disavows.html | 82 IN PUEBLO CREW FREED US GIVES NORTH KOREANS CONFESSION DISAVOWS IT 11MONTH ORDEAL The Men Are Expected to Be Flown Home Quickly From Seoul Pueblo Grew Is Freed US Gives North Korea Confession but Disavow It | By Philip Shabecoffspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/a-shop-for-people-who-need-a-button-or-fancy-them.html | A Shop for People Who Need a Button or Fancy Them | By Virginia Lee Warren | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/actors-studio-treats-children-to-a-christmas-special.html | Actors Studio Treats Children to a Christmas Special | By Murray Schumach | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/advertising-foote-cone-loses-2-accounts.html | Advertising Foote Cone Loses 2 Accounts | By Philip H Dougherty | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/al-fatah-reports-killing-6-israeli-officers-in-battle.html | Al Fatah Reports Killing 6 Israeli Officers in Battle | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/alan-galbraith-fiance-of-sarah-wilson-dunlap.html | Alan Galbraith Fiance Of Sarah Wilson Dunlap | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/astronauts-give-television-show-on-way-to-moon-borman-has-virus-but.html | ASTRONAUTS GIVE TELEVISION SHOW ON WAY TO MOON BORMAN HAS VIRUS But Doctor Says He Is Markedly Improved  Apollo on Target Astronauts on Way to the Moon Give Television Show 139000 Miles From the Earth BORMAN HAS VIRUS COMBATS NAUSEA But Doctor Reports He Is Markedly Improved Apollo 8 on Target | By John Noble Wilfordspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bail-set-at-500000-for-kidnap-suspect-bail-is-set-at-500000-for.html | Bail Set at 500000 For Kidnap Suspect Bail Is Set at 500000 for Suspect in Mackle Girls Kidnapping | By United Press International | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/benny-bengough-catcher-dies-played-with-yankees-in-1920s-popular.html | Benny Bengough Catcher Dies Played With Yankees in 1920s Popular Backstop in the Ruth Era Was 70  Long on the Phillies Coaching Staff | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/books-of-the-times-a-sporting-life.html | Books of The Times A Sporting Life | By Christopher LehmannHaupt | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/bridge-levintritt-team-takes-lead-in-knockout-team-contest.html | Bridge Levintritt Team Takes Lead In Knockout Team Contest | By Alan Truscott | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/britain-rejects-polish-refugees-bid-for-asylum-jailing-of-woman.html | Britain Rejects Polish Refugees Bid for Asylum Jailing of Woman Writer 28 Had Attracted Considerable Sympathy in the West | By Anthony Lewisspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/carey-edges-into-mayoral-race-with-plea-for-democratic-unity.html | Carey Edges Into Mayoral Race With Plea for Democratic Unity | By Clayton Knowles | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/carnegie-is-filled-for-judy-collins-4-musicians-back-her-up-for.html | CARNEGIE IS FILLED FOR JUDY COLLINS 4 Musicians Back Her Up for FolkSong Concert | By John S Wilson | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/chamber-soloists-do-handel-opera-6-singers-orchestra-of-8-suit-acis.html | CHAMBER SOLOISTS DO HANDEL OPERA 6 Singers Orchestra of 8 Suit Acis and Galatea | By Peter G Davispgd | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/chess-evans-maintains-precision-in-suddendeath-encounter.html | Chess Evans Maintains Precision In SuddenDeath Encounter | By Al Horowitz | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/citys-aid-in-state-housing-drive.html | Citys Aid in State Housing Drive | JAMES W GAYNOR | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/claude-frank-gives-recital-for-piano.html | CLAUDE FRANK GIVES RECITAL FOR PIANO | ROBERT SHERMAN | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/colts-beat-vikings-2414-and-gain-western-title-as-morrall-stars-in.html | Colts Beat Vikings 2414 and Gain Western Title as Morrall Stars in Mud RICHARDSON CATCH SETS UP A SCORE Mackey Tallies on 49Yard Pass Play and Curtis With Fumble in NFL Clash | By William N Wallacespecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/containers-are-crux-of-the-waterfront-dispute.html | Containers Are Crux of the Waterfront Dispute | By Farnsworth Fowle | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/cordero-rides-4-victors-at-puerto-rico-for-total-of-336-jockey.html | Cordero Rides 4 Victors at Puerto Rico for Total of 336 JOCKEY COMPETES IN ALL 7 EVENTS Misses a 5th Winner When Mount Is Disqualified Pineda Reaches 324 | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dance-american-ballet-theaters-christmas-treat-series-of-programs.html | Dance American Ballet Theaters Christmas Treat Series of Programs Is Offered in Brooklyn Bruhn and Miss Fracci Shine in Pas de Deux | By Anna Kisselgoff | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/david-kastan-weds-linda-c-teitelbaum.html | David Kastan Weds Linda C Teitelbaum | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/disciple-of-gandhi-wants-a-quiet-revolution-vinoba-bhave-works-to.html | Disciple of Gandhi Wants a Quiet Revolution Vinoba Bhave Works to End Caste and Poverty in India He Calls on Villagers to Pledge Land for Redistribution | By Joseph Lelyveldspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dissent-on-birth-encyclical-upheld.html | Dissent on Birth Encyclical Upheld | Rev JOSEPH ODONOGHUE | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dollardrain-curbs-for-1969-approved-johnsons-plan-for-improving.html | DollarDrain Curbs For 1969 Approved Johnsons Plan for Improving Nations Balance of Payments Is Essentially Unchanged From This Years DOLLAR PROGRAM FOR 1969 ADOPTED | By Edwin L Dale Jrspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/drug-makers-recant-and-support-pharmacists-in-opposing-ads.html | Drug Makers Recant and Support Pharmacists in Opposing Ads | By John D Morrisspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/dubcek-bends-to-moscows-pressure.html | Dubcek Bends to Moscows Pressure | By Harry Schwartz | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/edward-h-bulger.html | EDWARD H BULGER | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/effects-of-soot.html | Effects of Soot | KENNETH KOWALD | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ellen-curtin-bride-of-mark-herrenbruck.html | Ellen Curtin Bride of Mark Herrenbruck | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/end-papers.html | End Papers | VAL ADAMS | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/excerpts-from-conversation-with-the-spacemen.html | Excerpts From Conversation With the Spacemen | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/first-multifund-claims-victory-feels-doublediversification-method.html | FIRST MULTIFUND CLAIMS VICTORY Feels DoubleDiversification Method Is Now Accepted FIRST MULTIFUND CLAIMS VICTORY | By Robert D Hershey Jr | RE0000734505 | 1996-09-16 | B00000478325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/flare-symptoms-on-sun-intensify-but-little-radiation-is-found.html | FLARE SYMPTOMS ON SUN INTENSIFY But Little Radiation Is Found Aboard Apollo Spacecraft | By Walter Sullivanspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/fliers-condition-closely-watched-doctor-fears-shorter-flight-if-flu.html | FLIERS CONDITION CLOSELY WATCHED Doctor Fears Shorter Flight If Flu Strikes All Three | By Richard D Lyonsspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/foe-hits-base-in-vietnam-near-pow-parley-site-enemy-hits-base-near.html | Foe Hits Base in Vietnam Near POW Parley Site ENEMY HITS BASE NEAR PARLEY SITE | By Joseph B Treasterspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/for-food-lovers-enamored-of-chinese-cooking-taipei-is-the-place-to.html | For Food Lovers Enamored of Chinese Cooking Taipei Is the Place to Visit | By Craig Claibornespecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/for-pact-against-draft.html | For Pact Against Draft | WILLIAM B LLOYD Jr | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ford-fund-widens-reform-role-and-draws-mounting-criticism-as-the.html | Ford Fund Widens Reform Role And Draws Mounting Criticism As the Ford Foundation Widens Its Reform Role It Draws Mounting Criticism | By M A Farber | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/fuel-strike-ends-priorities-stand-city-bids-oil-drivers-give-the.html | FUEL STRIKE ENDS PRIORITIES STAND City Bids Oil Drivers Give the Sick First Deliveries Thousands Without Heat Oil Drivers End Strike but Priority Delivery Stands | By Emanuel Perlmutter | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/gains-indicated-in-steel-orders-steadily-advancing-market-seen-for.html | GAINS INDICATED IN STEEL ORDERS Steadily Advancing Market Seen for First Quarter With Peak in March GAINS INDICATED IN STEEL ORDERS | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/garrett-sees-davidson-play-and-its-painful-experience.html | Garrett Sees Davidson Play And Its Painful Experience | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/glut-of-new-products-jams-display-space-manufacturers-face.html | Glut of New Products Jams Display Space Manufacturers Face Collision Course With Retailers Items Jam Display Space | By Isadore Barmash | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/hughes-awaits-air-west-votes-as-he-frets-over-santas-mail-hughes.html | Hughes Awaits Air West Votes As He Frets Over Santas Mail HUGHES AWAITING AIR WEST VOTES | By Robert Lindseyspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ina-rosenberg-wed-to-lieutenant.html | Ina Rosenberg Wed to Lieutenant | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/jane-frank-bride-of-brian-figgis.html | Jane Frank Bride of Brian Figgis | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/jews-alienation-in-college-scored-but-scholars-disagree-on-how-to.html | JEWS ALIENATION IN COLLEGE SCORED But Scholars Disagree on How to Arrest Trend | By Irving Spiegel | RE0000734505 | 1996-09-16 | B00000478325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/judges-in-west-germany-plan-quiet-demonstration-on-wages.html | Judges in West Germany Plan Quiet Demonstration on Wages | By Ralph Blumenthalspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/julie-nixon-wed-to-david-eisenhower-julie-nixon-is-married-to-david.html | Julie Nixon Wed to David Eisenhower Julie Nixon Is Married To David Eisenhower | By Charlotte Curtis | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/karen-sheldon-wed-to-robert-e-secaur.html | Karen Sheldon Wed To Robert E Secaur | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/kent-senior-retains-title.html | Kent Senior Retains Title | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ky-flies-to-saigon-amid-hints-of-reappraisal-of-the-vietcong.html | Ky Flies to Saigon Amid Hints Of Reappraisal of the Vietcong | By Paul Hofmannspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/live-tv-pictures-from-apollo-8-received-clearly-in-homes.html | Live TV Pictures From Apollo 8 Received Clearly in Homes | By William K Stevens | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/madrid-kitchen-talk-echoes-mens-anger.html | Madrid Kitchen Talk Echoes Mens Anger | By Richard Ederspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/man-in-the-news-apollo-flight-director-clifford-eugene-charlesworth.html | Man in the News Apollo Flight Director Clifford Eugene Charlesworth | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/miss-wilner-wed-to-alan-s-hut-jr.html | Miss Wilner Wed To Alan S Hut Jr | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/networks-accused-of-censoring-news-coverage.html | Networks Accused of Censoring News Coverage | By Robert Windeler | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/new-lirr-cars-promised-in-week-but-ronan-announcement-is-disputed.html | NEW LIRR CARS PROMISED IN WEEK But Ronan Announcement Is Disputed by Union Leader | By David Bird | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/new-schools-leaders.html | New Schools Leaders | MAX ASCOLI | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/new-test-made-on-particles-faster-than-light-physicist-says-results.html | New Test Made on Particles Faster Than Light Physicist Says Results Hint at Existence and He Urges Other Serious Searches | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/nixons-close-friend-man-who-is-able-to-keep-a-secret.html | Nixons Close Friend Man Who Is Able to Keep a Secret | By Martin Waldronspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/opera-an-unscathed-meistersinger-flufree-met-cast-in-seasons.html | Opera An Unscathed Meistersinger FluFree Met Cast in Seasons Premiere Konya Tozzi and Donch Sing Familiar Roles | By Harold C Schonberg | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/paschal-j-perrusi.html | PASCHAL J PERRUSI | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/paterson-negroes-irked-by-retaining-of-8-police.html | Paterson Negroes Irked by Retaining of 8 Police | By John Kifnerspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/personal-finance-numerous-booklets-outline-benefits-for-gis.html | Personal Finance Numerous Booklets Outline Benefits For GIs Returning to Civilian Life Personal Finance | By Robert J Cole | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/pope-in-tribute-to-apollo-crew-hails-feat-as-most-audacious.html | Pope in Tribute to Apollo Crew Hails Feat as Most Audacious | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/prayers-and-belly-dancing-mark-end-of-islams-month-of-penance.html | Prayers and Belly Dancing Mark End of Islams Month of Penance | By Thomas F Brady | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/puerto-rico-cabinet-choice-praised-by-the-rival-party.html | Puerto Rico Cabinet Choice Praised by the Rival Party | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/raiders-trounce-chiefs-416-in-afls-western-playoff-lamonica-passes.html | Raiders Trounce Chiefs 416 in AFLs Western Playoff LAMONICA PASSES FOR FIVE SCORES Biletnikoff Catches 3 Tosses for Touchdowns  Oakland to Meet Jets for Title | By Dave Andersonspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/rangers-top-north-stars-42-villemure-replaces-injured-giacomin-in.html | Rangers Top North Stars 42 Villemure Replaces Injured Giacomin in Goal NEW YORK SCORES 2 GOALS IN THIRD Fleming Playing at Right Wing Turns In Key Job as Victors End Slump | By Gerald Eskenazi | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/russians-reduce-goals-for-steel-production-in-soviet-union-and.html | RUSSIANS REDUCE GOALS FOR STEEL Production in Soviet Union and Future Aims Appear to Trail 5Year Plans | By Harry Schwartz | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/scientists-warn-of-danger-in-us-fund-cutbacks.html | Scientists Warn of Danger in US Fund Cutbacks | By United Press International | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/skipper-cites-beatings-and-pretty-vivid-threats.html | Skipper Cites Beatings and Pretty Vivid Threats | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/soviet-criticizes-naive-scientists-ideological-disaffection-in.html | SOVIET CRITICIZES NAIVE SCIENTISTS Ideological Disaffection in Young Group Conceded | By Theodore Shabadspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/soviet-said-to-see-new-mideast-risk-gromyko-trip-is-reported-tied.html | SOVIET SAID TO SEE NEW MIDEAST RISK Gromyko Trip Is Reported Tied to Fear of Suez Duel | By Eric Pacespecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/soviet-to-assist-czechs-economy-agreement-provides-means-to.html | SOVIET TO ASSIST CZECHS ECONOMY Agreement Provides Means to Modernize Industry | By Alvin Shusterspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/sports-of-the-times-ringing-up-roby.html | Sports of The Times Ringing Up Roby | By Robert Lipsyte | RE0000734505 | 1996-09-16 | B00000478325 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/stage-arturo-ui-or-hitler-in-chicago-troupe-from-minnesota-offers.html | Stage Arturo Ui Or Hitler in Chicago Troupe From Minnesota Offers Brecht Play Robin Gammell Stars in a Bold Production | By Dan Sullivan | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/starker-accompanied-by-pressler-in-cello-recital.html | Starker Accompanied by Pressler in Cello Recital | By Robert Sherman | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/state-cultural-center-approaches-building-stage.html | State Cultural Center Approaches Building Stage | By Richard F Shepard | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/statement-signed-at-panmunjom-rusks-explanation-and-mccloskeys.html | Statement Signed at Panmunjom Rusks Explanation and McCloskeys Remarks | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/tenants-without-heat-welcome-the-sight-of-oil-trucks-again.html | Tenants Without Heat Welcome The Sight of Oil Trucks Again | By Maurice Carroll | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/the-magic-town-of-nixons-youth.html | The Magic Town of Nixons Youth | By Edward B Fiskespecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/tribute-to-dr-firman.html | Tribute to Dr Firman | REGINA BARNES | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/ucla-north-carolina-and-villanova-unbeaten-going-into-festival-here.html | UCLA North Carolina and Villanova Unbeaten Going Into Festival Here BRUIN FIVE RUNS ITS STREAK TO 20 Alcindor Shows No Sign of Injury  Kentucky and Illinois Post Victories | By Sam Goldaper | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/us-general-repudiates-document-before-signing-us-general-before.html | US General Repudiates Document Before Signing US General Before Signing Terms the Confession False | By Peter Grosespecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/us-mediator-asks-dock-talks-on-local-issues-in-3-other-cities.html | US Mediator Asks Dock Talks On Local Issues in 3 Other Cities | By Peter Kihss | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/us-strike-force-chief-plans-newark-talks-on-jersey-mafia.html | US Strike Force Chief Plans Newark Talks on Jersey Mafia | By Walter H Waggonerspecial To the New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/val-norton-offers-piano-recital-here.html | VAL NORTON OFFERS PIANO RECITAL HERE | ROBERT SHERMAN | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/wakened-by-the-phone-at-3-am-families-of-pueblo-crew-rejoice.html | Wakened by the Phone at 3 AM Families of Pueblo Crew Rejoice | By Sylvan Fox | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/way-out-man-takes-horse-show-crown.html | WAY OUT MAN TAKES HORSE SHOW CROWN | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/weary-police.html | Weary Police | SAM STANDARD MD | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/wendy-ann-schumacher-wed-to-ens-paul-edwin-raether.html | Wendy Ann Schumacher Wed To Ens Paul Edwin Raether | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/what-now-baseball-threequarters-vote-stymies-owners-search-for.html | What Now Baseball ThreeQuarters Vote Rule Stymies Owners Search for Commissioner | By Leonard Koppett | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/why-a-sable-coat-can-cost-a-lot-more-than-a-rollsroyce.html | Why a Sable Coat Can Cost a Lot More Than a RollsRoyce | By Joan Cook | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-23 | https://www.nytimes.com/1968/12/23/archives/you-just-run-says-biletnikoff-groggy-after-his-greatest-day.html | You Just Run Says Biletnikoff Groggy After His Greatest Day | Special to The New York Times | RE0000734505 | 1996-09-16 | B00000478325 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/2-guilty-2-freed-in-67-riot-killing-jury-delays-a-5th-verdict-in.html | 2 GUILTY 2 FREED IN 67 RIOT KILLING Jury Delays a 5th Verdict in Plainfield Police Death 2 Found Guilty and 2 Acquitted In Slaying of Policeman in Riot | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/26-arrested-in-pakistan-after-mullah-assails-regime.html | 26 Arrested in Pakistan After Mullah Assails Regime | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/a-jersey-independent.html | A Jersey Independent | Joseph Crossland Woodcock JrSpecial to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/admiral-hails-pueblo-men-they-return-to-us-today-admiral-praises.html | Admiral Hails Pueblo Men They Return to US Today Admiral Praises Crewmen of the Pueblo Who Are Returning Today to the US BUCHER SKIPPER IS HAILED AS HERO A Routine Court of Inquiry Into Circumstances of Seizure Will Be Held | By Charles Mohrspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/advertising-israels-biggest-agency-gains.html | Advertising Israels Biggest Agency Gains | By Philip H Dougherty | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/allies-accuse-foe-of-two-attacks-violating-truce-outposts-are.html | ALLIES ACCUSE FOE OF TWO ATTACKS VIOLATING TRUCE Outposts Are Shelled After Start of 3Day CeaseFire Declared by Vietcong ALLIES ACCUSE FOE OF TWO ATTACKS | By B Drummond Ayres Jrspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/annie-ward-wed-in-virginia-to-edward-stern-phd-student.html | Annie Ward Wed in Virginia To Edward Stern PhD Student | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/apollo-nears-moon-on-course-turns-around-to-go-into-orbit-crew.html | APOLLO NEARS MOON ON COURSE TURNS AROUND TO GO INTO ORBIT CREW SENDS PICTURES OF EARTH ASTRONAUTS WELL Their Craft Reported Ready for Planned 10 Circumlunar Trips Apollo 8 Nears the Moon on Course and Turns Itself Around to Go Into Orbit Today CREW SENDS BACK PHOTOS OF EARTH TV Viewers Get an Idea of How Their Habitat Seems From FarOut Space | By John Noble Wilfordspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/ban-by-equatorial-guinea-halts-red-cross-aid-flights-to-biafra.html | Ban by Equatorial Guinea Halts Red Cross Aid Flights to Biafra | By Thomas J Hamiltonspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/benjamin-rosenwasser.html | BENJAMIN ROSENWASSER | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/bid-for-st-gobain-spurs-bourse-b-s-n-seeks-control-bourse-spurred-b.html | Bid for St Gobain Spurs Bourse B S N Seeks Control BOURSE SPURRED BY ST GOBAIN BID | By John L Hessspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/big-board-notes-family-discord-rule-set-for-discretionary-accounts.html | BIG BOARD NOTES FAMILY DISCORD Rule Set for Discretionary Accounts of Man and Wife BIG BOARD NOTES FAMILY DISCORD | By Vartanig G Vartan | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/books-of-the-times-plato-of-the-theater.html | Books of The Times Plato of the Theater | By Thomas Lask | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/boom-continuing-in-newcar-sales-18-dec-1120-gm-rise-puts-industry.html | BOOM CONTINUING IN NEWCAR SALES 18 Dec 1120 GM Rise Puts Industry at Mark BOOM CONTINUING IN NEWCAR SALES | By Jerry M Flintspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/brazilian-editor-arrested-for-assailing-censorship.html | Brazilian Editor Arrested for Assailing Censorship | By Paul L Montgomeryspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/bridge-rally-by-ingbermans-team-wins-knockout-play-here.html | Bridge Rally by Ingbermans Team Wins Knockout Play Here | By Alan Truscott | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/britain-reverses-ban-on-2-refugees.html | BRITAIN REVERSES BAN ON 2 REFUGEES | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/c-stuart-hall.html | C STUART HALL | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/california-checks-finances-at-state-college-investigation-begun-in.html | California Checks Finances at State College Investigation Begun in July on Student Government  One Fee Stirs Furor | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/car-repairs-plague-europeans-too.html | Car Repairs Plague Europeans Too | By Alvin Shusterspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/cleaver-ignores-order-to-appear-judge-in-oakland-orders-50000-bail.html | CLEAVER IGNORES ORDER TO APPEAR Judge in Oakland Orders 50000 Bail Forfeited | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/coaches-no-longer-sleepless-over-alcindor-just-resigned.html | Coaches No Longer Sleepless Over Alcindor Just Resigned | By Gordon S White Jr | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/coast-guard-is-seeking-officers-in-minorities.html | Coast Guard Is Seeking Officers in Minorities | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/colin-davis-bbc-conductor-named-to-direct-royal-opera.html | Colin Davis BBC Conductor Named to Direct Royal Opera | By Anthony Lewisspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/computer-aids-navigation-of-apollo-8-crewmen-mans-ingenuity-is.html | Computer Aids Navigation of Apollo 8 Crewmen MANS INGENUITY IS TAKEN TO SPACE Mechanical Device Needed to Help in Calculations on ThreeDimensional Level | By Walter Sullivanspecial to the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/cooperation-in-space.html | Cooperation in Space | CHANDRA P AGARWAL | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/cunard-line-drops-2-cruises-by-ship-barred-as-unsafe.html | Cunard Line Drops 2 Cruises by Ship Barred as Unsafe | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/dancers-image-winner-of-derby-but-board-upholds-ruling-to-strip.html | DANCERS IMAGE WINNER OF DERBY But Board Upholds Ruling to Strip Colt of First Money Owner of Dancers Image Discusses Kentucky Ruling Dancers Image Stripped of First Money Declared Official Derby Winner APPEAL IS LIKELY ON PURSE RULING Board Upholds Stewards in Awarding 122600 First Prize to Forward Pass | By Steve Cady | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/delays-on-mafia-are-laid-to-sills-mcdermott-says-attorney-general.html | DELAYS ON MAFIA ARE LAID TO SILLS McDermott Says Attorney General Sits On Charges | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/dockers-revive-earlier-demand-ask-for-guaranteed-wage-in-the-outer.html | DOCKERS REVIVE EARLIER DEMAND Ask for Guaranteed Wage in the Outer Ports | By Peter Kihss | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/each-astronaut-is-an-only-child-fact-cited-as-evidence-of-theory-on.html | EACH ASTRONAUT IS AN ONLY CHILD Fact Cited as Evidence of Theory on Achievement | By Richard D Lyonsspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/errors-are-help-to-us-payments-elusive-item-swings-nation-from.html | ERRORS ARE HELP TO US PAYMENTS Elusive Item Swings Nation From Deficit to Surplus ERRORS ARE HELP TO US PAYMENTS | By Edwin L Dale Jrspecial to the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/expressway-plan-called-air-peril-study-forecasts-extremely-high.html | EXPRESSWAY PLAN CALLED AIR PERIL Study Forecasts Extremely High Monoxide Levels for Lower Manhattan Road EXPRESSWAY PLAN CALLED AIR PERIL | By David Bird | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/ford-fund-aids-welfare-study-830000-granted-to-obtain-more-data-on.html | FORD FUND AIDS WELFARE STUDY 830000 Granted to Obtain More Data on Systems | By Francis X Clines | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/freeing-of-nazi-angers-germans-disgust-and-outrage-voiced-over.html | FREEING OF NAZI ANGERS GERMANS Disgust and Outrage Voiced Over Acquittal of Judge | By David Binderspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/fuel-oil-is-sped-to-homes-in-city-service-is-expected-to-be-near.html | FUEL OIL IS SPED TO HOMES IN CITY Service Is Expected to Be Near Normal Tomorrow | By Damon Stetson | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/gains-extended-by-orange-juice-cocoa-futures-fall-in-price-sugar.html | GAINS EXTENDED BY ORANGE JUICE Cocoa Futures Fall in Price  Sugar Rises Sharply | By Elizabeth M Fowler | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/gravity-plays-key-role-in-apollo-8-flight-plan-crafts-speed-must-be.html | Gravity Plays Key Role in Apollo 8 Flight Plan Crafts Speed Must Be Just Enough to Enter Orbit of Moon Without Escaping | By William K Stevens | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/gromyko-extends-his-stay-in-egypt.html | GROMYKO EXTENDS HIS STAY IN EGYPT | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/guest-lists-were-kept-short-for-good-reason.html | Guest Lists Were Kept Short for Good Reason | By Enid Nemy | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/gum-drops-in-sausage-cake.html | Gum Drops in Sausage Cake | By Jean Hewitt | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/hickel-names-republican-as-senator-from-alaska.html | Hickel Names Republican as Senator From Alaska | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/housing-act-of-1968.html | Housing Act of 1968 | STANLEY ROSENTHAL | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/in-the-nation-somewhere-down-the-road.html | In The Nation Somewhere Down the Road | By Tom Wicker | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/israeli-official-redeems-bonds-due-on-jan-1-for-48258000.html | Israeli Official Redeems Bonds Due on Jan 1 for 48258000 | By Irving Spiegel | RE0000734499 | 1996-09-16 | B00000475049 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/itt-seeks-stock-of-hartford-fire-a-proposal-to-acquire-all-22.html | ITT SEEKS STOCK OF HARTFORD FIRE A Proposal to Acquire All 22 Million Outstanding Shares Is Announced VALUED AT 145BILLION Insurance Company Issues a Statement Declining Immediate Comment ITT Seeks Shares in Hartford Fire | By Gene Smith | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/james-mcshane-chief-marshal-who-escorted-meredith-is-dead-entered-u.html | James McShane Chief Marshal Who Escorted Meredith Is Dead Entered U of Mississippi in 1962 With First Negro After Resistance by the State | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/janice-magnor-plans-nuptials.html | Janice Magnor Plans Nuptials | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/japan-and-soviet-sign-a-sugar-pact-breakthrough-seen.html | Japan and Soviet Sign a Sugar Pact Breakthrough Seen | By Juan de Onisspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jazz-oboist-puts-skill-on-the-line-jimmy-hahn-improvises-in-the.html | JAZZ OBOIST PUTS SKILL ON THE LINE Jimmy Hahn Improvises in the Coltrane Manner | JOHN S WILSON | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jersey-mafia-scandal-traced-to-new-yorks-prohibition-gangs.html | Jersey Mafia Scandal Traced to New Yorks Prohibition Gangs | By Ronald Sullivanspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/jets-are-favored-to-capture-afl-championship-despite-raiders-romp.html | Jets Are Favored to Capture AFL Championship Despite Raiders Romp OAKLAND IS RATED 3POINT UNDERDOG Maynard to Test Right Leg at Practice Today for Title Game Sunday | By Dave Anderson | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/john-corbit-reese-will-marry-miss-pamela-a-gray-feb-21.html | John Corbit Reese Will Marry Miss Pamela A Gray Feb 21 | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/kayser-chief-sees-higher-prices-for-clothes-kayser-head-sees.html | Kayser Chief Sees Higher Prices for Clothes KAYSER HEAD SEES INCREASED PRICES | By Isadore Barmash | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/lastplace-slate-gets-nixon-congratulations.html | LastPlace Slate Gets Nixon Congratulations | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/leroi-jones-wins-retrial-in-jersey-appeals-court-says-actions-of.html | LEROI JONES WINS RETRIAL IN JERSEY Appeals Court Says Actions of Judge Were Unfair | By Walter H Waggonerspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/lindsay-signs-bill-outlawing-bias-against-the-handicapped.html | Lindsay Signs Bill Outlawing Bias Against the Handicapped | By Charles G Bennett | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/madrid-banishes-3-who-aided-basques.html | MADRID BANISHES 3 WHO AIDED BASQUES | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |

| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/maniago-helps-rangers-end-streak-berenson-who-kept-string-going.html | Maniago Helps Rangers End Streak Berenson Who Kept String Going Also an ExBlue Shirt | By Gerald Eskenazi | RE0000734499 | 1996-09-16 | B00000475049 |
|---|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/marc-lowenberg-to-wed-miss-ney.html | Marc Lowenberg To Wed Miss Ney | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/market-place-mates-holiday-stirs-little-joy.html | Market Place Mates Holiday Stirs Little Joy | By Robert Metz | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/market-shaved-by-price-declines-brokers-list-a-variety-of-reasons.html | MARKET SHAVED BY PRICE DECLINES Brokers List a Variety of Reasons for Retreats Key Indicators Slide DOW DROPS BY 1324 Turnover Plunges to Lowest Level in Over Month as Christmas Nears MARKET SHAVED BY PRICE DECLINES | By Leonard Sloane | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/men-appear-fit.html | Men Appear Fit | By Philip Shabecoffspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/merger-route-proves-difficult-3-concerns-face-snags-companies-take.html | Merger Route Proves Difficult 3 Concerns Face Snags COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/middleclass-leaders-in-harlem-ask-crackdown-on-crime-middleclass.html | MiddleClass Leaders in Harlem Ask Crackdown on Crime MiddleClass Harlem Leaders Call for a Crackdown on Crime | By Homer Bigart | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/millions-in-europe-view-tv-pictures-sent-from-apollo.html | Millions in Europe View TV Pictures Sent From Apollo | Special to THE NEW YORK TIMES | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/miss-kindquist-married-on-li-to-peter-kelsey.html | Miss Kindquist Married on LI To Peter Kelsey | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/morrall-receives-players-accolade-championship-game-sunday-a.html | Morrall Receives Players Accolade Championship Game Sunday a MatchUp of Two Rejects Voted Thorpe Prize as the Outstanding NFL Performer | By William N Wallace | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/morton-aide-to-keep-floating-in-the-capital-but-in-a-new-job.html | Morton Aide to Keep Floating In the Capital But in a New Job | By John Herbersspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/mrs-james-m-osborn-gave-music-gifts-to-yale.html | Mrs James M Osborn Gave Music Gifts to Yale | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/mrs-robert-mgannon.html | MRS ROBERT MGANNON | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/new-zambian-cabinet-presented-by-kaunda.html | New Zambian Cabinet Presented by Kaunda | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/nixon-in-florida-for-the-holiday-happy-father-of-bride-says-wedding.html | NIXON IN FLORIDA FOR THE HOLIDAY Happy Father of Bride Says Wedding Cured His Flu | By Harold Galspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/observer-a-christmas-story.html | Observer A Christmas Story | By Russell Baker | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/oscar-l-altman-an-economist-59-monetary-fund-treasurer-dies-expert.html | OSCAR L ALTMAN AN ECONOMIST 59 Monetary Fund Treasurer Dies Expert on Gold | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/paraguay-inches-out-of-doldrums.html | Paraguay Inches Out of Doldrums | By Malcolm W Brownespecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/passaic-hospital-ball.html | Passaic Hospital Ball | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/peter-schickele-back-with-bach-elvira-mulligan-concerto-a-highlight.html | PETER SCHICKELE BACK WITH BACH Elvira Mulligan Concerto a Highlight From PDQ | By Donal Henahan | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/power-plant-loan-is-set-in-canada.html | POWER PLANT LOAN IS SET IN CANADA | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/pressure-mounts-on-czech-liberal-slovaks-want-to-replace-smrkovsky.html | PRESSURE MOUNTS ON CZECH LIBERAL Slovaks Want to Replace Smrkovsky in Assembly | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/pupils-exhibit-poignant-art-on-teachers-strike.html | Pupils Exhibit Poignant Art on Teachers Strike | By Richard F Shepard | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/purchase-fought-by-penn-central-insists-court-lacks-power-in-new.html | PURCHASE FOUGHT BY PENN CENTRAL Insists Court Lacks Power in New Haven TakeOver | By Robert E Bedingfield | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rates-of-interest-on-mortgages-dip-reversal-expected-rates-of.html | Rates of Interest On Mortgages Dip Reversal Expected RATES OF INTEREST ON MORTGAGES DIP | By H Erich Heinemann | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rates-of-treasury-bills-increase-discounts-put-yield-at-684.html | Rates of Treasury Bills Increase Discounts Put Yield at 684 | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rates-rise-anew-on-us-securities-shortterm-interest-level-spurred.html | RATES RISE ANEW ON US SECURITIES ShortTerm Interest Level Spurred as Credit Market Bows to Reserve Action RATES RISE ANEW ON US SECURITIES | By John H Allan | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/raymond-rodgers-nyu-professor-69.html | RAYMOND RODGERS NYU PROFESSOR 69 | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/raymond-swing-radio-commentator-dies-at-81-top-newscaster-before.html | Raymond Swing Radio Commentator Dies at 81 Top Newscaster Before and During World War II Known as Keen Analyst | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/record-year-seen-for-city-housing-mayor-says-6134-units-will-have.html | RECORD YEAR SEEN FOR CITY HOUSING Mayor Says 6134 Units Will Have Been Started by Jan 1 | By Jjoseph P Fried | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/robert-jarvis-63-lawyerengineer.html | ROBERT JARVIS 63 LAWYERENGINEER | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rockefeller-and-javits-advocate-contributory-health-insurance.html | Rockefeller and Javits Advocate Contributory Health Insurance | By John Kifner | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rockefeller-fills-top-labor-post-official-to-direct-bargaining-with.html | ROCKEFELLER FILLS TOP LABOR POST Official to Direct Bargaining With State Employes | By Peter Millones | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/rockefellers-political-strategy-move-to-run-again-seen-as-removing.html | Rockefellers Political Strategy Move to Run Again Seen as Removing LameDuck Aura | By Sidney H Schanberg | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/russian-scientist-in-pravda-praises-us-flight.html | Russian Scientist in Pravda Praises US Flight | Special To The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/saigon-regime-upheld.html | Saigon Regime Upheld | LEWIS WEN | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/seattle-receives-model-cities-aid-of-52million.html | Seattle Receives Model Cities Aid of 52Million | By John D Morrisspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/small-stock-orders.html | Small Stock Orders | H PAUL ALTHAUS | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/soviet-sport-changes-urged-track-swimming-draw-criticism-pavlov.html | Soviet Sport Changes Urged TRACK SWIMMING DRAW CRITICISM Pavlov Urges Organization of High School College Athletes on Mass Scale | By Theodore Shabadspecial to the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/special-meeting-of-bishops-called-by-pope-for-october-pope-paul.html | Special Meeting of Bishops Called by Pope for October POPE PAUL CALLS BISHOPS PARLEY | By Robert C Dotyspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/sports-of-the-times-without-any-doubts.html | Sports of The Times Without Any Doubts | By Arthur Daley | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/state-bars-help-for-police-tests-acts-after-it-cites-abuses-by.html | STATE BARS HELP FOR POLICE TESTS Acts After It Cites Abuses by Private Consultants | By Bill Kovachspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/statement-on-f27s-held-irresponsible.html | STATEMENT ON F27s HELD IRRESPONSIBLE | Special To The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/stocks-on-amex-in-sharp-decline-drop-is-called-the-worst-in-over.html | STOCKS ON AMEX IN SHARP DECLINE Drop Is Called the Worst in Over Four Months | By James J Nagle | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/students-compromise-and-win-yuletide-vacation-bushwick-high-school.html | Students Compromise and Win Yuletide Vacation Bushwick High School Will Close Now and Extend Its Overtime Days in 1969 | By James P Sterba | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/students-taking-a-serious-look-at-washington-on-new-tours.html | Students Taking a Serious Look At Washington on New Tours | By Ben A Franklinspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tentative-accord-reached-in-coast-clinics-strike.html | Tentative Accord Reached In Coast Clinics Strike | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/testimony-on-hunger.html | Testimony on Hunger | MARGARET MEAD | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/the-people-speak-to-nixon-on-tape-staff-aides-take-recorders-around.html | THE PEOPLE SPEAK TO NIXON  ON TAPE Staff Aides Take Recorders Around Westchester | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tis-the-season-for-good-childrens-plays-theater-of-the-deaf-turns.html | Tis the Season for Good Childrens Plays Theater of the Deaf Turns Liabilities Into Assets | By Dan Sullivan | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tougher-laws-offered.html | Tougher Laws Offered | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/troop-pullout-put-first.html | Troop Pullout Put First | By Joseph B Treasterspecial to the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/tv-will-carry-bethlehem-mass-to-pilgrims-in-manger-square.html | TV Will Carry Bethlehem Mass To Pilgrims in Manger Square | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/unusual-swap-making-holders-of-p-g-owners-of-clorox-swap-making-pg.html | Unusual Swap Making Holders Of P  G Owners of Clorox Swap Making PG Holders Owners of Clorox | By Terry Robards | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-planning-to-thank-nations-whose-aid-was-asked-on-pueblo.html | US Planning to Thank Nations Whose Aid Was Asked on Pueblo | By Peter Grosespecial to the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-says-economy-outpacing-forecast.html | US SAYS ECONOMY OUTPACING FORECAST | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/us-will-cut-back-its-bases-in-japan-to-relax-strains-proposes.html | US WILL CUT BACK ITS BASES IN JAPAN TO RELAX STRAINS Proposes Return Joint Use or Relocation of 50 of Its 148 Military Facilities TOKYO WELCOMES PLAN Offer Made at a Security Parley Is Expected to Help Satos ProAmerican Rule US WILL REDUCE BASES IN JAPAN | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/vance-reports-to-rogers.html | Vance Reports to Rogers | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/vietcong-bar-talk-with-saigon-but-want-to-confer-with-us.html | Vietcong Bar Talk With Saigon But Want to Confer With US | By Paul Hofmannspecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/westchester-budget-is-reduced-26million-to-1332million.html | Westchester Budget Is Reduced 26Million to 1332Million | By Joseph Novitskispecial To the New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/where-the-cuisine-is-haute-and-the-atmosphere-haughty.html | Where the Cuisine Is Haute and the Atmosphere Haughty | By Marylin Bender | RE0000734499 | 1996-09-16 | B00000475049 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/william-r-southall.html | WILLIAM R SOUTHALL | Special to The New York Times | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-24 | https://www.nytimes.com/1968/12/24/archives/wood-field-and-stream-fathers-letter-to-a-son-who-has-gone-to-hunt.html | Wood Field and Stream Fathers Letter to a Son Who Has Gone to Hunt With New Companions | By Nelson Bryant | RE0000734499 | 1996-09-16 | B00000475049 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/2-european-aircraft-makers-initiate-a-cooperative-effort-aircraft.html | 2 European Aircraft Makers Initiate a Cooperative Effort AIRCRAFT MAKERS UNITE IN BELGIUM | By Clyde H Farnsworthspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/3-in-soviet-test-space-isolation-researchers-healthy-after-a-year.html | 3 IN SOVIET TEST SPACE ISOLATION Researchers Healthy After a Year in a Chamber | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/3-men-fly-around-the-moon-only-70-miles-from-surface-astronauts.html | 3 MEN FLY AROUND THE MOON ONLY 70 MILES FROM SURFACE Astronauts Examine Vast Lonely Place Read From Genesis 3 Astronauts Orbit Moon 70 Miles Above Surface and Then Head for the Earth WE GOT IT IS CRY OF HAPPY NASA Crew Reports Seeing Vast Lonely Place Reads From Book of Genesis | By John Noble Wilfordspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/a-reflection-riders-on-earth-together-brothers-in-eternal-cold.html | A Reflection Riders on Earth Together Brothers in Eternal Cold | By Archibald MacLeish | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/a-selling-flurry-hits-stores-late-retailers-expect-a-record.html | A SELLING FLURRY HITS STORES LATE Retailers Expect a Record Seasonal Showing After Disheartening Start A SELLING FLURRY HITS STORES LATE | By Isadore Barmash | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/activity-in-mergers-strong-atlantic-richfield-says-34-million.html | Activity in Mergers Strong Atlantic Richfield Says 34 Million Shares of Sinclair Are Set COMPANIES TAKE MERGER ACTIONS | By William D Smith | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/adm-colbert-led-geodetic-survey.html | ADM COLBERT LED GEODETIC SURVEY | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/admiral-is-named-for-pueblo-study-president-concerned-over-reports.html | ADMIRAL IS NAMED FOR PUEBLO STUDY President Concerned Over Reports of Crew Beatings | By William Beecherspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/alfred-kluehs-48-reuters-reporter.html | ALFRED KLUEHS 48 REUTERS REPORTER | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/an-unofficial-recess-in-paris-talks-starts.html | An Unofficial Recess In Paris Talks Starts | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/anne-morris-is-fiancee-of-sherman-farnham-jr.html | Anne Morris Is Fiancee Of Sherman Farnham Jr | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/appeal-made-at-un.html | Appeal Made at UN | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |

| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/article-4-no-title-coaches-poll.html | Article 4  No Title COACHES POLL | By United Press International | RE0000734503 | 1996-09-16 | B00000478323 |
|---|---|---|---|---|---|---|
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/at-least-22-survive-pennsylvania-crash-of-plane-with-45-22-survive.html | At Least 22 Survive Pennsylvania Crash Of Plane With 45 22 Survive as Airliner With 45 Crashes in North Pennsylvania | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/australians-worried-by-growing-japanese-role-in-economy.html | Australians Worried by Growing Japanese Role in Economy | By Robert Trumbullspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/blood-sweat-and-tears-alive-and-good-on-new-disk.html | Blood Sweat and Tears Alive and Good on New Disk | By Mike Jahn | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/bolger-and-agnes-de-mille-team-up.html | Bolger and Agnes de Mille Team Up | By Anna Kisselgoff | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/books-of-the-times-man-versus-environment.html | Books of The Times Man Versus Environment | By John Leonard | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/bridge-declarer-in-tournament-here-gets-an-early-christmas-gift.html | Bridge Declarer in Tournament Here Gets an Early Christmas Gift | By Alan Truscott | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/carolyn-s-noyes-will-be-married-to-e-t-parrack.html | Carolyn S Noyes Will Be Married To E T Parrack | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/carroll-d-newell-a-textile-executive.html | CARROLL D NEWELL A TEXTILE EXECUTIVE | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/charles-r-melick.html | CHARLES R MELICK | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/chief-of-space-center.html | Chief of Space Center | Robert Rowe Gilruth | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/christmas-as-it-is-celebrated-around-the-world-christmas-is-being.html | Christmas as It Is Celebrated Around the World Christmas Is Being Celebrated In Many Ways Around World | By Sylvan Fox | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/christmas-old-and-new-traditional-beliefs-in-supernatural-are-being.html | Christmas Old and New Traditional Beliefs in Supernatural Are Being Challenged by Secularity | By Edward B Fiske | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/coppelia-proves-to-be-great-fun-new-martinez-production-is.html | COPPELIA PROVES TO BE GREAT FUN New Martinez Production Is WarmHearted Romp | ANNA KISSELGOFF | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/detective-denies-pushing-cocaine-testifies-in-us-court-he-was.html | DETECTIVE DENIES PUSHING COCAINE Testifies in US Court He Was Trying to Trap Seller | By Edith Evans Asbury | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/dont-lose-heart-czechsare-urged-cernik-gives-assurances-on-regime.html | DONT LOSE HEART CZECHSARE URGED Cernik Gives Assurances on Regime and Reforms | By Alvin Shusterspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/eager-agrarian-reformer-gets-15million-chance-in-honduras.html | Eager Agrarian Reformer Gets 15Million Chance in Honduras | By Henry Ginigerspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/east-german-boy-in-a-box-ships-himself-across-border.html | East German Boy in a Box Ships Himself Across Border | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/egypts-universities-sit-vacant-as-gloom-and-anxieties-grow.html | Egypts Universities Sit Vacant As Gloom and Anxieties Grow | By Eric Pacespecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/end-paper.html | End Paper | THOMAS LASK | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/excerpts-from-radio-conversations-between-the-apollo-8-crew-and.html | Excerpts From Radio Conversations Between the Apollo 8 Crew and Houston | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/finest-and-bravest.html | Finest and Bravest | MILTON SOKOL | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/fire-rocket-head-for-earth-orbit-shows-lunar-interior-is-lumpy.html | FIRE ROCKET HEAD FOR EARTH Orbit Shows Lunar Interior Is Lumpy Slight Wobbles Observed in Spacecrafts Course Slight Wobbles in Orbit of Spacecraft Confirm View That Lunar Interior Is Lumpy ANTENNAS PICK UP FLIGHT VARIATIONS Apollo Trip Provides More Detailed Look at Features on Surface of the Moon | By Walter Sullivanspecial to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/for-a-family-here-christmas-means-being-home-a-family-marks-holiday.html | For a Family Here Christmas Means Being Home A FAMILY MARKS HOLIDAY TOGETHER | By William E Farrell | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/for-mideast-solution.html | For Mideast Solution | ODEH ABURDENEH | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/for-the-holiday-trade-in-italy-even-man-can-make-a-tree.html | For the Holiday Trade in Italy Even Man Can Make a Tree | By Alfred Friendly Jrspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/foreign-affairs-love-that-german.html | Foreign Affairs Love That German | By C L Sulzberger | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/frank-mgaughan.html | FRANK MGAUGHAN | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/fuel-deliveries-fall-short-here-citys-health-chief-warns-of-danger.html | FUEL DELIVERIES FALL SHORT HERE Citys Health Chief Warns of Danger to Sick Flu Vaccine and Blood Low FUEL DELIVERIES FALL SHORT HERE | By Arnold H Lubasch | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/goddard-center-the-focus-of-all-apollo-communications-is-relaxed.html | Goddard Center the Focus of All Apollo Communications Is Relaxed | By Harold M Schmeck Jrspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/government-the-giver-power-of-awarding-or-withholding-money-to.html | Government the Giver Power of Awarding or Withholding  Money to Producers Raises Questions Government the Giver | By Albert L Kraus | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/governor-commutes-terms-of-4-convicted-of-murder.html | Governor Commutes Terms Of 4 Convicted of Murder | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/head-of-post-at-madrid-has-time-to-advise-wife-on-heater-trouble.html | Head of Post at Madrid Has Time To Advise Wife on Heater Trouble | By Richard Ederspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/helen-w-stuart-plans-nuptials-for-next-month.html | Helen W Stuart Plans Nuptials For Next Month | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/homes-of-1500-bc-uncovered-on-a-greek-island.html | Homes of 1500 BC Uncovered on a Greek Island | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/hughes-defends-jersey-on-crime-says-he-has-kept-pressure-on-mafia.html | HUGHES DEFENDS JERSEY ON CRIME Says He Has Kept Pressure on Mafia Despite GOP | By Martin Arnoldspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/in-istanbul-the-views-to-dine-by-are-better-than-the-food.html | In Istanbul the Views to Dine By Are Better Than the Food | By Craig Claibornespecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/indiana-postelection-mood.html | Indiana PostElection Mood | WARREN McBRIDE | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/israelis-express-view.html | Israelis Express View | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/james-kennaway-novelist-40-dead-scot-wrote-tunes-of-glory-and.html | JAMES KENNAWAY NOVELIST 40 DEAD Scot Wrote Tunes of Glory and Screen Adaptations | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/jersey-mafia-guided-from-prison-by-genovese.html | Jersey Mafia Guided From Prison by Genovese | By Charles Grutzner | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/john-w-aiken-dead-at-72-ran-twice-for-president.html | John W Aiken Dead at 72 Ran Twice for President | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/jury-is-dismissed-in-jersey-killing-mistrial-declared-in-death-of.html | JURY IS DISMISSED IN JERSEY KILLING Mistrial Declared in Death of Plainfield Policeman | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/karena-buiar-will-be-bride-of-navy-pilot.html | Karena Buiar Will Be Bride Of Navy Pilot | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/kidnapped-coed-visited-by-nixon-rebozo-joins-him-in-call-as-friends.html | KIDNAPPED COED VISITED BY NIXON Rebozo Joins Him in Call as Friends of Family | By Harold Galspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/knicks-are-rebounding-for-holzman-coach-instills-team-with-an.html | Knicks Are Rebounding for Holzman Coach Instills Team With an Aggressive Philosophy | By Sam Goldaper | RE0000734503 | 1996-09-16 | B00000478323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/law-and-order-stamp.html | Law and Order Stamp | DAVID LIDMANChairman Stamp Advisory Committee Post Office Department | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/lindsay-is-losing-liberal-support-many-jewish-voters-held.html | LINDSAY IS LOSING LIBERAL SUPPORT Many Jewish Voters Held Disenchanted With Mayor | By Martin Tolchin | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/lindsay-praises-housing-program-but-residents-on-west-side-brave.html | LINDSAY PRAISES HOUSING PROGRAM But Residents on West Side Brave Icy Wind to Dissent | By Joseph P Fried | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/los-angeles-arts-well-served-music-center-fast-becoming-a-vital.html | Los Angeles Arts Well Served Music Center Fast Becoming a Vital Cultural Force | By Howard Taubmanspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/maynard-runs-at-full-speed-as-jets-prepare-for-title-game-this.html | Maynard Runs at Full Speed as Jets Prepare for Title Game This Sunday TEST FOR FLANKER FIRST IN TEN DAYS His Readiness Puts Club at Full Strength  Ways to Contain Lassiter Studied | By Deane McGowen | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/mexico-frees-121-held-in-disorders-most-are-students-seized-in.html | MEXICO FREES 121 HELD IN DISORDERS Most Are Students Seized in Protests and Rioting | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/miss-joanne-elizabeth-quinn-affianced-to-john-mckeever-3d.html | Miss Joanne Elizabeth Quinn Affianced to John McKeever 3d | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/moon-landmarks-named-in-dozens-astronauts-honor-officials-friends.html | MOON LANDMARKS NAMED IN DOZENS Astronauts Honor Officials Friends and Dead Fliers | By Richard D Lyonsspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/nationalist-china-is-winning-new-friends-in-africa-gains-in.html | Nationalist China Is Winning New Friends in Africa Gains in Competition With Communists for Influence Taipei Now Has Ties With 21 Countries Peking With 14 | By Frank Ching | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/news-of-realty-klm-offices-sold-building-at-609-fifth-avenue.html | NEWS OF REALTY KLM OFFICES SOLD Building at 609 Fifth Avenue Purchased for 61 Million | By Franklin Whitehouse | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/northwest-in-air-west-bid-tender-offer-vies-with-hughes-and-mallory.html | Northwest in Air West Bid Tender Offer Vies With Hughes and Mallory Randall Plans NORTHWEST IN BID FOR AIR WEST TIE | By Robert E Bedingfield | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/on-christmas-tree-hang-memories-of-lifetime.html | On Christmas Tree Hang Memories of Lifetime | By Jean Hewittspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/orbiters-to-eat-turkey-if-they-hold-on-to-it.html | Orbiters to Eat Turkey If They Hold On to It | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/photos-expected-to-be-startling-angle-shots-should-prove-superior.html | PHOTOS EXPECTED TO BE STARTLING Angle Shots Should Prove Superior to Those Taken by Unmanned Vehicles | By Sandra Blakeslee | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/plans-for-cable-tv.html | Plans for Cable TV | FRED W FRIENDLY | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pope-paul-says-mass-in-a-huge-steel-mill-pope-says-mass-at-a-steel.html | Pope Paul Says Mass In a Huge Steel Mill POPE SAYS MASS AT A STEEL MILL | By Robert C Dotyspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/prayer-for-christmas-from-borman-in-orbit.html | Prayer for Christmas From Borman in Orbit | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/pueblo-crewmen-greeted-on-coast-captors-assailed-relatives-weep-and.html | PUEBLO CREWMEN GREETED ON COAST CAPTORS ASSAILED Relatives Weep and Scream  Captain Asserts North Koreans Are Inhuman PUEBLO CREWMEN GREETED ON COAST | By Bernard Gwertzmanspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/relief-airlift-resumed.html | Relief Airlift Resumed | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/repression-in-mexico.html | Repression in Mexico | A J AYER MAX BLACK RUDOLF CARNAP HERBERT FEIGL C G HEMPEL MORRIS LAZEROWITZ | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/rise-is-extended-in-orange-juice-futures-gain-for-seventh-trading.html | RISE IS EXTENDED IN ORANGE JUICE Futures Gain for Seventh Trading Session in Row | By Elizabeth M Fowler | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/russians-demanding-more-uptodate-toys-electric-trains-rare-in.html | Russians Demanding More UptoDate Toys Electric Trains Rare in Worlds Leading Railroad Country | By Theodore Shabadspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/saigon-and-the-nlf-ky-edges-his-government-a-bit-closer-to.html | Saigon and the NLF Ky Edges His Government a Bit Closer To Political Contacts With Vietcong | By Hedrick Smithspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/sills-charges-mcdermott-uses-inquiry-to-aid-him-politically.html | Sills Charges McDermott Uses Inquiry to Aid Him Politically | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/special-city-van-to-aid-consumer-vehicle-with-gear-to-check-on.html | SPECIAL CITY VAN TO AID CONSUMER Vehicle With Gear to Check on Merchants Is Shown | By Seth S King | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of The Times Under the Christmas Tree | By Arthur Daley | RE0000734503 | 1996-09-16 | B00000478323 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/stock-prices-dip-in-sluggish-day-session-before-christmas-shows-no.html | STOCK PRICES DIP IN SLUGGISH DAY Session Before Christmas Shows No Definite Trend  48 Issues Are Strong DOW LOSES 143 POINTS Selling Pressure Is Seen in Both Days This Week  Volume Is 1297 Million STOCK PRICES DIP IN SLACK TRADING | By Vartanig G Vartan | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/strict-security-marks-christmas-eve-in-bethlehem.html | Strict Security Marks Christmas Eve in Bethlehem | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/strikes-4th-day-keeps-docks-quiet-no-negotiations-scheduled-before.html | STRIKES 4TH DAY KEEPS DOCKS QUIET No Negotiations Scheduled Before Friday Here | By Peter Kihss | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/the-pueblo-reunion-tears-laughter-and-a-silence-end-of-the-long.html | The Pueblo Reunion Tears Laughter and a Silence End of the Long Separation Members of Pueblos Crew Are Reunited With Families on Arrival at Air Station on the Coast | By Murray Schumachspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/the-way-to-peace.html | The Way to Peace | HARRISON A MOYER | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/tony-smith-sculpture-bemuses-parisians.html | Tony Smith Sculpture Bemuses Parisians | By Lloyd Garrisonspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/top-council-post-still-undecided-low-favored-for-oconnor-job-but.html | TOP COUNCIL POST STILL UNDECIDED Low Favored for OConnor Job but Much Can Happen | By Charles G Bennett | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/treasury-bonds-decline-in-price-weeklong-drop-extended-to-3-points.html | TREASURY BONDS DECLINE IN PRICE WeekLong Drop Extended to 3 Points or More CREDIT MARKETS BOND PRICES OFF | By John H Allan | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/tv-nbc-up-all-night-with-apollo-8-on-alert-for-capsules-entry-into.html | TV NBC Up All Night With Apollo 8 On Alert for Capsules Entry Into Lunar Orbit Schedule Shifts Likely on Return of Craft | By Jack Gould | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/uar-and-soviet-reaffirm-stand-but-joint-statement-omits-any.html | UAR AND SOVIET REAFFIRM STAND But Joint Statement Omits Any Denunciation of US | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/us-aides-in-saigon-discuss-pow-plan.html | US AIDES IN SAIGON DISCUSS POW PLAN | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/us-in-5th-cycle-on-hbomb-news-last-weeks-open-blast-is-latest-in.html | US IN 5TH CYCLE ON HBOMB NEWS Last Weeks Open Blast Is Latest in Policy Shifts | By Gladwin Hillspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/us-to-provide-6-planes.html | US to Provide 6 Planes | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/vast-di-giorgio-farm-empire-nearing-end-after-many-woes-vast-di.html | Vast Di Giorgio Farm Empire Nearing End After Many Woes Vast Di Giorgio Farm Empire Nearing End After Many Woes | Special to The New York Times | RE0000734503 | 1996-09-16 | B00000478323 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/violations-mar-truce-in-vietnam-80-incidents-are-reported-22-enemy.html | VIOLATIONS MAR TRUCE IN VIETNAM 80 Incidents Are Reported  22 Enemy Soldiers and an American Killed VIOLATIONS MAR TRUCE IN VIETNAM | By B Drummond Ayres Jrspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-25 | https://www.nytimes.com/1968/12/25/archives/yorktown-primed-for-the-recovery-5-hours-of-medical-tests-to.html | YORKTOWN PRIMED FOR THE RECOVERY 5 Hours of Medical Tests to Analyze Effects of Flight | By James T Wootenspecial To the New York Times | RE0000734503 | 1996-09-16 | B00000478323 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/200000-heatless-in-12-degree-weather-flu-danger-seen-city-charges.html | 200000 HEATLESS IN 12 degree WEATHER FLU DANGER SEEN City Charges Oil Companies Balk at Paying Holiday Overtime to Drivers DELIVERIES ARE SPOTTY People Are Dying Because of Lack of Heat Citys Health Chief Says 200000 in City Celebrate Holiday in Heatless Homes | By Martin Tolchin | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/7-reform-democrats-seek-recommendation-to-replace-koch.html | 7 Reform Democrats Seek Recommendation to Replace Koch | By Clayton Knowles | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/a-credit-crunch-called-unlikely-saulnier-sees-no-squeeze-despite.html | A CREDIT CRUNCH CALLED UNLIKELY Saulnier Sees No Squeeze Despite Current Pressures in the Money Market DOUBTS INFLATION RISE Economist Says the Federal Reserve Holds the Key to Optimistic Outlook A CREDIT CRUNCH CALLED UNLIKELY | By H Erich Heinemann | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/academic-groups-jostle-for-space-at-american-council-on-education.html | Academic Groups Jostle for Space at American Council on Education Building Set for Capital | By Israel Shenkerspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/action-is-postponed-on-arab-monuments.html | ACTION IS POSTPONED ON ARAB MONUMENTS | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/advertising-a-time-for-taking-and-giving.html | Advertising A Time for Taking and Giving | By Philip H Dougherty | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/after-70-years-young-visiters-is-staged-as-a-musical-in-london.html | After 70 Years Young Visiters Is Staged as a Musical in London | Special to The New York TimesHENRY RAYNOR | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/algeria-playing-france-against-the-soviet-union-in-the-economic.html | Algeria Playing France Against the Soviet Union in the Economic Sphere | By Henry Tannerspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/alternative-to-more-highways.html | Alternative to More Highways | CARTER BURDEN | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/apollo-8-engine-fires-flawlessly-at-critical-moments.html | Apollo 8 Engine Fires Flawlessly at Critical Moments | By William K Stevens | RE0000734494 | 1996-09-16 | B00000472585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/apollo-8-passes-butterfly-zone-that-is-thought-to-act-as-a-cosmic.html | Apollo 8 Passes Butterfly Zone That Is Thought to Act as a Cosmic Dust Collector BUT CREW REPORTS SEEING NO DEBRIS Area Is One of Five Points Proposed as Sky Hooks Because of Gravity Void | By Richard D Lyonsspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-1-no-title.html | Article 1  No Title | Special To The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/article-12-no-title.html | Article 12  No Title | Special To The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/astronauts-are-coasting-back-conduct-tour-of-spacecraft-pacific.html | ASTRONAUTS ARE COASTING BACK CONDUCT TOUR OF SPACECRAFT PACIFIC LANDING DUE TOMORROW TV SHOW ON TODAY Crew Will Spend Rest of Time Practicing Its Navigation Astronauts Coasting Back Show How They Live in Space Due to Land Tomorrow CHRISTMAS MEAL HAS REAL TURKEY Hot Holiday Fare Replaces Dehydrated Food Shown in TV Demonstration | By John Noble Wilfordspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/benign-sun-scrutinized-for-radiation-hazard.html | Benign Sun Scrutinized For Radiation Hazard | Special To The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/bitter-cold-marks-christmas-weather-across-the-nation.html | Bitter Cold Marks Christmas Weather Across the Nation | By United Press International | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/books-of-the-times-of-youth-and-disenchantment.html | Books of The Times Of Youth and Disenchantment | By Charles Poore | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/boys-and-girls-together-in-fashion.html | Boys and Girls Together in Fashion | By Bernadine Morris | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/bridge-kaplan-risks-loss-of-slam-for-a-onepoint-overtrick.html | Bridge Kaplan Risks Loss of Slam For a OnePoint Overtrick | By Alan Truscott | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/charles-shapiro.html | CHARLES SHAPIRO | Special To The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/chess-you-cant-touch-a-tempo-but-its-value-is-tangible.html | Chess You Cant Touch a Tempo But Its Value Is Tangible | By Al Horowitz | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/cold-weather-and-skiing-called-cousins-by-director-of-ski-school.html | Cold Weather and Skiing Called Cousins by Director of Ski School | By Michael Straussspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/computers-to-aid-welfare-centers-will-streamline-process-of.html | COMPUTERS TO AID WELFARE CENTERS Will Streamline Process of Matching Job Openings | By Francis X Clines | RE0000734494 | 1996-09-16 | B00000472585 |

| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/deathrate-drop-listed-for-state-lows-set-in-5-categories-some-highs.html | DEATHRATE DROP LISTED FOR STATE Lows Set in 5 Categories  Some Highs Reported | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/dunlap-tackles-farout-ventures-concern-uses-new-concept-as-research.html | DUNLAP TACKLES FAROUT VENTURES Concern Uses New Concept as Research Consultants Dunlap Tackles the Solutions of FarOut Ventures | By Leonard Sloanespecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/end-papers.html | End Papers | EMANUEL PERLMUTTER | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/excerpts-from-radio-talks-with-apollo-8-crew.html | Excerpts From Radio Talks With Apollo 8 Crew | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/film-evokes-snickers-in-soviet-with-gibe-at-revising-history.html | Film Evokes Snickers in Soviet With Gibe at Revising History | By Theodore Shabadspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/for-many-hippies-christmas-means-emptiness-hippies-laughter-masks.html | For Many Hippies Christmas Means Emptiness HIPPIES LAUGHTER MASKS EMPTINESS | By Bernard Weinraub | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/gifts-reflect-personalities-in-sports.html | Gifts Reflect Personalities in Sports | By Gerald Eskenazi | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/goheen-suggests-dual-leadership.html | Goheen Suggests Dual Leadership | By Joseph G Herzberg | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/handicap-rule-dropped-by-akc-disabled-to-compete-under-certain.html | HANDICAP RULE DROPPED BY AKC Disabled to Compete Under Certain Stipulations | By John Rendel | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/hearing-tomorrow-on-new-haven-price.html | HEARING TOMORROW ON NEW HAVEN PRICE | By United Press International | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/humphrey-looks-back-no-apologies-humphrey-looking-backward-has-no.html | Humphrey Looks Back No Apologies Humphrey Looking Backward Has No Apology for Campaign | By Peter Grosespecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/ice-coats-inside-of-the-windows-in-bronx-building-without-heat.html | Ice Coats Inside of the Windows In Bronx Building Without Heat | By John Kifner | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/in-latin-america-militarism-remains-order-of-the-day.html | In Latin America Militarism Remains Order of the Day | By Malcolm W Brownespecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/in-the-nation-the-breed-of-columbus.html | In The Nation The Breed of Columbus | By Tom Wicker | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/india-offers-a-guide-to-investors-investors-guide-offered-by-india.html | India Offers a Guide to Investors INVESTORS GUIDE OFFERED BY INDIA | By Gerd Wilcke | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/iqs-of-underprivileged-infants-raised-dramatically-by-tutors.html | IQs of Underprivileged Infants Raised Dramatically by Tutors | By John Leo | RE0000734494 | 1996-09-16 | B00000472585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/ironies-assayed-in-money-crisis-reserve-aide-says-fetish-for-fixed.html | IRONIES ASSAYED IN MONEY CRISIS Reserve Aide Says Fetish for Fixed Rates Was Not to Blame for Upheaval ALTERNATIVES ARE CITED Solomon Asks Consideration of a Flexible Approach in Currencies Exchange | By Edwin L Dale Jrspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/james-e-stuart-71-is-dead-exhead-of-national-blue-cross.html | James E Stuart 71 Is Dead ExHead of National Blue Cross | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/joey-goldstein-leaves-position-at-raceway.html | Joey Goldstein Leaves Position at Raceway | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/judge-wont-head-police-in-paterson.html | JUDGE WONT HEAD POLICE IN PATERSON | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/karajan-blends-splitsecond-timing-and-innovation-in-lively.html | Karajan Blends SplitSecond Timing And Innovation in Lively Rheingold | By Howard Thompson | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/katheryn-ann-donohoe-affianced.html | Katheryn Ann Donohoe Affianced | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/knicks-are-victors-over-76ers-on-basket-by-russell-110109.html | Knicks Are Victors Over 76ers On Basket by Russell 110109 | By Sam Goldaper | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/laos-control-group-to-act-in-dispute.html | LAOS CONTROL GROUP TO ACT IN DISPUTE | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/late-shopping-spree-inflation-higher-taxes-youth-and-flu.html | Late Shopping Spree Inflation Higher Taxes Youth and Flu Contributed to the LastMinute Buying AN EXAMINATION DELAYED BUYING | By Isadore Barmash | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/lirr-head-sees-threat-of-strike-on-saturday.html | LIRR Head Sees Threat of Strike on Saturday | By Joseph C Ingraham | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/lowell-pratt-62-publisher-dead-former-head-led-barnes-to-specialize.html | LOWELL PRATT 62 PUBLISHER DEAD Former Head Led Barnes to Specialize in Sports | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mass-celebrated-in-bronx-apartment.html | Mass Celebrated in Bronx Apartment | By George Dugan | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mideast-issue.html | Mideast Issue | RALPH L JOSEPHS | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/miss-leyman-john-mchenry-plan-marriage.html | Miss Leyman John McHenry Plan Marriage | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/miss-mastrolia-will-be-bride-of-paul-ogara.html | Miss Mastrolia Will Be Bride Of Paul OGara | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |

| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/mrs-mary-k-gleason-85-edesigner-at-bergdorfs.html | Mrs Mary K Gleason 85 EDesigner at Bergdorfs | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
|---|---|---|---|---|---|---|
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/nanci-walters-fiancee-of-d-a-hawke.html | Nanci Walters Fiancee of D A Hawke | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/nixons-spend-day-quietly-as-planned.html | Nixons Spend Day Quietly as Planned | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/north-korean-infiltration-threat-to-south-rises-us-aides-say.html | North Korean Infiltration Threat To South Rises US Aides Say | By Philip Shabecoffspecial to the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/observer-the-furniture-stalemate.html | Observer The Furniture Stalemate | By Russell Baker | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/personal-finance-taxing-students-personal-finance-students-face-tax.html | Personal Finance Taxing Students Personal Finance Students Face Tax Problems | By Elizabeth M Fowler | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/plebiscite-for-peace.html | Plebiscite for Peace | CLIFFORD R JOHNSON | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/pope-in-christmas-talk-says-faith-can-end-mankinds-ills.html | Pope in Christmas Talk Says Faith Can End Mankinds Ills | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/project-equality-striving-to-get-jobs-for-members-of-minorities.html | Project Equality Striving to Get Jobs for Members of Minorities | By Peter Millones | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/pueblo-men-face-sensitive-inquiry-crews-behavior-in-capture-and.html | PUEBLO MEN FACE SENSITIVE INQUIRY Crews Behavior in Capture and Captivity May Raise Many Critical Points Pueblo Crew Awaiting What Promises to Be a Sensitive Inquiry | By Bernard Gwertzmanspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/racial-tolerance-is-urged-by-queen-she-declares-in-christmas.html | RACIAL TOLERANCE IS URGED BY QUEEN She Declares in Christmas Message That All Belong to Brotherhood of Man RACIAL TOLERANCE IS URGED BY QUEEN | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/rehearsal-is-flawless.html | Rehearsal Is Flawless | By James T Wootenspecial to the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/religious-views-assayed-in-poll-us-leads-other-nations-in.html | RELIGIOUS VIEWS ASSAYED IN POLL US Leads Other Nations in Fundamental Beliefs | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/renaming-of-town-divides-negroes-on-coast-young-oppose-old-in-east.html | Renaming of Town Divides Negroes on Coast Young Oppose Old in East Palo Alto Political Issue They Urge Nairobi as Badge of Honor and Ethnic Pride | By Earl Caldwellspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/rockefeller-glum-on-school-peace-decentralization-requires-a-united.html | ROCKEFELLER GLUM ON SCHOOL PEACE Decentralization Requires a United Front to Pass Governor Contends Rockefeller Is Pessimistic on Prospects for Passage of Strong Decentralization Plan | By Sydney H Schanberg | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/santa-anita-set-to-start-today-tumiga-and-rising-market-head-field.html | SANTA ANITA SET TO START TODAY Tumiga and Rising Market Head Field in Feature | By Bill Beckerspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/scientists-working-on-moon-termed-logical-step-soon.html | Scientists Working on Moon Termed Logical Step Soon | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/sports-of-the-times-making-more-waves.html | Sports of The Times Making More Waves | By Robert Lipsyte | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/state-has-76-rise-in-personal-income-personal-income-in-state-rises.html | State Has 76 Rise In Personal Income PERSONAL INCOME IN STATE RISES 76 | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/the-men-of-the-pueblo-emerge-from-a-darkness.html | The Men of the Pueblo Emerge From a Darkness | By Murray Schumachspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/the-ritz-50-years-after-proust-its-still-a-civilized-refuge.html | The Ritz 50 Years After Proust Its Still a Civilized Refuge | By Craig Claibornespecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/tranquillity-in-greece.html | Tranquillity in Greece | E B BECKET | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/twa-gives-wndt-150000-for-newsfront.html | TWA Gives WNDT 150000 for Newsfront | By Jack Gould | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/u-s-is-accused-by-south-yemeni-president-says-conspiracy-operates.html | U S IS ACCUSED BY SOUTH YEMENI President Says Conspiracy Operates Through Saudis | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/us-delegations-vietnam-expert-philip-charles-habib.html | US Delegations Vietnam Expert Philip Charles Habib | By Paul Hofmannspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/us-officers-meet-vietcongs-aides-on-pow-release-no-indication-given.html | US OFFICERS MEET VIETCONGS AIDES ON POW RELEASE No Indication Given of Time 3 GIs Would Be Freed Truce Violations Listed US Officers Meet Vietcong Aides to Discuss POW Release | By Joseph B Treasterspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/utah-ballet-goals-extended-to-meet-needs-of-8-states.html | Utah Ballet Goals Extended to Meet Needs of 8 States | By Anna Kisselgoff | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/virginia-b-hamilton-fiancee-of-davis-ammons-designer.html | Virginia B Hamilton Fiancee Of Davis Ammons Designer | Special to The New York Times | RE0000734494 | 1996-09-16 | B00000472585 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/wary-rivals-in-israel-despite-dayans-widespread-fame-eshkols.html | Wary Rivals in Israel Despite Dayans Widespread Fame Eshkols Position Remains Strong | By James Feronspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-26 | https://www.nytimes.com/1968/12/26/archives/wood-field-and-stream-sharks-actually-important-gamefish-for-any.html | Wood Field and Stream Sharks Actually Important Gamefish for Any Angler Who Is Game Enough | By Nelson Bryantspecial To the New York Times | RE0000734494 | 1996-09-16 | B00000472585 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/2-arab-terrorists-attack-israeli-jetliner-in-athens-arab-terrorists.html | 2 Arab Terrorists Attack Israeli Jetliner in Athens Arab Terrorists Attack an Israeli Jet in Athens | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/2-czech-liberals-backed-in-prague.html | 2 CZECH LIBERALS BACKED IN PRAGUE | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/3-in-jersey-named-as-tied-to-mafia-senator-and-2-assemblymen.html | 3 IN JERSEY NAMED AS TIED TO MAFIA Senator and 2 Assemblymen Identified by State Aide  Wrongdoing Denied 3 Jersey Legislators Are Named as Tied to Mafia | By Sidney E Zionspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/3-russians-describe-year-in-spaceship-isolation.html | 3 Russians Describe Year in Spaceship Isolation | By Theodore Shabadspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/30-minutes-from-broadway-2-stars-live-in-a-haunted-castle.html | 30 Minutes From Broadway  2 Stars Live in a Haunted Castle | By Judy Klemesrudspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/80-of-pupils-out-on-makeup-day-but-80-of-teachers-heed-call-to.html | 80 OF PUPILS OUT ON MAKEUP DAY But 80 of Teachers Heed Call to Attend School | By Leonard Buder | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-good-day-to-stay-indoors.html | A Good Day to Stay Indoors | By Lacey Fosburgh | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-man-who-wears-7-hats-including-one-he-designed.html | A Man Who Wears 7 Hats Including One He Designed | By Rita Reif | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/a-state-of-peril-is-declared-here-in-fuel-shortage-3-deaths-are.html | A STATE OF PERIL IS DECLARED HERE IN FUEL SHORTAGE 3 Deaths Are Laid Directly to Lack of Heat  Delivery Priority List Set Up A STATE OF PERIL IS DECLARED HERE Back at Work Again a Driver Makes His Vital Deliveries of Fuel Oil | By Damon Stetson | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/adam-gimbel-of-saks-to-retire-2-longtime-aides-will-assume-posts-in.html | Adam Gimbel of Saks to Retire 2 LongTime Aides Will Assume Posts in Retail Chain ADAM L GIMBEL RETIRING AT SAKS | By Isadore Barmash | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/advertising-automated-timebuying-plans-explored.html | Advertising Automated TimeBuying Plans Explored | By Philip H Dougherty | RE0000734498 | 1996-09-16 | B00000475048 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/alcindor-here-today-as-festival-opens.html | Alcindor Here Today as Festival Opens | By Leonard Koppett | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/allied-chemical-picks-executives-connor-and-bissinger-get-top.html | ALLIED CHEMICAL PICKS EXECUTIVES Connor and Bissinger Get Top Positions on Jan 1 | By Gerd Wilcke | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/anticrime-group-postpones-study-jersey-commission-to-await.html | ANTICRIME GROUP POSTPONES STUDY Jersey Commission to Await Legislatures Report | By Ronald Sullivanspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/apollo-8-crew-prepares-to-land-in-pacific-today-sends-pictures-of.html | APOLLO 8 CREW PREPARES TO LAND IN PACIFIC TODAY SENDS PICTURES OF EARTH MOON TRIP ENDING Aim Nearly Perfect  Carrier Stands By in Recovery Area Apollo 8 Crew Prepares to Land in Pacific Today Sends Pictures of Earth MOON TRIP ENDING AIM IS ACCURATE Aircraft Carrier Standing By to Pick Up 3 Explorers Southwest of Hawaii | By John Noble Wilfordspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/argentina-seeks-british-warships-london-offers-destroyers-bars.html | ARGENTINA SEEKS BRITISH WARSHIPS London Offers Destroyers  Bars Submarine Terms | Dispatch of The Times London | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/astronauts-must-aim-for-fixed-point-in-atmosphere-to-avoid-reentry.html | Astronauts Must Aim for Fixed Point in Atmosphere to Avoid ReEntry Hazards EXACT GLIDE PATH TO BE FOLLOWED Miscalculation Could Skip Craft Beyond Earth or Disintegrate the Ship | By Richard D Lyonsspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/at-the-university-of-florence-hisses-of-student-dissent.html | At the University of Florence Hisses of Student Dissent | By Alfred Friendly Jrspecial to the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/bases-us-will-yield-to-japan-termed-marginal.html | Bases US Will Yield to Japan Termed Marginal | By Philip Shabecoffspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/black-students-block-yale-play-operation-sidewinder-off-drama.html | BLACK STUDENTS BLOCK YALE PLAY Operation Sidewinder Off Drama Schools Schedule | By Sam Zolotow | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/boeing-sets-maiden-flight-of-jumbo-jet-next-month.html | Boeing Sets Maiden Flight of Jumbo Jet Next Month | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/books-of-the-times-revengers-tragedy.html | Books of The Times Revengers Tragedy | By Roger Jellinek | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/breakfast-club-ending-its-35year-stay-on-radio.html | Breakfast Club Ending Its 35Year Stay on Radio | By Robert Windeler | RE0000734498 | 1996-09-16 | B00000475048 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/bridge-attacking-leads-sometimes-indicated-against-grand-slams.html | Bridge Attacking Leads Sometimes Indicated Against Grand Slams | By Alan Truscott | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/car-sales-reach-dec-1120-record-250956-automobiles-made-in-united.html | CAR SALES REACH DEC 1120 RECORD 250956 Automobiles Made in United States Delivered CAR SALES REACH DEC 1120 RECORD | By Jerry M Flintspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/carolyn-ravenscroft-is-engaged.html | Carolyn Ravenscroft Is Engaged | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/city-council-vote-is-expected-jan-8-oconnor-resignation-held-not.html | CITY COUNCIL VOTE IS EXPECTED JAN 8 OConnor Resignation Held Not Likely Before Jan 7 | By Seth S King | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/city-speeds-talks-with-its-unions-4-pacts-covering-105000-workers.html | CITY SPEEDS TALKS WITH ITS UNIONS 4 Pacts Covering 105000 Workers Being Negotiated | By Peter Millones | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/cocoa-futures-advance-again-prices-up-half-cent-a-pound-ghana.html | COCOA FUTURES ADVANCE AGAIN Prices Up Half Cent a Pound  Ghana Figures Wait | By Elizabeth M Fowler | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/commandos-are-now-the-heroes-of-the-arab-world.html | Commandos Are Now the Heroes of the Arab World | By Dana Adams Schmidtspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/common-market-seeks-power-plan-guidelines-are-submitted-for-energy.html | COMMON MARKET SEEKS POWER PLAN Guidelines Are Submitted for Energy Program | By Clyde H Farnsworthspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/credit-tightness-becomes-evident-lending-by-federal-reserve-to-the.html | CREDIT TIGHTNESS BECOMES EVIDENT Lending by Federal Reserve to the Commercial Banks Soars Near 1966 Levels MONEY SCARCE IN N Y But Sources Note December Always a Turbulent Time Data Hard to Assess Credit Tightness Is Shown by Figures | By H Erich Heinemann | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/delaware-trot-track-opens.html | Delaware Trot Track Opens | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/dock-talks-here-to-resume-today-outlook-is-gloomy-despite-advances.html | DOCK TALKS HERE TO RESUME TODAY Outlook Is Gloomy Despite Advances on Wage Terms | By George Horne | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/dr-gerhard-colm-an-economist-and-government-adviser-dead.html | Dr Gerhard Colm an Economist And Government Adviser Dead | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/end-papers.html | End Papers | CLIVE BARNES | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/enemy-insistent-on-a-round-table-hanoi-and-front-say-plan-must-be-a.html | ENEMY INSISTENT ON A ROUND TABLE Hanoi and Front Say Plan Must Be Accepted if US Wants Honorable Peace Hanoi and the Vietcong Insistent on a Round Table | By Paul Hofmannspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |

| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/excerpts-from-apollo-8-broadcasts.html | Excerpts From Apollo 8 Broadcasts | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
|---|---|---|---|---|---|---|
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/excerpts-from-udall-letter-on-speaker.html | Excerpts From Udall Letter on Speaker | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/export-lays-up-3d-luxury-liner-decision-on-independence-ends-cruise.html | EXPORT LAYS UP 3D LUXURY LINER Decision on Independence Ends Cruise Operation | By Werner Bamberger | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/foreign-affairs-footnotes-to-folly.html | Foreign Affairs Footnotes to Folly | By C L Sulzberger | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/fracci-and-bruhn-a-study-in-rapport.html | Fracci and Bruhn A Study in Rapport | By Anna Kisselgoff | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/gi-toll-for-week-is-151-lowest-since-nov-16-drop-reflects-lower.html | GI Toll for Week Is 151 Lowest Since Nov 16 Drop Reflects Lower Level of Contact With Foe After Some Heavier Fighting | By B Drummond Ayres Jrspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/guarantees-against-selfincrimination.html | Guarantees Against SelfIncrimination | ALEKSANDER WITOLD RUDZINSKI | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/guide-to-dining-out-chinese-and-italian.html | Guide to Dining Out Chinese and Italian | By Craig Claiborne | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/hadrian-vii-hits-some-storms-in-atlantic-voyage.html | Hadrian VII Hits Some Storms in Atlantic Voyage | By Lewis Funke | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/hickels-views.html | Hickels Views | BRYCE M HAND | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/house-speakership.html | House Speakership | MINCHUAN KU | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/index-of-economy-reported-lagging-economic-index-is-losing-steam.html | Index of Economy Reported Lagging ECONOMIC INDEX IS LOSING STEAM | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/jets-drill-in-relaxed-seriousness.html | Jets Drill in Relaxed Seriousness | By Dave Anderson | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/john-rohrbach-raybestos-head-chairman-of-company-dies-honored-by.html | JOHN ROHRBACH RAYBESTOS HEAD Chairman of Company Dies  Honored by University | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/johnson-prodded-on-federal-raise-panel-warns-of-leadership-lag.html | JOHNSON PRODDED ON FEDERAL RAISE Panel Warns of Leadership Lag Unless Pay Goes Up | By David E Rosenbaumspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/june-bridal-for-gail-a-gerleman.html | June Bridal for Gail A Gerleman | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/justice-department-insists-conviction-of-spock-was-just.html | Justice Department Insists Conviction Of Spock Was Just | By John H Fentonspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/karagheuzoff-new-traffic-chief-engineer-was-first-deputy-of-agency.html | Karagheuzoff New Traffic Chief Engineer Was First Deputy of Agency Under Barnes Career City Official Stresses Need for Mass Transit | By Joseph C Ingraham | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/king-revises-jordans-cabinet-backers-of-guerrillas-ousted.html | King Revises Jordans Cabinet Backers of Guerrillas Ousted | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/krock-gratified-by-new-fame-retired-columnist-is-planning-2d-book.html | Krock Gratified by New Fame Retired Columnist Is Planning 2d Book on Lighter Side | By Henry Raymontspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/lauren-wilson-barnard-69-fiancee-of-robert-ferris-4th.html | Lauren Wilson Barnard 69 Fiancee of Robert Ferris 4th | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mao-at-75-spurs-population-shift-economic-stresses-arising-from.html | MAO AT 75 SPURS POPULATION SHIFT Economic Stresses Arising From Rural Resettlement | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/marilyn-minetti-is-betrothed-to-joseph-barletta-a-lawyer.html | Marilyn Minetti Is Betrothed To Joseph Barletta a Lawyer | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/market-place-sec-contests-israeli-venture.html | Market Place SEC Contests Israeli Venture | By Robert Metz | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/military-ties-with-us-assailed-in-philippines-a-house-group.html | Military Ties With US Assailed in Philippines A House Group Reflecting Nationalism Urges New Pact on Bases and Aid | By Tillman Durdinspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/miss-richards-will-be-bride.html | Miss Richards Will Be Bride | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mleish-narration-is-added-to-herod.html | MLEISH NARRATION IS ADDED TO HEROD | ALLEN HUGHES | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/modest-recovery-shown-by-stocks-winning-and-losing-issues-balanced.html | MODEST RECOVERY SHOWN BY STOCKS Winning and Losing Issues Balanced at 659 Each  New Highs Plentiful DOW GAINS 193 POINTS PostHoliday Share Volume Sags to 967 Million in Continuing Drop MODEST RECOVERY SHOWN BY STOCKS | By Leonard Sloane | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/monmouth-tops-ccny-by-7754-upsala-is-victor-in-opener-of-jersey.html | MONMOUTH TOPS CCNY BY 7754 Upsala Is Victor in Opener of Jersey Kiwanis Event | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/morrall-nelsen-scale-heights-following-years-of-frustration.html | Morrall Nelsen Scale Heights Following Years of Frustration | By William N Wallace | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mrs-johnson-sums-up-mrs-johnson-sums-up-on-the-joys-and-regrets-of.html | Mrs Johnson Sums Up Mrs Johnson Sums Up on the Joys and Regrets of 5 Years in the White House | By Nan Robertsonspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |

| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/mrs-weaver-is-remarried.html | Mrs Weaver Is Remarried | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
|---|---|---|---|---|---|---|
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/neighborhood-role.html | Neighborhood Role | BERNARD SCHARFSTEIN | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/nets-pledge-warm-reception-for-barry-and-oaks-tonight.html | Nets Pledge Warm Reception For Barry and Oaks Tonight | By George Vecsey | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/new-englands-chill-chases-enthusiasts-into-lodges-cheer.html | New Englands Chill Chases Enthusiasts Into Lodges Cheer | By Michael Straussspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/new-investments-in-aid-are-sought-businessmen-suggest-us-agency-to.html | NEW INVESTMENTS IN AID ARE SOUGHT Businessmen Suggest US Agency to Promote More Private Capital Abroad NEW INVESTMENTS IN AID ARE SOUGHT | By Felix Belair Jrspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/new-meeting-is-expected.html | New Meeting Is Expected | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/nixon-found-taking-new-departure-in-wooing-opposition-for-cabinet.html | Nixon Found Taking New Departure in Wooing Opposition for Cabinet Jobs | By Robert B Semple Jrspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/nixons-sun-and-rest-on-island-in-bahamas.html | Nixons Sun and Rest On Island in Bahamas | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/penelope-lesser-of-wellesley-affianced-to-geoffrey-russell.html | Penelope Lesser of Wellesley Affianced to Geoffrey Russell | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/penn-central-sees-gains-saunders-also-discloses-company-plans-to.html | Penn Central Sees Gains Saunders Also Discloses Company Plans to Seek More Diversification PROFIT RISE SEEN BY PENN CENTRAL | By William D Smith | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/phyllis-r-baer-will-be-married-to-a-physician.html | Phyllis R Baer Will Be Married To a Physician | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/production-of-flu-vaccine.html | Production of Flu Vaccine | HENRY W GADSDEN | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/pueblo-officer-says-he-tricked-captors-with-false-charts-pueblo.html | Pueblo Officer Says He Tricked Captors With False Charts Pueblo Officer Says He Misled Koreans on Charts | By United Press International | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rangers-down-seals-31-before-17250-in-penaltymarked-game-at-garden.html | Rangers Down Seals 31 Before 17250 in PenaltyMarked Game at Garden FLEMING GOYETTE AND BALON SCORE Jarrett Tallies for Oakland  62 Minutes in Penalties Meted Out by Officials | By Gerald Eskenazi | RE0000734498 | 1996-09-16 | B00000475048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rca-setting-68-peaks-sales-and-profits-advance-toward-highs.html | RCA Setting 68 Peaks Sales and Profits Advance Toward Highs  Progress in Subsidiaries Noted RCA Sets Record Operations in 1968 | By Gene Smith | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/recruiting-begun-by-free-college-westchester-school-seeks-to-fill.html | RECRUITING BEGUN BY FREE COLLEGE Westchester School Seeks to Fill Its First Class | By Joseph Novitskispecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/renaissance-retailer.html | Renaissance Retailer | Adam Long Gimbel | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rent-control-assailed.html | Rent Control Assailed | LEON A KATZ | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/rep-udall-seeking-mccormacks-post-as-house-speaker-rep-udall-is.html | Rep Udall Seeking McCormacks Post As House Speaker Rep Udall Is Seeking Post as Speaker | By Richard L Maddenspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/scientists-discuss-benefits-of-genetic-manipulation.html | Scientists Discuss Benefits of Genetic Manipulation | By Robert Reinholdspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/sec-restricts-delafield-firm-a-partner-and-former-salesman-sec.html | SEC Restricts Delafield Firm A Partner and Former Salesman SEC RESTRICTS DELAFIELD FIRM | By John J Abele | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/sports-of-the-times-the-retreads.html | Sports of the Times The Retreads | By Arthur Daley | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/state-certification-of-auto-mechanics-to-be-asked-in-bill.html | State Certification Of Auto Mechanics To Be Asked in Bill | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/states-senators-tread-cautiously-javits-goodell-optimistic-on.html | STATES SENATORS TREAD CAUTIOUSLY Javits Goodell Optimistic on Relations With Nixon | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/strong-merger-activity-is-noted-as-jim-walter-seeks-us-pipe.html | Strong Merger Activity Is Noted As Jim Walter Seeks US Pipe COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/the-theater-julie-harris-in-forty-carats-a-comedy-about-double.html | The Theater Julie Harris in Forty Carats a Comedy About Double Standards | By Clive Barnes | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/thomson-mckinnon-incorporates-thomson-mckinnon-brokers-will.html | Thomson  McKinnon Incorporates Thomson McKinnon Brokers Will Incorporate Early in 1969 | By Vartanig G Vartan | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/treasury-issues-rally-strongly-price-drop-which-started-with.html | TREASURY ISSUES RALLY STRONGLY Price Drop Which Started With DiscountRate Rise of Week Ago Is Halted Treasury Issues Rebound | By John H Allan | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-asian-expert-apparent-suicide-at-berkeley-home.html | US Asian Expert Apparent Suicide At Berkeley Home | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-gold-reserve-is-up-109million-increases-in-6-months-total-more.html | US GOLD RESERVE IS UP 109MILLION Increases in 6 Months Total More Than 400Million | By Edwin L Dale Jrspecial To the New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/us-urged-to-begin-a-vietnam-exodus.html | US URGED TO BEGIN A VIETNAM EXODUS | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/volpe-vows-to-stress-easing-of-transit-problems-in-cities.html | Volpe Vows to Stress Easing Of Transit Problems in Cities | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/wedding-is-held-for-miss-bever-radcliffe-1968.html | Wedding Is Held For Miss Bever Radcliffe 1968 | Special to The New York Times | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-27 | https://www.nytimes.com/1968/12/27/archives/wood-field-and-stream-sportsmens-and-camping-show-will-put-wide.html | Wood Field and Stream Sportsmens and Camping Show Will Put Wide Variety of Equipment on Display | By Nelson Bryant | RE0000734498 | 1996-09-16 | B00000475048 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/19-girls-bow-at-regina-cotillion.html | 19 Girls Bow at Regina Cotillion | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/2-detectives-guilty-in-narcotics-case.html | 2 Detectives Guilty in Narcotics Case | By Edith Evans Asbury | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/2-major-metals-increase-in-price-inco-adds-to-nickel-level-as.html | 2 MAJOR METALS INCREASE IN PRICE Inco Adds to Nickel Level as Copper Range Moves to 45 Cents a Pound | By Robert A Wright | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/25500car-recall-is-ordered-by-gm.html | 25500CAR RECALL IS ORDERED BY GM | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/3-astronauts-in-great-shape-says-doctor-aboard-yorktown-astronauts.html | 3 Astronauts in Great Shape Says Doctor Aboard Yorktown Astronauts in Great Shape Says Doctor on Ship | By James T Wootenspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/3megaton-blast-set-off-by-china-us-agency-says-explosion-believed.html | 3MEGATON BLAST SET OFF BY CHINA US AGENCY SAYS Explosion Believed to Be Thermonuclear Marks the Resumption of Testing 3 MEGATON BLAST IN CHINA REPORTED | By Bernard Gwertzmanspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/8-charges-filed-in-el-al-attack-2-arabs-accused-of-murder-and-arson.html | 8 CHARGES FILED IN EL AL ATTACK 2 Arabs Accused of Murder and Arson in Athens | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/air-west-balloting-on-hughes-in-doubt.html | AIR WEST BALLOTING ON HUGHES IN DOUBT | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/all-city-schools-to-close-2-days-for-lack-of-fuel-monday-and.html | ALL CITY SCHOOLS TO CLOSE 2 DAYS FOR LACK OF FUEL Monday and Tuesday to Be Holidays Oil Deliveries in Emergencies Pushed ALL CITY SCHOOLS TO CLOSE 2 DAYS | By Damon Stetson | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/allies-and-enemy-in-many-clashes-but-us-forces-in-vietnam-report.html | ALLIES AND ENEMY IN MANY CLASHES But US Forces in Vietnam Report Little Action | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/alma-domjan-biochemist-wed-to-john-douglas-melbourne.html | Alma Domjan Biochemist Wed To John Douglas Melbourne | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/antiques-fraktura-pennsylvania-art-illuminated-documents-on-display.html | Antiques Fraktura Pennsylvania Art Illuminated Documents on Display Here | By Marvin D Schwartz | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/apollo-workers-display-rare-emotion-after-feat.html | Apollo Workers Display Rare Emotion After Feat | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/arab-press-defends-attack.html | Arab Press Defends Attack | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/astronauts-back-safely-from-moon-splash-down-4-miles-from-carrier-a.html | ASTRONAUTS BACK SAFELY FROM MOON SPLASH DOWN 4 MILES FROM CARRIER A LUNAR LANDING IN SUMMER POSSIBLE CREW IS CHEERFUL Apollos 6Day Flight Ends Flawlessly in the MidPacific Astronauts Return Safely From Moon Splashing Down 4 Miles From the Carrier Crew Is Cheerful After Record Flight | By John Noble Wilfordspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/australian-buildup-expected-in-asia.html | Australian Buildup Expected in Asia | By Robert Trumbullspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/barry-suffers-injury-to-knee-as-oaks-beat-nets-131116.html | Barry Suffers Injury to Knee As Oaks Beat Nets 131116 | By George Vecseyspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bb-king-wont-be-blue-about-end-to-traveling.html | BB King Wont Be Blue About End to Traveling | By John S Wilson | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bias-laid-to-hotel-by-a-city-secretary.html | Bias Laid to Hotel by a City Secretary | By Richard Severo | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/blood-shortages-reduce-surgery-elective-cases-are-affected-flu-cuts.html | BLOOD SHORTAGES REDUCE SURGERY Elective Cases Are Affected  Flu Cuts Back on Donors | By Val Adams | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/books-of-the-times-looking-backward.html | Books of The Times Looking Backward | By Thomas Lask | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/bridge-routine-lead-allows-declarer-to-make-a-shaky-contract.html | Bridge Routine Lead Allows Declarer To Make a Shaky Contract | By Alan Truscott | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/brown-returned-to-colts-roster-halfback-is-ready-for-title-game.html | BROWN RETURNED TO COLTS ROSTER Halfback Is Ready for Title Game Against Browns | By William N Wallacespecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/businessmen-praise-reentry-of-apollo-8-shows-us-ability-to-world.html | Businessmen Praise Reentry of Apollo 8 Shows US Ability to World Notes Keith Funston Business Praises Apollo 8 | By Leonard Sloane | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/canada-transfers-diplomat.html | Canada Transfers Diplomat | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/carnesecca-savors-the-bright-spots.html | Carnesecca Savors the Bright Spots | By Neil Amdur | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/carolyn-jo-kolb-is-engaged-to-charles-douglas-lewis-jr.html | Carolyn Jo Kolb Is Engaged To Charles Douglas Lewis Jr | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/carter-davidson-tv-executive-52-aide-in-chicago-and-former-ap.html | CARTER DAVIDSON TV EXECUTIVE 52 Aide in Chicago and Former AP Correspondent Dies | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cities-without-oil.html | Cities Without Oil | MICHAEL H STONE | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/citys-zoning-policies.html | Citys Zoning Policies | LEWIS WHITEMAN | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/clinch-calkins-a-poet-novelist-writer-on-unemployed-who-became.html | CLINCH CALKINS A POET NOVELIST Writer on Unemployed Who Became Hopkins Aide Dies | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/cocoa-prices-up-on-ghana-output-weekly-crop-figure-is-below.html | COCOA PRICES UP ON GHANA OUTPUT Weekly Crop Figure Is Below Expectations of Traders | By Elizabeth M Fowler | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/congressmen-get-new-mail-franking-privileges-is-left.html | CONGRESSMEN GET NEW MAIL RULING Use of Franking Privileges Is Left to Conscience | By David E Rosenbaumspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/container-items-slow-dock-talks-union-rights-on-such-cargo-remain.html | CONTAINER ITEMS SLOW DOCK TALKS Union Rights on Such Cargo Remain Chief Issue | By George Horne | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/dayan-opposes-death-sentences-for-guerrillas-calls-treatment-of.html | Dayan Opposes Death Sentences for Guerrillas Calls Treatment of Prisoners a Political Consideration Says Policy Could Change if Terrorism Increases | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/democratic-group-battling-to-keep-alive-new-politics-of-68.html | Democratic Group Battling to Keep Alive New Politics of 68 | By Steven V Roberts | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/donald-gelb-dies-art-director-63.html | DONALD GELB DIES ART DIRECTOR 63 | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/du-pont-expects-earnings-to-rise-20-above-1967s.html | Du Pont Expects Earnings to Rise 20 Above 1967s | By Gerd Wilcke | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/economics-of-uft.html | Economics of UFT | LISA A NEUMAN | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/effects-of-marijuana.html | Effects of Marijuana | HUGH ANDREW | RE0000734501 | 1996-09-16 | B00000476741 |

| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/estelle-liebling-84-eases-off-to-8-voice-pupils-a-day.html | Estelle Liebling 84 Eases Off to 8 Voice Pupils a Day | By Harold C Schonberg | RE0000734501 | 1996-09-16 | B00000476741 |
|---|---|---|---|---|---|---|
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/excerpts-from-transcript-of-conversations-involving-the-apollo-8.html | Excerpts From Transcript of Conversations Involving the Apollo 8 Lunar Spacecraft and Houston Center | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/exchange-acts-on-sales.html | Exchange Acts on Sales | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/exchange-scores-philadelphia-tax-no-alternative-to-moving-is-seen.html | EXCHANGE SCORES PHILADELPHIA TAX No Alternative to Moving Is Seen Without a Miracle EXCHANGE SCORES PHILADELPHIA TAX | By Vartanig G Vartan | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/feder-fitzgerald-of-post-gain-wrestling-semifinals.html | Feder Fitzgerald of Post Gain Wrestling SemiFinals | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/film-of-airport-to-star-helen-hayes.html | Film of Airport to Star Helen Hayes | By Louis Calta | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/flight-director-envisages-3-moon-landings-in-1969-3-moon-landings.html | Flight Director Envisages 3 Moon Landings in 1969 3 MOON LANDINGS IN 69 ENVISAGED | By Richard D Lyonsspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/for-wider-rent-control.html | For Wider Rent Control | BERNARD SMILO | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/ford-fund-subsidizing-study-of-african-music.html | Ford Fund Subsidizing Study of African Music | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/galina-talva-actress-dies-wife-of-a-newsweek-editor.html | Galina Talva Actress Dies Wife of a Newsweek Editor | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/game-is-set-to-get-collisionbound-marriages-on-track-wide-variety.html | Game Is Set to Get CollisionBound Marriages on Track Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/garrison-asks-to-leave-school-board.html | Garrison Asks to Leave School Board | By Nancy Hicks | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/gromykos-trip-to-cairo-diplomats-in-soviet-believe-he-urged-arab.html | Gromykos Trip to Cairo Diplomats in Soviet Believe He Urged Arab Restraint | By Theodore Shabadspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/gulf-western-drops-its-bid-for-sinclair-oil-corp-control-companies.html | Gulf Western Drops Its Bid For Sinclair Oil Corp Control COMPANIES TAKE MERGER ACTIONS | By William D Smith | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/harold-tanner-81-brown-u-official.html | HAROLD TANNER 81 BROWN U OFFICIAL | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/harry-taliaferro-dies-at-86-headed-american-seating-co.html | Harry Taliaferro Dies at 86 Headed American Seating Co | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/hayakawa-acts-to-avert-crisis-before-campus-on-coast-opens.html | Hayakawa Acts to Avert Crisis Before Campus on Coast Opens | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/housewife-slain-in-merrick-home-woman-shot-3-times-while-her-infant.html | HOUSEWIFE SLAIN IN MERRICK HOME Woman Shot 3 Times While Her Infant Son Sleeps | By Roy R Silverspecial To The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/islands-of-city-offer-escape-islands-off-new-york-offer-escape-for.html | Islands of City Offer Escape Islands Off New York Offer Escape for Dwellers | By William E Farrell | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/japanese-accord-snags-talks-deadlock-on-japan-trade.html | Japanese Accord Snags TALKS DEADLOCK ON JAPAN TRADE | By Philip Shabecoffspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/jersey-legislature-names-panel-for-inquiry-on-links-to-mafia.html | Jersey Legislature Names Panel for Inquiry on Links to Mafia | By Ronald Sullivanspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/johnson-hopeful-on-vietnam-talks-gives-view-at-news-parley-vance.html | JOHNSON HOPEFUL ON VIETNAM TALKS Gives View at News Parley  Vance Back in Paris Also Voices Optimism Johnson Voices Hope for Progress Soon in Paris Negotiations | By Neil Sheehanspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/johnson-urges-education-fund-from-future-shaleoil-revenue.html | Johnson Urges Education Fund From Future ShaleOil Revenue | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/kashmir-unrest.html | Kashmir Unrest | WARREN C ROBINSON | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/lamonicas-sore-thumb-threatens-raider-air-attack-against-jets-wells.html | Lamonicas Sore Thumb Threatens Raider Air Attack Against Jets WELLS IS DOUBTFUL WITH AILING HEEL Raiders Work Out on Coast Before Leaving for AFL Title Game Tomorrow | By Dave Anderson | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/language-forum-hears-protests-3-scholars-held-in-defacing-of-hotel.html | LANGUAGE FORUM HEARS PROTESTS 3 Scholars Held in Defacing of Hotel With Posters | By Israel Shenker | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/laura-thomas-sets-june-date.html | Laura Thomas Sets June Date | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/lefkowitz-seeks-bar-to-art-fakes-bill-would-make-approval-of.html | LEFKOWITZ SEEKS BAR TO ART FAKES Bill Would Make Approval of Counterfeit a Crime | By Grace Glueck | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/lirr-strike-averted-for-60-days.html | LIRR Strike Averted for 60 Days | By Joseph C Ingraham | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/maj-gen-frank-e-lowe-dies-was-trumans-aide-in-korea-frontline.html | Maj Gen Frank E Lowe Dies Was Trumans Aide in Korea FrontLine Observer Wrote Detailed Reports on War Was Reserves Chief | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/many-on-ky-staff-at-talks-in-paris-ousted-by-saigon-saigon-slashes.html | Many on Ky Staff At Talks in Paris Ousted by Saigon SAIGON SLASHES KYS PARIS STAFF | By Joseph B Treasterspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/market-place-sell-a-warrant-or-exercise-it.html | Market Place Sell a Warrant Or Exercise It | By Robert Metz | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/miss-schuelke-becomes-bride-of-navy-officer.html | Miss Schuelke Becomes Bride Of Navy Officer | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/montclair-state-gains.html | Montclair State Gains | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/moroccos-widening-class-gulf-schooling-problems-keep-masses-far.html | Moroccos Widening Class Gulf Schooling Problems Keep Masses Far From the Elite | By Henry Tannerspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/moscow-action-stirs-housing-fears.html | Moscow Action Stirs Housing Fears | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/mrs-andre-maurois-75-husbands-collaborator.html | Mrs Andre Maurois 75 Husbands Collaborator | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/nancy-hamilton-hines-is-married.html | Nancy Hamilton Hines Is Married | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/nancy-sturdy-married-to-ens-henry-denero.html | Nancy Sturdy Married To Ens Henry DeNero | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/new-school-faculty.html | New School Faculty | MURRAY SCHUMACH | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/no-word-in-paris.html | No Word in Paris | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/north-carolina-princeton-ucla-and-st-johns-gain-garden-semifinals.html | North Carolina Princeton UCLA and St Johns Gain Garden SemiFinals NIGHT TWIN BILL ATTRACTS 19500 No Carolina Tops Villanova 6961 as Teams Battle Holy Cross Bows 6755 | By Leonard Koppett | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/november-trade-balance-rebounds-to-big-surplus-strike-threat-a.html | November Trade Balance Rebounds to Big Surplus Strike Threat a Factor MONTHS EXPORTS REBOUND SHARPLY | By Edwin L Dale Jrspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/nuptials-in-jersey-for-mrs-seplow.html | Nuptials in Jersey For Mrs Seplow | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/panel-urges-rise-in-colorado-tax-40-increase-proposed-to-bolster.html | PANEL URGES RISE IN COLORADO TAX 40 Increase Proposed to Bolster Aid to Schools | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/penn-central-is-denied-a-delay-in-its-takeover-of-new-haven.html | Penn Central Is Denied a Delay In Its TakeOver of New Haven | By Robert E Bedingfield | RE0000734501 | 1996-09-16 | B00000476741 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/prison-beckons-the-outspoken-spanish-duchess-who-organized-protest.html | Prison Beckons the Outspoken Spanish Duchess Who Organized Protest | By Richard Ederspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/rail-freight-traffic-up-5-to-136-billion-tonmiles.html | Rail Freight Traffic Up 5 To 136 Billion TonMiles | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/rally-sputters-and-stocks-slip-retreat-dims-prospects-for-the.html | RALLY SPUTTERS AND STOCKS SLIP Retreat Dims Prospects for the Markets Traditional YearClosing Rebound TURNOVER POSTS RISE Major Indicators Close at the Sessions Lowest Levels  Losers Top Winners 21 RALLY SPUTTERS AND STOCKS SLIP | By John J Abele | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/ram-players-demand-reeves-reinstate-allen-as-head-coach.html | Ram Players Demand Reeves Reinstate Allen as Head Coach | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/rates-of-treasury-bills-decline-from-highs-reached-last-week.html | Rates of Treasury Bills Decline From Highs Reached Last Week | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/schneider-leads-concert-of-bach-agnes-giebel-a-soprano-makes-local.html | SCHNEIDER LEADS CONCERT OF BACH Agnes Giebel a Soprano Makes Local Debut | By Robert T Jones | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/schools-will-spend-750000-to-gain-improved-integration.html | Schools Will Spend 750000 To Gain Improved Integration | By Leonard Buder | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/scientists-urge-establishing-new-federal-agency.html | Scientists Urge Establishing New Federal Agency | By Robert Reinholdspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/shortterm-funds-at-peak-interest-borrowings-between-banks-as-high.html | SHORTTERM FUNDS AT PEAK INTEREST Borrowings Between Banks as High as 7 18 Per Cent SHORTTERM FUNDS AT PEAK INTEREST | By John H Allan | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/snow-and-ice-slow-travel-in-city-area.html | Snow and Ice Slow Travel In City Area | By Bill Kovach | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/soviet-officials-arrive-in-prague-talks-expected-to-decide-future.html | SOVIET OFFICIALS ARRIVE IN PRAGUE Talks Expected to Decide Future of Smrkovsky | By Alvin Shusterspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/sports-of-the-times-our-big-man.html | Sports of The Times Our Big Man | By Robert Lipsyte | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/st-francis-quintet-beats-hofstra-9267-in-tourney.html | St Francis Quintet Beats Hofstra 9267 in Tourney | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/stakes-in-citys-school-crisis.html | Stakes in Citys School Crisis | GABRIEL R MASON | RE0000734501 | 1996-09-16 | B00000476741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/state-report-calls-li-sound-bridge-paying-proposition.html | State Report Calls LI Sound Bridge Paying Proposition | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/store-sales-rise.html | Store Sales Rise | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/teachers-attend-school-but-pupils-are-sparse-classroom-routine.html | Teachers Attend School but Pupils Are Sparse Classroom Routine Varies Some Children Get More Attention Than Usual | By Murray Schumach | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/the-free-lunch-is-not-really-dead-for-women-willing-to-evaluate-new.html | The Free Lunch Is Not Really Dead for Women Willing to Evaluate New Foods | By Joan Cook | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/the-underworld-and-how-it-succeeds-inquiries-on-mafia-tend-to-hide.html | The Underworld and How It Succeeds Inquiries on Mafia Tend to Hide Its Nature | By Sidney E Zionspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/topics-the-next-voyages-to-the-moon.html | Topics The Next Voyages to the Moon | By Willy Ley | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/transcript-of-president-johnsons-news-conference-on-foreign-and.html | Transcript of President Johnsons News Conference on Foreign and Domestic Affairs | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/tv-a-personalized-end-to-a-fantastic-voyage-apollo-8-splashdown.html | TV A Personalized End to a Fantastic Voyage Apollo 8 Splashdown Pooled by Networks Live Coverage Invites Viewer Involvement | By Jack Gould | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-giving-8-planes-to-biafran-airlifts.html | US GIVING 8 PLANES TO BIAFRAN AIRLIFTS | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/us-will-start-delivering-f4-jets-to-israel-in-1969-first-f4s-going.html | US Will Start Delivering F4 Jets to Israel in 1969 FIRST F4S GOING TO ISRAEL IN 1969 | By Hedrick Smithspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/vance-returns-to-paris.html | Vance Returns to Paris | By Paul Hofmannspecial To the New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/veterinarian-weds-brenda-lynn-ritter.html | Veterinarian Weds Brenda Lynn Ritter | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/wagner-says-he-does-not-bar-a-race-for-the-senate-next-fall.html | Wagner Says He Does Not Bar A Race for the Senate Next Fall | By Clayton Knowles | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/when-theres-not-enough-room-a-solution-is-to-make-one.html | When Theres Not Enough Room a Solution Is to Make One | By Rita Reif | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/worcester-tech-tops-post.html | Worcester Tech Tops Post | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/world-powers-get-persian-gulf-plea.html | WORLD POWERS GET PERSIAN GULF PLEA | Special to The New York Times | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archives/yale-express-aides-are-fined-but-court-suspends-jail-terms-express.html | Yale Express Aides Are Fined But Court Suspends Jail Terms EXPRESS OFFICERS HEAR SENTENCES | By Edith Evans Asbury | RE0000734501 | 1996-09-16 | B00000476741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-28 | https://www.nytimes.com/1968/12/28/archiv es/young-jews-seek-more-counseling-charge-failure-of-rabbis-to-advise.html | YOUNG JEWS SEEK MORE COUNSELING Charge Failure of Rabbis to Advise on Draft Issues | By Irving Spiegel | RE0000734501 | 1996-09-16 | B00000476741 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-beautiful.html | BEAUTIFUL | BENNETT LEADS | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-dirty-picture.html | DIRTY PICTURE | FLORENCE GILMARTIN | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-glorious-melodies.html | GLORIOUS MELODIES | MRS E M GIFFORD | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-it-succeeded.html | IT SUCCEEDED | MRS BETTY BRYANT | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-new-vistas.html | NEW VISTAS | RICHARD M PACK | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-poorest-taste.html | POOREST TASTE | JOHN J FARRELL | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-real-loser-in-the-drama-mailbag.html | REAL LOSER In the Drama Mailbag | JOSEPH L MCCABE | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-shoddy.html | SHODDY | Mrs CHARLES O LEFF | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-sick-satire.html | SICK SATIRE | FRANCES STONE | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/-theater-of-today.html | THEATER OF TODAY | DANNY MEEHAN | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/125-0f-all-land-in-city-is-vacant-federal-commission-finds-room-for.html | 125 0F ALL LAND IN CITY IS VACANT Federal Commission Finds Room for Growth Here | By Richard L Madden | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/2-charged-in-athens.html | 2 Charged in Athens | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/24-debutantes-presented-to-li-bishop.html | 24 Debutantes Presented to LI Bishop | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/a-foolproof-scenario-for-student-revolts-a-foolproof-scenario-for.html | A Foolproof Scenario For Student Revolts A foolproof scenario for student revolts | By John R Searle | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/a-history-of-american-marine-painting-by-john-wilmerding.html | A History of American Marine Painting By John Wilmerding Illustrated 279 pp Boston Little Brown  Co with The Peabody Museum of Salem Mass 25 | By James R Mellow | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/a-private-voice-in-public-places-gave-two-cheers-for-democracy-one.html | A private voice in public places gave two cheers for democracy one for humanity E M Forster At 90 | By V S Pritchett | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/a-year-for-handicapped-records-show-208000-found-gainful-employment.html | A Year for Handicapped Records Show 208000 Found Gainful Employment Nearly Double 1962 Figures | By Howard A Rusk Md | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/after-clearances-stores-must-buy.html | After Clearances Stores Must Buy | By Herbert Koshetz | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/alana-m-daidone-is-married-in-jersey-to-peter-f-cooper.html | Alana M Daidone Is Married In Jersey to Peter F Cooper | Spel to The New York Tlrns | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/all-about-cuna-molas.html | All About Cuna Molas | By John Canaday | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/an-allamerican-calls-monsanto-plays.html | An AllAmerican Calls Monsanto Plays | By Gerd Wilcke | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/an-eastcoast-exchange-planning-move-to-suburb.html | An EastCoast Exchange Planning Move to Suburb | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/an-interesting-year-for-collectors.html | An Interesting Year for Collectors | By Thomas V Haney | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/an-invasion-plan-ascribed-to-uar-soviet-said-to-have-tried-to-avert.html | AN INVASION PLAN ASCRIBED TO UAR Soviet Said to Have Tried to Avert Sinai Attack | By Eric Pace | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/and-please-not-so-many-brahms-firsts.html | And Please Not So Many Brahms Firsts | By Harold C Schonberg | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/anne-m-hufchens-is-married-here-fo-kennefh-d-mccormick.html | Anne M Hufchens Is Married Here fo Kennefh D McCormick | Speoll to lle f ork Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/anne-taylor-married-to-richard-almy-jr.html | Anne Taylor Married To Richard Almy Jr | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/apollo-men-hailed-in-hawaii-they-touch-ground-in-honolulu-then-head.html | Apollo Men Hailed in Hawaii They Touch Ground in Honolulu Then Head for Texas | By the Associated Pres | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/architecture-in-chicago-and-midamerica.html | Architecture In Chicago And MidAmerica | Wayne Andrews | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ariel-e-rley-bez-v-ev-lride.html | ariel e rley Bez v ev lride | pttal In Tile Nw York T m | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/astronauts-brief-scientists-in-houston-today-on-details-of-their.html | Astronauts Brief Scientists in Houston Today on Details of Their Flight CREW TO UNDERGO MEDICAL CHECKS | By John Noble Wilford | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/australian-press-questions-the-purpose-of-a-secret-us-space.html | Australian Press Questions the Purpose of a Secret US Space Facility | By Robert Trumbull | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/auto-injuries-add-to-blood-demand-shortage-causes-reduction-of.html | AUTO INJURIES ADD TO BLOOD DEMAND Shortage Causes Reduction of Hospital Allotments | By Val Adams | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/bairds-win-boys-doubles.html | Bairds Win Boys Doubles | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/beiruts-airport-busy-and-modern-serves-35-lines.html | Beiruts Airport Busy and Modern Serves 35 Lines | By Robert D McFadden | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/beyond-the-moon.html | BEYOND THE MOON | WALTER SULLIVAN | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/bhutto-seeks-to-replace-ayub-khan-in-pakistan-he-is-the-first.html | Bhutto Seeks to Replace Ayub Khan in Pakistan He Is the First Candidate for Election of January 70 | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/black-colleges-now-face-a-black-brain-drain.html | Black Colleges Now Face A Black Brain Drain | F M H | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/block-of-four-for-natural-beauty.html | Block of Four for Natural Beauty | By David Lidman | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/bonn-is-troubled-by-rise-of-objectors-in-army-military-sabotage-is.html | Bonn Is Troubled by Rise of Objectors in Army Military Sabotage Is Also on Increase West Berlin a Haven for Deserters | By Ralph Blumenthal | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/bordercrossing-rights-of-us-indians.html | BorderCrossing Rights of US Indians | JAMES A DURAN Jr | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/boys-club-helps-cherokee-youths.html | Boys Club Helps Cherokee Youths | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/brazil-where-the-politics-are-festive-but-the-reality-is-grim.html | Brazil Where the Politics Are Festive but the Reality Is Grim | PAUL L MONTGOMERY | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/breach-widens-between-don-juan-pretender-to-spanish-throne-and-his.html | Breach Widens Between Don Juan Pretender to Spanish Throne and His Son Juan Carlos | By Richard Eder | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/bridal-in-south-for-mary-swift-and-william-deakyne-students.html | Bridal in South for Mary Swift And William Deakyne Students | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/bridge-when-its-expert-to-be-obvious.html | Bridge When its expert to be obvious | By Alan Truscott | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/bridget-riley-and-her-safe-roller-coaster.html | Bridget Riley and Her Safe Roller Coaster | By David Thompson | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/but-putney-wont-push-booze.html | But Putney Wont Push Booze | By Susan Braudy | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/california-colleges-dominate-68-yacht-racing-competition.html | California Colleges Dominate 68 Yacht Racing Competition | By Parton Keese | RE0000734506 | 1996-09-16 | B00000480890 |

| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/can-the-years-be-possible-.html | Can the Years Be Possible | MRS ARTHUR RITTMASTER JR | RE0000734506 | 1996-09-16 | B00000480890 |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/canada-vows-to-save-her-wilderness.html | Canada Vows to Save Her Wilderness | By Edward Cowan | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cassandra-swift-reeve-plans-marriage-to-edward-l-stone.html | Cassandra Swift Reeve Plans Marriage to Edward L Stone | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/charles-hemenway-dies-at-85-former-hartford-times-editor.html | Charles Hemenway Dies at 85 Former Hartford Times Editor | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/chicago-raises-share-of-the-national-product.html | Chicago Raises Share Of the National Product | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/china-calls-test-maoist-victory-confirms-nuclear-explosion-stresses.html | CHINA CALLS TEST MAOIST VICTORY Confirms Nuclear Explosion Stresses SelfDefense | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/chrysler-expecting-steady-sales.html | Chrysler Expecting Steady Sales | By Jerry M Flint | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/city-job-picture-found-improving-number-and-wages-up-but-factory.html | CITY JOB PICTURE FOUND IMPROVING Number and Wages Up but Factory Work Falls | By Peter Millones | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/closed-ears.html | CLOSED EARS | PHILIP OESTERMAN | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/coach-colman-quits-princeton-to-take-post-at-middlebury-colman.html | Coach Colman Quits Princeton to Take Post at Middlebury COLMAN RESIGNS FROM PRINCETON | By Deane McGowen | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/coal-company-attacks-its-mine-drainage.html | Coal Company Attacks Its Mine Drainage | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/coast-case-on-exbank-almost-over.html | Coast Case On ExBank Almost Over | By Robert Strand | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/college-offered-to-late-starters-fire-captain-and-wife-among-40-in.html | COLLEGE OFFERED TO LATE STARTERS Fire Captain and Wife Among 40 in Brooklyn Program | By Gene Currivan | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/colts-n-f-l-choice-browns-are-2point-underdog.html | COLTS N F L CHOICE Browns Are 2Point Underdog | By William N Wallace | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/congress-may-act-on-dock-walkout-administration-is-voicing-concern.html | CONGRESS MAY ACT ON DOCK WALKOUT Administration Is Voicing Concern Over Losses | By George Horne | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/congress-the-democrats-grapple-with-the-generation-gap.html | Congress The Democrats Grapple With the Generation Gap | JOHN W FINNEY | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/convert-negroes-jews-are-urged-the-synagogue-would-gain-excitement.html | CONVERT NEGROES JEWS ARE URGED The Synagogue Would Gain Excitement Writer Says | By Irving Spiegel | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cotton-output-off-in-virginia.html | Cotton Output Off in Virginia | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/critic-keeps-her-cool-on-up-tight-critic-keeps-her-cool-on-up-tight.html | Critic Keeps Her Cool on Up Tight Critic Keeps Her Cool on Up Tight | By Renata Adler | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cunard-chief-flies-to-check-on-the-elizabeth-2.html | Cunard Chief Flies to Check on the Elizabeth 2 | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/cushing-reversing-his-stand-says-hell-retain-boston-post.html | Cushing Reversing His Stand Says Hell Retain Boston Post | By John H Fenton | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dance-a-new-coppelia-the-american-ballet-theater-presents-a-version.html | Dance A New Coppelia The American Ballet Theater Presents a Version Attributed to Works Creator | By Clive Barnes | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dance-michael-smuin-comes-through.html | Dance Michael Smuin Comes Through | By Clive Barnes | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dartmouth-maintains-its-tempo.html | Dartmouth Maintains Its Tempo | By Raymond Ericson | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/deborah-chabert-is-bride-of-mp-married-on-li-to-dr-david-anthony.html | Deborah chabert Is Bride of MP Married on LI to Dr David Anthony Llewellyn Owen | Rpeoia J LO lll New ctJ lmeil | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dennis-william-cross-weds-miss-frothingham.html | Dennis William Cross Weds Miss Frothingham | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/did-heller-bomb-on-broadway-did-joe-heller-bomb-on-broadway.html | Did Heller Bomb On Broadway Did Joe Heller Bomb on Broadway | By Israel Shenker | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/disengagement-vs-survival.html | Disengagement vs Survival | HEDRICK SMITH | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/dollar-crisis-with-a-bit-of-luck-it-should-go-away.html | Dollar Crisis With a Bit of Luck It Should Go Away | EDWIN L DALE Jr | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/economy-giving-algerians-joy-a-little-money.html | Economy Giving Algerians Joy a Little Money | By Henry Tanner | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/educators-find-drop-in-federal-aid-for-schools-nea-report-says.html | Educators Find Drop in Federal Aid for Schools NEA Report Says Decline of 192Million for Year Is First Since 42 | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/eisenhower-heads-a-list-of-admired-johnson-second-in-survey-made-by.html | EISENHOWER HEADS A LIST OF ADMIRED Johnson Second in Survey Made by Gallup Poll | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/eleanor-a-smith-wed-to-lawyer.html | Eleanor A Smith Wed to Lawyer | pecZa to The ew York Times | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/elizabeth-w-mcdaniel-is-married.html | Elizabeth W McDaniel Is Married | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/emergency-exit-by-ignazio-silone-translated-from-the-italian-uscita.html | Emergency Exit By Ignazio Silone Translated from the Italian Uscita Di Sicurezza 207 pp New York Harper  Row 695 | By Irving Howe | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ere-roers-thomson-weds-anne-voetsch-in-bala-oynwyd.html | ere Roers Thomson Weds Anne Voetsch in Bala Oynwyd | pecl to Thl Nevr York Tlrneg | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/europe-68-some-basic-assumptions-were-shattered.html | Europe 68 Some Basic Assumptions Were Shattered | ANTHONY LEWIS | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/excerpts-from-report-on-price-stability.html | Excerpts From Report on Price Stability | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/feeding-the-birds-is-a-winter-delight.html | Feeding the Birds Is a Winter Delight | By Alma R Giordan | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fighter-for-computerprogram-patents-computer-programs-are-they.html | Fighter for ComputerProgram Patents Computer Programs Are They Patentable | By William D Smith | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fighting-yugoslav.html | FIGHTING YUGOSLAV | MIDHAT RIDJANOVIC | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/films-at-30-paces.html | Films at 30 Paces | ALEXANDER ELIOT | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/fitzgerald-is-most-valuable-in-post-wrestling-tourney.html | Fitzgerald Is Most Valuable In Post Wrestling Tourney | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/for-the-troops-a-talkfight-war.html | For the Troops a TalkFight War | B DRUMMOND AYRES | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/foreign-affairs-worlds-without-end.html | Foreign Affairs Worlds Without End | By C L Sulzberger | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/frances-richter-is-wed-to-officer.html | Frances Richter Is Wed to Officer | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/freedom-house-sees-a-new-era-survey-predicts-increase-in.html | FREEDOM HOUSE SEES A NEW ERA Survey Predicts Increase in Confrontation Politics | By M S Handler | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/from-capulets-daughter-to-connerys.html | From Capulets Daughter to Connerys | RB | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/george-r-hawes.html | GEORGE R HAWES | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/germany-when-the-nazi-judges-are-judged.html | Germany When the Nazi Judges Are Judged | DAVID BINDER | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/gimbel-award-won-by-ghanaian-woman.html | Gimbel Award Won By Ghanaian Woman | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/gis-join-group-to-protest-war-demonstrations-planned-in-seven.html | GIS JOIN GROUP TO PROTEST WAR Demonstrations Planned in Seven Cities on April 6 | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/gray-team-scores-over-blue-28-to-7-lyons-of-kentucky-tallies-twice.html | GRAY TEAM SCORES OVER BLUE 28 TO 7 Lyons of Kentucky Tallies Twice Victors Excel on Defense at Montgomery | By United Press International | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/heaters-to-warm-up-cold-rooms.html | Heaters to Warm Up Cold Rooms | By Bernard Gladstone | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/help-the-globolinks-are-coming.html | Help The Globolinks Are Coming | By James H Sutcliffe | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hofstra-loses-7872.html | Hofstra Loses 7872 | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hook-scores-rigid-commitment-says-consequences-should-not-prevail.html | Hook Scores Rigid Commitment Says Consequences Should Not Prevail Over the Truth | Advises Scholars to Stress Study Not Social Change | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/hot-clogs.html | Hot clogs | By Mary Ann Crenshaw | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/how-californias-abortion-law-isnt-working-californias-abortion-law.html | How Californias Abortion Law Isnt Working Californias abortion law | By Keith Monroe | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/human-rights-treaties.html | Human Rights Treaties | BRUNO V BITKER | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/husseins-prowestern-stand.html | Husseins ProWestern Stand | AMOS PERLMUTTER | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/iaren-jordice-browning-a-bride.html | Iaren Jordice Browning a Bride | lcld to The New ork Timbre | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ice-on-roads-causes-a-50car-crash.html | Ice on Roads Causes a 50Car Crash | By Murray Schumach | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/iiartha-back-bride-0u-james-aguiar.html | iIartha Back Bride 0u James Aguiar | prCZl 10 Tt Nw Nrk llme | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/in-the-bronx-revolution-up-in-the-bronx-revolt.html | In the Bronx Revolution  Up in The Bronx Revolt | By Elenore Lester | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/in-the-nation-walter-mitty-and-mount-everest.html | In The Nation Walter Mitty and Mount Everest | By Tom Wicker | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/israel-report-of-attack.html | Israel Report of Attack | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/israelis-attack-beiruts-airport-wreck-13-planes-commandos-use.html | ISRAELIS ATTACK BEIRUTS AIRPORT WRECK 13 PLANES Commandos Use Copters in Reprisal for Attack on Airliner in Athens | By Dana Adams Schmidt | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/its-no-hands-for-tv-broadcast-engineers-no-hands-for-the-tv.html | Its No Hands for TV Broadcast Engineers No Hands For the TV Engineer | By Gene Smith | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jane-womble-takes-9-awards-in-virginia-high-score-event.html | Jane Womble Takes 9 Awards In Virginia High Score Event | By Ed Corrigan | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/japanese-adamant-on-curbing-imports.html | JAPANESE ADAMANT ON CURBING IMPORTS | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jean-walstrom-becomes-bride-of-james-haley.html | Jean Walstrom Becomes Bride Of James Haley | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jersey-schools-win-delay-in-devising-antibias-plan.html | Jersey Schools Win Delay In Devising Antibias Plan | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jets-favored-over-raiders-raiders-wary-of-namath-arm.html | JETS FAVORED OVER RAIDERS Raiders Wary of Namath Arm | By Dave Anderson | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/jews-warned-on-black-power-fear-antisemitism-on-rise-as-a-result-of.html | Jews Warned on Black Power Fear AntiSemitism on Rise as a Result of More Militancy | By Henry Raymont | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/joan-m-torijersen-is-married-to-james-h-barnhili-a-lawyer.html | Joan M ToriJersen Is Married To James H Barnhill a Lawyer | poclaI o The Iow Nnrk llme | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/johnson-committee-asks-a-guidepost-for-profits-a-johnson-panel-asks.html | Johnson Committee Asks A Guidepost for Profits A JOHNSON PANEL ASKS PROFIT GUIDE | By Edwin L Dale Jr | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/judith-dillon-teacher-wed.html | Judith Dillon Teacher Wed | lcl o The Near Yrk Tlm | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/judith-spicer-becomosbrido.html | Judith Spicer BecomosBrido | JSpclml te Th ew York Iimel | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/june-schlecker-is-wed.html | June Schlecker Is Wed | qpctAl Iv qhr Ntw yerr TIml | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kathleen-bednarz-is-engaged-to-officer.html | Kathleen Bednarz Is Engaged to Officer | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/kathleen-cummins-is-married-in-capital-to-d-m-hannemann.html | Kathleen Cummins Is Married In Capital to D M Hannemann | Special to The New Yrk m | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/laurette-prime-is-wed-to-charles-tiernan-jr.html | Laurette Prime Is Wed To Charles Tiernan Jr | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/lebanese-assails-raid.html | Lebanese Assails Raid | By Sam Pope Brewer | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/lee-wins-in-frostbite-sail.html | Lee Wins in Frostbite Sail | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/legislators-ask-names-on-mafia-jersey-crime-committee-to-subpoena.html | LEGISLATORS ASK NAMES ON MAFIA Jersey Crime Committee to Subpoena Brennan | By Walter H Waggoner | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/like-drunks-at-a-convention.html | Like Drunks At a Convention | ARTHUR LAURENTS | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/lnsin-weds-susan-white.html | lnsin Weds Susan White | oecal to The New York Ttme | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/long-island-ducks-are-sitting-pretty-with- an-old-dodger-fan-calling.html | Long Island Ducks Are Sitting Pretty With an Old Dodger Fan Calling Shots | By Gerald Eskenazi | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/louis-di-gesare-master-penman-noted- calligrapher-61-dies-worked-as.html | LOUIS DI GESARE MASTER PENMAN Noted Calligrapher 61 Dies  Worked as Sign Painter | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/man-kills-three-women-then-take-his-own- life.html | Man Kills Three Women Then Take His Own Life | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/margaret-bright-wed-to-broker-w-m- walker-jr.html | Margaret Bright Wed to Broker W M Walker Jr | penl If The New Nark lhmo | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/margaret-e-stahl-bride-of-physician.html | Margaret E StahI Bride of Physician | peoIAl 0 The New Nrk Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/mary-tobin-congleton-engaged.html | Mary Tobin Congleton Engaged | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/maximum-minimum.html | MAXIMUM MINIMUM | EMANUEL DONDY | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/medicine-trying-to-outsmart-the-flu- virus.html | Medicine Trying to Outsmart the Flu Virus | HARRY SCHWARTZ | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/meet-the-new-man-from-london-meet-the- new-man-from-london.html | Meet the New Man From London Meet the new man from London | By Francis Hope | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/middle-east-its-not-all-roses-for-the- russians-in-egypt.html | Middle East Its Not All Roses for the Russians in Egypt | ERIC PACE | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/midnight-alarm-the-story-of-paul-reveres- ride-by-mary-kay-phelan.html | Midnight Alarm The Story of Paul Reveres Ride By Mary Kay Phelan Illustrated by Leonard Weisgard 131 pp New York Thomas Y Crowell Company 375 Ages 9 to 12 | DONALD BARR CHIDSEY | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/miss-bickford-wed-to-law-student.html | Miss Bickford Wed To Law Student | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/miss-carson-to-be-a-bride.html | Miss Carson To Be a Bride | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/miss-hannaf-ord-fiancee-of-philip-w- pillsburyjr.html | Miss Hannaf ord Fiancee Of Philip W PillsburyJr | ppelnl to The ew York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archiv es/miss-jennings-fiancee-of-park-benjamin- 3d.html | Miss Jennings Fiancee Of Park Benjamin 3d | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |

| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-kittelle-becomes-bride-of-j-a-walker.html | Miss Kittelle Becomes Bride Of J A Walker | Jrrial Io lhe ew York Tlmr | RE0000734506 | 1996-09-16 | B00000480890 |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-mcewan-wed-in-chapel-at-yale.html | Miss McEwan Wed In Chapel at Yale | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/miss-thompson-wed-in-suburbs-to-yale-student.html | Miss Thompson Wed in Suburbs To Yale Student | eetl to lhe New Norl Time9 | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/misshennessy-to-be-larried.html | MissHennessy To Be larried | lJenl 10 The Nolt Yrk rlmes | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/missouri-baffles-alabama-eleven-for-a-3510-upset-crimson-tide-fails.html | MISSOURI BAFFLES ALABAMA ELEVEN FOR A 3510 UPSET Crimson Tide Fails to Solve McMillans Option Run or Pitch in Gator Bowl Game | By Gordon S White Jr | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/montclair-beats-fairleigh-7964-monmouth-five-tops-upsala-in-jersey.html | MONTCLAIR BEATS FAIRLEIGH 7964 Monmouth Five Tops Upsala in Jersey Kiwanis Tourney | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/moscow-market-in-holiday-whirl-prices-soaring-as-peasants-react-to.html | MOSCOW MARKET IN HOLIDAY WHIRL Prices Soaring as Peasants React to Heavy Demand | By Theodore Shabad | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/move-to-demote-smrkovsky-seen-prague-reported-to-offer-liberal-a.html | MOVE TO DEMOTE SMRKOVSKY SEEN Prague Reported to Offer Liberal a Lesser Post | By Alvin Shuster | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/moynihan-praised.html | Moynihan Praised | TOM CHRISTIAN | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/mrs-c-keith-evans.html | MRS C KEITH EVANS | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/msgr-george-smith.html | MSGR GEORGE SMITH | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/munoz-to-step-down-as-chief-of-his-party-in-puerto-rico-exgovernor.html | Munoz to Step Down as Chief Of His Party in Puerto Rico ExGovernor 70 Cites Need for New Faces  Plans to Remain a Senator | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/naacp-plans-new-drive-in-slums-naacp-plans-new-drive-in-slums.html | NAACP Plans New Drive in Slums NAACP Plans New Drive in Slums | By Bill Kovach | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nancy-a-heerwagen-is-wed-in-mt-kisco.html | Nancy A Heerwagen Is Wed in Mt Kisco | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nassau-police-seek-clues-in-slaying-of-housewife-29.html | Nassau Police Seek Clues In Slaying of Housewife 29 | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-drive-forms-for-ousted-allen-citizens-backing-sought-for-ram.html | NEW DRIVE FORMS FOR OUSTED ALLEN Citizens Backing Sought for Ram Coach  He Will Lead West Team in Pro Bowl | By Bill Becker | RE0000734506 | 1996-09-16 | B00000480890 |

| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-girdle-is-aimed-at-teens.html | New Girdle Is Aimed at Teens | By Leonard Sloane | RE0000734506 | 1996-09-16 | B00000480890 |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-seaport-passenger-terminal-to-open-in-miami-redcarpet-facility.html | New Seaport Passenger Terminal to Open in Miami RedCarpet Facility Likely to Cut Time of Clearing Ships | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/new-york-it-says.html | New York it says | By Craig Claiborne | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nixon-meets-his-top-aides-and-orders-vietnam-study-nixon-asks.html | Nixon Meets His Top Aides And Orders Vietnam Study Nixon Asks Policy Study | By Robert B Semple Jr | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nixon-prepares-for-the-job-for-which-there-is-no-real-preparation.html | Nixon Prepares For the Job for Which There Is No Real Preparation | ROBERT B SEMPLE Jr | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/nlf-its-aims-and-status-is-the-key-issue.html | NLF Its Aims and Status Is the Key Issue | JOSEPH B TREASTER | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/no-comment-by-johnson.html | No Comment by Johnson | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/observer-mission-control-this-is-santa-maria.html | Observer Mission Control This Is Santa Maria | By Russell Baker | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/oh-to-be-born-under-pisces-with-sagittarius-rising-art-notes.html | Oh To Be Born Under Pisces With Sagittarius Rising Art Notes | By Grace Glueck | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/oil-crisis-abates-but-flu-spreads-more-vaccine-expected-this-week.html | OIL CRISIS ABATES BUT FLU SPREADS More Vaccine Expected This Week  Health Chief Cites Critical Blood Shortage | By Emmanuel Perlmutter | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pakistan-ayub-spars-with-a-growing-opposition.html | Pakistan Ayub Spars With a Growing Opposition | JOSEPH LELYVELD | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/panel-finds-danger-to-the-environment-from-technology-scientists.html | Panel Finds Danger To the Environment From Technology Scientists Panel Warns of Peril Of Technology to Environment | By Robert Reinhold | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/party-reform-clarified.html | Party Reform Clarified | FItOMAS P AIDEII | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pennsylvania-farm-stand-a-hit.html | Pennsylvania Farm Stand a Hit | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/philippe-easily-takes-twomile-run-and-sets-catholic-schools-meet.html | Philippe Easily Takes TwoMile Run and Sets Catholic Schools Meet Mark ACE ISNT PUSHED FINISHING IN 940 | By William J Miller | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/phillipa-robinson-to-wed-may-17.html | Phillipa Robinson to Wed May 17 | Special to The e York i1m | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/phone-call-gives-data-on-new-bills.html | Phone Call Gives Data On New Bills | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/places-of-chichi-quetzal-huehue.html | Places Of Chichi Quetzal Huehue | By Dorothy N Mahan | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/poor-win-victory-in-a-housing-suit-court-halts-coast-renewal-until.html | POOR WIN VICTORY IN A HOUSING SUIT Court Halts Coast Renewal Until Residents Back Plan | By Earl Caldwell | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/portugal-to-demand-backing-by-west-on-africa.html | Portugal to Demand Backing by West on Africa | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/post-tops-amherst-6458-with-a-secondhalf-surge.html | Post Tops Amherst 6458 With a SecondHalf Surge | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/premier-of-jordan-denounces-f4-sale.html | PREMIER OF JORDAN DENOUNCES F4 SALE | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/private-schools-for-the-slum-child.html | Private Schools For the Slum Child | FRED M HECHINGER | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/pueblo-case-tied-to-death-threats-officials-say-reds-warned-theyd.html | PUEBLO CASE TIED TO DEATH THREATS Officials Say Reds Warned Theyd Shoot the Crew if Bucher Didnt Confess | By Benjamin Welles | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/putons-and-fraternal-hotfoots-for-the-new-left-revolution-for-the.html | Putons and fraternal hotfoots for the New Left Revolution For the Hell of It | By Jack Newfield | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/qualifications-for-cabinet.html | Qualifications for Cabinet | HERMAN FINER | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/quest-for-corvo.html | Quest for Corvo | Lyle Blair | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/radical-agitation-among-scholars-grows-it-plays-large-role-at.html | Radical Agitation Among Scholars Grows It Plays Large Role at Meetings in the Academic Field | By John Leo | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/raymond-atkins-lead-classes-in-new-years-frostbite-sail-on.html | Raymond Atkins Lead Classes in New Years Frostbite Sail on Manhasset Bay SAILORS HAMPERED BY FOUL WEATHER | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/records-billy-budd-sails-operas-seas.html | Records Billy Budd Sails Operas Seas | By Donal Henahan | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/religion-god-is-alive-and-well-in-america.html | Religion God Is Alive and Well in America | EDWARD B FISKE | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/report-discounted-in-us.html | Report Discounted in US | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/revolution-in-materials-to-strengthen-aircraft.html | Revolution in Materials to Strengthen Aircraft | By Walter Tomaszewski | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rice-power-fives-win.html | Rice Power Fives Win | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/robinson-ahead-in-frostbite-sail-wins-3-races-for-14point-margin-at.html | ROBINSON AHEAD IN FROSTBITE SAIL Wins 3 Races for 14Point Margin at American YC | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rod-steiger-this-is-your-wife.html | Rod Steiger This Is Your Wife | By A H Weiler | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/ronald-cass-to-wed-valerie-c-swanson.html | Ronald Cass to Wed Valerie C Swanson | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/rosamond-ann-johnson-is-bride.html | Rosamond Ann Johnson Is Bride | Pecll to The ew York Tlmee | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/salerno-1980-wins-at-laurel-beats-favored-jaikyl-by-2-12-lengths-in.html | SALERNO 1980 WINS AT LAUREL Beats Favored Jaikyl by 2 12 Lengths in Handicap | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/sarah-dana-married-to-theology-student.html | Sarah Dana Married To Theology Student | Slelal to The New York Tlmeg | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/sarah-h-williamson-married-to-joseph-francis-whinery-jr.html | Sarah H Williamson Married To Joseph Francis Whinery Jr | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/scientists-decry-secret-research-assert-excessive-security.html | SCIENTISTS DECRY SECRET RESEARCH Assert Excessive Security Threatens Their Integrity | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/service-stressed-by-transit-study-improvements-are-thought-better.html | SERVICE STRESSED BY TRANSIT STUDY Improvements Are Thought Better Than Lower Fares in Attracting New Riders | By Edward Hudson | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/services-tell-the-customer-where-to-buy-that-product.html | Services Tell the Customer Where to Buy That Product | By Philip H Dougherty | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/singing-the-blues-news-of-the-rialto.html | Singing The Blues News of the Rialto | By Lewis Funke | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/siren-song-still-echoes-in-scilla.html | Siren Song Still Echoes in Scilla | By Daniel M Madden | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/snowmobiles-are-rapidly-gliding-to-the-forefront-twocycle-machines.html | Snowmobiles Are Rapidly Gliding to the Forefront TwoCycle Machines Can Hit Speeds of 80 MPH | By James Tuite | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/socialaid-pleas-in-state-rise-50-governor-says-125billion-is-asked.html | SOCIALAID PLEAS IN STATE RISE 50 Governor Says 125Billion Is Asked for Next Year | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/soviet-taking-back-seat-now-conceals-aims-in-space-race.html | Soviet Taking Back Seat Now Conceals Aims in Space Race | By Theodore Shabad | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/soviet-union-yearning-for-a-few-baubles-on-the-party-line.html | Soviet Union Yearning for a Few Baubles on the Party Line | THEODORE SHABAD | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/split-threatens-student-parley-credentials-fight-is-likely-to.html | SPLIT THREATENS STUDENT PARLEY Credentials Fight Is Likely to Heighten SDS Debate | By Bernard Weinraub | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times Gone With the Wind | By Arthur Daley | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/st-johns-and-ucla-win-semifinals-at-garden-n-carolina-bows.html | ST JOHNS AND UCLA WIN SEMIFINALS AT GARDEN N CAROLINA BOWS | By Neil Amdur | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/state-proposes-park-on-hudson-giving-harlem-a-say-in-planning-park.html | State Proposes Park on Hudson Giving Harlem a Say in Planning PARK FOR HARLEM ON HUDSON URGED | By Will Lissner | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/stephanie-failmezger-bride-of-army-officer.html | Stephanie Failmezger Bride of Army Officer | Speciall to Tho ew York Tlma | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/stephen-edward-faust-weds-catharine-gilpin.html | Stephen Edward Faust Weds Catharine Gilpin | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/student-aid-set-by-stony-brook-university-acts-to-bolster-its.html | STUDENT AID SET BY STONY BROOK University Acts to Bolster Its Counseling Services | By Agis Salpukas | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/study-of-a-slaying-brings-award-to-2-psychologists-found-apathy-in.html | STUDY OF A SLAYING BRINGS AWARD TO 2 Psychologists Found Apathy in Kitty Genovese Case | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/susan-c-adams-will-be-bride-of-r-o-comfort.html | Susan C Adams Will Be Bride Of R O Comfort | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/susan-gardiner-wed-to-james-t-i-arkin.html | Susan Gardiner Wed To James T I arkin | qpe te The New York Tm | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/t-t-hemingway-weds-anne-bliss-mcilwaine.html | T T Hemingway Weds Anne Bliss McIlwaine | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tear-down-the-walls.html | Tear down the walls | By Barbara Plumb | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-backup-men-come-high-today-unitas-ryan-earn-150000-as-no-2.html | THE BACKUP MEN COME HIGH TODAY Unitas Ryan Earn 150000 as No 2 Quarterbacks | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-beastly-beatitudes-of-balthazar-b-by-j-p-donleavy-403-pp-a.html | The Beastly Beatitudes Of Balthazar B By J P Donleavy 403 pp A Seymour Lawrence Book New York Delacorte Press 695 | By Philip Toynbee | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-bright-lights-by-frank-swinnerton-367-pp-new-york-doubleday-co.html | The Bright Lights By Frank Swinnerton 367 pp New York Doubleday  Co 595 | By Martin Levin | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-curious-pineapple-lily.html | The Curious Pineapple Lily | By Charles M Fitch | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-day-kennedy-was-shot-by-jim-bishop-713-pp-new-york-funk.html | The Day Kennedy Was Shot By Jim Bishop 713 pp New York Funk  Wagnalls 795 | By John Corry | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-debutante-whirl-its-frantic-and-expensive-but-it-is-fun.html | The Debutante Whirl Its Frantic and Expensive but It Is Fun | By Virginia Lee Warren | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-earl-of-airlie-dies-at-75-scot-served-royal-household.html | The Earl of Airlie Dies at 75 Scot Served Royal Household | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-game-in-all-its-fanciful-moods.html | The Game in All Its Fanciful Moods | By Al Horowitz | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-liberal-establishment-faces-the-blacks-the-young-the-left-the.html | The Liberal Establishment Faces The Blacks The Young The Left THE ESTABLISHMENT | By Walter Goodman | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-longest-street-by-louis-sobol-illustrated-448-pp-new-york-crown.html | The Longest Street By Louis Sobol Illustrated 448 pp New York Crown Publishers 750 | By Maurice Zolotow | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-private-eye-the-cowboy-and-the-very-naked-girl-movies-from-cleo.html | The Private Eye The Cowboy and the Very Naked Girl Movies From Cleo to Clyde By Judith Crist 292 pp New York Holt Rinehart Winston 695 | By Richard R Lingeman | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-pueblo-affair-an-agreement-to-disagree.html | The Pueblo Affair An Agreement to Disagree | PETER GROSE | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-very-fine-clock-by-muriel-spark-illustrated-by-edward-gorey.html | The Very Fine Clock By Muriel Spark Illustrated by Edward Gorey Unpaged New York Alfred A Knopf 395 Ages 5 to 8 | AILEEN PIPPETT | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/the-welfare-muddle-i-say-its-spinach-and-i-say.html | The Welfare Muddle  I Say Its Spinach and I Say | JOHN A HAMILTON | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/this-novelistphilosopher-rebelled-against-convention-george-eliot.html | This novelistphilosopher rebelled against convention George Eliot | By Stanley Weintraub | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/thomas-w-stewart.html | THOMAS W STEWART | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/three-who-sing-their-own-songs.html | Three Who Sing Their Own Songs | By Ellen Sander | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tidal-wave-is-cited-in-minoan-decline.html | TIDAL WAVE IS CITED IN MINOAN DECLINE | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tighter-credit-casts-pall-on-stocks-the-week-in-finance-tighter.html | Tighter Credit Casts Pall on Stocks The Week in Finance Tighter Credit Dampens Market | By Thomas E Mullaney | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/toni-owen-designer-of-sportswear-56.html | TONI OWEN DESIGNER OF SPORTSWEAR 56 | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/too-many-flicks-spoil-the-ratings.html | Too Many Flicks Spoil The Ratings | By Jack Gould | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/trade-balances-knicks-but-hinders-rebounding.html | Trade Balances Knicks but Hinders Rebounding | By Leonard Koppett | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tva-power-job-tops-billion.html | TVA Power Job Tops Billion | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/tva-to-pay-26million.html | TVA to Pay 26Million | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/two-miami-expressway-openings-are-christmas-gifts-for-motorists.html | Two Miami Expressway Openings Are Christmas Gifts for Motorists | By Jay Clarke | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/u-s-hopes-in-nordic-sports-buoyed-by-skiers-performances-at-lake.html | U S Hopes in Nordic Sports Buoyed by Skiers Performances at Lake Placid ADIRONDACK CAMP SHOWING RESULTS | By Michael Strauss | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-abandons-artillery-base-near-dmz-in-a-shift-of-tactics.html | US Abandons Artillery Base Near DMZ in a Shift of Tactics | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-aide-finds-task-of-negro-banks-difficult.html | US Aide Finds Task of Negro Banks Difficult | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-and-biafra-politics-and-the-faces-of-starvation.html | US and Biafra Politics and the Faces of Starvation | BENJAMIN WELLES | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-officials-deny-charge.html | US Officials Deny Charge | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-protests-raid-in-strong-terms-timing-of-the-israeli-attack-after.html | US PROTESTS RAID IN STRONG TERMS Timing of the Israeli Attack After Phantom Jet Deal Embarrasses Officials | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-reports-no-shift.html | US Reports No Shift | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/us-role-in-greek-coup.html | US Role in Greek Coup | THEODORE PERROS | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/usowned-flats-lack-heat-here-boiler-broken-for-2-weeks-some-tenants.html | USOWNED FLATS LACK HEAT HERE Boiler Broken for 2 Weeks  Some Tenants Evacuated | By William E Farrell | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/valerie-and-joan-wicks-are-prospeefive-brides.html | Valerie and Joan Wicks Are Prospeefive Brides | All Ix The New York TJmef | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/vampires-are-voluptuous-more-about-vampire-frid.html | Vampires Are Voluptuous More About Vampire Frid | By Robert Berkvist | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/vance-and-saigon-aide-confer-in-paris.html | Vance and Saigon Aide Confer in Paris | By Paul Hofmann | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/victims-and-survivors-in-chicago-crash.html | Victims and Survivors in Chicago Crash | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/vietcong-propose-a-new-pow-talk-nlf-radio-asks-a-meeting-jan-1-on.html | VIETCONG PROPOSE A NEW POW TALK NLF Radio Asks a Meeting Jan 1 on GIs Release | By Joseph B Treaster | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/vietnam-majority.html | Vietnam Majority | EDWARD S HERMAN | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/waiting-for-a-winner-churchill-downs-holds-up-decision-on-official.html | Waiting for a Winner Churchill Downs Holds Up Decision On Official Order of the Derby Finish | By Steve Cady | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wall-street-going-back-to-5-days-5day-week-back-again-on-wall-st.html | Wall Street Going Back To 5 Days 5Day Week Back Again On Wall St | By Vartanig G Vartan | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/we-who-get-slapped-the-audience-we-who-get-slapped.html | We Who Get Slapped The Audience We Who Get Slapped | By Walter Kerr | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wedding-in-spring-for-nance-geiger.html | Wedding in Spring For Nance Geiger | Special to The New york Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/west-germans-documenting-brutality-of-east-german-guards.html | West Germans Documenting Brutality of East German Guards | By Hans Stueck | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/westfield-family-finds-hobby-in-showing-chows-and-bulldogs.html | Westfield Family Finds Hobby In Showing Chows and Bulldogs | By John Rendel | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/whats-a-nice-girl-like-susannah-doing-in-that-scene.html | Whats a Nice Girl Like Susannah Doing in That Scene | By Nora Ephron | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/who-wants-dividends-nowadays.html | Who Wants Dividends Nowadays | By John J Abele | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/why-bond-men-are-losing-sleep-bond-men-wonder-where-profit-went.html | Why Bond Men Are Losing Sleep Bond Men Wonder Where Profit Went | By John H Allan | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wind-sleet-ice-noise-mark-new-years-regatta.html | Wind Sleet Ice Noise Mark New Years Regatta | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/winners-and-losers-an-anthology-of-great-sports-fiction-edited-by-l.html | Winners and Losers An Anthology of Great Sports Fiction Edited by L M Schulman 245 pp New York The Macmillan Company 495 Ages 12 to 16 | TEX MAULE | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wolfman-reports-industry-progress.html | Wolfman Reports Industry Progress | By Jacob Deschin | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/wood-field-and-stream-pastoral.html | Wood Field and Stream Pastoral | By Nelson Bryant | RE0000734506 | 1996-09-16 | B00000480890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/woody-hayes-refuses-dinners-but-hungers-for-rose-bouquet.html | Woody Hayes Refuses Dinners But Hungers for Rose Bouquet | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/world-bank-and-monetary-fund-rebuff-bonn-invitation-to-hold-70.html | World Bank and Monetary Fund Rebuff Bonn Invitation to Hold 70 Session in West Berlin Rejected as 2 Groups Shun Cold War | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/yachtsman-builds-bigger-faster-craft-to-break-his-own-records.html | Yachtsman Builds Bigger Faster Craft to Break His Own Records | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-29 | https://www.nytimes.com/1968/12/29/archives/yellowstone-park-applauds-sighting-of-six-wild-wolves.html | Yellowstone Park Applauds Sighting Of Six Wild Wolves | Special to The New York Times | RE0000734506 | 1996-09-16 | B00000480890 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/11-rise-registered-in-contracts-placed-for-construction.html | 11 Rise Registered in Contracts Placed for Construction | By Thomas W Ennis | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/2-more-democrats-withdraw-from-contest-for-council-seat.html | 2 More Democrats Withdraw From Contest for Council Seat | By Clayton Knowles | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/5-groups-combine-at-fillmore-east.html | 5 GROUPS COMBINE AT FILLMORE EAST | PETER G DAVIS | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/500-here-answer-appeal-for-blood-e-67th-street-center-alone-gets.html | 500 HERE ANSWER APPEAL FOR BLOOD E 67th Street Center Alone Gets 261 Pints in Day | By Lacey Fosburgh | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/a-section-of-the-hudson-tubes-is-turned-into-elevated-tunnel.html | A Section of the Hudson Tubes Is Turned Into Elevated Tunnel | By Maurice Carroll | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/addonizio-confirms-talk-of-reelection-campaign.html | Addonizio Confirms Talk Of Reelection Campaign | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/advertising-luckies-maker-adds-2-agencies.html | Advertising Luckies Maker Adds 2 Agencies | By Philip H Dougherty | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/after-the-tourist-season-comes-the-time-for-gastronomes.html | After the Tourist Season Comes the Time for Gastronomes | By Craig Claibornespecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/at-the-airport-whine-of-sirens-thud-of-blasts-cries-of-guards.html | At the Airport Whine of Sirens Thud of Blasts Cries of Guards | By Eric Pacespecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/atkinson-replays-claypigeon-role-namath-maynard-victimize-him-on.html | ATKINSON REPLAYS CLAYPIGEON ROLE Namath Maynard Victimize Him on 52Yard Pass Play | By Joseph Durso | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/audiovisual-aids-are-part-of-presbyterian-service.html | AudioVisual Aids Are Part of Presbyterian Service | By George Dugan | RE0000734504 | 1996-09-16 | B00000478324 |

| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/books-of-the-times-between-puritan-and-pornographer.html | Books of The Times Between Puritan and Pornographer | By John Leonard | RE0000734504 | 1996-09-16 | B00000478324 |
|---|---|---|---|---|---|---|
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/boom-year-seen-on-steel-horizon-mills-base-cheery-outlook-on-an.html | BOOM YEAR SEEN ON STEEL HORIZON Mills Base Cheery Outlook on an Upsurge in Orders That Continues to Grow SHIPMENTS INCREASING Industry Analysts Expect Any Surprises During 1969 Will Be on the Upside | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/boos-greet-film-by-godard-here-english-soundtrack-added-to-french.html | BOOS GREET FILM BY GODARD HERE English Soundtrack Added to French Irks Audience | By Donal Henahan | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/bridge-loch-lomond-defense-lulls-declarer-into-highroad-trap.html | Bridge Loch Lomond Defense Lulls Declarer Into HighRoad Trap | By Alan Truscott | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/brinks-holdup-clues-scarce-loot-total-may-be-750000.html | Brinks Holdup Clues Scarce Loot Total May Be 750000 | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/british-studying-note.html | British Studying Note | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/charles-hudson-of-rutgersi-a-poultry-pat____holo___gist-70.html | Charles Hudson of Rutgersi A Poultry Pathologist 70 | Speda Z to The ew ork Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/chess-fischer-beats-athenss-best-in-a-clocked-simultaneous.html | Chess Fischer Beats Athenss Best In a Clocked Simultaneous | By Al Horowitz | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/city-doctors-give-10000-flu-shots-2500-aged-aided-at-home-fuel.html | CITY DOCTORS GIVE 10000 FLU SHOTS 2500 Aged Aided at Home  Fuel Deliveries Continue | By Emanuel Perlmutter | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/citys-payment-lag.html | Citys Payment Lag | ROBERT PALAZZO | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/cockerill-nears-frostbite-crown-takes-2-races-in-founders-trophy.html | COCKERILL NEARS FROSTBITE CROWN Takes 2 Races in Founders Trophy Dyer Sailing | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/colts-rout-browns-340-for-nfl-championship-as-matte-scores-3-times.html | Colts Rout Browns 340 for NFL Championship as Matte Scores 3 Times 80628 FANS SEE BACK EQUAL MARK Browns Attack Throttled by Baltimore Linemen on Cold Cleveland Field | By William N Wallacespecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/cordero-winds-up-with-345-winners-ends-68-schedule-with-one-victory.html | CORDERO WINDS UP WITH 345 WINNERS Ends 68 Schedule With One Victory at San Juan | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/cunard-is-refusing-the-queen-elizabeth-cunard-is-refusing-delivery.html | Cunard Is Refusing The Queen Elizabeth Cunard Is Refusing Delivery of the Elizabeth 2 Pending Repairs | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/detroit-to-adopt-polyglass-tires-they-may-last-longer-be-safer-and.html | DETROIT TO ADOPT POLYGLASS TIRES They May Last Longer Be Safer and Cost More | By Jerry M Flintspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/dock-strike-talks-are-broken-off-mediator-cancels-meeting.html | DOCK STRIKE TALKS ARE BROKEN OFF Mediator Cancels Meeting Containerization Is Key | By Peter Kihss | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/dr-george-j-holmes.html | DR GEORGE J HOLMES | pea to Ze e York mel | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/enemy-negotiators-in-paris-reported-conferring-consultation-said-to.html | Enemy Negotiators in Paris Reported Conferring Consultation Said to Follow Vances Hint That Next Move Is Up to Them | By Paul Hofmannspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/eshkol-on-radio-defends-attacks-holds-the-arab-regimes-responsible.html | ESHKOL ON RADIO DEFENDS ATTACKS Holds the Arab Regimes Responsible for Guerrillas | By James Feronspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/evidence-on-ties-to-mafia-is-termed-substantial.html | Evidence on Ties to Mafia Is Termed Substantial | By Ronald Sullivanspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/ewbank-betrays-coolcookie-image-coach-sheds-tears-of-joy-as-jets.html | EWBANK BETRAYS COOLCOOKIE IMAGE Coach Sheds Tears of Joy as Jets Give Him a Shower | By Frank Litsky | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/exchange-rates-lack-consensus-university-experts-suggest-various.html | EXCHANGE RATES LACK CONSENSUS University Experts Suggest Various Policy Changes EXCHANGE RATES LACK CONSENSUS | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/fans-resort-to-a-twoway-radiotv-attack.html | Fans Resort to a TwoWay RadioTV Attack | By Jack Gould | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/festival-final-is-a-study-in-contrasts-unranked-st-johns-faces.html | Festival Final Is a Study in Contrasts Unranked St Johns Faces TopRanked UCLA Tonight Redmen Out to Halt Alcindor the Man Who Got Away | By Neil Amdur | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/fighting-unusually-light.html | Fighting Unusually Light | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/george-wein-leads-newport-allstars-at-plaza9-impresario-performs-on.html | George Wein Leads Newport AllStars at Plaza9 Impresario Performs on Jazz Piano in Romping Style Norvo Braff Kessel Lamond Ridley Live Up to Name | By John S Wilson | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/goldovsky-theater-presents-a-carmen-with-restored-cuts.html | Goldovsky Theater Presents a Carmen With Restored Cuts | By Robert T Jones | RE0000734504 | 1996-09-16 | B00000478324 |

| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/growth-stressed-in-money-supply-house-units-questionnalre-elicits.html | GROWTH STRESSED IN MONEY SUPPLY House Units Questionnalre Elicits Economists Vlews on Reserves Strategy CHICAGO SCHOOL WINS Respondents Describe What They Would Set as Aim of Monetary Policy GROWTH STRESSED IN MONEY SUPPLY | By Edwin L Dale Jrspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/houston-welcomes-its-heroes-3000-at-airport-before-dawn.html | Houston Welcomes Its Heroes 3000 at Airport Before Dawn | By John Noble Wilfordspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/how-to-look-pretty-though-fashionable-wear-a-shirtdress.html | How to Look Pretty Though Fashionable Wear a Shirtdress | By Bernadine Morris | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/ilan-korczak-marries-midge-a-singer.html | Ilan Korczak Marries Midge A Singer | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/inflation-dulls-credit-markets-panelists-agree-in-chicago-on-peril.html | INFLATION DULLS CREDIT MARKETS Panelists Agree in Chicago on Peril of Upward Spiral  New Issues on Holiday INFLATION DULLS CREDIT MARKETS | By John H Allanspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/international-agency-to-aid-orthodox-rabbis.html | International Agency to Aid Orthodox Rabbis | By Irving Spiegel | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/james-thomson-architect-work-won-belgian-honor.html | James Thomson Architect Work Won Belgian Honor | fipeel to 3tte New York 3lmeg | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/jets-win-afl-title-by-defeating-raiders-2723-before-62627-here.html | Jets Win AFL Title by Defeating Raiders 2723 Before 62627 Here NAMATH CONNECTS FOR 3 TOUCHDOWNS Maynard Registers Twice  Jets to Face Colts in Super Bowl Jan 12 | By Dave Anderson | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/john-hoberman-weds-louisa-f-schell.html | John Hoberman Weds Louisa F Schell | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/johnson-aide-says-israel-disrupts-effort-for-peace-president.html | Johnson Aide Says Israel Disrupts Effort for Peace President Reported to Term Beirut Raid Serious and Unwise  No Change Seen in Plan for Sale of F4 Jets in 1969 US AIDE ACCUSES ISRAELIS ON RAID | By Peter Grosespecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/labor-department-transition-from-wirtz-to-shultz-is-termed-very.html | Labor Department Transition From Wirtz to Shultz Is Termed Very Quiet Very Smooth | By David R Jonesspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/labor-force-elasticity.html | Labor Force Elasticity | A TELLA | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/language-professors-oppose-draft-cooperation-by-colleges.html | Language Professors Oppose Draft Cooperation by Colleges | By John Leo | RE0000734504 | 1996-09-16 | B00000478324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/leaving-or-staying-the-jews-of-poland-find-the-road-hard-leaving-or.html | Leaving or Staying The Jews of Poland Find the Road Hard Leaving or Staying the Jews of Poland Find the Road Hard MANY LOST JOBS IN MOCZAR DRIVE Those Who Emigrate Must Renounce Citizenship Families Often Split | By Jonathan Randalspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lebanese-guarding-beirut-jews-area.html | LEBANESE GUARDING BEIRUT JEWS AREA | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lebanon-bitter-in-wake-of-raid-us-offers-to-help-restore-air.html | LEBANON BITTER IN WAKE OF RAID US Offers to Help Restore Air Service 2 Israeli Jets Fly Over Airport Bitterness Sweeps Lebanon in Wake of Attack by Israelis U S OFFERS HELP TO HER AIRLINES Loss Put at 438Million 2 Reconnaissance Jets Fly Over Beirut Airport | By Dana Adams Schmidtspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/li-parish-reflects-changes-in-catholicism-priest-yields-most-policy.html | LI Parish Reflects Changes in Catholicism Priest Yields Most Policy Decisions to Laymen | By Agis Salpukasspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lindsay-board-and-union-seek-school-solution.html | Lindsay Board and Union Seek School Solution | By M A Farber | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/lindsay-outlines-program-to-improve-city-in-1969-lindsay-regards.html | Lindsay Outlines Program To Improve City in 1969 Lindsay Regards New Year 0as Period of Delivery for Many City Projects CRIME EDUCATION AMONG PRIORITIES Development of 42d Street Area Lower Fares for Elderly Are Also Due | By Richard Reeves | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/local-justice.html | Local Justice | ROBERT JAMES FRIEDMAN | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/machine-tools-rise-to-banner-heights-for-new-orders-set.html | Machine Tools Rise to Banner Heights for New Orders ORDERS SET HIGHS IN MACHINE TOOLS | By William M Freeman | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/mayors-powers.html | Mayors Powers | BENJAMIN FLEISIG | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/miss-magee-to-be-a-bride.html | Miss Magee To Be a Bride | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/miss-mcmahon-is-future-bride-of-c-r-ragan.html | Miss McMahon Is Future Bride Of C R Ragan | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/moslemjewish-ties.html | MoslemJewish Ties | JOHN JOSEPH | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/music-dramatic-rock-arthur-browns-costumes-give-his-songs-an.html | Music Dramatic Rock Arthur Browns Costumes Give His Songs an Impressively Added Impact | By Mike Jahn | RE0000734504 | 1996-09-16 | B00000478324 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/nassau-police-question-75-in-murder-of-housewife.html | Nassau Police Question 75 In Murder of Housewife | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/new-efforts-due-to-clean-streets-special-vacuum-sweepers-proposed.html | NEW EFFORTS DUE TO CLEAN STREETS Special Vacuum Sweepers Proposed for Use in City | By David Bird | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/new-years-eve-merrymakers-flu-permitting-will-fill-clubs-but.html | New Years Eve Merrymakers Flu Permitting Will Fill Clubs But Reservations Are Coming In Slower Than Usual as Illness Inhibits Revelers | By Richard F Shepard | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/newbreed-astronauts-scientists-not-daredevils-newbreed-apollo.html | NewBreed Astronauts Scientists Not Daredevils NewBreed Apollo Astronauts Scientists but Not Daredevils | By Homer Bigartspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/nixon-sees-2-aides-plans-chicago-visit.html | NIXON SEES 2 AIDES PLANS CHICAGO VISIT | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/orderly-1969-business-expansion-seen-economic-forum-finds-slow.html | Orderly 1969 Business Expansion Seen Economic Forum Finds Slow First Half Likely ORDERLY GROWTH OF BUSINESS SEEN | By H Erich Heinemann | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/penn-state-drills-at-night-relaxes-during-daytime.html | Penn State Drills At Night Relaxes During Daytime | By Gordon S White Jrspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/personal-finance-elderly-motorists-personal-finance.html | Personal Finance Elderly Motorists Personal Finance | By Elizabeth M Fowler | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/pope-says-moon-flight-shows-mans-smallness-and-greatness.html | Pope Says Moon Flight Shows Mans Smallness and Greatness | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/prague-cabinet-steps-aside-for-federal-setup.html | Prague Cabinet Steps Aside for Federal Setup | By Alvin Shusterspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/pride-motivates-colts-fine-linemen.html | Pride Motivates Colts Fine Linemen | By Leonard Koppettspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/production-of-textured-yarn-long-unexciting-stirs-a-boom-yarn.html | Production of Textured Yarn Long Unexciting Stirs a Boom YARN PRODUCERS ENJOYING A BOOM | By Isadore Barmash | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/r-a-mccann-weds-gretchen-trenholm.html | R A McCann Weds Gretchen Trenholm | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/radio-and-suburbs-discover-each-other.html | Radio and Suburbs Discover Each Other | By Robert Windeler | RE0000734504 | 1996-09-16 | B00000478324 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/rangers-rally-for-three-goals-in-last-period-to-turn-back-canadiens.html | Rangers Rally for Three Goals in Last Period to Turn Back Canadiens 31 MARSHALL SCORES ON 2 WILD STABS Tallies While Flying in Air and on 60foot Shot  Hadfield Registers | By Gerald Eskenazi | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/recital-victory-for-nina-simone-but-carnegies-distorted-acoustics.html | RECITAL VICTORY FOR NINA SIMONE But Carnegies Distorted Acoustics Mar Concert | JOHN S WILSON | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/robert-hillas-binney-marries-miss-carolyn-c-younblood.html | Robert Hillas Binney Marries Miss Carolyn C Younblood | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/scholars-chicago-debated-as-meeting-site-two-academic-groups.html | Scholars Chicago Debated as Meeting Site Two Academic Groups Discuss Issue Raised by Police Actions | By Israel Shenker | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/scientists-tackle-mystery-of-brain-seek-to-untangle-processes-by.html | SCIENTISTS TACKLE MYSTERY OF BRAIN Seek to Untangle Processes by Which Humans Learn and Absorb Experience SCIENTISTS TACKLE MYSTERY OF BRAIN | By Robert Reinholdspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/sds-maps-drive-in-high-schools-a-broader-base-sought-by-radical.html | SDS MAPS DRIVE IN HIGH SCHOOLS A Broader Base Sought by Radical Student Group | By Bernard Weinraubspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/slain-mothers-10-are-taken-home-most-were-too-shocked-to-cry.html | SLAIN MOTHERS 10 ARE TAKEN HOME Most Were Too Shocked to Cry Elizabeth Nun Says | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/sophia-loren-ponti-gives-birth-to-son-carlo-jr-in-geneva.html | Sophia Loren Ponti Gives Birth to Son Carlo Jr in Geneva | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/soviet-opens-tidal-power-station.html | Soviet Opens Tidal Power Station | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/soviet-protests-berlin-vote-plan-warns-on-proposal-to-elect-a.html | SOVIET PROTESTS BERLIN VOTE PLAN Warns on Proposal to Elect a President There in March | By David Binderspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/split-on-paris-talk-is-denied-by-rostow.html | SPLIT ON PARIS TALK IS DENIED BY ROSTOW | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/sports-of-the-times-congratulations.html | Sports of The Times Congratulations | By Robert Lipsyte | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/stanley-p-bird.html | STANLEY P BIRD | Specato The ew York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/susan-barbara-martula-a-bride.html | Susan Barbara Martula a Bride | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/technique-dazzles-in-oistrakh-recital.html | TECHNIQUE DAZZLES IN OISTRAKH RECITAL | ROBERT T JONES | RE0000734504 | 1996-09-16 | B00000478324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/the-lost-people-of-canada-dispiritedly-await-the-just-society.html | The Lost People of Canada Dispiritedly Await the Just Society | By Jay Walzspecial To The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/the-year-that-failed-to-turn.html | The Year That Failed to Turn | By William V Shannon | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/theater-evening-for-merlin-finch-lincoln-center-forum-pairs-oneact.html | Theater Evening for Merlin Finch Lincoln Center Forum Pairs OneAct Plays | By Clive Barnes | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/thomas-e-piirce.html | THOMAS E PIIRCE | ptCtltl to Tlle ew York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/turkeys-policy-on-us.html | Turkeys Policy on US | ISMFT GIRITLI | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/tv-rossellinis-sicily-documentary-tries-to-trace-islands-past-but.html | TV Rossellinis Sicily Documentary Tries to Trace Islands Past but Comes Out in Fragments | JACK GOULD | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/un-council-hears-israelis-assailed-by-us-and-soviet-attack-is-no.html | UN COUNCIL HEARS ISRAELIS ASSAILED BY US AND SOVIET Attack Is No Way to Peace Wiggins Says at Session Called on Beirut Raid RUSSIAN ASKS SANCTIONS Lebanese Denounce Action at Airport as Flagrant and Press for Damages UN Council Meets on Beirut Attack | By Juan de Onisspecial To the New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/us-officials-unable-to-see-woman-in-turkish-shooting.html | US Officials Unable to See Woman in Turkish Shooting | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/weiss-duo-offers-3-brahms-sonatas.html | WEISS DUO OFFERS 3 BRAHMS SONATAS | ALLEN HUGHES | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-30 | https://www.nytimes.com/1968/12/30/archives/welwyn-takes-hunter-title-and-reserve-in-jumping.html | Welwyn Takes Hunter Title And Reserve in Jumping | Special to The New York Times | RE0000734504 | 1996-09-16 | B00000478324 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/1871-arctic-death-traced-to-poison-arsenic-reported-found-in-tests.html | 1871 ARCTIC DEATH TRACED TO POISON Arsenic Reported Found in Tests on Explorers Body | By Richard D Lyons | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/2-arabs-say-beirut-group-gave-them-raid-orders.html | 2 Arabs Say Beirut Group Gave Them Raid Orders | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/3-jersey-legislators-indignant-after-they-hear-their-accuser.html | 3 Jersey Legislators Indignant After They Hear Their Accuser | By Martin Arnold | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/64-presented-at-international-debutante-ball.html | 64 Presented at International Debutante Ball | By Enid Nemy | RE0000734502 | 1996-09-16 | B00000476742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/68-ending-with-no-executions-first-such-year-in-us-records-2-groups.html | 68 Ending With No Executions First Such Year in US Records 2 Groups Legal Campaign Against Death Penalty Is Important Factor | By Fred P Graham | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/8-ocean-hill-negroes-file-suit-charging-indictment-conspiracy.html | 8 Ocean Hill Negroes File Suit Charging Indictment Conspiracy | By John Sibley | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/a-singing-dancing-tablelifting-cooking-restaurateur.html | A Singing Dancing TableLifting Cooking Restaurateur | By Judy Klemesrud | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/advertising-1968-leaves-unfinished-work.html | Advertising 1968 Leaves Unfinished Work | By Philip H Dougherty | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/airlines-liability.html | Airlines Liability | LEE S KREINDLER | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/aphrodites-home-knidos-under-excavation-again.html | Aphrodites Home Knidos Under Excavation Again | By Sanka Knox | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/armourwilliams-deal-is-off-air-west-sale-is-sought-in-suit.html | ArmourWilliams Deal Is Off Air West Sale Is Sought in Suit COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/beirut-bars-a-policy-shift-premier-yaffi-refuses-to-adopt-a.html | Beirut Bars a Policy Shift Premier Yaffi Refuses to Adopt a Stronger AntiIsraeli Role | By Dana Adams Schmidt | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/bickering-is-sharp-over-faulty-liner-slowly-steaming-home.html | Bickering Is Sharp Over Faulty Liner Slowly Steaming Home | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/books-of-the-times-matter-of-record.html | Books of The Times Matter of Record | By Thomas Lask | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/booths-status-uncertain-in-city-human-rights-head-awaits-word-on.html | BOOTHS STATUS UNCERTAIN IN CITY Human Rights Head Awaits Word on Renewal of Term | By David Bird | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/brazil-bars-lacerda-and-12-others-from-politics-action-taken.html | Brazil Bars Lacerda and 12 Others From Politics Action Taken Against Critics of Military Rulers After 3Hour Secret Meeting | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/brennan-explains-legislators-links-to-jersey-mafia-concedes-three.html | BRENNAN EXPLAINS LEGISLATORS LINKS TO JERSEY MAFIA Concedes Three Men Named May Have Acted Solely in Role of Lawyers | By Ronald Sullivan | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/brennan-recital-is-called-flimsy-his-dismayed-friends-say-he-fails.html | BRENNAN RECITAL IS CALLED FLIMSY His Dismayed Friends Say He Fails to Back Charges | By Sidney E Zion | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/bridge-bidding-zooms-when-both-sides-find-distributional-fits.html | Bridge Bidding Zooms When Both Sides Find Distributional Fits | By Alan Truscott | RE0000734502 | 1996-09-16 | B00000476742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/business-leader-is-named-by-laird-as-pentagon-no-2-packard-coast.html | BUSINESS LEADER IS NAMED BY LAIRD AS PENTAGON NO 2 Packard Coast Electronics Maker Will Give Up an Income of 850000 | By William Beecher | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/city-conducting-crisisfree-talks-2-unions-with-80000-may-extend.html | CITY CONDUCTING CRISISFREE TALKS 2 Unions With 80000 May Extend Deadlines | By Peter Millones | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/city-to-investigate-taxexempt-realty-city-investigates-tax.html | City to Investigate TaxExempt Realty CITY INVESTIGATES TAX EXEMPTIONS | By Charles G Bennett | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/college-strikers-backed-on-coast.html | COLLEGE STRIKERS BACKED ON COAST | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/colts-listed-as-17point-favorite-or-71-choice-over-jets-in-super.html | Colts Listed as 17Point Favorite or 71 Choice Over Jets in Super Bowl DEFENSE CREDITED FOR WIDE MARGIN | By Dave Anderson | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/copter-delivers-more-flu-vaccine-blood-is-still-in-short-supply.html | COPTER DELIVERS MORE FLU VACCINE Blood Is Still in Short Supply Fuel Situation Better | By Damon Stetson | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/1311.html | Critics Name Lion in Winter Best Film by 1311 | By A H Weiler | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/czech-tv-reviews-scenes-of-invasion.html | CZECH TV REVIEWS SCENES OF INVASION | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/dance-of-the-stately-lamas-cleanses-sikkim-of-the-old-years-evils.html | Dance of the Stately Lamas Cleanses Sikkim of the Old Years Evils | By Joseph Lelyveld | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/day-care-centers-fill-need-in-the-city.html | Day Care Centers Fill Need in the City | By Nan Ickeringill | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/discussions-proliferate-as-academics-hold-annual-scholarly.html | Discussions Proliferate as Academics Hold Annual Scholarly Conferences | By Israel Shenker | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/driver-drinking-opposed-in-poll-84-say-they-favor-law-requiring.html | DRIVER DRINKING OPPOSED IN POLL 84 Say They Favor Law Requiring Alcohol Tests | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/earthquake-prediction-program-is-called-vital-federal-panel-says.html | Earthquake Prediction Program Is Called Vital Federal Panel Says Loss in Single Tremor Could Be Thousands of Lives | By Harold M Schmeck Jr | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/education-board-approves-budget-total-is-24million-more-than.html | EDUCATION BOARD APPROVES BUDGET Total Is 24Million More Than Donovan Proposal | By Leonard Buder | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/egypt-denounces-raid.html | Egypt Denounces Raid | By Eric Pace | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/end-papers.html | End Papers | MURRAY ILLSON | RE0000734502 | 1996-09-16 | B00000476742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/european-bankers-wary-of-flexible-money-rates-they-are-also-not.html | European Bankers Wary Of Flexible Money Rates They Are Also Not Enthusiastic About Parley to Reform the System  Rise in Cooperation Among Nations Seen | By Clyde H Farnsworth | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/fleming-develops-as-most-exciting-in-rangers-cast.html | Fleming Develops As Most Exciting In Rangers Cast | By Gerald Eskenazi | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/francis-clohessy-74-dies-exjudge-in-tioga-county.html | Francis Clohessy 74 Dies ExJudge in Tioga County | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/frank-e-banta-72-nbc-radio-exaide.html | FRANK E BANTA 72 NBC RADIO EXAIDE | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/futures-move-up-in-orange-juice-traders-see-price-pressure-after.html | FUTURES MOVE UP IN ORANGE JUICE Traders See Price Pressure After Freeze in Florida | By Elizabeth M Fowler | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/george-b-taylor.html | GEORGE B TAYLOR | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/germanys-past.html | Germanys Past | WALLACE MORGAN | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/gounods-faust-at-met-sung-by-siepi-gedda-and-lorengar.html | Gounods Faust at Met Sung By Siepi Gedda and Lorengar | By Donal Henahan | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/graebners-price-to-turn-pro-going-up.html | Graebners Price to Turn Pro Going Up | By Neil Amdur | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/halffare-system-for-elderly-to-begin-by-end-of-next-year.html | HalfFare System for Elderly To Begin by End of Next Year | By Richard Reeves | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/harriet-stewart-bride-in-capital-of-r-r-virkstis.html | Harriet Stewart Bride in Capital Of R R Virkstis | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/hartford-pay-tv-ends-next-month-experiment-stayed-on-air-longer.html | HARTFORD PAY TV ENDS NEXT MONTH Experiment Stayed on Air Longer Than Any Rival | By Robert Windeler | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/henry-lloyd-jones-masonic-leader-76.html | HENRY LLOYD JONES MASONIC LEADER 76 | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/hickel-faces-fish-coop-inquiry-senators-will-study-alaskans-action.html | Hickel Faces Fish Coop Inquiry Senators Will Study Alaskans Action in Eskimo Case | By E W Kenworthy | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ho-chi-minh-thanks-us-antiwar-friends.html | Ho Chi Minh Thanks US Antiwar Friends | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/in-paris-the-restaurants-may-not-always-look-aweinspiring-but-the.html | In Paris the Restaurants May Not Always Look AweInspiring but the Food | By Craig Claiborne | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/in-the-nation-cutting-costs-and-raising-dangers.html | In The Nation Cutting Costs and Raising Dangers | By Tom Wicker | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/insurers-accept-18million-claim-in-israeli-raid.html | Insurers Accept 18Million Claim in Israeli Raid | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/invitation-to-new-york.html | Invitation to New York | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/israeli-elation-dissolving-reaction-abroad-to-raid-and-doubts-on.html | Israeli Elation Dissolving Reaction Abroad to Raid and Doubts on Value Evoke Disputes | By James Feron | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/israelis-combat-an-expected-vote-of-censure-in-un-defend-attack-on.html | ISRAELIS COMBAT AN EXPECTED VOTE OF CENSURE IN UN Defend Attack on Airport in Beirut Against Apparently Unanimous Condemnation | By Juan de Onis | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/john-c-markey.html | JOHN C MARKEY | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/joseph-winsko.html | JOSEPH WINSKO | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/kansas-rollout-attack-old-hat-for-penn-states-443-defense.html | Kansas Rollout Attack Old Hat For Penn States 443 Defense | By Gordon S White Jr | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/karen-buffum-fiancee-of-j-b-clarkson.html | Karen Buffum Fiancee of J B Clarkson | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/kennedy-seeking-key-senate-post-says-he-has-humphrey-and-muskie.html | KENNEDY SEEKING KEY SENATE POST Says He Has Humphrey and Muskie Support in Move to Oust Long as Party Whip | By John W Finney | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/labor-pacts-set-a-record-in-1968-median-increase-in-pay-and.html | LABOR PACTS SET A RECORD in 1968 Median Increase in Pay and Benefits Reaches 66 | By Joseph A Loftus | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lieut-charles-phillips-weds-madelon-reed-in-connecticut.html | Lieut Charles Phillips Weds Madelon Reed in Connecticut | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lindsay-asks-tough-laws-to-curb-crime-in-streets-mayor-asks-stiffer.html | Lindsay Asks Tough Laws To Curb Crime in Streets Mayor Asks Stiffer State Laws To Combat Crime in the Streets | By David Burnham | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/lowenstein-tells-or-aid-plan.html | Lowenstein Tells or Aid Plan | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/marguerite-abell-is-honored-at-a-supper-dance-in-capital.html | Marguerite Abell Is Honored At a Supper Dance in Capital | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/market-place-the-little-guy-and-big-board.html | Market Place The Little Guy And Big Board | By Robert Metz | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/morse-ends-fight-concedes-defeat.html | MORSE ENDS FIGHT CONCEDES DEFEAT | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/mrs-john-telfer.html | MRS JOHN TELFER | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/mrs-lammot-du-pont.html | MRS LAMMOT du PONT | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/murry-n-fairbank-polaroid-aide-62.html | MURRY N FAIRBANK POLAROID AIDE 62 | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/muscat-foes-ask-defiance-control-proxies-sought-for-meeting-to.html | MUSCAT FOES ASK DEFIANCE CONTROL Proxies Sought for Meeting to Elect New Directors | By Terry Robards | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/new-long-island-rail-road-train-makes-debut-with-late-run-to-penn.html | New Long Island Rail Road Train Makes Debut With Late Run to Penn Station NEW TRAIN LATE IN LIRR DEBUT | By William E Farrell | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/new-meeting-set-on-pow-release-new-meeting-on-pow-release-is.html | New Meeting Set On POW Release New Meeting on POW Release Is Accepted by US Command | By Joseph B Treaster | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/new-superintendent-named-by-berkeley-school-district.html | New Superintendent Named By Berkeley School District | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/nixon-will-fly-to-coast-today-for-bowl-game.html | Nixon Will Fly to Coast Today for Bowl Game | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/no-2-man-for-the-pentagon.html | No 2 Man for the Pentagon | David Packard | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/observer-turning-turning-turning.html | Observer Turning Turning Turning | By Russell Baker | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/once-torn-by-huk-terrorism-central-luzon-revives-source-of-calm.html | Once Torn by Huk Terrorism Central Luzon Revives Source of Calm Said to Be Halting of Police Drive | By Tillman Durdin | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/paris-renews-big-4-call.html | Paris Renews Big 4 Call | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/penn-to-operate-new-haven-jan-1-gives-up-its-fight-to-delay.html | PENN TO OPERATE NEW HAVEN JAN 1 Gives Up Its Fight to Delay TakeOver of Railroad | By Robert E Bedingfield | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/pilot-denies-israeli-boarded-his-plane.html | PILOT DENIES ISRAELI BOARDED HIS PLANE | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/police-schedules.html | Police Schedules | Sgt WOLFGANG VONTRIPPS | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/pope-deplores-attack-on-airport-by-israelis.html | Pope Deplores Attack On Airport by Israelis | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/prices-of-tickets-are-cut-to-2-for-morning-noon-and-night.html | Prices of Tickets Are Cut to 2 For Morning Noon and Night | By Sam Zolotow | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/prime-rate-rise-called-possible-chemical-chief-cites-boom-holding.html | PRIME RATE RISE CALLED POSSIBLE Chemical Chief Cites Boom  Holding Unit Approved | By H Erich Heinemann | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/pullman-conductor-all-but-disappears-with-end-of-1968.html | Pullman Conductor All but Disappears With End of 1968 | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/rates-of-interest-retreat-slightly-shortterm-funds-at-peak-on.html | RATES OF INTEREST RETREAT SLIGHTLY ShortTerm Funds at Peak on Friday Drop as Low as 5 12  Close at 6 14 | By John H Allan | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/rio-slide-victims-hunted-in-canyon-40-to-70-missing-after-slum.html | RIO SLIDE VICTIMS HUNTED IN CANYON 40 to 70 Missing After Slum Shacks Plunge 600 Feet | By Paul L Montgomery | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/scholars-study-of-risks-and-benefits-of-the-use-of-herbicides-in.html | Scholars Study of Risks and Benefits of the Use of Herbicides in War Is Sought SCIENTISTS DELETE VIETNAM MENTION | By Robert Reinhold | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/schools-clarify-girl-slacks-rule-attire-not-barred-donovan-tells.html | SCHOOLS CLARIFY GIRL SLACKS RULE Attire Not Barred Donovan Tells His Principals | By James P Sterba | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/selling-pressure-batters-stocks-bigblock-trades-diminish-indexes.html | SELLING PRESSURE BATTERS STOCKS BigBlock Trades Diminish  Indexes Close Near Days Lowest Levels | By John J Abele | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ship-of-discord.html | Ship of Discord | By Jules Arbose | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/shultz-to-stress-jobs-for-negroes-secretarydesignate-makes-that-top.html | SHULTZ TO STRESS JOBS FOR NEGROES SecretaryDesignate Makes That Top Goal  Rejects WagePrice Guidelines | By Donald Janson | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/some-democrats-think-kennedy-has-little-to-gain.html | Some Democrats Think Kennedy Has Little to Gain | By Warren Weaver Jr | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-bid-to-us-for-move-on-middle-east-disclosed-soviet-bid-for-a.html | Soviet Bid to US for Move On Middle East Disclosed Soviet Bid for a Move on Mideast Disclosed | By Hedrick Smith | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-denounces-israelis.html | Soviet Denounces Israelis | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-says-goods-for-consumer-lag-price-increase-ruled-out-despite.html | SOVIET SAYS GOODS FOR CONSUMER LAG Price Increase Ruled Out Despite Rising Demand | By Theodore Shabad | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/soviet-scientist-hails-apollo-courage-and-skill.html | Soviet Scientist Hails Apollo Courage and Skill | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/sports-of-the-times-the-super-bowl-begins.html | Sports of The Times The Super Bowl Begins | By William N Wallace | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/steingut-says-he-may-resign-as-county-leader-depends-on-whether-he.html | Steingut Says He May Resign as County Leader Depends on Whether He Is Elected to Assembly Post | By Martin Tolchin | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/stella-certified-as-election-winner.html | Stella Certified as Election Winner | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/stock-tax-change-put-off-to-june-30.html | STOCK TAX CHANGE PUT OFF TO JUNE 30 | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/swede-runs-against-bankers-stereotype-jazz-improvisations-provide.html | Swede Runs Against Bankers Stereotype Jazz Improvisations Provide an Outlet Played Here | By John M Lee | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/theater-the-american-place-presents-3-plays-trainer-dean-liepolt.html | Theater The American Place Presents 3 Plays Trainer Dean Liepolt Are Fledgling Authors | By Clive Barnes | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/times-man-declines-to-testify-to-jury.html | TIMES MAN DECLINES TO TESTIFY TO JURY | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/to-finance-pupils.html | To Finance Pupils | MATTHEW HOLDEN Jr | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/trygve-lie-secretary-general-of-un-from-46-to-53-dies-trygve-lie.html | Trygve Lie Secretary General Of UN From 46 to 53 Dies Trygve Lie First Secretary General of the UN Dies at 72 | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/tv-nbc-white-paper-studies-crises-afflicting-us-cities.html | TV NBC White Paper Studies Crises Afflicting US Cities | By Jack Gould | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/u-alexis-johnson-talks-to-rogers-belief-growing-that-envoy-will-get.html | U ALEXIS JOHNSON TALKS TO ROGERS Belief Growing That Envoy Will Get Important Post | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ucla-defeats-st-johns-7456-and-captures-festival-title-at-garden.html | UCLA Defeats St Johns 7456 and Captures Festival Title at Garden ALCINDOR GIVEN TOP PLAYER PRIZE | By Leonard Koppett | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/ulbricht-foresees-red-gains-in-europe.html | ULBRICHT FORESEES RED GAINS IN EUROPE | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/undergraduate-normalcy-mixes-with-radicalism-at-convention-of-sds.html | Undergraduate Normalcy Mixes With Radicalism at Convention of SDS | By Bernard Weinraub | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/us-charges-masters-union-with-unfair-election-practices.html | US Charges Masters Union With Unfair Election Practices | By Edward Ranzal | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/us-confirms-complaint.html | US Confirms Complaint | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/us-ordered-to-give-food-to-poor-bypassing-boards.html | US Ordered to Give Food To Poor Bypassing Boards | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/vance-and-lam-drop-a-strategy-session.html | VANCE AND LAM DROP A STRATEGY SESSION | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/vladimir-tytla-cartoonist-dies-creator-of-dumbo-for-disney.html | Vladimir Tytla Cartoonist Dies Creator of Dumbo for Disney | Special to The New York Times | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/wood-field-and-stream-helpful-herring-gull-saves-day-afield-leading.html | Wood Field and Stream Helpful Herring Gull Saves Day Afield Leading Hunter to Steamer Clams | By Nelson Bryant | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/workshop-dancers-occupy-new-stage.html | WORKSHOP DANCERS OCCUPY NEW STAGE | ANNA KISSELGOFF | RE0000734502 | 1996-09-16 | B00000476742 |
| 1968-12-31 | https://www.nytimes.com/1968/12/31/archives/youths-1620-get-jury-trial-right-streit-seeks-to-guarantee-more.html | YOUTHS 1620 GET JURY TRIAL RIGHT Streit Seeks to Guarantee More Protection Here | By Robert E Tomasson | RE0000734502 | 1996-09-16 | B00000476742 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/1968-for-women-it-was-a-year-marked-by-numerous-firsts.html | 1968 For Women It Was a Year Marked by Numerous Firsts | By Judy Klemesrud | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/3-spacemen-to-get-a-welcome-here-parade-and-dinner-to-hail-moon.html | 3 SPACEMEN TO GET A WELCOME HERE Parade and Dinner to Hail Moon Pioneers on Jan 10 3 SPACEMEN TO GET A WELCOME HERE | By Sylvan Fox | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/al-fatah-vows-more-raids.html | Al Fatah Vows More Raids | By Eric Pace | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/amex-prices-rise-along-with-trade-index-adds-15c-at-327268-volume.html | AMEX PRICES RISE ALONG WITH TRADE Index Adds 15c at 327268 Volume Above 1967 | By Douglas W Cray | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/archeologist-identifies-1300-bc-palace-at-thebes.html | Archeologist Identifies 1300 BC Palace at Thebes | By Sanka Knox | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/atlantic-richfield-and-sinclair-oil-merge-37billion-accord-is.html | Atlantic Richfield and Sinclair Oil Merge 37Billion Accord Is Largest in the Industrys History Atlantic Richfield and Sinclair Approve Terms of Merger Plan | By William D Smith | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/back-pay-claimed-in-teachers-suit-6-say-they-worked-during-strike.html | BACK PAY CLAIMED IN TEACHERS SUIT 6 Say They Worked During Strike but Got No Salary | By Nancy Hicks | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/banks-economist-sees-a-possibility-of-a-69-recession-economist-sees.html | Banks Economist Sees a Possibility Of a 69 Recession ECONOMIST SEES RECESSION AHEAD | By H Erich Heinemann | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bonds-close-1968-on-hopeful-note-slight-gains-are-registered-in.html | BONDS CLOSE 1968 ON HOPEFUL NOTE Slight Gains Are Registered in Prices of Most Issues | By John H Allan | RE0000747977 | 1997-01-30 | B00000478312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/book-on-kennedy-sees-a-wide-plot-origin-of-french-bestseller.html | BOOK ON KENNEDY SEES A WIDE PLOT Origin of French Bestseller Remains a Mystery | By John L Hess | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/books-of-the-times-life-was-as-difficult-as-the-art.html | Books of The Times Life Was as Difficult as the Art | By Thomas Lask | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/brennan-charges-called-baseless-linking-of-three-more-men-to-mafia.html | BRENNAN CHARGES CALLED BASELESS Linking of Three More Men Is Discounted by Legislative Group BRENNAN CHARGES CALLED BASELESS | By Ronald Sullivan | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/bridge-us-to-take-part-this-year-in-world-bidding-contest.html | Bridge US to Take Part This Year In World Bidding Contest | By Alan Truscott | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/cafe-figaro-shuts-doors-in-village.html | Cafe Figaro Shuts Doors in Village | By John Kifner | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/central-park-fireworks-bring-in-the-new-year-fireworks-greet-new.html | Central Park Fireworks Bring In the New Year FIREWORKS GREET NEW YEAR HERE | By Michael T Kaufman | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/commodity-turnover-is-slow-as-silver-edges-up-slightly.html | Commodity Turnover Is Slow As Silver Edges Up Slightly | By Elizabeth M Fowler | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/dockers-pay-loss-put-at-15million-industry-says-cole-may-call.html | DOCKERS PAY LOSS PUT AT 15MILLION Industry Says Cole May Call Meeting Limited to Port | By George Horne | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/duty-reductions-take-effect-today-imports-to-us-affected.html | Duty Reductions Take Effect Today Imports to US Affected | By Edwin L Dale Jr | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/e-m-forster-90-named-by-queen-to-order-of-merit-e-m-forster-90-gets.html | E M Forster 90 Named by Queen To Order of Merit E M FORSTER 90 GETS HIGH HONOR | By Gloria Emerson | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/economic-analysis-future-gold-policy-new-administration-seems-to.html | Economic Analysis Future Gold Policy New Administration Seems to Weigh Price Rise Against Fluctuating Rates Future Gold Policy | By Albert L Kraus | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/elizabeth-2s-workers-get-busy-on-own-new-years-eve-party.html | Elizabeth 2s Workers Get Busy On Own New Years Eve Party | By Jules Arbose | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/end-papers.html | End Papers | MICHAEL J LEAHY | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/exchange-moving-in-philadelphia-board-is-rushing-its-shift-to-new.html | EXCHANGE MOVING IN PHILADELPHIA Board Is Rushing Its Shift to New Suburban Site EXCHANGE MOVING IN PHILADELPHIA | By Vartanig G Vartan | RE0000747977 | 1997-01-30 | B00000478312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/exorcise-devils-de-gaulle-urges-he-says-common-sense-is-prevailing.html | EXORCISE DEVILS DE GAULLE URGES He Says Common Sense Is Prevailing in France Now | By Henry Tanner | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/foreign-affairs-the-slow-peace.html | Foreign Affairs The Slow Peace | By C L Sulzberger | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/france-is-chided-by-common-market-fails-to-follow-agreement.html | France Is Chided by Common Market Fails to Follow Agreement | By Clyde H Farnsworth | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/friends-of-powell-optimistic-that-the-house-will-seat-him-see-no.html | Friends of Powell Optimistic That the House Will Seat Him See No Organized Opposition Despite Exclusion in 1967Test Expected Friday | By Richard L Madden | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/giving-the-lie-to-an-old-saw-about-hospital-food.html | Giving the Lie to an Old Saw About Hospital Food | By Jean Hewitt | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/gop-legislator-in-raid-in-biafra-to-brief-nixon.html | GOP Legislator in Raid in Biafra to Brief Nixon | By Lloyd Garrison | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/group-cab-riding-ends-at-airport-experiment-at-la-guardia-runs-out.html | GROUP CAB RIDING ENDS AT AIRPORT Experiment at La Guardia Runs Out of Money | By Peter Millones | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/hiked-taxi-rates.html | Hiked Taxi Rates | RICHARD GOODMAN | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/israeli-official-criticizes-pope-contrasts-message-to-beirut-with.html | ISRAELI OFFICIAL CRITICIZES POPE Contrasts Message to Beirut With Earlier Silence | By James Feron | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/israelis-attack-censured-by-un-vote-unanimous-security-council.html | ISRAELIS ATTACK CENSURED BY UN VOTE UNANIMOUS Security Council Condemns Reprisal Raid in Lebanon in Strongest Terms Yet COMPENSATION FAVORED Resolution Includes a Hint of Possible Sanctions if Assaults Are Renewed UN Security Council Unanimously Condemns Israeli Attack on Beirut Airport CENSURE INCLUDES SOLEMN WARNING Motion Is the Strongest Yet Adopted on a Breach of Peace in Middle East | By Sam Pope Brewer | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/jean-shepherd-colors-his-humor-blue.html | Jean Shepherd Colors His Humor Blue | By Howard Thompson | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/judge-horn-steps-down-at-70-but-has-no-plans-to-slow-up.html | Judge Horn Steps Down at 70 But Has No Plans to Slow Up | By Bill Kovach | RE0000747977 | 1997-01-30 | B00000478312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/kennedy-gaining-support-in-fight-to-depose-long-25-to-27-votes-are.html | KENNEDY GAINING SUPPORT IN FIGHT TO DEPOSE LONG 25 to 27 Votes Are Credited to Him With 29 Needed to Win in Party Caucus MANSFIELD ROLE VITAL Senate Leaders Preference Seen as Decisive if Race for Whip Post Is Close KENNEDY GAINING SENATE SUPPORT | By John W Finney | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/knicks-defeat-bullets-121110-for-ninth-victory-in-row-tying-club.html | Knicks Defeat Bullets 121110 for Ninth Victory in Row Tying Club Mark REED STANDS OUT GETTING 39 POINTS Hits on 18 of 20 Shots From FloorGrabs 22 Rebounds Before 15366 Here | By Thomas Rogers | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/lebanese-premier-is-fearful-of-a-ground-attack-yaffi-also-reported.html | Lebanese Premier Is Fearful of a Ground Attack Yaffi Also Reported to Have Told Parliament of Israeli Overflight in the South | By Dana Adams Schmidt | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/letters-to-the-editor-of-the-times-spaceearth-priorities.html | Letters to the Editor of The Times SpaceEarth Priorities | C L HEROLD | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/man-in-the-news-humanist-and-sage-edward-morgan-forster.html | Man in the News Humanist and Sage Edward Morgan Forster | By Anthony Lewis | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/market-place-rivals-add-up-defiance-stock.html | Market Place Rivals Add Up Defiance Stock | By Robert Metz | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/medicare-premium-left-at-4-by-cohen-medicare-premium-to-remain-at-4.html | Medicare Premium Left at 4 by Cohen Medicare Premium to Remain at 4 | By Marjorie Hunter | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/midtown-renewal-plan-seeks-blend-of-theaters-and-offices.html | Midtown Renewal Plan Seeks Blend of Theaters and Offices | By Deirdre Carmody | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/mrs-sato-holds-mirror-to-japan.html | Mrs Sato Holds Mirror to Japan | By Philip Shabecoff | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/negro-vote-share-mounts-in-south-survey-says-514-went-to-polls.html | NEGRO VOTE SHARE MOUNTS IN SOUTH Survey Says 514 Went to Polls Against 44 in 64 | By Warren Weaver Jr | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/new-role-asked-for-borough-chiefs.html | New Role Asked for Borough Chiefs | By Maurice Carroll | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/news-analysis-israel-and-russians-her-opposition-to-moscow-role-on.html | News Analysis Israel and Russians Her Opposition to Moscow Role On Peace Runs Counter to Trend | By Juan de Onis | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/nixon-to-revive-councils-power-aims-to-give-security-board.html | NIXON TO REVIVE COUNCILS POWER Aims to Give Security Board DecisionMaking Role It Had Under Eisenhower NIXON TO REVIVE COUNCILS POWER | By Robert B Semple Jr | RE0000747977 | 1997-01-30 | B00000478312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/ohio-state-and-usc-in-rose-bowl-today-buckeyes-choice-in-coast.html | Ohio State and USC in Rose Bowl Today BUCKEYES CHOICE IN COAST CONTEST Otis and Kern to Pit Skills Against SimpsonNixon Expected at Game | By Bill Becker | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/penn-state-picked-over-kansas-undefeated-lions-in-orange-classic.html | Penn State Picked Over Kansas UNDEFEATED LIONS IN ORANGE CLASSIC Penn State Sturdy Defense Must Check TopScoring College Team in US | By Gordon S White Jr | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/play-is-the-great-teacher-at-the-boston-childrens-museum.html | Play Is the Great Teacher at the Boston Childrens Museum | By Lisa Hammel | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/pueblo-apology.html | Pueblo Apology | P FRANK WINKLER | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/retail-giveaway-games-criticized-by-ftc-staff.html | Retail Giveaway Games Criticized by FTC Staff | By John D Morris | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/rogers-picks-bostonian-to-be-his-chief-deputy-rogers-picks-top-aide.html | Rogers Picks Bostonian To Be His Chief Deputy Rogers Picks Top Aide on State Department Team | By Hedrick Smith | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/russian-supersonic-airliner-gets-test-flight-beating-the-concorde.html | Russian Supersonic Airliner Gets Test Flight Beating the Concorde SUPERSONIC PLANE TESTED BY SOVIET | By Theodore Shabad | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sato-plans-fall-visit-to-us.html | Sato Plans Fall Visit to US | Special to The New York Times | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/search-pressed-for-missing-baby-2monthold-girl-believed-kidnapped.html | SEARCH PRESSED FOR MISSING BABY 2MonthOld Girl Believed Kidnapped by Sitter 18 | By James P Sterba | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sills-office-marked-by-tension-since-brennan-charge-on-mafia.html | Sills Office Marked by Tension Since Brennan Charge on Mafia | By Sidney E Zion | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sleep-found-the-best-cure-for-hangover.html | Sleep Found the Best Cure for Hangover | By Sandra Blakeslee | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/slovaks-win-goal-of-republic-today-in-federation-with-czechs.html | Slovaks Win Goal of Republic Today in Federation With Czechs | By Alvin Shuster | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/sports-of-the-times.html | Sports of The Times | By Leonard Koppetttime Marks Time | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/state-of-peril-continues-here-spread-of-flu-declines-but-blood-is.html | STATE OF PERIL CONTINUES HERE Spread of Flu Declines but Blood Is Still Needed | By Edith Evans Asbury | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/support-for-kheel.html | Support for Kheel | LEON M LABES | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/the-fuel-oil-crisis.html | The Fuel Oil Crisis | M A LIPSEY | RE0000747977 | 1997-01-30 | B00000478312 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/the-johnson-mood-time-for-reflection-and-some-bitterness-johnson.html | The Johnson Mood Time for Reflection And Some Bitterness Johnson Mood Reflection Bitterness | By Neil Sheehan | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/theater-womens-rule-yes-yes-no-no-offered-at-the-astor-place.html | Theater Womens Rule Yes Yes No No Offered at the Astor Place | By Clive Barnes | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/tv-commercials.html | TV Commercials | MICHAEL I SOBEL Asst Prof of Physics Brooklyn College | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/us-on-reprisal-raids.html | US on Reprisal Raids | DAVID CIVVAL | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/us-payment-bid-ignored-by-china-washington-backed-tender-by-rca-of.html | US PAYMENT BID IGNORED BY CHINA Washington Backed Tender by RCA of 600000 | By Peter Grose | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/use-of-ruppert-site.html | Use of Ruppert Site | ROBERT MOORE Brooklyn Director Operation Open City New York Urban League | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/vietcong-release-three-americans-gis-freed-at-2d-meeting-in-fieldus.html | VIETCONG RELEASE THREE AMERICANS GIs Freed at 2d Meeting in FieldUS Major Held 5 Years Also Returns Vietcong Free Three Americans at Second Meeting in the Field | By Joseph B Treaster | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-01 | https://www.nytimes.com/1969/01/01/archives/yearends-rally-in-stocks-weak-big-board-advances-exceed-declines.html | YEARENDS RALLY IN STOCKS WEAK Big Board Advances Exceed Declines for First Time in Nine Sessions DOW LOSES 136 POINTS Broader  Based Indicators Display Small Gains Volume Up Slightly YEARENDS RALLY IN STOCKS WEAK | By John J Abele | RE0000747977 | 1997-01-30 | B00000478312 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/20000-at-garden-mark-hanukkah-ida-kaminska-is-honored-israel-bond.html | 20000 AT GARDEN MARK HANUKKAH Ida Kaminska Is Honored Israel Bond Drive Fete | By Irving Spiegel | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/4-killed-5-wounded-by-gunman-upstate-gunman-kills-4-and-wounds-5.html | 4 Killed 5 Wounded By Gunman Upstate Gunman Kills 4 and Wounds 5 Police Upstate Press Manhunt | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/7-board-hearings-will-focus-on-decentralization-controversy.html | 7 Board Hearings Will Focus on Decentralization Controversy | By Fred M Hechinger | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/advertising-publishers-see-profitable-69.html | Advertising Publishers See Profitable 69 | By Philip H Dougherty | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/american-historians-shift-emphasis-to-conflict.html | American Historians Shift Emphasis to Conflict | By John Leo | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/astronauts-hailed.html | Astronauts Hailed | FRITZ VON OPEL | RE0000747978 | 1997-01-30 | B00000478315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/barton-maclane-villain-in-a-host-of-films-dies-actor-66-made.html | Barton MacLane Villain in a Host of Films Dies Actor 66 Made Gangsters and Convicts His Forte Had First Role on Broadway in Trial of Mary Dugan | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/behind-exciting-art-show-a-littleknown-collector.html | Behind Exciting Art Show A LittleKnown Collector | By John Canaday | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/brandeis-names-official.html | Brandeis Names Official | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/bridge-revealing-hesitations-give-unethical-players-an-edge.html | Bridge Revealing Hesitations Give Unethical Players an Edge | By Alan Truscott | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/catholics-decry-portuguese-war-150-in-lisbon-church-stage-a-5hour.html | CATHOLICS DECRY PORTUGUESE WAR 150 in Lisbon Church Stage a 5Hour Peace Vigil to Oppose Efforts in Africa CATHOLICS DECRY PORTUGUESE WAR | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/chess-mednis-was-well-prepared-for-his-game-with-bisguier.html | Chess Mednis Was Well Prepared For His Game With Bisguier | By Al Horowitz | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/cockerill-mentee-win-sailing-prizes.html | COCKERILL MENTEE WIN SAILING PRIZES | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/col-edwinston-robbins-weds-mrs-biddle-in-philadelphia.html | Col Edwinston Robbins Weds Mrs Biddle in Philadelphia | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/dance-varied-casts-add-interest-to-coppelia-basically-grim-story.html | Dance Varied Casts Add Interest to Coppelia Basically Grim Story Takes on Innocence Dutch Ballerina Makes Debut as Swanilda | By Clive Barnes | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/data-on-chicago-riot.html | Data on Chicago Riot | S GUTTMAN | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/democracy-in-greece.html | Democracy in Greece | GEORGE D FRANGOS | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/doctors-heart-kidneys-donated-to-3-men-here-doctor-donates-heart.html | Doctors Heart Kidneys Donated to 3 Men Here DOCTOR DONATES HEART KIDNEYS | By Deirdre Carmody | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/ferre-becomes-governor-of-puerto-rico-today-ending-an-era.html | Ferre Becomes Governor of Puerto Rico Today Ending an Era | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/foreign-aid-study-for-nixon-advises-sweeping-change-it-stresses/foreseen-by-smith.html | FOREIGN AID STUDY FOR NIXON ADVISES SWEEPING CHANGE It Stresses Technical Help and Greater Concentration Among Fewer Nations PRIVATE ROLE ENHANCED Plan Drawn by Republicans in Congress Faces Review by Special Panel Later Broad Changes in Foreign Aid Are Asked in Study for Nixon | By Felix Belair Jrspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/four-alleged-mafiosi-facing-rearrest.html | Four Alleged Mafiosi Facing Rearrest | By Charles Grutzner | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/frostbite-y-c-chooses-matkovic-as-commodore.html | Frostbite Y C Chooses Matkovic as Commodore | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/further-discussions-in-rhodesia-dispute-foreseen-by-smith.html | Further Discussions In Rhodesia Dispute Foreseen by Smith | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/gas-project-in-australia-saved-by-sealing-of-well.html | Gas Project in Australia Saved by Sealing of Well | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/hans-mauritzen-becomes-fiance-of-miss-conner.html | Hans Mauritzen Becomes Fiance Of Miss Conner | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/head-of-new-us-crime-agency-sees-huge-task.html | Head of New US Crime Agency Sees Huge Task | By David Burnhamspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/heart-transplants-in-soviet-union-found-growing-in-acceptance.html | Heart Transplants in Soviet Union Found Growing in Acceptance | By Theodore Shabadspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/hospital-struck-community-helps-volunteers-serve-patients-at.html | HOSPITAL STRUCK COMMUNITY HELPS Volunteers Serve Patients at Brooklyn Institution | By Peter Millones | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/icy-winds-blast-sweeps-the-city-cold-wave-is-expected-to-hold.html | ICY WINDS BLAST SWEEPS THE CITY Cold Wave Is Expected to Hold  Traffic Is Light | By Bill Kovach | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/in-the-nation-up-against-the-establishment.html | In The Nation Up Against the Establishment | By Tom Wicker | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/israel-is-expanding-her-hotel-capacity-in-threeyear-plan-israel.html | Israel Is Expanding Her Hotel Capacity In ThreeYear Plan ISRAEL EXPANDING TOURIST CAPACITY | By Leonard Sloane | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/israel-sees-peril-of-a-major-clash-on-lebanon-line-guerrilla.html | ISRAEL SEES PERIL OF A MAJOR CLASH ON LEBANON LINE Guerrilla Rockets Kill Two Near Border  Increase in Arab Force Is Reported Israelis See Danger of a Major Clash at the Lebanese Border | By James Feronspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |

| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/jersey-city-police-start-bomb-inquiry.html | JERSEY CITY POLICE START BOMB INQUIRY | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
|---|---|---|---|---|---|---|
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/jersey-civil-liberties-unit-scores-brennan-for-mafia-accusations.html | Jersey Civil Liberties Unit Scores Brennan for Mafia Accusations | By Walter H Waggonerspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/jets-to-restart-season-today-getting-ready-for-super-bowl.html | Jets to Restart Season Today Getting Ready for Super Bowl | By Gerald Eskenazi | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/john-schneider-75-peekskill-emayor.html | JOHN SCHNEIDER 75 PEEKSKILL EMAYOR | Special to The Llew York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/kennedy-round-leaves-a-trade-gap-less-developed-nations-find-little.html | Kennedy Round Leaves a Trade Gap Less Developed Nations Find Little Help TRADE GAP STAYS AFTER DUTY CUTS | By Gerd Wilcke | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/kilbegan-victor-on-a-foul-claim-fullers-three-quarter-girl.html | KILBEGAN VICTOR ON A FOUL CLAIM Fullers Three Quarter Girl Disqualified Placed 4th | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/lebanon-promises-to-defend-herself-lebanon-pledges-to-resist-attack.html | Lebanon Promises To Defend Herself LEBANON PLEDGES TO RESIST ATTACK | By Dana Adams Schmidtspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/lindsay-predicts-healthy-economy-reports-jobless-rate-was-down-in.html | LINDSAY PREDICTS HEALTHY ECONOMY Reports Jobless Rate Was Down in 1968 and Retail Sales Showed a Rise MAYOR FORESEES HEALTHY ECONOMY | By Charles G Bennett | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/miss-judith-lynn-meyers-affianced.html | Miss Judith Lynn Meyers Affianced | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/moscow-says-mig-was-used-to-test-design-for-tu144.html | Moscow Says MIG Was Used to Test Design for TU144 | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-gandhis-stand-on-neighbors-eased.html | MRS GANDHIS STAND ON NEIGHBORS EASED | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-george-s-rosenthal-rewed.html | Mrs George S Rosenthal Rewed | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-king-bows-in-tasmania-tennis-kerry-melville-registers-upset.html | Mrs King Bows in Tasmania Tennis KERRY MELVILLE REGISTERS UPSET Beats US Pro 97 64  Sedgman 41 Tops Crealy  Miss Casals Victor | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/mrs-sumner-welles-dies-at-age-of-73.html | MRS SUMNER WELLES DIES AT AGE OF 73 | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/nancy-jane-keats-is-betrothed.html | Nancy Jane Keats Is Betrothed | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |

| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/new-coalition-asks-help-for-kennedy.html | NEW COALITION ASKS HELP FOR KENNEDY | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
|---|---|---|---|---|---|---|
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/new-journal-welds-poetry-and-games.html | New Journal Welds Poetry and Games | By Thomas Lask | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/nixon-neutral-but-watches-simpson-at-the-rose-bowl-game.html | Nixon Neutral but Watches Simpson at the Rose Bowl Game | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/oak-ridge-cost-since-44-is-6billion.html | Oak Ridge Cost Since 44 Is 6Billion | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/observer-the-old-cynics-almanac.html | Observer The Old Cynics Almanac | By Russell Baker | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/odwyer-favors-a-screening-panel-bids-democratic-leaders-form.html | ODWYER FAVORS A SCREENING PANEL Bids Democratic Leaders Form BroadBased Group | By Thomas P Ronan | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/penn-state-wins-late-score-tops-kansas-15-to-14-penalty-provides.html | Penn State Wins LATE SCORE TOPS KANSAS 15 TO 14 Penalty Provides Penn State Extra Chance for 2Point Tally in Orange Bowl | By Gordon S White Jrspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/personal-finance-creditcard-protection-appears-ample-for-both.html | Personal Finance CreditCard Protection Appears Ample For Both Unsolicited and Accepted Ones Personal Finance | By Robert J Cole | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/pisco-punch.html | Pisco Punch | By Charles Poore | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/pope-paul-in-new-year-talk-deplores-terror-and-reprisal.html | Pope Paul in New Year Talk Deplores Terror and Reprisal | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/prague-forms-federal-regime-cernik-is-retained-as-premier-svoboda.html | Prague Forms Federal Regime Cernik Is Retained as Premier Svoboda Appoints Cabinet and Warns 1969 Will Be Year of Difficulties | By Alvin Shusterspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/realignment-at-state-department-many-in-foreign-service-welcome.html | Realignment at State Department Many in Foreign Service Welcome Signs of Change | By Peter Grosespecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/relocating-les-halles.html | Relocating Les Halles | MELVIN B YOKEN | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/rita-chamberlain-to-be-bride-of-joseph-k-hemphill-in-july.html | Rita Chamberlain to Be Bride Of Joseph K Hemphill in July | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archiv es/robinson-declared-winner-as-wind-halts-yacht-final.html | Robinson Declared Winner As Wind Halts Yacht Final | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/rockefeller-says-mayor-wont-get-all-aid-he-asked-indicates-demands.html | ROCKEFELLER SAYS MAYOR WONT GET ALL AID HE ASKED Indicates Demands on State Funds Rule Out the Full 496Million Sought A GAP IN BUDGET CITED Rise in Sales and Income Taxes Expected to Balance 6BillionPius Spending Governor Says Mayor Wont Get All Aid He Asked | By Sydney H Schanberg | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/school-makeup-time.html | School MakeUp Time | HERMAN ARTHUR | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sharp-supple-tough.html | Sharp Supple Tough | Ha Van LauSpecial to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/snowmaking-machines-idled-at-magic-mountain-naturally-55-inches-of.html | Snowmaking Machines Idled At Magic Mountain Naturally 55 Inches of Cover Already Has fallen at Ski Center According to Thorner | By Michael Straussspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/spaniel-clubs-twoday-show-will-open-here-this-saturday.html | Spaniel Clubs TwoDay Show Will Open Here This Saturday | By John Rendel | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sports-of-the-times-the-top-ten.html | Sports of THE TIMES The Top Ten | By Robert Lipsyte | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/sydney-revelers-turn-to-violence-youths-brawl-with-police-and-they.html | SYDNEY REVELERS TURN TO VIOLENCE Youths Brawl With Police and They Arrest 160 | By Robert Trumbullspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/tanzania-begins-a-cultural-revolution-kenya-an-economic-one.html | Tanzania Begins a Cultural Revolution Kenya an Economic One | By Lawrence Fellowsspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/the-finest-restaurant-in-the-world-ss-france.html | The Finest Restaurant in the World SS France | By Craig Clairbornespecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/the-flood-of-1966-leaves-florence-a-legacy-of-work-and-fear-the.html | The Flood of 1966 Leaves Florence a Legacy of Work and Fear The Flood of 1966 Leaves Florence a Legacy of Work and Fear | By Alfred Friendly Jrspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/theodore-white-ponders-making-of-another-president.html | Theodore White Ponders Making of Another President | By Israel Shenker | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/three-gis-released-by-the-vietcong-get-hamburgers-and-ice-cream-3.html | Three GIs Released by the Vietcong Get Hamburgers and Ice Cream 3 GIs Freed by Foe Get Hamburgers and Ice Cream | By Joseph B Treasterspecial to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/tijerina-asks-spain-to-put-land-dispute-before-un.html | Tijerina Asks Spain to Put Land Dispute Before UN | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/to-end-rent-control.html | To End Rent Control | SIMON N WHITNEY | RE0000747978 | 1997-01-30 | B00000478315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/two-sides-in-paris-maintain-contact-us-and-north-vietnam-are.html | TWO SIDES IN PARIS MAINTAIN CONTACT US and North Vietnam Are Expected to End the Long Delay in the Talks Soon TWO SIDES IN PARIS KEEPING CONTACT | By Paul Hofmannspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/un-wives-find-friends-in-alien-city.html | UN Wives Find Friends in Alien City | By Kathleen Teltschspecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/us-jewish-unit-says-pope-uses-double-standard.html | US Jewish Unit Says Pope Uses Double Standard | By Edward B Fiske | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/virginia-spackman-is-a-bride-on-l-i.html | Virginia Spackman Is a Bride on L I | Special To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/war-risk-rates-up-for-mideast-london-insurers-action-on-shipments.html | WAR RISK RATES UP FOR MIDEAST London Insurers Action on Shipments Laid to Crisis | By John M Leespecial To the New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/wood-field-and-stream-fishermans-journal-reports-on-efforts-to.html | Wood Field and Stream Fishermans Journal Reports on Efforts To Raise Strain of Red Lobsters | By Nelson Bryant | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-02 | https://www.nytimes.com/1969/01/02/archives/work-rushed-in-jordan-on-housing-for-arab-refugees-un-group.html | Work Rushed in Jordan on Housing for Arab Refugees UN Group Erecting 10000 Shelters for Those in Tents | Special to The New York Times | RE0000747978 | 1997-01-30 | B00000478315 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/-udalls-freeze-on-claims-for-us-land-keeps-governor-hickel-and-many.html | Udalls Freeze on Claims for US Land Keeps Governor Hickel and Many Other Alaskans Heated Up | By E W Kenworthyspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/17-new-state-supreme-court-justices-warned-about-nations-trial-of.html | 17 New State Supreme Court Justices Warned About Nations Trial of Values | By Robert E Tomasson | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/2-parties-skirt-the-powell-issue-but-challenge-to-harlem-democrat.html | 2 PARTIES SKIRT THE POWELL ISSUE But Challenge to Harlem Democrat Is Expected | By Richard L Maddenspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/2d-rocket-attack-on-town.html | 2d Rocket Attack on Town | Special To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/3-apollo-astronauts-plan-to-visit-un-on-jan-10.html | 3 Apollo Astronauts Plan To Visit UN on Jan 10 | Special To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/400-at-party-help-the-whitney-youngs-celebrate-their-25th.html | 400 at Party Help the Whitney Youngs Celebrate Their 25th Anniversary | By Charlotte Curtis | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/a-guide-to-dining-out-in-city.html | A Guide to Dining Out in City | By Craig Claiborne | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/acquisition-of-dial-completed-by-dell.html | Acquisition of Dial Completed by Dell | By Harry Gilroy | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/advertising-schaefer-hunting-talent-more-than-once.html | Advertising Schaefer Hunting Talent More Than Once | By Philip H Dougherty | RE0000747972 | 1997-01-30 | B00000475046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/amex-automating-sale-of-odd-lots-computer-system-expected-to-raise.html | AMEX AUTOMATING SALE OF ODD LOTS Computer System Expected to Raise Trading Capacity AMEX AUTOMATING SALE OF ODD LOTS | By Terry Robards | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/audrey-schottenfeld-is-affianced.html | Audrey Schottenfeld Is Affianced | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/beatrice-bendersky-is-betrothed.html | Beatrice Bendersky Is Betrothed | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/betty-beale-society-columnist-and-george-graeber-to-marry.html | Betty Beale Society Columnist And George Graeber to Marry | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/big-british-paper-rejects-mps-bid-maxwell-loses-struggle-for-news.html | BIG BRITISH PAPER REJECTS MPS BID Maxwell Loses Struggle for News of the World Control | By Anthony Lewisspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/bigpower-role-backed-by-pope-mideast-peace-may-depend-on.html | BIGPOWER ROLE BACKED BY POPE Mideast Peace May Depend on Intervention He Says | By Robert C Dotyspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/books-of-the-times-muddletowns-schools.html | Books of The Times Muddletowns Schools | By Christopher LehmannHaupt | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/brazil-tightens-curbs-on-economy-president-cuts-federal-aid-to.html | BRAZIL TIGHTENS CURBS ON ECONOMY President Cuts Federal Aid to States and Cities | By Paul L Montgomeryspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/brazils-coup.html | Brazils Coup | ROBERT M LEVINE | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/bridge-omar-sharif-shows-value-of-taking-perilous-course.html | Bridge Omar Sharif Shows Value Of Taking Perilous Course | BY Alan Truscott | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/cafe-la-mama-to-reopen-in-temporary-quarters.html | Cafe La Mama to Reopen in Temporary Quarters | By Sam Zolotow | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/carol-fay-marliave-betrothed-to-pvt-alexander-hehmeyer.html | Carol Fay Marliave Betrothed To Pvt Alexander Hehmeyer | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/caseload-rises-again-record-welfare-budget-of-17billion-is-sought.html | Caseload Rises Again Record Welfare Budget of 17Billion is Sought | By Francis X Clines | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/castro-postpones-industrial-drive-also-announces-rationing-of-sugar.html | CASTRO POSTPONES INDUSTRIAL DRIVE Also Announces Rationing of Sugar in Speech Marking His 10th Year in Power CASTRO POSTPONES INDUSTRIAL DRIVE | By Jorge Volskyspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/catherine-l-cline-plans-may-3-bridal.html | Catherine L Cline Plans May 3 Bridal | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/chorus-is-added-to-philharmonic-camerata-singers-join-in-rarely.html | CHORUS IS ADDED TO PHILHARMONIC Camerata Singers Join in Rarely Played Works | By Raymond Ericson | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/city-ballet-turns-to-adult-fantasy-violette-verdy-dances-in.html | CITY BALLET TURNS TO ADULT FANTASY Violette Verdy Dances in Balanchine Swan Lake | By Anna Kisselgoff | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/city-flu-epidemic-continues-to-ease-but-declaration-of-a-state-of.html | CITY FLU EPIDEMIC CONTINUES TO EASE But Declaration of a State of Peril Is Retained | By Edith Evans Asbury | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/claire-l-freeman-smith-69-engaged.html | Claire L Freeman Smith 69 Engaged | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/congress-begins-new-term-today-democrats-split-party-although-in.html | CONGRESS BEGINS NEW TERM TODAY DEMOCRATS SPLIT Party Although in Control Differs on How to Confront a GOP Administration MCORMACK KEEPS POST Defeats Challenge by Udall 178 to 58  House Liberals Disappointed at Margin CONGRESS BEGINS NEW TERM TODAY | By John W Finneyspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/contest-marred-by-22-penalties-bruin-sixs-aggressiveness-angers.html | CONTEST MARRED BY 22 PENALTIES Bruin Sixs Aggressiveness Angers Fans  Orr and Goalie Cheevers Star | By Gerald Eskenazi | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/delacorte-fountain-in-last-stage.html | Delacorte Fountain in Last Stage | By M S Handler | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/dow-and-the-big-reach-blue-chips-go-for-magic-1000-but-miss-it-new.html | Dow and the Big Reach Blue Chips Go for Magic 1000 But Miss It  New Try in Making Dow Fails to Achieve Magic Number | By Vartanig G Vartan | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/earnings-climb-at-2-major-banks-charter-ny-and-morgan-guaranty.html | EARNINGS CLIMB AT 2 MAJOR BANKS Charter NY and Morgan Guaranty Issue Reports EARNINGS CLIMB AT 2 MAJOR BANKS | By Robert D Hershey Jr | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/eban-cool-to-role-for-the-big-four-says-they-can-only-insure-pact.html | EBAN COOL TO ROLE FOR THE BIG FOUR Says They Can Only Insure Pact Reached in Mideast | By James Feronspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/electors-shift-faces-challenge-muskie-and-ohara-seek-to-overturn-a.html | Electors Shift Faces Challenge Muskie and OHara Seek to Overturn a Wallace Vote | By Warren Weaver Jrspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/ellen-e-gussow-engaged-to-wed-medical-student.html | Ellen E Gussow Engaged to Wed Medical Student | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/envoys-talk-with-thant.html | Envoys Talk With Thant | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/experts-say-mayors-optimism-on-jobs-tells-only-part-of-story.html | Experts Say Mayors Optimism On Jobs Tells Only Part of Story | By Peter Kihss | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/extradition-to-be-asked.html | Extradition to Be Asked | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/factory-inventories-rose-in-november-by-616million.html | Factory Inventories Rose in November by 616Million | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/fighting-breed.html | Fighting Breed | RUTH SHARON | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/foreign-affairs-when-west-is-east.html | Foreign Affairs When West Is East | By C L Sulzberger | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/futures-in-sugar-show-increases-gain-occurs-as-international-pact.html | FUTURES IN SUGAR SHOW INCREASES Gain Occurs as International Pact Becomes Effective | By Elizabeth M Fowler | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/greek-airliner-102-aboard-hijacked-and-forced-to-fly-to-cairo.html | Greek Airliner 102 Aboard Hijacked and Forced to Fly to Cairo | By Eric Pacespecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/griffith-to-face-baird-at-garden-feb-3-bout-goes-on-prior-to.html | GRIFFITH TO FACE BAIRD AT GARDEN Feb 3 Bout Goes on Prior to ChuvaloMathis Fight | By Deane McGowen | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/gun-case-leads-to-court-mystery-man-paroled-as-police-and.html | GUN CASE LEADS TO COURT MYSTERY Man Paroled as Police and Prosecutor Are Baffled | By Richard Severo | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/historic-waterfront.html | Historic Waterfront | JOHN H LINDENBUSCH | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/inquiry-in-jersey-still-wide-open-chairman-of-crime-panel-to.html | INQUIRY IN JERSEY STILL WIDE OPEN Chairman of Crime Panel to Subpoena More Witnesses Jersey Crime Inquiry Still Wide Open | By Ronald Sullivanspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/its-doubledecked-and-its-for-dining-studying-and-sleeping.html | Its DoubleDecked and Its for Dining Studying and Sleeping | By Rita Reif | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/ivan-c-rand-served-canadas-top-court.html | IVAN C RAND SERVED CANADAS TOP COURT | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/jetport-problem.html | Jetport Problem | BENJAMIN S ROSENTHAL | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/jets-find-role-of-17point-underdogs-unfitting-namath-expects-team.html | Jets Find Role of 17Point Underdogs Unfitting NAMATH EXPECTS TEAM TO TRIUMPH Players Respect Colts but Are Confident  Jets Land in Florida for Drills | By Dave Andersonspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/john-waynes-green-berets-a-boxoffice-triumph.html | John Waynes Green Berets a BoxOffice Triumph | By A H Weiler | RE0000747972 | 1997-01-30 | B00000475046 |

| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/laurel-race-won-by-spooky-wooky-colt-has-3length-margin-tillquest.html | LAUREL RACE WON BY SPOOKY WOOKY Colt Has 3Length Margin Tillquest Is Second | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
|---|---|---|---|---|---|---|
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/leadership-in-congress.html | Leadership in Congress | BARTLE BULL | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/marguerite-and-suzanne-blish-become-brides-in-double-rite.html | Marguerite and Suzanne Blish Become Brides in Double Rite | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/market-place-smaller-funds-bigger-results.html | Market Place Smaller Funds Bigger Results | By Robert Metz | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/mccormack-stops-udall-challenge-wins-5th-term-as-speaker-in-17858.html | MCCORMACK STOPS UDALL CHALLENGE Wins 5th Term as Speaker in 17858 Secret Vote | By Marjorie Hunterspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/money-market-churns-violently-reflecting-yearend-sdjustment-money.html | Money Market Churns Violently Reflecting Yearend sdjustment Money Market Churns Violently Reflecting Yearend Adjustments | By H Erich Heinemann | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/new-no-3-republican-in-house-john-bayard-anderson.html | New No 3 Republican in House John Bayard Anderson | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/news-of-realty-queens-inn-sold-state-to-make-it-a-center-for.html | NEWS OF REALTY QUEENS INN SOLD State to Make It a Center for Mentally Retarded | By Thomas W Ennis | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/night-of-nostalgia-and-fun-for-nixon.html | Night of Nostalgia and Fun for Nixon | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nixon-found-fit-by-his-physician-presidentelect-lauds-role-of.html | NIXON FOUND FIT BY HIS PHYSICIAN PresidentElect Lauds Role of Private Health Facilities | By Robert B Semple Jrspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nixon-is-expected-to-uphold-trade-policies.html | Nixon Is Expected to Uphold Trade Policies | By Gerd Wilcke | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/nixon-to-let-bliss-decide-future-as-chairman-some-aides-hoping-to.html | Nixon to Let Bliss Decide Future as Chairman Some Aides Hoping to Force Resignation of Party Chief GOP Leader to Meet With the New President Soon | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/optimism-emerges-in-saigon-as-allies-make-major-gains-optimism-is.html | Optimism Emerges In Saigon as Allies Make Major Gains Optimism Is Emerging in Saigon as Allies Make Gains in War | By Charles Mohrspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/outrage-in-beirut.html | Outrage in Beirut | P NICHOLAS KOURIDES | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/pedestrians-now-buying-authentic-riding-clothes.html | Pedestrians Now Buying Authentic Riding Clothes | By Nan Ickeringill | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/photos-of-scorpion-discount-an-attack-photos-of-the-scorpion.html | Photos of Scorpion Discount an Attack Photos of the Scorpion Discount An Attack as Cause of Sinking | By William Beecherspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/players-call-for-a-united-front-as-baseball-pension-talks-lag.html | Players Call for a United Front As Baseball Pension Talks Lag | By George Vecsey | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/prices-of-bonds-continue-to-rise-outlook-for-credit-markets-is-held.html | PRICES OF BONDS CONTINUE TO RISE Outlook for Credit Markets Is Held Optimistic PRICES OF BONDS CONTINUE TO RISE | By John H Allan | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/puerto-rico-governor-promises-new-life-ferre-gets-ovation-when-he.html | Puerto Rico Governor Promises New Life Ferre Gets Ovation When He Calls for Statehood | By Martin Tolchinspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/racketeers-body-contains-arsenic-notes-from-saperstein-led-to.html | RACKETEERS BODY CONTAINS ARSENIC Notes From Saperstein Led to Jersey Exhumation RACKETEERS BODY CONTAINS ARSENIC | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/rescued-lebanon.html | Rescued Lebanon | ALVIN B LEBAR | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/romulo-becomes-foreign-minister-he-asserts-the-philippines-will.html | ROMULO BECOMES FOREIGN MINISTER He Asserts the Philippines Will Reassess US Bases | By Tillman Durdinspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/school-plan-gets-strong-criticism-opposition-voiced-against.html | SCHOOL PLAN GETS STRONG CRITICISM Opposition Voiced Against Decentralization Proposal at Hearing by Board SCHOOL PLAN GETS STRONG CRITICISM | By Leonard Buder | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/sewage-plagues-sutton-pl-south-flooding-called-common-in-basement.html | SEWAGE PLAGUES SUTTON PL SOUTH Flooding Called Common in Basement of a Coop | By David Bird | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/shanker-scores-reinstatement-of-disputed-jhs-271-teacher.html | Shanker Scores Reinstatement Of Disputed JHS 271 Teacher | By James P Sterba | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/six-sailing-trophies-go-to-maritime.html | Six Sailing Trophies Go to Maritime | By Parton Keese | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/skiers-ignore-severe-freezing-despite-warnings-in-vermont.html | Skiers Ignore Severe Freezing Despite Warnings in Vermont | By Michael Straussspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/soldier-misplaced-by-the-army-for-18-months-seeks-discharge.html | Soldier Misplaced by the Army For 18 Months Seeks Discharge | By John Sibley | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/soviet-envoy-sees-stewart.html | Soviet Envoy Sees Stewart | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/sports-of-the-times-the-healers.html | Sports of the Times The Healers | By Neil Amdur | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/state-banking-aide-named.html | State Banking Aide Named | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/statistics-on-jobless.html | Statistics on Jobless | ALFRED BAKER LEWIS | RE0000747972 | 1997-01-30 | B00000475046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/stocks-show-gain-in-short-session-trading-day-of-four-hours.html | STOCKS SHOW GAIN IN SHORT SESSION Trading Day of Four Hours Produces 740 Advances and 603 Declines VOLUME IS 98 MILLION Dow Outpaces Rest of Issues on Big Board  It Closes at 94773 Up 398 STOCKS SHOW GAIN IN SHORT SESSION | By John J Abele | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/store-chains-lift-december-sales-sears-and-penney-among-5-reporting.html | STORE CHAINS LIFT DECEMBER SALES Sears and Penney Among 5 Reporting Sharp Gains STORE CHAINS LIFT DECEMBER SALES | By Isadore Barmash | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/sundstrand-corp-seeks-kollsman-signal-selling-youngstown-to-lykes.html | SUNDSTRAND CORP SEEKS KOLLSMAN Signal Selling Youngstown to Lykes  Litton Acquires New Britain Machine COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/the-charley-musselwhite-blues-band-group-at-the-scene-shows-its.html | The Charley Musselwhite Blues Band Group at The Scene Shows Its Together Gutsy Sound Delivered With Rock Excitement | By Mike Jahn | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/the-elizabeth-is-home-almost-ignored.html | The Elizabeth Is Home Almost Ignored | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/theater-hansberry-life-young-gifted-black-at-the-cherry-lane.html | Theater Hansberry Life  Young Gifted Black at the Cherry Lane | By Richard F Shepard | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/theater-the-fig-leaves-are-falling-shermanhague-show-is-at-the.html | Theater The Fig Leaves Are Falling ShermanHague Show Is at the Broadhurst | By Clive Barnes | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/to-cancel-phantoms-sale.html | To Cancel Phantoms Sale | IICHOLAS S HOPKINS | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/tracy-humason-is-future-bride-of-richard-self.html | Tracy Humason Is Future Bride Of Richard Self | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/transit-plea-rejected-transit-budget-rise-rejected-despite-talk-of.html | Transit Plea Rejected Transit Budget Rise Rejected Despite Talk of a Peril to Fare | By Charles G Bennett | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/ulster-catholics-march-is-harassed.html | Ulster Catholics March Is Harassed | By John M Leespecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/upstate-murderer-of-4-kills-himself-after-chase-church-elder-also.html | Upstate Murderer of 4 Kills Himself After Chase Church Elder Also Wounded 5 in Wild Shooting Spree  Wife Among the Dead | By Maurice Carrollspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/us-deaths-at-10week-low.html | US Deaths at 10Week Low | By Joseph B Treasterspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/us-offers-plans-to-end-deadlock-in-vietnam-talks-vance-meets-4.html | US OFFERS PLANS TO END DEADLOCK IN VIETNAM TALKS Vance Meets 4 Hours With Hanoi Aide in Paris  Progress Is Indicated US OFFERS PLANS FOR PEACE TALKS | By Paul Hofmannspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/us-said-to-delay-reply-to-soviet-on-mideast-plan-drafting-of-peace.html | US SAID TO DELAY REPLY TO SOVIET ON MIDEAST PLAN Drafting of Peace Proposal Put Off by Closeness of New Administration DR JARRING SUPPORTED Eugene Rostow Meets With Russian  Border Firing Reported by Lebanon US Said to Delay Reply to Soviets Mideast Plan | By Hedrick Smithspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/volpe-urges-shift-in-role-of-state-governor-of-massachusetts.html | VOLPE URGES SHIFT IN ROLE OF STATE Governor of Massachusetts Delivers His Valedictory | By John H Fentonspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/volume-declines-in-amex-trading-but-stocks-surge-strongly-despite.html | VOLUME DECLINES IN AMEX TRADING But Stocks Surge Strongly Despite Shorter Hours | By James J Nagle | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/washington-finds-talk-mild.html | Washington Finds Talk Mild | By Benjamin Wellesspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/wedding-held-in-new-jersey-for-miss-wells-and-john-dye.html | Wedding Held in New Jersey For Miss Wells and John Dye | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/william-h-chartener-also-sees-a-gnp-of-920billion-lower-inflation.html | William H Chartener Also Sees a GNP of 920Billion LOWER INFLATION FORESEEN FOR 69 | By Edwin L Dale Jrspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/wood-field-and-stream-a-hunter-shows-a-keen-eye-for-ducks-and-a.html | Wood Field and Stream A Hunter Shows a Keen Eye for Ducks and a Deft Hand With the Skillet | By Nelson Bryantspecial To the New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/yonkers-opens-1969-season-when-the-marshal-calls-the-pacers-tonight.html | Yonkers Opens 1969 Season When the Marshal Calls the Pacers Tonight DINGLE N HEADS INAUGURAL FIELD Fare Thee Well Main Rival in 5250 Pace  52Night Meet Starts at 8 OClock | By Joe Nichols | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-03 | https://www.nytimes.com/1969/01/03/archives/zorin-and-de-gaulle-confer.html | Zorin and de Gaulle Confer | Special to The New York Times | RE0000747972 | 1997-01-30 | B00000475046 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/25170-turn-out-for-opening-of-yonkers-raceways-52night-winter.html | 25170 Turn Out for Opening of Yonkers Raceways 52Night Winter Meeting FEATURED RACE WON BY DINGLE N Chapman Guides Favorite to a 34Length Triumph Over Sampson Knight | By Joe Nicholsspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/40000-milwaukee-tennis-is-off-forest-hills-open-in-jeopardy.html | 40000 Milwaukee Tennis Is Off Forest Hills Open in Jeopardy AMATEURS PROS IN POWER FIGHT Dispute Is Over Registered Players  USLTA West Side Meet Next Week | By Neil Amdur | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/68-2dbest-year-for-car-industry-4-makers-report-sales-and-output-up.html | 68 2DBEST YEAR FOR CAR INDUSTRY 4 Makers Report Sales and Output Up From 67 but Below Highs of 65 862 MILLION UNITS SOLD Counting the Foreign Models Combined 96Million Total Will Set Mark 68 2DBEST YEAR FOR CAR INDUSTRY | By Jerry M Flintspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/8-years-of-the-rusk-formula-secretary-depicted-as-giving-priority.html | 8 Years of the Rusk Formula Secretary Depicted as Giving Priority to Survival | By Max Frankelspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/admen-to-visit-artists-for-arts-sake.html | Admen to Visit Artists for Arts Sake | By Richard F Shepard | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/antiques-majolica-makes-a-comeback-italian-ceramics-gain-collectors.html | Antiques Majolica Makes a Comeback Italian Ceramics Gain Collectors Interest | By Marvin D Schwartz | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/anxiety-in-tel-aviv.html | Anxiety in Tel Aviv | By James Feronspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/art-gene-vass-and-manuel-ayaso-individualists-strong-personal.html | Art Gene Vass and Manuel Ayaso Individualists Strong Personal Styles Seen in 2 Shows | By John Canaday | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/article-2-no-title.html | Article 2  No Title | Special To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/at-age-of-1000-cairo-is-still-rated-with-it-fashions-pharaohs.html | At Age of 1000 Cairo Is Still Rated With It Fashions Pharaohs Malukhiya Go and Come in Capital | By Eric Pacespecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/at-least-5-killed-in-rebel-raid-on-guyana-village.html | At Least 5 Killed in Rebel Raid on Guyana Village | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/australia-and-new-zealand-to-shift-army-units-in-asia.html | Australia and New Zealand To Shift Army Units in Asia | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/barbara-ann-pfister-married-to-timothy-l-stern-of-tufts.html | Barbara Ann Pfister Married To Timothy L Stern of Tufts | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/blaze-destroys-old-synagogue-in-far-rockaway-it-burns-35-minutes.html | Blaze Destroys Old Synagogue in Far Rockaway It Burns 35 Minutes Before Alarm Is Sounded  Arson Is Discounted as Cause | By Michael Stern | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/bond-prices-advance-again-outsiders-are-buying-prices-of-bonds.html | Bond Prices Advance Again Outsiders Are Buying PRICES OF BONDS ADVANCE AGAIN | By Robert D Hershey Jr | RE0000747975 | 1997-01-30 | B00000476736 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/breeder-reactor-built-in-soviet-new-energy unit-can-use-most.html | BREEDER REACTOR BUILT IN SOVIET New Energy Unit Can Use Most Uranium Sources | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/bridge-defender-reciprocates-on-gift-and-a small-slam-succeeds.html | Bridge Defender Reciprocates on Gift And a Small Slam Succeeds | By Alan Truscott | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/britain-planning-curbs-on-strikes-unions- dismayed-by-labor.html | BRITAIN PLANNING CURBS ON STRIKES Unions Dismayed by Labor Governments Decision BRITAIN PLANNING CURBS ON STRIKES | By Anthony Lewisspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/british-red-lowers-the-rhodesian-flag.html | BRITISH RED LOWERS THE RHODESIAN FLAG | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/business-planning-is-given-new- dimension-a-consulting-firms-head-is.html | Business Planning Is Given New Dimension A Consulting Firms Head Is Granted Patent on Unit A ProblemSolving Device Helps to Find Patterns Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/cambodias-borders.html | Cambodias Borders | NORODOM SIHANOUK | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/canada-suspends-turbotrain-runs-halt- ordered-after-month-to-correct.html | CANADA SUSPENDS TURBOTRAIN RUNS Halt Ordered After Month to Correct Problems | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/captors-view-of-rowe.html | Captors View of Rowe | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/carroll-l-proctor-utilities-official.html | CARROLL L PROCTOR UTILITIES OFFICIAL | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/city-to-get-62million-grant-for-renewal- under-us-plan.html | City to Get 62Million Grant For Renewal Under US Plan | By David K Shipler | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/coast-students-expect-new-clash-strike- leaders-insist-that-demands.html | COAST STUDENTS EXPECT NEW CLASH Strike Leaders Insist That Demands Be Met Monday | By Earl Caldwellspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/connecticut-couple-prolong-holidays-with- twelfth-night-fetes.html | Connecticut Couple Prolong Holidays With Twelfth Night Fetes | By Jean Hewittspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/czech-union-chief-denounces-husak- slovak-attacked-as-issue-over.html | CZECH UNION CHIEF DENOUNCES HUSAK Slovak Attacked as Issue Over Smrkovsky Sharpens | By Alvin Shusterspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/de-gaulle-urges-usfrench-effort.html | DE GAULLE URGES USFRENCH EFFORT | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/democrats-found-cash-tight-at-end- borrowed-to-repay-loans-in-last.html | DEMOCRATS FOUND CASH TIGHT AT END Borrowed to Repay Loans in Last Days of Campaign | By Eileen Shanahanspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/diebenkorn-marries-skill-to-feeling- drawings-are-on-view-at-the.html | Diebenkorn Marries Skill to Feeling Drawings Are on View at the Poindexter | By Hilton Kramer | RE0000747975 | 1997-01-30 | B00000476736 |

| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/director-carefully-matching-city-locations-to-story.html | Director Carefully Matching City Locations to Story | By Vincent Canby | RE0000747975 | 1997-01-30 | B00000476736 |
|---|---|---|---|---|---|---|
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/dock-negotiations-bog-down-trip-of-united-states-canceled.html | Dock Negotiations Bog Down Trip of United States Canceled | By George Horne | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/dr-dellapietra-51-a-surgeon-is-dead.html | DR DELLAPIETRA 51 A SURGEON IS DEAD | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/edgar-n-dollin-84-dies-diecastings-manufacturer.html | Edgar N Dollin 84 Dies DieCastings Manufacturer | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/edward-kilduff-n-y-u-teacher-of-business-english-dies-at-79.html | Edward Kilduff N Y U Teacher Of Business English Dies at 79 | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/edward-moore-kennedy.html | Edward Moore Kennedy | By Warren Weaver Jrspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/exaide-of-greek-king-dismissed-from-army.html | ExAide of Greek King Dismissed From Army | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/excerpts-from-rusk-news-conference-on-mideast-vietnam-and-other.html | Excerpts From Rusk News Conference on Mideast Vietnam and Other Issues | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/extortion-is-laid-to-a-mafia-figure-buster-ardito-is-indicted-in.html | EXTORTION IS LAID TO A MAFIA FIGURE Buster Ardito Is Indicted in 15000 Scheme in Bronx | By Richard Severo | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/feast-of-epiphany-moved-up-one-day-manifestation-to-be-marked-by.html | FEAST OF EPIPHANY MOVED UP ONE DAY Manifestation to Be Marked by Catholics Tomorrow | By George Dugan | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/firestone-will-offer-750000-in-prizes-to-nascar-drivers.html | Firestone Will Offer 750000 In Prizes to NASCAR Drivers | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/for-state-fiscal-sanity.html | For State Fiscal Sanity | JAMES D GRIFFIN | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/from-sophia-loren-with-many-thanks.html | From Sophia Loren With Many Thanks | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/fuel-yard-burns-in-boston-harbor-six-are-injured-as-gulf-oil.html | FUEL YARD BURNS IN BOSTON HARBOR Six Are Injured as Gulf Oil Storage Depot Is Damaged | By John H Fentonspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/george-kinder-and-ann-miller-engaged-to-wed.html | George Kinder And Ann Miller Engaged to Wed | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/george-maull-62-director-of-united-advertising-corp.html | George Maull 62 Director Of United Advertising Corp | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ghana-fishing-goes-modern-in-decade-canoes-vanish-new-fleet-up-to.html | Ghana Fishing Goes Modern in Decade Canoes Vanish  New Fleet Up to Date | By Brendan Jonesspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/goodbody-begins-new-pay-system-other-firms-are-watching-incentive.html | GOODBODY BEGINS NEW PAY SYSTEM Other Firms Are Watching Incentive Compensation GOODBODY BEGINS NEW PAY SYSTEM | By Vartanig G Vartan | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/governor-shifts-taylor-law-view-may-seek-harsher-penalties-for.html | GOVERNOR SHIFTS TAYLOR LAW VIEW May Seek Harsher Penalties for Unions and Strikers GOVERNOR SHIFTS TAYLOR LAW VIEW | By Sydney H Schanberg | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/gunnar-g-gudmundson-83-credit-union-aide-in-jersey.html | Gunnar G Gudmundson 83 Credit Union Aide in Jersey | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/heart-kept-alive-8-hours-in-donor-doctor-tells-of-the-events-before.html | HEART KEPT ALIVE 8 HOURS IN DONOR Doctor Tells of the Events Before Transplant Here | By Richard D Lyons | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hope-is-growing-in-paris-for-widened-talks-soon-hope-is-growing-in.html | Hope Is Growing in Paris For Widened Talks Soon Hope Is Growing in Paris for Widened Peace Talks | By Paul Hofmannspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hospital-aides-are-graduated-147-finish-training-needed-to-be.html | HOSPITAL AIDES ARE GRADUATED 147 Finish Training Needed to Be Practical Nurses | By Peter Millones | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hospital-carries-on-despite-threeday-strike-medical-routine.html | Hospital Carries On Despite ThreeDay Strike Medical Routine Continues at WyckoffHeights Assisted by Volunteer Workers | By C Gerald Fraser | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hugh-doggett-scott.html | | By Roy Reedspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/hugo-w-wolter.html | HUGO W WOLTER | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ibm-is-named-in-antitrust-suit-by-data-concern-ibm-is-named-in.html | IBM Is Named In Antitrust Suit By Data Concern IBM IS NAMED IN TRUST ACTION | By William D Smith | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/indicted-mexicans.html | Indicted Mexicans | HUGO B MARGAIN | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/irving-s-broun-realty-man-dies-retired-president-of-fred-french.html | IRVING S BROUN REALTY MAN DIES Retired President of Fred French Investing Was 82 | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/isadore-d-jacobson.html | ISADORE D JACOBSON | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jane-caroline-canning-betrothed.html | Jane Caroline Canning Betrothed | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jerry-vale-sings-pop-concert-here-philharmonic-hall-audience.html | JERRY VALE SINGS POP CONCERT HERE Philharmonic Hall Audience Responds to Italianisms | By John S Wilson | RE0000747975 | 1997-01-30 | B00000476736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jersey-officials-confirm-3-named-by-brennan-legislators-deny-they.html | Jersey Officials Confirm 3 Named by Brennan Legislators Deny They Are Too Comfortable With Organized Criminals | By Ronald Sullivanspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/jets-voice-discontent-over-clubs-policy-regarding-traveling.html | Jets Voice Discontent Over Clubs Policy Regarding Traveling Expenses ALLOWANCE MONEY ASKED FOR WIVES Players Complaints Dont Affect Drill  Ewbank Hobbled by Injured Hip | By Dave Andersonspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/john-n-anderson.html | JOHN N ANDERSON | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/judge-denies-police-chiefs-plea-in-extortion-case-in-hopatcong.html | Judge Denies Police Chiefs Plea In Extortion Case in Hopatcong | By Edith Evans Asburyspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/kaunda-sees-last-chance-at-commonwealth-meeting.html | Kaunda Sees Last Chance At Commonwealth Meeting | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/kennedy-chosen-as-senate-whip-beats-long-3126-gop-picks-scott-over.html | KENNEDY CHOSEN AS SENATE WHIP BEATS LONG 3126 GOP Picks Scott Over Hruska in Another Gain for Liberals as Congress Session Opens KENNEDY CHOSEN AS SENATE WHIP House of Representatives of the 91st Congress Convenes With McCormack Again Speaker | By John W Finneyspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/knicks-aiming-at-club-record-in-battle-with-pistons-tonight.html | Knicks Aiming at Club Record In Battle With Pistons Tonight | By Thomas Rogers | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/kosygin-in-interview-stresses-peril-in-mideast-new-year-comments.html | Kosygin in Interview Stresses Peril in Mideast New Year Comments List Areas for Urgent Steps Reply to Tokyo Paper Also Cites Vietnam and Arms | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/late-retail-surge-in-december-sales-leads-to-68-gain-late-retail.html | Late Retail Surge In December Sales Leads to 68 Gain LATE RETAIL SURGE LEADS TO A GAIN | By Isadore Barmash | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/lebanon-fearful-of-israeli-attack-officials-convinced-pretexts-are.html | LEBANON FEARFUL OF ISRAELI ATTACK Officials Convinced Pretexts Are Being Prepared Tel Aviv View Calmer LEBANON FEARFUL OF ISRAELI ATTACK | By Dana Adams Schmidtspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/leviss-named-queens-president-getting-5-of-7-democratic-votes.html | Leviss Named Queens President Getting 5 of 7 Democratic Votes Former Deputy Head Says He Will Run for Full Term of 4 Years in November | By Thomas P Ronan | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/lirye-bridge-hearing-stalled.html | LIRye Bridge Hearing Stalled | By Robert E Tomasson | RE0000747975 | 1997-01-30 | B00000476736 |

| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/major-back-in-us-tells-of-5-years-as-a-pow-us-major-tells-of-his.html | Major Back in US Tells of 5 Years as a POW US MAJOR TELLS OF HIS CAPTIVITY | By Lawrence E Daviesspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
|---|---|---|---|---|---|---|
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/market-place-3sided-view-of-inflation.html | Market Place 3Sided View Of Inflation | By Robert Metz | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/michael-ferencsick-is-fiance-of-michele-hamel-a-teacher.html | Michael Ferencsick Is Fiance Of Michele Hamel a Teacher | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/minor-mishap-shuts-down-irt-as-riders-balk-at-leaving-train-minor.html | Minor Mishap Shuts Down IRT As Riders Balk at Leaving Train Minor Mishap Shuts Down IRT | By Robert D McFadden | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/miss-ann-claxton-prospective-bride.html | Miss Ann Claxton Prospective Bride | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/nancy-e-tucker-plans-nuptials.html | Nancy E Tucker Plans Nuptials | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/nixon-in-tribute-to-the-president-salutes-johnson-at-a-dinner-for.html | NIXON IN TRIBUTE TO THE PRESIDENT Salutes Johnson at a Dinner for 500 in Chicago | By Robert B Semple Jrspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/peking-revising-partys-charter-draft-of-constitution-names-lin-piao.html | PEKING REVISING PARTYS CHARTER Draft of Constitution Names Lin Piao as Maos Heir Spring Approval Likely PEKING REVISING PARTYS CHARTER | By Charles Mohrspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/poison-inquiry-centers-on-meal-agents-try-to-link-death-of.html | POISON INQUIRY CENTERS ON MEAL Agents Try to Link Death of Racketeer to Loansharks | By Emanuel Perlmutterspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/popes-view-is-criticized.html | Popes View is Criticized | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/powell-seated-fined-25000-and-denied-seniority-harlem-leader-sworn.html | Powell Seated Fined 25000 and Denied Seniority Harlem Leader Sworn In After House Debate POWELL IS SEATED IN VOTE BY HOUSE | By Richard L Maddenspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/powers-censure.html | Powers Censure | STANLEY W PAGE | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/prices-advanced-in-copper-market-2-cents-added-putting-level-at-44c.html | PRICES ADVANCED IN COPPER MARKET 2 Cents Added Putting Level at 44c  Brass Mills Act PRICES ADVANCED IN COPPER MARKET | By Robert A Wright | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/rail-tonmileage-shows-37-drop.html | RAIL TONMILEAGE SHOWS 37 DROP | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/reserves-success-questioned-st-louis-bank-comments-bank-questions.html | Reserves Success Questioned St Louis Bank Comments BANK QUESTIONS RESERVE COURSE | By H Erich Heinemann | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archiv es/role-of-fedayeen.html | Role of Fedayeen | MILTON ALTSCHULER | RE0000747975 | 1997-01-30 | B00000476736 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/ron-davis-group-in-carnegie-bill-oliver-nelson-accompanies-young.html | RON DAVIS GROUP IN CARNEGIE BILL Oliver Nelson Accompanies Young Dance Ensemble | By Anna Kisselgoff | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rpi-six-beats-brown-54.html | RPI Six Beats Brown 54 | Special To The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rusk-urges-arabs-and-israelis-halt-cycle-of-violence-asks-restraint.html | RUSK URGES ARABS AND ISRAELIS HALT CYCLE OF VIOLENCE Asks Restraint of Terrorism and Warns That Excessive Retaliation Hurts Peace FAVORS BIG 4 CONTACTS In What Is Probably Final News Conference He Asks New Effort in Mideast Rusk Urges End of Cycle of Violence in Mideast | By Hedrick Smithspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/rye-bridge-plan.html | Rye Bridge Plan | HELEN Z LIPPINCOTT | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sale-of-gold-by-south-africa-low-in-quarter-imf-says-gold-sales.html | Sale of Gold by South Africa Low in Quarter IMF Says GOLD SALES SMALL BY SOUTH AFRICA | By Edwin L Dale Jrspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sale-of-laboratory-by-cornell-blocked-by-court-state-gets.html | Sale of Laboratory by Cornell Blocked by Court State Gets Injunction to Halt Planned 25Million Sale of University Facility | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sally-ann-rosenthal-engaged.html | Sally Ann Rosenthal Engaged | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sec-penalizes-brokerage-firms-texas-units-of-e-f-hutton-are.html | SEC PENALIZES BROKERAGE FIRMS Texas Units of E F Hutton Are Temporarily Curbed Buck  Co Is Cited S E C PENALIZES BROKERAGE FIRMS | By Terry Robards | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/secret-service-warns-of-spurt-in-counterfeiting-and-forgery-during.html | Secret Service Warns of Spurt in Counterfeiting and Forgery During Election Years | By Felix Belair Jrspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/silver-futures-drift-downward-copper-is-largely-neglected-despite.html | SILVER FUTURES DRIFT DOWNWARD Copper Is Largely Neglected Despite Firmer Prices | By Elizabeth M Fowler | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sisco-may-remain-in-post-as-united-nations-specialist.html | Sisco May Remain in Post As United Nations Specialist | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/south-vietnamese-tightening-security-in-cities.html | South Vietnamese Tightening Security in Cities | By B Drummond Ayres Jrspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/speaker-ousted-by-police-in-brooklyn-debate-on-school.html | Speaker Ousted by Police in Brooklyn Debate on School Decentralization | By Leonard Buder | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/sports-of-the-times-pay-attention-stupid.html | Sports of The Times Pay Attention Stupid | By Robert Lipsyte | RE0000747975 | 1997-01-30 | B00000476736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/stock-exchange-ends-day-mixed-statement-by-rusk-on-crisis-in-the.html | STOCK EXCHANGE ENDS DAY MIXED Statement by Rusk on Crisis in the Middle East Chills Early Buying Interest DOW RISES 416 POINTS 1275 Million Shares Traded on the Second Day of Shortened Sessions STOCK EXCHANGE ENDS DAY MIXED | By John J Abele | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/thant-backs-bid-for-big-4-meeting-welcomes-soviet-proposal-for.html | THANT BACKS BID FOR BIG 4 MEETING Welcomes Soviet Proposal for Talks on Middle East | By Drew Middletonspecial To the New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/the-dance-feld-tudor-and-robbins-ballet-theater-offers-3-works-in.html | The Dance Feld Tudor and Robbins Ballet Theater Offers 3 Works in Brooklyn Smuin Sowinski and Orr in Harbinger | By Clive Barnes | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/the-dark-and-the-light.html | The Dark and the Light | By Thomas Lask | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/theologians-tactic-assailed-by-vatican.html | THEOLOGIANS TACTIC ASSAILED BY VATICAN | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/topics-talking-into-the-void.html | Topics Talking Into the Void | By C Northcote Parkinson | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/trading-advances-on-a-mixed-amex-abbreviated-session-yields.html | TRADING ADVANCES ON A MIXED AMEX Abbreviated Session Yields 6899000Share Day | By Douglas W Cray | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/us-retail-sales-up.html | US Retail Sales Up | Special to The New York Times | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/wager-turns-into-a-business.html | Wager Turns Into a Business | By Nan Ickeringill | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/westin-to-leave-broadcast-lab-for-abctv-post-in-march.html | Westin to Leave Broadcast Lab For ABCTV Post in March | By Jack Gould | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-04 | https://www.nytimes.com/1969/01/04/archives/workers-in-state-mental-hospitals.html | Workers in State Mental Hospitals | BERTRAM M BECKWILLIAM BRONSTONROBB K BURLAGEANA DUMOISTOM LEVINFRANK RIESSMANMELVIN ROMANSUMNER M ROSEN | RE0000747975 | 1997-01-30 | B00000476736 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-basic-problem.html | BASIC PROBLEM | WILLIAM ZAKARIASEN | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-beyond-reality.html | BEYOND REALITY | MILDRED C KUNER | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-im-a-loner-i-have-to-be.html | Im a Loner  I Have to Be | By John Hallowell | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-new-mysticism.html | NEW MYSTICISM | ELCHANAN BRONSTEIN | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-not-flashy-but-fast-and-aggressive.html | Not Flashy but Fast and Aggressive | By Gerd Wilcke | RE0000747974 | 1997-01-30 | B00000475051 |

| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-offensive.html | OFFENSIVE | FA WETTSTEIN | RE0000747974 | 1997-01-30 | B00000475051 |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-skin-deep-about-greeks-and-nudity.html | SKIN DEEP About Greeks And Nudity | IRWNU A YwVs | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-the-new-sin.html | THE NEW SIN | JOHN B GIULIANI | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/-toward-eroticizing-all-though.html | Toward Eroticizing All Though | Glo RIzzo | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/136-injured-in-northern-ireland-as-protestants-attack-marchers.html | 136 Injured in Northern Ireland As Protestants Attack Marchers Ulster Protestants Attack Marchers | By John M Lee | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/24659-fans-seen-hi-dee-n-triumph-in-snowball-pace.html | 24659 Fans Seen Hi Dee N Triumph In Snowball Pace | By Joe Nichols | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/5-princeton-negroes-level-racist-charge-at-coaches.html | 5 Princeton Negroes Level Racist Charge at Coaches | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/7-men-run-tug-and-own-it-too-for-freelancing-in-the-harbor.html | 7 Men Run Tug and Own It Too For FreeLancing in the Harbor | By George Horne | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-67billion-plan-proposed-by-state-for-transportation.html | A 67Billion Plan Proposed by State For Transportation | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-bluegrass-breakthrough.html | A Bluegrass Breakthrough | By Joan Lee Faust | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-christmas-trip-johnson-didnt-take-a-johnson-tour-he-did-not-make.html | A Christmas Trip Johnson Didnt Take A JOHNSON TOUR HE DID NOT MAKE | By Neil Sheehan | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-gulf-coast-palm-beach.html | A Gulf Coast Palm Beach | By John Durant | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-matter-of-choice-by-henry-a-schroeder-md-194-pp-brattleboro-vt.html | A Matter Of Choice By Henry A Schroeder MD 194 pp Brattleboro Vt The Stephen Greene Press 695 | By R L Duffus | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-moment-of-calm-on-local-control.html | A Moment of Calm on Local Control | FRED M HECHINGER | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-new-life-for-father.html | A New Life For Father | By A H Weiler | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-question-of-soul.html | A QUESTION OF SOUL | ARLINE WILSONN | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-rented-house-with-a-view-of-the-caribbean.html | A Rented House With a View of the Caribbean | By Don Janson | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-revolution-in-search-of-a-cause.html | A Revolution in Search of a Cause | BERNARD WEINRAUB | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/a-wheelchair-tourist-reports-that-travel-is-well-worth-the-effort.html | A Wheelchair Tourist Reports That Travel Is Well Worth the Effort | By Melvin E Schoonover | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/accidental-competitor-in-chicken-game-is-winner.html | Accidental Competitor in Chicken Game Is Winner | By George Rood | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ambush-of-foes-supply-convoy-reported-by-south-vietnamese.html | Ambush of Foes Supply Convoy Reported by South Vietnamese | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/among-the-gels.html | AMONG THE GELS | WILLIAM ROSENGARTEN | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/amy-and-joan.html | AMY AND JOAN | AMY VANDERBILT | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/amy-glick-affianced-to-stephen-blecher.html | Amy Glick Affianced To Stephen Blecher | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/an-early-backer-of-negro-rights-retires-as-editor-in-richmond.html | An Early Backer of Negro Rights Retires as Editor in Richmond | By Ben A Franklin | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ancient-greeks-modern-nudity.html | Ancient Greeks Modern Nudity | CAROL BLUM | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/and-now-its-ted.html | And Now Its Ted | WARREN WEAVER 3r | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/andrea-sierck-virginia-bride.html | Andrea Sierck Virginia Bride | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/anne-yinkey-smith-alumna-becomes-bride.html | Anne Yinkey Smith Alumna Becomes Bride | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/another-state-plans-reactor.html | Another State Plans Reactor | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/anthony-dwighf-is-the-fiance-0u-sally-marshall-zimmerman.html | Anthony Dwighf Is the Fiance 0u Sally Marshall Zimmerman | Special to The New York Tlme | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/apollo-8-draws-praise-and-scorn-many-at-a-symposium-here-cite-more.html | APOLLO 8 DRAWS PRAISE AND SCORN Many at a Symposium Here Cite More Urgent Needs | By John Noble Wilford | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/arguing-operas-golden-age.html | Arguing Operas Golden Age | GEORGE JELLINEK | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ariadne-the-two-faces-of-woman-ariadne-two-faces.html | Ariadne The Two Faces of Woman  Ariadne Two Faces | By Robert T Jones | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-1-no-title.html | Article 1  No Title | By Dan Kiley | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-2-no-title.html | Article 2  No Title | By Arthur E Bye | RE0000747974 | 1997-01-30 | B00000475051 |

| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-3-no-title.html | Article 3  No Title | By Nelva M Weber | RE0000747974 | 1997-01-30 | B00000475051 |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/assured-income-opposed-in-poll-but-gallup-finds-support-for.html | ASSURED INCOME OPPOSED IN POLL But Gallup Finds Support for Guaranteed Work | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/at-least-42-dead-near-london-as-jetliner-crashes-into-house-dozens.html | At Least 42 Dead Near London As Jetliner Crashes Into House Dozens Are Killed Near London As Jetliner Crashes Into House | By United Press International | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/balance-is-the-key-for-119-mph-water-skier-strength-and-poise-go.html | Balance Is the Key for 119 MPH Water Skier Strength and Poise Go Hand in Hand Stearns Says | By Parton Keese | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/baleia-baleia-whale-hunters-of-the-azores-by-bernard-venables.html | Baleia Baleia Whale Hunters of the Azores By Bernard Venables Illustrated with photographs maps and drawings by the author 204 pp New York Alfred A Knopf 695 | By Henry Beetle Hough | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/barbara-valentine-to-be-bride-in-summer-of-peter-sartorius.html | Barbara Valentine to Be Bride In Summer of Peter Sartorius | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/barry-ludwig-becomes-fiance-of-miss-crosby.html | Barry Ludwig Becomes Fiance Of Miss Crosby | gpell tn The New Ynrk llmos | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bbc-publications-to-drop-advertising-for-cigarettes.html | BBC Publications to Drop Advertising for Cigarettes | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/beethoven-and-brahms-or-beck-brooklyns-three-bs-are-beethoven.html | Beethoven and Brahms  or Beck Brooklyns Three Bs Are Beethoven Brahms and Beck | By Nancy Moran | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/beirut-students-strike-over-raid-urge-help-for-commandos-crisis.html | BEIRUT STUDENTS STRIKE OVER RAID Urge Help for Commandos  Crisis Otherwise Ebbs | By Dana Adams Schmidt | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bimonte-17-takes-opening-ski-jump-old-and-young-fly-through-the-air.html | Bimonte 17 Takes Opening Ski Jump Old and Young Fly Through the Air in Competition at Bear Mountain Park for the Roosevelt Ski Trophy | By Michael Strauss | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/blast-at-li-school-studied.html | Blast at LI School Studied | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bloodless-action.html | Bloodless Action | BERNARD CZERNOBILSKY | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/brennan-to-face-men-he-accused-last-3-legislators-named-to-appear.html | BRENNAN TO FACE MEN HE ACCUSED Last 3 Legislators Named to Appear on Wednesday | By Ronald Sullivan | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bridal-planned-by-miss-curtis.html | Bridal Planned By Miss Curtis | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/bridge-defender-should-never-well-hardly-ever-sacrifice-a-winning.html | Bridge Defender should never well hardly ever sacrifice a winning trump trick | By Alan Truscott | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/brighter-colors-accent-the-new-annuals.html | Brighter Colors Accent The New Annuals | By Marjorie J Dietz | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/brokers-are-expecting-little-increase-in-volume-brokers-see-slim.html | Brokers Are Expecting Little Increase in Volume Brokers See Slim Gain in Volume | By Vartanig G Vartan | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/business-adventures-by-john-brooks-400-pp-new-york-weybright-talley.html | Business Adventures By John Brooks 400 pp New York Weybright  Talley 10 | By Edwin Dale | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/but-lag-in-the-race-for-the-moon.html | But Lag in the Race for the Moon | THEODORE SHABAD | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/c-kathleen-smith-student-affianced.html | C Kathleen Smith Student Affianced | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/campus-confusion.html | CAMPUS CONFUSION | MARVIN HARRIS | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/carol-anderson-to-be-wed-aug-9.html | Carol Anderson to Be Wed Aug 9 | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/carole-farley-engaged.html | Carole Farley Engaged | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/castle-to-castle-by-louisferdinand-celine-translated-by-ralph.html | Castle To Castle By LouisFerdinand Celine Translated by Ralph Manheim from the French Dun Chateau LAutre 359 pp A Seymour Lawrence Book New York Delacorte Press 750 | By Anatole Broyard | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/china-still-a-long-way-from-a-nuclear-threat.html | China Still a Long Way From a Nuclear Threat | TILLMAN DURDIN | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/city-schools-shifting-curriculum-emphasis-greater-stress-is-put-on.html | City Schools Shifting Curriculum Emphasis Greater Stress Is Put on the Problems of the Environment | By Nancy Hicks | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/clown-prince-of-boxing-now-is-reigning-in-the-hall-of-fame-late.html | Clown Prince of Boxing Now Is Reigning in the Hall of Fame Late Maxie Baer Is the 97th Fighter to Be Elected | By Steve Cady | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/colts-riding-a-crest-nfl-crown-caps-decade-of-success-despite-many.html | Colts Riding a Crest NFL Crown Caps Decade of Success Despite Many Shifts in Personnel | By William N Wallace | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/columbia-downs-cornell-by-7952-mcmillian-gets-27-points-to-lead.html | COLUMBIA DOWNS CORNELL BY 7952 McMillian Gets 27 Points to Lead Lions Offense | By Neil Amdur | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/coming-of-age-in-mississippi-an-autobiography-by-anne-moody-348-pp.html | Coming Of Age in Mississippi An Autobiography By Anne Moody 348 pp New York The Dial Press 595 | By Edward M Kennedy | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/commitment-to-welfare-by-richard-m-titmuss-272-pp-new-york-pantheon.html | Commitment To Welfare By Richard M Titmuss 272 pp New York Pantheon Books 695 | By Michael Harrington | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/companies-finding-cash-abroad.html | Companies Finding Cash Abroad | By H Erich Heinemann | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/connecticut-opens-assembly-session-next-wednesday.html | Connecticut Opens Assembly Session Next Wednesday | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/conservations-value.html | Conservations Value | WALTER A KLEINSCHROD | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/cornell-downs-princeton-6-to-2-2-goals-by-lodboa-pace-big-red-to-3d.html | CORNELL DOWNS PRINCETON 6 TO 2 2 Goals by Lodboa Pace Big Red to 3d Ivy Victory | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/council-narrows-presidency-race-seeks-to-fill-vacancy-with-member.html | COUNCIL NARROWS PRESIDENCY RACE Seeks to Fill Vacancy With Member From Queens | By Seth S King | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/count-reaches-3-and-2-empty-training-bases-are-in-prospect-as.html | Count Reaches 3 and 2 Empty Training Bases Are in Prospect As Strike Zone Narrows for Baseball | By Joseph Durso | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/court-aide-ends-40-years-of-service.html | Court Aide Ends 40 Years of Service | By Edith Evans Asbury | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/crime-taking-over-in-haightashbury.html | Crime Taking Over in HaightAshbury | By Earl Caldwell | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/crisis-surmounted-at-struck-hospital-in-brooklyn.html | Crisis Surmounted at Struck Hospital in Brooklyn | By C Gerald Fraser | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/czechs-cautioned-to-end-protests-or-risk-tragedy-presidium-hints.html | CZECHS CAUTIONED TO END PROTESTS OR RISK TRAGEDY Presidium Hints Dissension Over Curbs Could Lead to New Action by Soviet | By Alvin Shuster | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/czechs-hold-refugees-but-apologize-to-bonn.html | Czechs Hold Refugees But Apologize to Bonn | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dance-varied-program-harbinger-pillar-of-fire-and-fancy-free-make.html | Dance Varied Program  Harbinger Pillar of Fire and Fancy Free Make Up Ballet Theaters Fare | CLIVE BARNES | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/daughter-to-mrs-kelner.html | Daughter to Mrs Kelner | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/daughter-to-mrs-knapp.html | Daughter to Mrs Knapp | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/david-doely-fiance-of-sarah-r-bentley.html | David Doely Fiance of Sarah R Bentley | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/death-sentence-on-coast-overturned-by-trial-judge.html | Death Sentence on Coast Overturned by Trial Judge | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/doctor-shortage.html | Doctor Shortage | L EMMETT HOLT Jr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/donald-levin-weds-miss-amy-j-sharkey.html | Donald Levin Weds Miss Amy J Sharkey | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dr-donald-e-swift.html | DR DONALD E SWIFT | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dr-william-nitschke.html | DR WILLIAM NITSCHKE | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/dr-zena-lansky-is-aufianced-to-roger-e-kaufman-of-rpi.html | Dr Zena Lansky Is Aufianced To Roger E Kaufman of RPI | pll  The Nw York TImee | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/drive-is-opening-against-coinphone-vandals-and-thieves.html | Drive Is Opening Against CoinPhone Vandals and Thieves | By Bill Kovach | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/easter-bonnet-pup-first-major-dog-show-winner-of-69-ascob-is-chosen.html | Easter Bonnet Pup First Major Dog Show Winner of 69 ASCOB IS CHOSEN AT FIXTURE HERE | By John Rendel | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/economy-a-new-plea-for-guidelines.html | Economy A New Plea for Guidelines | EDWIN L DALE Jr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/el-barrios-worst-block-is-not-all-bad-the-block-is-a-caldron-for.html | El Barrios Worst Block Is Not All Bad The block is a caldron for all evils but many of its residents are doing well  and also good | By David and Sophy Burnham | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/elizabeth-ii-the-launch-that-faced-a-thousand-slips.html | Elizabeth II The Launch That Faced a Thousand Slips | ANTHONY LEWIS | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/elizabeths-woes-are-not-unusual-many-other-liners-met-seatrial.html | ELIZABETHS WOES ARE NOT UNUSUAL Many Other Liners Met SeaTrial Difficulties | By Werner Bamberger | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/elliot-lee-richardson.html | Elliot Lee Richardson | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/entertaining-new-year-ahead.html | ENTERTAINING NEW YEAR AHEAD | Walter Reade Jr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/etchings-of-a-whaling-cruise-by-j-ross-browne-edited-by-john-seelye.html | Etchings of A Whaling Cruise By J Ross Browne Edited by John Seelye Illustrated 580 pp Cambridge Mass The Belknap Press of Harvard University Press 995 | By Herman Melville | RE0000747974 | 1997-01-30 | B00000475051 |

| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/evergreen-review-reader-a-tenyear-anthology-edited-by-barney-rosset.html | Evergreen Review Reader A TenYear Anthology Edited by Barney Rosset Illustrated 776 pp New York Grove Press 20 | By Lawrence M Bensky | RE0000747974 | 1997-01-30 | B00000475051 |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/expanding-hotel-chains-fight-costs.html | Expanding Hotel Chains Fight Costs | By Sy Z Lutto | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ezra-tse-rup.html | Ezra TSE Rup | Richard J Stonesifer | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/farmer-to-decide-who-controls-tennessee-house.html | Farmer to Decide Who Controls Tennessee House | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/federal-reserve-takes-the-spotlight-the-week-in-finance.html | Federal Reserve Takes the Spotlight The Week in Finance | BY Albert L Kraus | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/folktales-in-picture-books.html | Folktales In Picture Books | NANCY GRIFFIN | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/for-boffo-biz-bogey-and-bette.html | For Boffo Biz Bogey and Bette | By Arnold M Auerbach | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/for-todays-in-golfer-club-emblems-are-the-status-symbol-club.html | For Todays In Golfer Club Emblems Are the Status Symbol Club Emblems Status Symbol in Golf | By Sam Goldaper | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/fordham-is-6856-victor.html | Fordham Is 6856 Victor | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/foreign-affairs-vale-et-ave.html | Foreign Affairs Vale et Ave | By C L Sulzberger | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/french-reserves-rise.html | French Reserves Rise | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/from-the-sports-editors-mailbox.html | From the Sports Editors Mailbox | MAX HIRSCH | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ftc-plans-two-new-regulations-to-protect-the-consumer-from-abuses.html | FTC Plans Two New Regulations to Protect the Consumer From Abuses in Retail GiveAway Games | By John D Morris | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/fund-result-the-whole-story-funds-results-the-whole-story.html | Fund Result The Whole Story Funds Results The Whole Story | By Robert Metz | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/gas-main-fixed-families-return-hundreds-back-home-after-blast-many.html | GAS MAIN FIXED FAMILIES RETURN Hundreds Back Home After Blast Many Without Heat | By Will Lissner | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/gertrude-diamant-author-of-the-days-of-ofelia-67.html | Gertrude Diamant Author Of The Days of Ofelia 67 | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/getting-the-jump-on-69.html | Getting the jump on 69 | By Patricia Peterson | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/gold-pledge-won-by-south-africa-assured-a-minimum-price-she-sells.html | GOLD PLEDGE WON BY SOUTH AFRICA Assured a Minimum Price She Sells in Free Market | By Clyde H Farnsworth | RE0000747974 | 1997-01-30 | B00000475051 |

| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/golden-age-is-now.html | GOLDEN AGE IS NOW | DONALD VINING | RE0000747974 | 1997-01-30 | B00000475051 |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/golden-girls-of-the-year.html | Golden Girls Of the Year | By Clive Barnes | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/good-opening-for-a-bright-young-man-at-liu-filled-by-newbold.html | Good Opening for a Bright Young Man at LIU Filled by Newbold | By George Vecsey | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/great-and-neargreat-from-68.html | Great and NearGreat from 68 | By Al Horowitz | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/great-claus-and-little-claus-by-hans-christian-andersen-illustrated.html | Great Claus And Little Claus By Hans Christian Andersen Illustrated by Rick Schreiter 31 pp New York Grove Press 395 Ages 5 to 8 | MONICA STIRLING | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/great-neck-plans-to-bus-in-children-school-officials-for-queens.html | GREAT NECK PLANS TO BUS IN CHILDREN School Officials for Queens Transfer  Hearings Due | By Roy R Silver | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/guyanese-troops-move-on-rebels-sons-of-usborn-rancher-said-to-be-in.html | GUYANESE TROOPS MOVE ON REBELS Sons of USBorn Rancher Said to Be in Group | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/he-promises-to-beat-the-band-he-promises-to-beat-the-band.html | He Promises To Beat the Band He Promises to Beat the Band | By Judy Klemesrud | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/hickel-nobody-is-neutral-about-the-new-secretary.html | Hickel Nobody Is Neutral About the New Secretary | E W KENWORTHY | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/horse-vs-car.html | Horse vs Car | Gene M Koehler | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/if-theres-another-version-sarah-will-do-it.html | If Theres Another Version Sarah Will Do It | By Raymond Ericson | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/illinois-income-tax-backed-by-chamber.html | Illinois Income Tax Backed by Chamber | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-cairo-little-hope-for-peace.html | In Cairo Little Hope for Peace | mERIC PACE | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-jerusalem-the-price-of-terrorism-goes-up.html | In Jerusalem the Price of Terrorism Goes Up | 3AMF5 FERON | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-the-nation-opportunity-for-congress.html | In The Nation Opportunity for Congress | By Tom Wicker | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-the-senate-winds-of-change-of-the-old-club.html | In the Senate Winds of Change of the Old Club | JOHN W FINNEY | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/in-washington-gloom-over-outlook.html | In Washington Gloom Over Outlook | HEDRICK SMrrtg | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/inaugural-visitors-will-find-that-eight-years-have-greatly-changed.html | Inaugural Visitors Will Find That Eight Years Have Greatly Changed the Face of Washington Changed Face of Washington Awaits Visitors to Inaugural | By Barbara Dubivsky | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/indian-harbor-frostbite-skippers-beat-stevens-tech-in-challenge.html | Indian Harbor Frostbite Skippers Beat Stevens Tech in Challenge COLLEGE CAPTAIN IS INDIVIDUAL HIGH | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/indonesian-leader-offers-5year-plan.html | INDONESIAN LEADER OFFERS 5YEAR PLAN | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/interesting-trees-and-shrubs.html | Interesting Trees And Shrubs | By Donald Wyman | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/investors-purchase-vineyard.html | Investors Purchase Vineyard | By James J Nagle | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/is-it-a-railroad-a-truck-concern-or-a-ship-line-onecraft-company.html | Is It a Railroad A Truck Concern Or a Ship Line OneCraft Company Carries Its Cargo Piggyback Style | By Farnsworth Fowle | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/it-may-be-life-but-is-it-art.html | It May Be Life But Is It Art | By Hilton Kramer | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/its-here-but-does-anybody-want-it.html | Its Here But Does Anybody Want It | By Jack Gould | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/jackie-malless-wed-to-randy-minniear.html | Jackie Malless Wed To Randy Minniear | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/jets-likely-to-use-same-starting-team-against-colts-that-played.html | Jets Likely to Use Same Starting Team Against Colts That Played Raiders THREE WILL FACE DIFFICULT TASKS | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/joe-namath-man-of-defiance-faces-biggest-challenge-joe-namath.html | Joe Namath Man of Defiance Faces Biggest Challenge Joe Namath Defiant Leader of the Jets Is Eager to Face His Biggest Challenge | By Dave Anderson | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/joe-pihodna-dies-in-ariona-exherald-tribune-critic.html | Joe Pihodna Dies in Ariona ExHerald Tribune Critic | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/joint-moon-effort.html | Joint Moon Effort | DANIEL ROTH | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/judith-goodwin-to-be-the-bride-of-nicholas-pott.html | Judith Goodwin To Be the Bride Of Nicholas Pott | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/june-bridal-planned-for-catherine-lovett.html | June Bridal Planned For Catherine Lovett | Sll to e low Tork TImH | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kennedy-cites-danger.html | Kennedy Cites Danger | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kenneth-setton-reds-mrs-margaret-henry.html | Kenneth Setton reds Mrs Margaret Henry | eleut te Lhe ew York TlmJ | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/kid-stuff-kid-stuff.html | Kid stuff Kid stuff | By Barbara Plumb | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/knicks-trounce-pistons-111103-for-10th-in-row-victory-streak-sets.html | KNICKS TROUNCE PISTONS 111103 FOR 10TH IN ROW Victory Streak Sets Team Record Before 19500 Top Crowd of Season | By Thomas Rogers | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/l-s-heath-3d-weds-sandra-h-tyner.html | L S Heath 3d Weds Sandra H Tyner | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/language-association-divided-on-reform-and-convention-site.html | Language Association Divided On Reform and Convention Site | By John Leo | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lauren-j-brown-plans-nuptials.html | Lauren J Brown Plans Nuptials | IiL1 to The New York lmel | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/law-tis-a-far-far-better-habeas-corpus.html | Law  Tis a Far Far Better Habeas Corpus | FRED P GRAHAM | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/le-pont-des-arts.html | Le Pont des Arts | Thomas E Norton | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/leafs-turn-back-rangers-by-53-giacomin-is-hurt-ullman-of-toronto.html | LEAFS TURN BACK RANGERS BY 53 GIACOMIN IS HURT Ullman of Toronto Scores 3 Goals Including His 350th of Career | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/legion-issue-march-15.html | Legion Issue March 15 | By David Lidman | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/legislator-to-seek-curb-on-club-bias.html | LEGISLATOR TO SEEK CURB ON CLUB BIAS | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BETTY POLISAR SCHWARTZ | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MARJORIE FRIEDMAN | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Dr CURT W BECK | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ROBERT E FEIR | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | BERNARD F DICK | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/li-man-and-his-son-die-in-2car-crash.html | LI MAN AND HIS SON DIE IN 2CAR CRASH | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lieut-richard-wyman-marries-annette-west.html | Lieut Richard Wyman Marries Annette West | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/louise-clark-is-betrothed.html | Louise Clark Is Betrothed | ltlltl Ie New Yerk Ttmt | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lourie-triumphs-in-squash-racquets.html | LOURIE TRIUMPHS IN SQUASH RACQUETS | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/lunch-stop-on-the-union-pacific-railroad.html | Lunch Stop on the Union Pacific Railroad | By Susan Marsh | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mafia-new-fear-of-the-feds.html | Mafia New Fear of the Feds | CHARLES GRUTZNER | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mandalay-must-not-become-indianapolis-mandalay-must-not-become.html | Mandalay Must Not Become Indianapolis Mandalay must not become Indianapolis | By Joseph Lelyveld | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/maoism-is-manifest-in-new-charter.html | Maoism Is Manifest in New Charter | By Charles Mohr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/margaret-farrar-times-editor-of-crossword-puzzles-retires-held.html | Margaret Farrar Times Editor Of Crossword Puzzles Retires Held Position Since 42 When Feature First Appeared  Book Work Continues | By Deirdre Carmody | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mark-david-to-marry-miss-leslie-cisneros.html | Mark David to Marry Miss Leslie Cisneros | xAm to The New York Tme | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/marriage-planned-by-brenda-b-wall.html | Marriage Planned By Brenda B Wall | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mary-e-terry-64-debutante-plans-nuptials.html | Mary E Terry 64 Debutante Plans Nuptials | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mary-v-flanagan-is-betrothed.html | Mary V Flanagan Is Betrothed | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/maryland-ready-to-pick-governor-assembly-meets-this-week-on-agnew.html | MARYLAND READY TO PICK GOVERNOR Assembly Meets This Week on Agnew Successor | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/may-your-new-year-be-arty.html | May Your New Year Be Arty | By Grace Glueck | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/micaela-howe-kelly-is-betrothed.html | Micaela Howe Kelly Is Betrothed | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-buhler-wed-in-texas.html | Miss Buhler Wed in Texas | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-cassidy-fiancee-of-lieut-a-j-peck-jr.html | Miss Cassidy Fiancee Of Lieut A J Peck Jr | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-cynthia-chivvis-affianced.html | Miss Cynthia Chivvis Affianced | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-geraldine-i-maloney-to-marry.html | Miss Geraldine I Maloney to Marry | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-louise-dei-negro-is-betrothed.html | Miss Louise DeI Negro Is Betrothed | Spftl to The New Nk Tlm | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-margaret-l-fisher-bride-of-alpheus-van-buskirk-oakes.html | Miss Margaret L Fisher Bride Of Alpheus Van Buskirk Oakes | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-mary-shaw-macdougall-is-bride-of-bradley-c-oliver.html | Miss Mary Shaw MacDougall Is Bride of Bradley C Oliver | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/miss-saddy-engaged-to-richard-r-smith.html | Miss Saddy Engaged To Richard R Smith | SpectLl to Tit New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mitey-prince-wins-on-final-laurel-card-crowd-bet-marks-set-for.html | Mitey Prince Wins on Final Laurel Card CROWD BET MARKS SET FOR MEETING | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/moon-shot-benefits-cost-and-scientific-gains-from-apollo-being.html | Moon Shot Benefits Cost and Scientific Gains From Apollo Being Equated With Earths Problems | By Howard A Rusk Md | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/moynihans-prospects.html | Moynihans Prospects | EDWARD SWAYDUCK | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/mrs-august-belmont-at-90-still-a-grande-dame-of-the-opera.html | Mrs August Belmont at 90 Still a Grande Dame of the Opera | By Virginia Lee Warren | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/murray-pole-vaults-15-feet-and-sets-a-a-u-mark-here.html | Murray Pole Vaults 15 Feet And Sets A A U Mark Here | By William J Miller | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nancy-kay-farrington-married.html | Nancy Kay Farrington Married | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ncaa-meets-on-note-of-harmony-harmony-marks-ncaa-session.html | NCAA Meets on Note of Harmony HARMONY MARKS NCAA SESSION | By Gordon S White Jr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nebbish-but-with-a-giggle.html | Nebbish  But With A Giggle | By Thomas Lask | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/need-to-reshape-health-care-is-seen.html | Need to Reshape Health Care Is Seen | By Harold M Schmeck Jr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/negro-teacher-groups-editorial-assails-jews-alleged-exploitation-of.html | Negro Teacher Groups Editorial Assails Jews Alleged Exploitation of Pupils by School Officials and U F T Scored | By Gene Currivan | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-120-camera-concept.html | New 120 Camera Concept | By Jacob Deschin | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-credit-crunch-could-bite-harder-new-credit-crunch-could-hit.html | New Credit Crunch Could Bite Harder New Credit Crunch Could Hit Harder | By John H Allan | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-hampshire-six-loses.html | New Hampshire Six Loses | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-industries-for-south-jersey.html | New Industries for South Jersey | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-law-attacks-bias-in-housing-virtually-all-dwellings-put-under.html | NEW LAW ATTACKS BIAS IN HOUSING Virtually All Dwellings Put Under Civil Rights Act | By Edward Ranzal | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-models-update-power-tools-new-models-of-power-tools.html | New Models Update Power Tools New Models Of Power Tools | BERNARD GLADSTONE | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-products-roundup.html | New Products Roundup | By Bernard Gladstone | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-rules-for-jumper-division-to-be-proposed-at-convention.html | New Rules for Jumper Division To Be Proposed at Convention | By Ed Corrigan | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/new-soviet-movie-depicts-agony-and-valor-of-leningrad-in-siege.html | New Soviet Movie Depicts Agony And Valor of Leningrad in Siege | By Theodore Shabad | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/next-step.html | NEXT STEP | RUTH KOSTERLITZ RIDER | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nixon-names-three-to-fill-key-state-department-jobs-three-key-posts.html | Nixon Names Three to Fill Key State Department Jobs THREE KEY POSTS FILLED BY NIXON | By Robert B Semple Jr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nixons-men-search-for-firstraters-for-the-second-string.html | Nixons Men Search for FirstRaters for the Second String | ROBERT B SEMPLE Jr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/north-carolina-gets-a-scott-and-taylor-in-top-post-again.html | North Carolina Gets A Scott and Taylor In Top Post Again | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/north-triumphs-in-hula-bowl-137-enyart-scores-twice-and-simpson.html | NORTH TRIUMPHS IN HULA BOWL 137 Enyart Scores Twice and Simpson Once in Mud | By United Press International | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/numismatic-changes-due-in-1969.html | Numismatic Changes Due in 1969 | By Thomas V Haney | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nuptials-held-for-mrs-jones.html | Nuptials Held For Mrs Jones | peoll to The Ntv York Limew | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/nuptials-held-for-pamela-colony.html | Nuptials Held for Pamela Colony | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/observer-the-everpopular-war-game.html | Observer The EverPopular War Game | By Russell Baker | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/of-reading-rocking-and-rollicking-of-reading-rocking-and-rollicking.html | Of reading rocking and rollicking Of reading rocking and rollicking cont | By Ann P Eliasberg | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/one-hundred-favorite-folktales-chosen-by-stith-thompson-illustrated.html | One Hundred Favorite Folktales Chosen by Stith Thompson Illustrated by Franz Altschuler 439 pp Bloomington Ind Indiana University Press 1250 Ages 8 and Up | ANNE ONEILLBARNA | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/oregon-is-spurred-by-forest-products.html | Oregon Is Spurred By Forest Products | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/paper-industry-adding-products.html | Paper Industry Adding Products | By Walter Tomaszewski | RE0000747974 | 1997-01-30 | B00000475051 |

| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/peking-reports-totals-of-mao-books-printed.html | Peking Reports Totals Of Mao Books Printed | c 1969 The Globe and Mall Toronto | RE0000747974 | 1997-01-30 | B00000475051 |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/picassos-false-confession-picassos-false-confession.html | Picassos False Confession Picassos False Confession | By William S Rubin | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/plan-of-research-on-crime-offered-57-projects-proposed-by-institute.html | PLAN OF RESEARCH ON CRIME OFFERED 57 Projects Proposed by Institute to Government | By David Burnham | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/powell-urges-house-study-under-his-leadership-of-antipoverty.html | Powell Urges House Study Under His Leadership of Antipoverty Programs | By Thomas P Ronan | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/puerto-rico-affected.html | Puerto Rico Affected | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/q-a.html | Q  A | Lee Powell | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/r-d-levine-and-nan-pullan-of-state-department-marry.html | R D Levine and Nan Pullan Of State Department Marry | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/r-v-callahan-and-miss-barit-wed-in-midwest.html | R V Callahan And Miss Barit Wed in Midwest | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/radiation-hazards.html | Radiation Hazards | J B HORNER KUPER | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rebecca-friedlander-engaged-to-sidney-shaw-an-engineer.html | Rebecca Friedlander Engaged To Sidney Shaw an Engineer | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/reenter-powell-battered-but-unbowed.html | Reenter Powell Battered but Unbowed | RICHARD L MADDEN | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/reichert-man-in-hockeys-glass-booth.html | Reichert Man in Hockeys Glass Booth | By Gerald Eskenazi | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/religion-tensions-over-the-arabs-vs-jews.html | Religion Tensions Over the Arabs vs Jews | EDWARD B FISKE | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/remembrance-of-films-past-remembrance-of-films-past.html | Remembrance of Films Past Remembrance of Films Past | By Renata Adler | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/republicans-gain-in-coast-senate-california-deadlock-broken-by.html | REPUBLICANS GAIN IN COAST SENATE California Deadlock Broken by Death of Democrat | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/retailers-facing-up-to-sweeping-social-change-retailers-respond-to.html | Retailers Facing Up to Sweeping Social Change Retailers Respond To Upheaval | By Isadore Barmash | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/retailers-finish-the-year-with-a-flurry-of-selling.html | Retailers Finish the Year With a Flurry of Selling | By Herbert Koshetz | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rev-edward-stauderman-expastor-in-mt-vernon.html | Rev Edward Stauderman ExPastor in Mt Vernon | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/richard-foote-pedersen.html | Richard Foote Pedersen | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/richard-webb-to-wed-anne-newbegin.html | Richard Webb to Wed Anne Newbegin | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/robert-b-gossman-to-wed-miss-barnett.html | Robert B Gossman To Wed Miss Barnett | SplK to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rome-zoo-subjected-to-selective-thievery.html | Rome Zoo Subjected To Selective Thievery | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rosko-fatfree-and-sassy.html | Rosko FatFree and Sassy | By Ellen Cohn | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rostow-reflects-on-the-1960s-aide-to-2-presidents-defends-record-of.html | Rostow Reflects on the 1960s Aide to 2 Presidents Defends Record of the Last 8 Years | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rotc-being-challenged-on-campuses-across-the-country.html | ROTC Being Challenged on Campuses Across the Country | By David E Rosenbaum | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/rudy-ruby-busby-and-julie-rudy-ruby-busby-.html | Rudy Ruby Busby  and Julie Rudy Ruby Busby | By Walter Kerr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/san-francisco-state-bans-outsiders.html | San Francisco State Bans Outsiders | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/santa-fes-prehistoric-camel-went-thataway.html | Santa Fes Prehistoric Camel Went Thataway | By John V Young | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/selecting-the-president.html | Selecting the President | MORLEY AYEARST | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/senates-leaders-delay-atom-pact-till-after-jan20-they-conclude.html | SENATES LEADERS DELAY ATOM PACT TILL AFTER JAN20 They Conclude Organizing Problems and Rules Fight Will Bar Early Action | By John W Finney | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/shared-guilt-in-mideast.html | Shared Guilt in Mideast | JEFFREY C BRADLEY | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/sherry-deborah-lukens-is-a-bride.html | Sherry Deborah Lukens Is a Bride | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/shoe-imports-upsetting.html | Shoe Imports Upsetting | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |

| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/smart-and-sophisticated-young-people-who-aided-kennedy-and-mccarthy.html | Smart and Sophisticated Young People Who Aided Kennedy and McCarthy Seek New Energy Outlet | By Steven V Roberts | RE0000747974 | 1997-01-30 | B00000475051 |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/snow-gods-by-frederic-morton-365-pp-an-n-a-l-book-cleveland-and-new.html | Snow Gods By Frederic Morton 365 pp An N A L Book Cleveland and New York The World Publishing Company 595 | By Richard Rhodes | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/soldier-marries-sarah-j-duncan.html | Soldier Marries Sarah J Duncan | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/son-to-mrs-carpenter.html | Son to Mrs Carpenter | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/son-to-mrs-leibowts-to-.html | Son to Mrs Leibowts to | LGe New Tc Tlme | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/sonia-bill-alumna-of-vassar-betrothed-to-john-o-robertson.html | Sonia Bill Alumna of Vassar Betrothed to John O Robertson | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/soviet-now-defends-program-to-open-virgin-lands-but-not.html | Soviet Now Defends Program to Open Virgin Lands but Not Administration | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/spanish-return-ifni-to-morocco.html | Spanish Return Ifni to Morocco | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/speaking-of-books-silence-exile-and-cunning-silence-exile-and.html | Speaking of Books Silence Exile and Cunning Silence Exile and Cunning | By Brian Glanville | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/sports-of-the-times-forecast-for-1969.html | Sports of The Times Forecast for 1969 | By Arthur Daley | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/state-to-require-minority-hiring-contractors-for-building-in-harlem.html | STATE TO REQUIRE MINORITY HIRING Contractors for Building in Harlem Told to Offer Plan | By Damon Stetson | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/stately-mansion-on-the-apalachicola.html | Stately Mansion on the Apalachicola | By C E Wright | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/stockbroker-to-wed-martha-f-newman.html | Stockbroker to Wed Martha F Newman | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/story-behind-new-whiskys-introduction.html | Story Behind New Whiskys Introduction | By Philip H Dougherty | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/strawberries-are-a-mexican-fillip.html | Strawberries Are A Mexican Fillip | By Jack McDonald | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/study-finds-bargain-in-losers.html | Study Finds Bargain in Losers | By Robert D Hershey Jr | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/suit-seeks-to-halt-retrial-of-a-negro-in-louisiana.html | Suit Seeks to Halt Retrial Of a Negro in Louisiana | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/susan-clark-married-to-wat-tyler-jr.html | Susan Clark Married to Wat Tyler Jr | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/susanna-ludlum-migel-wed-to-john-f-talmage.html | Susanna Ludlum Migel Wed to John F Talmage | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/synthetic-ice-rink-here-gets-a-warm-reception.html | Synthetic Ice Rink Here Gets a Warm Reception | By Charles Friedman | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/t-r-gregg-weds-kristen-vn-swall.html | T R Gregg Weds Kristen Vn Swall | pec to Te New York TLmw | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/teachergrading.html | TEACHERGRADING | DAVID R GRAHAM | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/thais-and-us-ponder-fate-of-bases.html | Thais and US Ponder Fate of Bases | By Terence Smith | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/thant-stresses-council-role-if-powers-discuss-mideast.html | Thant Stresses Council Role If Powers Discuss Mideast | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-crime-of-punishment-by-karl-menninger-md-305-pp-new-york-the.html | The Crime of Punishment By Karl Menninger MD 305 pp New York The Viking Press 895 | By Fred Rodell | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-french-are-wild-about-the-west.html | The French Are Wild About the West | By Robert Deardorff | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-half-gods-by-charles-g-bell-562-pp-bostan-houghton-mifflin.html | The Half Gods By Charles G Bell 562 pp Bostan Houghton Mifflin Company 795 | By Martin Levin | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-husband-by-sol-stein-288-pp-new-york-cowardmccann-595.html | The Husband By Sol Stein 288 pp New York CowardMcCann 595 | By R V Cassill | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-jazz-hit-of-montreux.html | The Jazz Hit of Montreux | By Martin Williams | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-mayor-doesnt-really-believe-in-santa-claus.html | The Mayor Doesnt Really Believe in Santa Claus | SYDNEY H SCHANBERG | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-movies-are-now-high-art-the-movies-are-now-high-art.html | The Movies Are Now High Art The movies are now high art | By Richard Schickel | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-peoples-choice.html | The peoples choice | By Craig Claiborne | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-prep-school-world-adjusts-to-the-real-world-choate-and-rosemary.html | The Prep School World Adjusts to the Real World Choate and Rosemary Hall have agreed to coordinate education Its just one of the changes made necessary as | By Richard J Margolis | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-rapprochement-between-rock-and-jazz.html | The Rapprochement Between Rock and Jazz | By John S Wilson | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/the-russians-lead-with-the-sst.html | The Russians Lead With the SST | RICHARD D LYONS | RE0000747974 | 1997-01-30 | B00000475051 |

| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-voice-of-the-bear-is-heard.html | The Voice Of the Bear Is Heard | By John J Abele | RE0000747974 | 1997-01-30 | B00000475051 |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-whale-by-leonard-harrison-matthews-and-others-illustrated-287.html | The Whale By Leonard Harrison Matthews and others Illustrated 287 pp New York Simon  Schuster 20 | By John Seelye | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/the-wrong-man-from-the-wrong-place-at-the-wrong-time-who-may-live.html | The Wrong Man From the Wrong Place at the Wrong Time Who may live in history | By Eric F Goldman | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/theater-a-reappraisal-jane-morgan-takes-the-lead-in-mame.html | Theater A Reappraisal Jane Morgan Takes the Lead in Mame | By Clive Barnes | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/three-west-german-scientists-leave-jobs-and-return-to-east.html | Three West German Scientists Leave Jobs and Return to East | By Ralph Blumenthal | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/to-revise-us-policy-toward-poland.html | To Revise US Policy Toward Poland | WILLIAM A WEXLER | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/toledo-reaches-a-growth-peak.html | Toledo Reaches A Growth Peak | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/transit-police-seek-more-protection-on-buses.html | Transit Police Seek More Protection on Buses | By Robert D McFadden | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/triangle-club-shuns-tradition-princeton-students-spotlight-issues.html | Triangle Club Shuns Tradition Princeton Students Spotlight Issues of Controversy | By Murray Schumach | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/trying-to-make-the-city-safer.html | Trying to Make the City Safer | DAVID BURNHAM | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/turner-overcomes-abrahamson-64-62.html | TURNER OVERCOMES ABRAHAMSON 64 62 | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/turnover-and-prices-decline-on-the-amex.html | Turnover and Prices Decline on the Amex | By Douglas W Cray | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/tva-construction-work-cut-by-budget-limitations.html | TVA Construction Work Cut by Budget Limitations | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/unused-panic-button-holzman-donovan-ignored-pressures-to-transform.html | Unused Panic Button Holzman Donovan Ignored Pressures To Transform Knicks Into Winners | By Leonard Koppett | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/ural-alexis-johnson.html | Ural Alexis Johnson | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/us-to-fly-men-to-germany-to-test-reinforcing-first-of-12000-troops.html | US to Fly Men to Germany to Test Reinforcing First of 12000 Troops Will Leave Kansas Base Today | By William Beecher | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/vast-expansion-is-planned-in-floridas-park-system.html | Vast Expansion Is Planned In Floridas Park System | CEW | RE0000747974 | 1997-01-30 | B00000475051 |

| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/venice-on-the-potomac.html | Venice on the Potomac | By John Canaday | RE0000747974 | 1997-01-30 | B00000475051 |
|---|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/victoria-robb-is-bride-of-donald-mcgoldrick.html | Victoria Robb Is Bride Of Donald McGoldrick | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/vietnam-allies-discuss-impasse-us-and-saigon-aides-again-study.html | VIETNAM ALLIES DISCUSS IMPASSE US and Saigon Aides Again Study Table and Chairs | By Paul Hofmann | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/vietnam-the-knotty-problem-of-the-prisoners.html | Vietnam The Knotty Problem of the Prisoners | JOSEPH B TREASTER | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/volks-song-makes-roads-hum-today.html | Volks Song Makes Roads Hum Today | By James Tuite | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/walk-opens-door-on-moscows-life-newcomer-visits-barber-and-peers.html | WALK OPENS DOOR ON MOSCOWS LIFE Newcomer Visits Barber and Peers Into Stores | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/wallace-linked-to-irrationalism-study-finds-his-campaign-typical-of.html | WALLACE LINKED TO IRRATIONALISM Study Finds His Campaign Typical of the South | By Irving Spiegel | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/was-there-too-much-ado-about-soldiers-theater-in-london.html | Was There Too Much Ado About Soldiers Theater in London | By Charles Marowitz | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/western-siberia-stirs-curiosity-of-us-oil-men.html | Western Siberia Stirs Curiosity of US Oil Men | By William D Smith | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/what-the-beatles-say.html | What the Beatles Say | MICHAEL S KIMMEL | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/who-winds-up-the-doll.html | Who Winds Up the Doll | By Tom Burke | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/will-rubinstein-beat-the-record.html | Will Rubinstein Beat the Record | By Harold C Schonberg | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/winds-are-gentler-as-mummers-hold-a-belated-parade.html | Winds Are Gentler As Mummers Hold A Belated Parade | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/wisconsin-faces-economy-orders-governor-acts-as-deficit-of.html | WISCONSIN FACES ECONOMY ORDERS Governor Acts as Deficit of 25Million Is Feared | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/wood-field-and-stream-new-book-sets-outdoorsman-straight-on.html | Wood Field and Stream New Book Sets Outdoorsman Straight on Bringing Out Full Flavor of Game | By Nelson Bryant | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/worlds-rebukes-embitter-israelis-reactions-to-the-beirut-raid-spur.html | WORLDS REBUKES EMBITTER ISRAELIS Reactions to the Beirut Raid Spur GoItAlone Mood | By James Feron | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archives/yemeni-aide-ready-to-renew-us-ties.html | YEMENI AIDE READY TO RENEW US TIES | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-05 | https://www.nytimes.com/1969/01/05/archiv es/zuber-reported-not-eating-since-jailing-in-libel-case.html | Zuber Reported Not Eating Since Jailing in Libel Case | Special to The New York Times | RE0000747974 | 1997-01-30 | B00000475051 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/-eviction-staged-in-coop-protest-west-siders-assail-rise-in.html | EVICTION STAGED IN COOP PROTEST West Siders Assail Rise in MidIncome Housing Cost | By Arnold H Lubasch | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/-timetable-plan-reported.html | Timetable Plan Reported | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/15-key-industries-cheerful-in-outlook.html | 15 Key Industries Cheerful in Outlook | By Isadore Barmash | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/2-hospitals-here-report-a-merger-einstein-and-montefiore-see-a.html | 2 HOSPITALS HERE REPORT A MERGER Einstein and Montefiore See a Greater Efficiency | By Irving Spiegel | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/200-children-write-of-their-lonely-lives-in-slums-poetry-and-prose.html | 200 Children Write of Their Lonely Lives in Slums Poetry and Prose Selected by Teachers Published in Anthology Here | By M S Handler | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/a-lieder-concert-is-family-affair-christa-ludwig-and-walter-berry.html | A LIEDER CONCERT IS FAMILY AFFAIR Christa Ludwig and Walter Berry Sing on High Level | By Donal Henahan | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/a-negro-examines-the-role-of-business-interracial-director-offers-a.html | A Negro Examines the Role of Business Interracial Director Offers Answers | By Leonard Sloane | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/a-slow-start-on-textile-research.html | A Slow Start on Textile Research | By Herbert Koshetz | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/a-softer-fpc-stance-possible.html | A Softer FPC Stance Possible | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/accustomed-to-firsts.html | Accustomed to Firsts | Virginia Mae Brown | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/advertising-flu-pushes-homeremedy-sales-to-fever-heights.html | Advertising Flu Pushes HomeRemedy Sales to Fever Heights | By Philip H Dougherty | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/after-moon-flight-mars-and-beyond.html | After Moon Flight Mars and Beyond | By John Noble Wilford | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/after-the-war-predictions-of-plenty.html | After the War Predictions of Plenty | By Michael Stern | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/alcaly-turns-back-louria-in-squash-racquets-final.html | Alcaly Turns Back Louria In Squash Racquets Final | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/allies-gain-in-drive-to-root-out-the-vietcongs-political-a-gents.html | Allies Gain in Drive to Root Out The Vietcongs Political A gents | By B Drummond Ayres Jr | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/among-political-thinkers-the-worlds-doomsday-clock-still-reads-1152.html | Among Political Thinkers the Worlds Doomsday Clock Still Reads 1152 | By Harrison E Salisbury | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/antiques-prices-are-getting-rarer-too.html | Antiques Prices Are Getting Rarer Too | By Marvin D Schwartz | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-14-no-title.html | Article 14  No Title | By Gladwin Hill | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/article-15-no-title.html | Article 15  No Title | By Lawrence E Davies | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/berryman-and-shapiro-share-award-bollinger-prize-for-poetry-carries.html | Berryman and Shapiro Share Award Bollinger Prize for Poetry Carries a 50000 Stipend | By William Borders | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/better-medicine-could-be-offset-by-poorer-care.html | Better Medicine Could Be Offset By Poorer Care | By Harold M Schmeck Jr | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/board-to-bid-penn-pitt-tulane-drop-pros-as-stadium-tenants.html | Board to Bid Penn Pitt Tulane Drop Pros as Stadium Tenants | By Gordon S White Jr | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/bond-dealers-hope-nixon-will-get-rates-down.html | Bond Dealers Hope Nixon Will Get Rates Down | By John H Allan | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/bonner-seewagen-win.html | Bonner Seewagen Win | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/books-of-the-times-an-ectoplasmic-gossip.html | Books of The Times An Ectoplasmic Gossip | By Roger Jellinek | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/bridge-league-to-give-gold-points-in-its-lifemaster-program.html | Bridge League to Give Gold Points In Its LifeMaster Program | By Alan Truscott | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/building-onward-upward.html | Building Onward Upward | By Glenn Fowler | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/business-books-managers-role.html | Business Books Managers Role | ELIZABETH M FOWLER | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/ch-ancrams-simon-captures-top-honors-at-spaniel-show.html | Ch Ancrams Simon Captures Top Honors at Spaniel Show | By John Rendel | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/chess-another-prize-for-petrosian-cochampionship-of-moscow.html | Chess Another Prize for Petrosian CoChampionship of Moscow | By Al Horowitz | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/chicago-stretching-its-seams.html | Chicago Stretching Its Seams | By Donald Janson | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/cities-are-left-behind-as-middle-class-seeks-breath-of-suburban-air.html | Cities Are Left Behind As Middle Class Seeks Breath of Suburban Air The Cities Are Left Behind as the Middle Class Seeks Fresher Air in the Suburbs | By William Robbins | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/city-ballet-brings-danish-guest-star.html | CITY BALLET BRINGS DANISH GUEST STAR | DON McDONAGH | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/city-planning-to-test-bulktrash-garbage-truck-vehicle-said-to-be.html | City Planning to Test BulkTrash Garbage Truck Vehicle Said to Be Capable of Grinding Up Refrigerators and Other Large Items | By David Bird | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/coast-students-defy-protest-ban-officials-fear-showdown-at-san.html | COAST STUDENTS DEFY PROTEST BAN Officials Fear Showdown at San Francisco State | By Earl Caldwell | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/commodity-trade-continues-to-seek-the-silver-lining.html | Commodity Trade Continues to Seek The Silver Lining | By Elizabeth M Fowler | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/computer-business-races-on.html | Computer Business Races On | By William D Smith | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/confident-detroit-putting-its-money-on-the-minicar.html | Confident Detroit Putting Its Money on the Minicar | By Jerry M Flint | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/congress-and-nixon-in-tune.html | Congress And Nixon In Tune | By John W Finney | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/consumer-laws-may-slow-down.html | Consumer Laws May Slow Down | By John D Morris | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/cordier-praised-by-students-and-teachers-for-work-at-columbia.html | Cordier Praised by Students and Teachers for Work at Columbia | By Sylvan Fox | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/corporate-net-profits-surtax-and-all-are-flirting-with-a-record.html | Corporate Net Profits Surtax and All Are Flirting With a Record | By Clare M Reckert | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/cowboys-set-back-vikings-1713-in-playoff-bowl-after-trailing-by-130.html | Cowboys Set Back Vikings 1713 in Playoff Bowl After Trailing by 130 MORTON DIRECTS DECIDING MARCH | By William N Wallace | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dance-billy-the-kid-american-image.html | Dance Billy the Kid American Image | By Anna Kisselgoff | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dockers-to-meet-on-us-lines-plea-will-decide-whether-liner-can-be.html | DOCKERS TO MEET ON US LINES PLEA Will Decide Whether Liner Can Be Moved to Virginia | By Peter Kihss | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/does-human-nature-change-in-a-technological-revolution.html | Does Human Nature Change In a Technological Revolution | By Kenneth Keniston | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/door-to-executive-suite-opens-wider-to-working-girls-last-barriers.html | Door to Executive Suite Opens Wider to Working Girls Last Barriers Are Toppling in Business | By Marylin Bender | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dr-harold-e-clark-of-n-y-u-hospital.html | DR HAROLD E CLARK OF N Y U HOSPITAL | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/drama-little-murders-refuses-to-die-off-broadway-revival-staged-by.html | Drama Little Murders Refuses to Die Off Broadway Revival Staged by Arkin | By Clive Barnes | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/drive-for-monetary-reform-may-lose-steam.html | Drive for Monetary Reform May Lose Steam | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/dubcek-after-a-year-as-leader-in-prague-marks-his-anniversary-in.html | Dubcek After a Year as Leader in Prague Marks His Anniversary in Eclipse | By Alvin Shuster | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/farmers-looking-in-new-direction-to-nixon-for-change.html | Farmers Looking in New Direction To Nixon for Change | By William M Blair | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/favorites-rise-little-if-at-all.html | Favorites Rise Little  If at All | By Peter I Elkovich | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/fellini-and-bergman-plan-joint-film.html | Fellini and Bergman Plan Joint Film | By Robert C Doty | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/first-target-is-inflation-for-nixon-team-inflations-the-one.html | First Target Is Inflation For Nixon Team Inflations the One | By Edwin L Dale Jr | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-a-new-era-a-new-alchemy.html | For a New Era A New Alchemy | By Victor F Zackay and Earl R Parker | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-advertising-signs-of-change.html | For Advertising Signs of Change | PHILIP H DOUGHERTY | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-books-report-is-tremendous.html | For Books Report Is Tremendous | By Henry Raymont | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-chemicals-something-called-asp.html | For Chemicals Something Called ASP | By Gerd Wilcke | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/for-rent-control.html | For Rent Control | FRANCES GOLDIN | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/forecast-for-1994-is-mostly-sunnier.html | Forecast for 1994 Is Mostly Sunnier | By Robert M White | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/fourth-tv-network-is-on-the-air.html | Fourth TV Network Is on the Air | By Jack Gould | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/fred-c-white.html | FRED C WHITE | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/from-one-age-2-visions.html | From One Age 2 Visions | By Thomas Lask | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/from-overalls-to-the-attache-case-from-overalls-to-the-attache-case.html | From Overalls to the Attache Case From Overalls to the Attache Case A Symbol of Negro Goals in Business | By Robert A Wright | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/ftc-incompetent-says-inquiry-set-up-by-nader.html | FTC Incompetent Says Inquiry Set Up by Nader | By John D Morris | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/garden-city-bridal-for-miss-weisman.html | Garden City Bridal For Miss Weisman | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/gillis-triumphs-at-bear-mountain.html | GILLIS TRIUMPHS AT BEAR MOUNTAIN | Beats Mikkelson on Form in Tokle Ski Jumping | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/gonorrhea-found-increasing-in-us-but-survey-indicates-rate-for.html | GONORRHEA FOUND INCREASING IN US But Survey Indicates Rate for Syphilis Is Down | By Sandra Blakeslee | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/governor-to-ask-a-sales-tax-of-3-may-cut-local-aid-increase-from-2.html | GOVERNOR TO ASK A SALES TAX OF 3 MAY CUT LOCAL AID Increase From 2 Would Help Balance an Expected Budget of 6Billion | By Sydney H Schanberg | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/guyana-reports-end-of-uprising-says-venezuela-aided-rebels.html | Guyana Reports End of Uprising Says Venezuela Aided Rebels | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/health-industry-has-an-uneasy-feeling.html | Health Industry Has an Uneasy Feeling | By Robert J Cole | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/hunter-titles-go-to-irish-weather-brinsmade-guides-mare-to-top.html | HUNTER TITLES GO TO IRISH WEATHER Brinsmade Guides Mare to Top Honors at Ox Ridge | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/if-its-new-or-ingenious-theres-a-paradise-for-gadgethunters-on-57th.html | If Its New or Ingenious Theres a Paradise for GadgetHunters on 57th Street | By Joan Cook | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/in-atlanta-there-is-a-success-story.html | In Atlanta There Is a Success Story | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/in-communications-a-green-light.html | In Communications a Green Light | By John R Pierce | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/in-mens-wear-its-a-peacock-revolution.html | In Mens Wear Its a Peacock Revolution | By Leonard Sloane | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/in-model-rooms-remodeled-prices.html | In Model Rooms Remodeled Prices | By Virginia Lee Warren | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/inexcusable-act.html | Inexcusable Act | Rev DAVID K BARNWELL | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/is-this-progress-or-selfdestruction.html | Is This Progress   or SelfDestruction | By Rene Dubos | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/israel-and-lebanon-hold-informal-talks-at-border-israelilebanese.html | Israel and Lebanon Hold Informal Talks at Border IsraeliLebanese Border Talks On Reducing Tension Disclosed | By James Feron | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/israeli-action.html | Israeli Action | WARREN Z HARVEY | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/israelis-are-skeptical.html | Israelis Are Skeptical | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/jet-tackles-brother-is-now-a-dropin.html | Jet Tackles Brother Is Now a DropIn | By Dave Anderson | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/jewish-congress-finds-two-perils-warns-on-policies-of-arab-and.html | JEWISH CONGRESS FINDS TWO PERILS Warns on Policies of Arab and Polish Governments | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/john-macrae-3d-is-appointed-president-of-e-p-dutton-co.html | John Macrae 3d Is Appointed President of E P Dutton  Co | By Harry Gilroy | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/john-manning-becomes-fiance-of-miss-quarck.html | John Manning Becomes Fiance Of Miss Quarck | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/johnson-may-seek-budget-balanced-at-192billion-johnson-may-ask.html | Johnson May Seek Budget Balanced at 192Billion Johnson May Ask 192Billion Budget | By John W Finney | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/jw-tilney-graduate-student-to-marry-margaret-herlihy.html | JW Tilney Graduate Student To Marry Margaret Herlihy | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/key-to-1970s-postwar-babies.html | Key to 1970s Postwar Babies | By Albert L Kraus | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/l-i-crash-kills-man-30.html | L I Crash Kills Man 30 | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/labor-most-contracts-are-locked-in.html | Labor Most Contracts Are Locked In | By Joseph A Loftus | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/leading-a-corporation-to-the-altar.html | Leading a Corporation to the Altar | By Terry Robards | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/learning-the-vast-and-tiny.html | Learning The Vast And Tiny | By Walter Sullivan | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/level-of-discourse-is-a-key-to-tone-of-societys-future.html | Level of Discourse Is a Key To Tone of Societys Future | By A M Rosenthal | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lindsay-praised.html | Lindsay Praised | LEON GREENFIELD | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lodge-appointed-to-head-us-team-in-vietnam-talks-nixon-names-former.html | LODGE APPOINTED TO HEAD US TEAM IN VIETNAM TALKS Nixon Names Former Envoy in Saigon as Successor to Harriman in Paris | By R W Apple Jr | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/lutherans-considering-communion-at-10-or-11-would-delay.html | Lutherans Considering Communion at 10 or 11 Would Delay Confirmation to Age 15 or 16  Panel Represents 3 Groups | By Edward B Fiske | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/machinelike-men-are-still-toddlers.html | MachineLike Men Are Still Toddlers | By William K Stevens | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/makarios-in-accord-with-greek-leader.html | MAKARIOS IN ACCORD WITH GREEK LEADER | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mckeefe-hauman-capture-75mile-long-island-rally.html | McKeefe Hauman Capture 75Mile Long Island Rally | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mexico-shuts-hair-and-expels-its-cast-after-one-showing.html | Mexico Shuts Hair And Expels Its Cast After One Showing | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/military-training-proposed.html | Military Training Proposed | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/minnesota-poll-shows-decline-among-mccarthy-supporters.html | Minnesota Poll Shows Decline Among McCarthy Supporters | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/miss-linda-ruth-levine-is-a-bride.html | Miss Linda Ruth Levine Is a Bride | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/monetary-authorities-are-struggling-in-vain-to-curtail-the.html | Monetary Authorities Are Struggling in Vain to Curtail the Inflationary Pressures | By H Erich Heinemann | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/movie-gains-up-as-barriers-fall.html | Movie Gains Up As Barriers Fall | By Robert Windeler | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/muskie-discerns-gain-by-kennedy-avoids-opening-72-rivalry-saying-he.html | MUSKIE DISCERNS GAIN BY KENNEDY Avoids Opening 72 Rivalry Saying He Doesnt Know Whether He Will Run | By Peter Grose | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/mutual-funds-damn-the-torpedoes.html | Mutual Funds Damn the Torpedoes | By Robert D Hershey Jr | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/new-antitrust-ideas-may-yet-emerge.html | New Antitrust Ideas May Yet Emerge | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/new-computers-touch-everyday-life.html | New Computers Touch Everyday Life | By Stacy V Jones | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/new-england-trims-some-spending.html | New England Trims Some Spending | By John H Fenton | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/nixon-facing-challenge-amid-boom-nixon-faces-challenge-of.html | Nixon Facing Challenge Amid Boom Nixon Faces Challenge of Change as the Economy Continues a Robust Advance | By Thomas E Mullaney | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/nixon-style-wins-friends-cool-style-is-winner-for-nixon.html | Nixon Style Wins Friends Cool Style Is Winner For Nixon | By Max Frankel | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/nuclear-power-a-future-giant-faces-slowdown-now.html | Nuclear Power a Future Giant Faces Slowdown Now | By Gene Smith | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/ohios-governor-means-business-and-lures-it.html | Ohios Governor Means Business and Lures It | By Michael Kelly | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/on-seventh-ave-a-coming-of-age.html | On Seventh Ave A Coming of Age | By Isadore Barmash | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/one-mans-vision-of-the-city-of-tomorrow.html | One Mans Vision of the City of Tomorrow | By A F Spilhaus | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/overpopulation-war-escalated.html | Overpopulation War Escalated | By Jane E Brody | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/payments-improve-but-trade-surplus-dwindles.html | Payments Improve but Trade Surplus Dwindles | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/pentagons-budget-due-for-rejiggling.html | Pentagons Budget Due for Rejiggling | By William Beecher | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/peril-to-maine-area.html | Peril to Maine Area | FREDERICK L STRONG | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/personal-finance-an-independent-trust-may-be-prudent-in-planning.html | Personal Finance An Independent Trust May Be Prudent In Planning Large Insurance Policies | By Elizabeth M Fowler | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/peter-dixon-to-wed-elizabeth-woodman.html | Peter Dixon to Wed Elizabeth Woodman | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/philippes-4204-clips-mile-mark-betters-iona-school-meet-time-molloy.html | PHILIPPES 4204 CLIPS MILE MARK Betters Iona School Meet Time  Molloy High Wins | By William J Miller | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/phone-bill-offered-in-evidence-at-jersey-inquiry.html | Phone Bill Offered in Evidence at Jersey Inquiry | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/pittsburgh-battles-financial-crisis.html | Pittsburgh Battles Financial Crisis | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/powell-in-pulpit-says-he-will-not-hold-his-peace.html | Powell in Pulpit Says He Will Not Hold His Peace | By Will Lissner | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/priest-is-critical-of-camp-in-natal-treatment-of-blacks-is-issue-in.html | PRIEST IS CRITICAL OF CAMP IN NATAL Treatment of Blacks Is Issue in Feud With South Africa | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/puerto-ricos-uneasy-mood.html | Puerto Ricos Uneasy Mood | By Henry Giniger | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rain-forces-jets-to-curtail-drill-bubba-smith-colts-big-end-nurses.html | RAIN FORCES JETS TO CURTAIL DRILL Bubba Smith Colts Big End Nurses Sprained Ankle | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rangers-trounce-north-stars-51-with-4goal-spurt-in-2d-period.html | Rangers Trounce North Stars 51 With 4Goal Spurt in 2d Period GILBERT STEWART TALLY TWICE EACH | By Gerald Eskenazi | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rate-increases-are-expected-to-put-railroads-on-track-to-bigger.html | Rate Increases Are Expected to Put Railroads on Track to Bigger Profits | By Robert E Bedingfield | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/real-finale-at-lincoln-center-race-for-cabs.html | Real Finale at Lincoln Center  Race for Cabs | By William E Farrell | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/refunds-from-lirr.html | Refunds From LIRR | ALTON BLAKESLEE | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/retention-of-bunker-hailed.html | Retention of Bunker Hailed | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/robert-menga-gives-town-hall-recital.html | ROBERT MENGA GIVES TOWN HALL RECITAL | ALLEN HUGHES | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rogers-practices-quiet-diplomacy-studies-state-department-before.html | ROGERS PRACTICES QUIET DIPLOMACY Studies State Department Before Taking Office | By Hedrick Smith | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/role-for-lodge-seen-delaying-talks.html | Role for Lodge Seen Delaying Talks | By Paul Hofmann | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/rubinstein-stars-at-the-keyboard-virtuoso-near-82-displays-flashes.html | RUBINSTEIN STARS AT THE KEYBOARD Virtuoso Near 82 Displays Flashes of the Young Artist | By Theodore Strongin | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/russians-suggest-bigpower-guarantee-on-mideast.html | Russians Suggest BigPower Guarantee on Mideast | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/samuel-lobsitz.html | SAMUEL LOBSITZ | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/sec-change-in-wind.html | SEC Change In Wind | By Eileen Shanahan | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/senates-hearings-on-hickel-are-worrying-nixon.html | Senates Hearings on Hickel Are Worrying Nixon | By E W Kenworthy | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/shippers-pin-hopes-on-nixon.html | Shippers Pin Hopes On Nixon | By George Horne | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/smrkovsky-asks-czechs-to-forgo-a-protest-strike-assembly-chief-on.html | SMRKOVSKY ASKS CZECHS TO FORGO A PROTEST STRIKE Assembly Chief on TV Calls for Acceptance of Decision if Party Replaces Him | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/spending-and-building-us-is-striving-to-put-the-mass-back-into.html | Spending and Building US Is Striving to Put the Mass Back Into Transit | By Emanuel Perlmutter | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/spending-for-food-up-again.html | Spending For Food Up Again | By James J Nagle | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/sports-of-the-times-butch-was-back-in-town.html | Sports of The Times Butch Was Back In Town | By Robert Lipsyte | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/st-johns-getting-accustomed-to-turning-back-no-2-quintets.html | St Johns Getting Accustomed To Turning Back No 2 Quintets | By Sam Goldaper | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/steel-prospects-remain-bullish-level-of-orders-reported-climbing-at.html | STEEL PROSPECTS REMAIN BULLISH Level of Orders Reported Climbing at Most Plants | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/stocks-profits-and-paper-work-stocks-push-steadily-up-in-busy-68.html | Stocks Profits and Paper Work Stocks Push Steadily Up In Busy 68 | By John J Abele | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/strikes-and-labor-law.html | Strikes and Labor Law | NATHAN ENTNER | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/suffolk-budget-cuts-force-the-curtailment-of-narcotics-control.html | Suffolk Budget Cuts Force the Curtailment of Narcotics Control Program | By Agis Salpukas | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/the-art-of-forecasting-social-change.html | The Art of Forecasting Social Change | By Daniel Bell | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/the-costlier-world-of-culture.html | The Costlier World of Culture | By Richard F Shepard | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/the-new-biology-taps-mysteries-of-life.html | The New Biology Taps Mysteries of Life | By Robert Reinhold | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/the-new-politics-the-old-casualties.html | The New Politics the Old Casualties | By Herbert Mitgang | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/the-search-for-meaning-amid-change-a-new-technological-era-arrives.html | The Search For Meaning Amid Change A New Technological Era Arrives and the Nation Is Searching for Its Meaning | By Zbigniew Brzezinski | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/the-spirit-is-youth-the-style-is-money-its-a-young-young-world.html | The Spirit Is Youth the Style Is Money Its a Young Young World | By Sylvan Fox | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/the-urban-dollar-ways-to-stretch-it.html | The Urban Dollar Ways to Stretch It | By John Herbers | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/tobacco-theyd-rather-fight.html | Tobacco Theyd Rather Fight | By Joseph P Morris | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/trend-is-awaited-in-bond-activity-clues-to-price-and-interest-rates.html | TREND IS AWAITED IN BOND ACTIVITY Clues to Price and Interest Rates Will Be Sought In Weeks Heavy Financings | By John H Allan | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/trial-of-sirhan-will-open-tomorrow-trial-of-sirhan-in-assassination.html | Trial of Sirhan Will Open Tomorrow Trial of Sirhan in Assassination of Kennedy Opens on Coast Tomorrow | By Douglas E Kneeland | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/two-accounting-rules-at-issue.html | Two Accounting Rules at Issue | By Robert Metz | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/uneasy-world-gains-power-over-destiny-mans-new-vision-an-uneasy.html | Uneasy World Gains Power Over Destiny Mans New Vision An Uneasy World Gains the Power to Invent the Future | By Glenn T Seaborg | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/unlimited-energy-is-not-just-a-dream.html | Unlimited Energy Is Not Just a Dream | By Alvin M Weinberg | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/us-patrol-boats-near-cambodia-shield-saigon-100-navy-vessels-roam.html | US Patrol Boats Near Cambodia Shield Saigon 100 Navy Vessels Roam From Gulf of Siam to Tayninh | By Joseph B Treaster | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/usphilippine-relations-face-period-of-strain-romulo-doubts.html | USPhilippine Relations Face Period of Strain Romulo Doubts Reliability of America as an Ally | By Tillman Durdin | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/venus-spaceship-lofted-by-soviet-unmanned-craft-designed-for-soft.html | VENUS SPACESHIP LOFTED BY SOVIET Unmanned Craft Designed for Soft Landing in May | By Theodore Shabad | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archiv es/violet-and-daisy-hilton-siamese-twins-dead-widely-known-in-20s-and.html | Violet and Daisy Hilton Siamese Twins Dead Widely Known in 20s and 30s as a Musical Team on Vaudeville Circuits | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/wall-street-is-still-buried-in-paper.html | Wall Street Is Still Buried in Paper | By Vartanig G Vartan | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/western-canadas-boom-says-made-in-japan.html | Western Canadas Boom Says Made in Japan | By Edward Cowan | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/will-man-ever-unsnarl-his-traffic.html | Will Man Ever Unsnarl His Traffic | By William W Seifert | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-06 | https://www.nytimes.com/1969/01/06/archives/william-lawrence-retired-bishop-79.html | WILLIAM LAWRENCE RETIRED BISHOP 79 | Special to The New York Times | RE0000747983 | 1997-01-30 | B00000478320 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/we-cant-say-anything-sirhans-mother-declares.html | We Cant Say Anything Sirhans Mother Declares | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/16-senators-assail-un-censure-of-israel-and-offer-a-mideast-peace.html | 16 Senators Assail UN Censure of Israel and Offer a Mideast Peace Plan | By Benjamin Wellesspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/21706-jobless-put-on-payroll.html | 21706 Jobless Hired By GM in 8 Months 21706 Jobless Put on Payroll by GM | By Jerry M Flintspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/4-americans-among-the-new-prelates-pope-urging-orthodoxy.html | 4 Americans Among the New Prelates Pope Urging Orthodoxy Consecrates 12 Bishops | By Robert C Dotyspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/5-pakistani-parties-threaten-boycott.html | 5 PAKISTANI PARTIES THREATEN BOYCOTT | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/91day-bill-rate-moves-forward-at-weekly-auction-by-treasury.html | 91Day Bill Rate Moves Forward At Weekly Auction by Treasury | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/accord-proposed-on-smrkovsky-job-a-czech-party-compromise-on-lesser.html | ACCORD PROPOSED ON SMRKOVSKY JOB A Czech Party Compromise on Lesser Post Is Offered | By Alvin Shusterspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/adelphi-routed-9265.html | Adelphi Routed 9265 | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/advertising-best-things-in-life-are-what.html | Advertising Best Things in Life Are What | By Philip H Dougherty | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/allen-atlantas-liberal-mayor-bars-candidacy-for-third-term.html | Allen Atlantas Liberal Mayor Bars Candidacy for Third Term | By James T Wootenspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/assassins-grenade-kills-saigon-education-chief.html | Assassins Grenade Kills Saigon Education Chief | By Joseph B Treasterspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/australia-curbing-foreign-takeovers.html | AUSTRALIA CURBING FOREIGN TAKEOVERS | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/bank-economist-sees-recession-heller-however-predicts-65billion-gnp.html | BANK ECONOMIST SEES RECESSION Heller However Predicts 65Billion GNP Rise Consumers Surveyed BANK ECONOMIST SEES RECESSION | By H Erich Heinemann | RE0000747971 | 1997-01-30 | B00000475045 |

| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/beach-conger-56-book-editor-dies-exforeign-correspondent-for-herald.html | BEACH CONGER 56 BOOK EDITOR DIES ExForeign Correspondent for Herald Tribune | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
|---|---|---|---|---|---|---|
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/beneficent-nature.html | Beneficent Nature | CHARLES H CALLISON | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/bernard-j-mgurl.html | BERNARD J MGURL | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/blues-guitar-sound-of-johnny-winter-comes-north.html | Blues Guitar Sound of Johnny Winter Comes North | By Mike Jahn | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/books-of-the-times-pope-john-xxiii-and-the-communist-sculptor.html | Books of The Times Pope John XXIII and the Communist Sculptor | By Herbert Mitgang | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/bowie-opens-52day-meeting-before-9906-in-28-degrees-feature-is-won.html | Bowie Opens 52Day Meeting Before 9906 in 28 Degrees FEATURE IS WON BY PENNY POWER Mare 1020 First by 1 14 Lengths Seven Victors Exceed 10 Return | By Joe Nicholsspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/brennan-relieved-in-crime-inquiry-accuser-of-six-legislators-in.html | BRENNAN RELIEVED IN CRIME INQUIRY Accuser of Six Legislators in Jersey Is Reassigned by Attorney General Brennan Is Relieved as Prosecutor in Jersey Crime Inquiry | By Ronald Sullivanspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/bridge-pairings-in-westchester-provide-unusual-event.html | Bridge Pairings in Westchester Provide Unusual Event | By Alan Truscott | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/campus-offices-upset-in-queens-student-protesters-support-militant.html | CAMPUS OFFICES UPSET IN QUEENS Student Protesters Support Militant Negro Demands | By Arnold H Lubasch | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/childrens-village-aide.html | Childrens Village Aide | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/choice-of-lodge-greeted.html | Choice of Lodge Greeted | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/city-debt-forcing-realty-tax-rise-civic-group-fears-an-increase.html | CITY DEBT FORCING REALTY TAX RISE CIVIC GROUP FEARS An Increase From 522 to as High as 557 Forecast by Budget Commission CIVIC GROUP SEES REALTY TAX RISE | By Charles G Bennett | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/city-is-evicting-rent-protesters-notifies-53-bronx-tenants-who.html | CITY IS EVICTING RENT PROTESTERS Notifies 53 Bronx Tenants Who Withheld Payments | By David K Shipler | RE0000747971 | 1997-01-30 | B00000475045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/clark-against-easing-rules-for-school-desegregation-clark-warns-of.html | Clark Against Easing Rules For School Desegregation Clark Warns of Tragic Results if Enforcement of Integration Guidelines Is Eased CAUTIONS NIXON ON WIRETAPPING Says Use of Eavesdropping Devices Could Bring Loss of Freedom to Speak | By Fred P Grahamspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/congress-declines-to-cancel-the-vote-changed-by-elector-congress.html | Congress Declines To Cancel the Vote Changed by Elector CONGRESS UPHOLDS ELECTORS SWITCH | By Warren Weaver Jrspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/corporate-yields-drop-in-big-sales-taxexempts-advance-and-new.html | CORPORATE YIELDS DROP IN BIG SALES TaxExempts Advance and New Issues Are Slow Credit Markets Corporate Yields Drop in Major 1969 Sales | By John H Allan | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/court-prepares-for-sirhan-trial-ground-rules-set-by-judge-defense.html | COURT PREPARES FOR SIRHAN TRIAL Ground Rules Set by Judge Defense And Prosecution | By Douglas E Kneelandspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dance-football-field-or-ballet-stage-city-troupe-performs-on-lined.html | Dance Football Field or Ballet Stage City Troupe Performs on Lined Floor Cloth Effect Is to Obscure the Choreographic Pattern | By Clive Barnes | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dancing-and-life-merge-in-ron-daviss-classes-harlem-youngsters.html | Dancing and Life Merge In Ron Daviss Classes Harlem Youngsters Receive Training in Tune With Their World Today | By Anna Kisselgoff | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/democrats-back-mrs-greitzer-to-replace-koch-on-council.html | Democrats Back Mrs Greitzer To Replace Koch on Council | By Clayton Knowles | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/designs-by-cardin-to-be-made-here.html | Designs by Cardin to Be Made Here | By Joan Cook | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dissent-from-encyclical.html | Dissent From Encyclical | FRANCIS P KILCOYNE | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/doctors-leading-fight-to-curb-miners-disease-tour-west-virginia-to.html | Doctors Leading Fight to Curb Miners Disease Tour West Virginia to Seek Unions Help  Companies Blamed for Black Lung | By Joseph A Loftusspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dr-william-barber-dies-surgeon-in-li-hospitals.html | Dr William Barber Dies Surgeon in LI Hospitals | Special to The New Yolk Tmes | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/dutch-group-ready-to-challenge-pope-dutch-group-set-to-dispute-pope.html | Dutch Group Ready to Challenge Pope DUTCH GROUP SET TO DISPUTE POPE | By John L Hessspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/eckerts-regency-is-strengthened.html | Eckerts Regency Is Strengthened | By Leonard Koppett | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/end-of-saturday-evening-post-of-be-weighed-by-its-executives.html | End of Saturday Evening Post of Be Weighed by Its Executives | By Robert E Bedingfield | RE0000747971 | 1997-01-30 | B00000475045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/eugenie-walsh-vassar-alumna-plans-nuptials.html | Eugenie Walsh Vassar Alumna Plans Nuptials | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/faith-clement-to-be-a-bride.html | Faith Clement To Be a Bride | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/federal-reserve-banks-report-total-earnings.html | Federal Reserve Banks Report Total Earnings | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/finch-going-to-capital-hailed-by-senate-on-coast.html | Finch Going to Capital Hailed by Senate on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/fire-officers-in-city-threaten-a-work-slowdown-on-feb-1.html | Fire Officers in City Threaten A Work Slowdown on Feb 1 | By Peter Millones | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/first-atomarium-planned-here-a-hot-reactor-open-to-public.html | First Atomarium Planned Here A Hot Reactor Open to Public | By Sandra Blakeslee | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/football-coaches-prefer-retaining-2platoon-system.html | Football Coaches Prefer Retaining 2Platoon System | By Gordon S White Jrspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/foster-offers-advice-to-de-paula-slug-dont-box-champion-urges-foe.html | Foster Offers Advice to De Paula Slug Dont Box Champion Urges Foe Not to Alter Style for Title Bout | By Joseph Durso | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/france-withholds-arms-israelis-say.html | FRANCE WITHHOLDS ARMS ISRAELIS SAY | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/frederick-picard-3d-will-wed-miss-helen-hyde-bodurtha.html | Frederick Picard 3d Will Wed Miss Helen Hyde Bodurtha | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/friends-plan-fund-drive-to-aid-zuber-in-libel-case.html | Friends Plan Fund Drive To Aid Zuber in Libel Case | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/fuel-rift-slows-citys-vehicles-departments-are-directed-to-use.html | FUEL RIFT SLOWS CITYS VEHICLES Departments Are Directed to Use Private Stations | By Robert D McFadden | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/futures-decline-in-orange-juice-downturn-follows-strong-rise-linked.html | FUTURES DECLINE IN ORANGE JUICE Downturn Follows Strong Rise Linked to Freeze | By Elizabeth M Fowler | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/georgetown-names-new-head-its-45th.html | GEORGETOWN NAMES NEW HEAD ITS 45TH | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/georgian-named-nixon-farm-aide-exdemocrat-now-in-gop-to-be-under.html | GEORGIAN NAMED NIXON FARM AIDE ExDemocrat Now in GOP to Be Under Secretary | By R W Apple Jr | RE0000747971 | 1997-01-30 | B00000475045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/glass-battle-given-publicity-in-france-glass-struggle-given.html | Glass Battle Given Publicity in France GLASS STRUGGLE GIVEN PUBLICITY | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hammermill-and-thilmany-plan-to-merge-in-48million-deal-companies.html | Hammermill and Thilmany Plan To Merge in 48Million Deal COMPANIES PLAN MERGER ACTIONS | By John J Abele | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hanoi-keeping-word-marines-chief-says.html | HANOI KEEPING WORD MARINES CHIEF SAYS | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hanois-rejection-of-us-proposals-on-table-is-hinted-americans-say.html | HANOIS REJECTION OF US PROPOSALS ON TABLE IS HINTED Americans Say They Find SelfRighteous and Rigid Attitude at Paris Parley NEW DELAY IS INDICATED Choice of Lodge Is Viewed as Possible Key to Norths Apparent Shift of View HANOI HINTS BAR TO NEW US PLAN | By Paul Hofmannspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/hearings-on-decentralization-move-into-queens.html | Hearings on Decentralization Move Into Queens | By Leonard Buder | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/house-votes-a-rise-in-salary-for-nixon-to-200000-a-year-house-votes.html | House Votes a Rise In Salary for Nixon To 200000 a Year House Votes Rise in Salary for Nixon to 200000 | By Marjorie Hunterspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/in-the-nation-much-wind-some-change.html | In The Nation Much Wind Some Change | By Tom Wicker | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/indian-citizens-of-kenya-losing-shops.html | Indian Citizens of Kenya Losing Shops | By Lawrence Fellowsspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/israeli-budget-presented.html | Israeli Budget Presented | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/jersey-city-council-nominee.html | Jersey City Council Nominee | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/job-plan-approved-for-jail-in-nassau.html | JOB PLAN APPROVED FOR JAIL IN NASSAU | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/john-c-quimby.html | JOHN C QUIMBY | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/johnson-news-conference.html | Johnson News Conference | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/judges-task-made-easy-at-yonkers-no-need-for-photo-decision-as-710.html | JUDGES TASK MADE EASY AT YONKERS No Need for Photo Decision as 710 Shot Romps Home | By Gerald Eskenazispecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/jumbo-jets-to-face-federal-noise-curb-jumbo-jets-face-federal-noise.html | Jumbo Jets to Face Federal Noise Curb Jumbo Jets Face Federal Noise Curb | By Robert Lindsey | RE0000747971 | 1997-01-30 | B00000475045 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/kennecott-lifts-copper-quotation-only-anaconda-the-biggest-world.html | KENNECOTT LIFTS COPPER QUOTATION Only Anaconda the Biggest World Producer Is Silent but Action Is Seen Soon METAL CONTAINERS UP Can Makers Planning Rises Again on Products Motor Parts Also Increased KENNECOTT LIFTS COPPER QUOTATION | By Robert A Wright | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/komers-car-burned-by-turkish-leftists.html | KOMERS CAR BURNED BY TURKISH LEFTISTS | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/laird-chooses-3-to-head-services-keeps-army-chief-resor-has-been.html | LAIRD CHOOSES 3 TO HEAD SERVICES KEEPS ARMY CHIEF Resor Has Been Secretary Since 65  Chafee to Lead Navy Seamans Air Force ALL 3 ARE REPUBLICANS Senate Panel Sets Hearings on Laird and His Deputy Packard for Jan 14 LAIRD CHOOSES 3 TO HEAD SERVICES | By William Beecherspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lebanon-plans-military-training-for-villagers-army-is-constructing.html | Lebanon Plans Military Training for Villagers Army Is Constructing Shelters in Areas Near Israel Premier Asserts the Country Must Have Conscription | By Dana Adams Schmidtspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lesley-gore-grows-into-sophisticated-club-singer.html | Lesley Gore Grows Into Sophisticated Club Singer | By John S Wilson | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/liner-united-states-permitted-by-dock-union-to-make-cruise.html | Liner United States Permitted By Dock Union to Make Cruise Exemption From Service Will Enable the Ship to Sail to Mediterranean Jan 23 | By Damon Stetson | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/lower-manhattan.html | Lower Manhattan | RALPH R MILLER | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/maddox-musical-gets-stage-fund-aid.html | Maddox Musical Gets Stage Fund Aid | By Sam Zolotow | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/marguerite-m-cran.html | MARGUERITE M CRAN | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/market-place-5-competitors-in-a-fund-race.html | Market Place 5 Competitors In a Fund Race | By Robert Metz | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/mayor-opens-anticrime-drive.html | Mayor Opens Anticrime Drive | By Martin Tolchin | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/mccloy-heads-board-to-develop-2-blocks-for-un-expansion.html | McCloy Heads Board to Develop 2 Blocks for UN Expansion | By Kathleen Teltsch | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/met-presents-pilar-lorengar-in-first-butterfly-of-season.html | Met Presents Pilar Lorengar In First Butterfly of Season | By Donal Henahan | RE0000747971 | 1997-01-30 | B00000475045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/miss-alexander-will-be-married-june-bridal-set.html | Miss Alexander Will Be Married June Bridal Set | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/miss-dale-rose-raczkowski-is-engaged-to-john-c-baker.html | Miss Dale Rose Raczkowski Is Engaged to John C Baker | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/miss-fuller-skidmore-1968-to-be-married.html | Miss Fuller Skidmore 1968 To Be Married | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/miss-kathryn-louise-wilsey-fiancee-of-keith-waiter-lerch.html | Miss Kathryn Louise Wilsey Fiancee of Keith Waiter Lerch | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/mr-john-and-adolfo-hats-and-whatnot.html | Mr John and Adolfo Hats and Whatnot | By Bernadine Morris | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/mrs-ogden-h-hammond.html | MRS OGDEN H HAMMOND | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/nancy-anne-raisig-is-engaged.html | Nancy Anne Raisig Is Engaged | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/negroes-walk-out-at-li-high-school.html | Negroes Walk Out at LI High School | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/new-delay-seen-for-elizabeth-2-turbines-of-liner-reported-to-be.html | NEW DELAY SEEN FOR ELIZABETH 2 Turbines of Liner Reported to Be Badly Damaged | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/nixon-naming-of-3-decried-by-welch-birch-head-scores-murphy.html | NIXON NAMING OF 3 DECRIED BY WELCH Birch Head Scores Murphy Moynihan and Kissinger | By John H Fentonspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/north-vietnams-premier-calls-us-petty-at-talks-french-cameraman.html | North Vietnams Premier Calls US Petty at Talks French Cameraman Tells of 6Week Visit to Hanoi He Also Talked Briefly With Ho Chi Minh and Gen Giap | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/northern-ireland-authorizes-callup-of-auxiliary-police.html | Northern Ireland Authorizes CallUp of Auxiliary Police | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/observer-where-theres-smoke-theres-smoke.html | Observer Where Theres Smoke Theres Smoke | By Russell Baker | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/picking-10-bestdressed-homes-gives-judges-a-problem-in-math.html | Picking 10 BestDressed Homes Gives Judges a Problem in Math | By Enid Nemy | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/president-tells-congress-goodby-gives-a-sentimental-speech-at.html | PRESIDENT TELLS CONGRESS GOODBY Gives a Sentimental Speech at Reception Citing Pride in Passage of 500 Bills PRESIDENT TELLS CONGRESS GOODBY | By Neil Sheehanspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/prices-turn-down-in-busy-amex-day-list-starts-high-and-then-loses.html | PRICES TURN DOWN IN BUSY AMEX DAY List Starts High and Then Loses Ground Later | By Douglas W Cray | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/pueblo-inquiry.html | Pueblo Inquiry | HOWARD N MEYER | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/quarterback-boozer-and-snell-are-fined-for-missing-photo-day.html | Quarterback Boozer and Snell Are Fined for Missing Photo Day | By Dave Andersonspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/reeves-reinstates-allen-as-coach-of-rams-after-differences-are.html | Reeves Reinstates Allen as Coach of Rams After Differences Are Resolved CONTRACT TERMS ARE NOT CHANGED Owner Admits Attitude of Players Team Physician Helped to Change Mind | By Bill Beckerspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/reserve-panel-bars-a-tight-money-step.html | RESERVE PANEL BARS A TIGHT MONEY STEP | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/retailer-exhibit-stresses-data-equipment-merchants-view-data.html | Retailer Exhibit Stresses Data Equipment MERCHANTS VIEW DATA EQUIPMENT | By Leonard Sloane | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/rockefeller-seeks-autolaw-change-minor-cases-would-not-be-brought.html | ROCKEFELLER SEEKS AUTOLAW CHANGE Minor Cases Would Not Be Brought Before Judges | By William E Farrellspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/school-on-si-dismisses-3-nuns-in-dispute-on-teaching-evolution.html | School on SI Dismisses 3 Nuns In Dispute on Teaching Evolution | By Nancy Hicks | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/schools-in-paris-resume-classes.html | SCHOOLS IN PARIS RESUME CLASSES | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/sec-gets-curb-on-a-zurich-bank-court-grants-a-permanent-ban-on-sale.html | SEC GETS CURB ON A ZURICH BANK Court Grants a Permanent Ban on Sale of Oil Stock SEC GETS CURB ON A ZURICH BANK | By Terry Robards | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/sees-a-strong-inquiry-by-the-us-riklis-expecting-new-merger-law.html | Sees a Strong Inquiry by the US RIKLIS EXPECTING NEW MERGER LAW | By Isadore Barmash | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/shame-by-bergman-wins-3-film-awards.html | Shame by Bergman Wins 3 Film Awards | By A H Weiler | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/shula-is-critical-of-jet-stars-downgrading-of-colts-passer.html | Shula Is Critical of Jet Stars Downgrading of Colts Passer | By William N Wallacespecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/sikkims-status-is-embarrassing-to-indians-new-delhi-uncertain-on.html | Sikkims Status Is Embarrassing to Indians New Delhi Uncertain on Policy Toward the Kingdom | By Joseph Lelyveldspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/snow-moves-east-midwest-hard-hit.html | SNOW MOVES EAST MIDWEST HARD HIT | By United Press International | RE0000747971 | 1997-01-30 | B00000475045 |

| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/spending-outlook-good.html | Spending Outlook Good | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
|---|---|---|---|---|---|---|
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/sports-of-the-times-the-company-they-keep.html | Sports of The Times The Company They Keep | By Arthur Daley | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/steingut-expected-to-win-assembly-post-today.html | Steingut Expected to Win Assembly Post Today | By James F Clarityspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/stocks-plummet-as-trading-ebbs-dow-loses-1523-index-ends-at-93666.html | STOCKS PLUMMET AS TRADING EBBS DOW LOSES 1523 Index Ends at 93666 Middle East Crisis Held a Key Factor PRICES PLUMMET ON STOCK MARKET | By Vartanig G Vartan | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/stonehill-defeats-post.html | Stonehill Defeats Post | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/syrians-visit-spurs-hope.html | Syrians Visit Spurs Hope | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/teachers-ranks-swollen-by-men-avoiding-draft-influx-of-men-avoiding.html | Teachers Ranks Swollen by Men Avoiding Draft Influx of Men Avoiding Draft Affects Schools Here | By Lacey Fosburgh | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/teachers-strike-at-coast-college-join-student-pickets-with-backing.html | TEACHERS STRIKE AT COAST COLLEGE Join Student Pickets With Backing of AFLCIO | By Wallace Turnerspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/to-safeguard-public-education.html | To Safeguard Public Education | DAVID S SEELEY | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/trygve-lie-eulogized-by-bunche.html | Trygve Lie Eulogized by Bunche | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/tuition-rise-at-northwestern.html | Tuition Rise at Northwestern | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/tv-wcbs-introduces-promising-black-heritage-vincent-harding-guides.html | TV WCBS Introduces Promising Black Heritage Vincent Harding Guides 108Program Series NBC Has a Whodunit With James Whitmore | By Jack Gould | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-bills-france-for-posts-vacated-in-pullout-figure-for-the.html | US Bills France for Posts Vacated in Pullout Figure for the Installations Abandoned by NATO Is About 300Million | By Lloyd Garrisonspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-envoy-succeeds-on-mexican-tightrope-freeman-is-leaving-sensitive.html | US Envoy Succeeds on Mexican Tightrope Freeman Is Leaving Sensitive Post to Become Educator He Created Harmony Between Countries Depite Disputes | By Henry Ginigerspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-flying-15500-to-germany-in-deployment-test.html | US Flying 15500 to Germany in Deployment Test | By Ralph Blumenthalspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-grant-announced.html | US Grant Announced | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |

| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-investigators-move-to-newark-strike-force-sets-up-office-to.html | US INVESTIGATORS MOVE TO NEWARK  Strike Force Sets Up Office to Begin State Inquiry | By Walter H Waggonerspecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-presents-films-in-appeal-by-spock.html | US PRESENTS FILMS IN APPEAL BY SPOCK | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-sends-jet-to-aid-injured-algerian-diplomat-ambassador-to-un.html | US Sends Jet to Aid Injured Algerian Diplomat Ambassador to UN Gravely Ill After Almost Drowning Plane to Fly Him Here From Trinidad for Treatment | By Sylvan Fox | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/us-urged-to-bar-hudson-highway-ottinger-asks-engineer-unit-to.html | US URGED TO BAR HUDSON HIGHWAY Ottinger Asks Engineer Unit to Protect River Resources | By Joseph Novitskispecial To the New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/volkswagen-cites-a-gain-in-us-retail-vehicle-sales.html | Volkswagen Cites a Gain In US Retail Vehicle Sales | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/wisconsin-protest-disrupts-inaugural.html | WISCONSIN PROTEST DISRUPTS INAUGURAL | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/wood-field-and-stream-training-gunners-to-identify-ducks-could-lift.html | Wood Field and Stream Training Gunners to Identify Ducks Could Lift Waterfowl Bag Limits | By Nelson Bryant | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/wqxr-is-adapting-to-young-sound-bastion-of-classical-music-adding.html | WQXR IS ADAPTING TO YOUNG SOUND Bastion of Classical Music Adding Folk and Pop | By Robert Windeler | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/youths-flipping-over-fosbury-flop.html | Youths Flipping Over Fosbury Flop | By Neil Amdur | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-07 | https://www.nytimes.com/1969/01/07/archives/zambian-pressure-rises.html | Zambian Pressure Rises | Special to The New York Times | RE0000747971 | 1997-01-30 | B00000475045 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/69-session-opens-in-albany-today-facing-old-issues-governor.html | 69 SESSION OPENS IN ALBANY TODAY FACING OLD ISSUES Governor Expected to Call for Rise in Sales Tax and Heavy Cuts in Spending 6BILLION BUDGET DUE 700Million Revenue Gap Estimated  City Schools Another Knotty Issue 1969 Legislative Session Opens in Albany Today Facing Fiscal and Labor Problems | By Sydney H Schanbergspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/do-not-enjoy-yourselves-italian-playwright-exhorts-audience.html | Do Not Enjoy Yourselves Italian Playwright Exhorts Audience Satirist Tries to Stir Anger of Workers Toward Society He Tours the North  Uses Puppets as Political Weapon | By Alfred Friendly Jrspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/miss-cynthia-point-of-vassar-betrothed-to-joel-lawson-3d.html | Miss Cynthia Point of Vassar Betrothed to Joel Lawson 3d | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/15million-paid-for-it-t-site-noyes-group-purchases-2-buildings-on.html | 15MILLION PAID FOR IT  T SITE Noyes Group Purchases 2 Buildings on Wall Street | By Franklin Whitehouse | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/20-priests-in-new-jersey-accuse-newark-archbishop-of-racism-20.html | 20 Priests in New Jersey Accuse Newark Archbishop of Racism 20 JERSEY PRIESTS SCORE ARCHBISHOP | By Edward B Fiske | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/4-doctors-at-dow-to-aid-in-dominican-epidemic.html | 4 Doctors at Dow to Aid In Dominican Epidemic | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/54-of-foe-killed-in-delta-battle-8-americans-die-in-18hour-clash.html | 54 OF FOE KILLED IN DELTA BATTLE 8 Americans Die in 18Hour Clash  Other Action Slight | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-canger-curbed-in-tests-on-mice-credit-given-to-a-chemical-that.html | A CANGER CURBED IN TESTS ON MICE Credit Given to a Chemical That Also Fights Viruses | By Harold M Schmeck Jrspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-clash-of-symbols.html | A Clash of Symbols | By John Leonard | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-deans-home-is-firebombed-coast-college-officials-guarded.html | A Deans Home Is Firebombed Coast College Officials Guarded | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/a-reticent-new-governor-marvin-mandel.html | A Reticent New Governor Marvin Mandel | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ability-to-keep-poise-is-key-to-jets-success-in-super-bowl-ewbank.html | Ability to Keep Poise Is Key to Jets Success in Super Bowl Ewbank Says COACH ANALYZES PREVIOUS GAMES Selects Turning Points in Losses by Raiders and Chiefs to Packers | By Dave Andersonspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/advertising-best-year-for-radio-since-tv.html | Advertising Best Year for Radio Since TV | By Philip H Dougherty | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/airline-tightens-rule-on-landing-convair-580-was-too-low-before.html | AIRLINE TIGHTENS RULE ON LANDING Convair 580 Was Too Low Before Crash in Bradford | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/alexander-edward-hoyle-dies-architect-or-princeton-chapel.html | Alexander Edward Hoyle Dies Architect or Princeton Chapel | Special to Tile New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ballet-a-quartet-of-choreographers-taras-robbins-clifford.html | Ballet A Quartet of Choreographers Taras Robbins Clifford Balanchine Danced Those White Lines on Stage Are Vanishing | By Clive Barnes | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/baseballs-going-marxian-groucho.html | Baseballs Going Marxian Groucho | By Leonard Koppett | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/big-zinc-strike-made-in-south-test-data-indicate-its-potential-big.html | Big Zinc Strike Made in South Test Data Indicate Its Potential BIG ZINC STRIKE FOUND IN SOUTH | By Robert A Wright | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/bond-prices-sag-sales-of-new-issues-disrupted-despite-record-yields.html | BOND PRICES SAG Sales of New Issues Disrupted Despite Record Yields Credit Markets Prices Sag on Word of Prime Rate Increase | By John H Allan | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/brandeis-head-bids-us-help-on-rights-resigns-un-post.html | Brandeis Head Bids US Help on Rights Resigns UN Post | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/bridge-void-suit-in-the-right-place-overcomes-a-lack-of-aces.html | Bridge Void Suit in the Right Place Overcomes a Lack of Aces | By Alan Truscott | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/bryn-mawr-clubs-list-3-lectures.html | Bryn Mawr Clubs List 3 Lectures | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/bulls-end-knicks-streak-with-102101-victory-new-yorkers-bow-after.html | Bulls End Knicks Streak With 102101 Victory NEW YORKERS BOW AFTER 10 IN A ROW Mistakes Costly for Knicks Who Dissipate Lead in Final Three Minutes | By Thomas Rogersspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/canadian-golf-club-gains-bermuda-lead.html | CANADIAN GOLF CLUB GAINS BERMUDA LEAD | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/carol-w-beebe-engaged-towed-josepha-bosco.html | Carol W Beebe Engaged toWed JosephA Bosco | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ceiling-is-sought-on-scholarships-football-recruiting-scored-at.html | CEILING IS SOUGHT ON SCHOLARSHIPS Football Recruiting Scored at NCAA Convention | By Gordon S White Jrspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/chinese-party-charter-would-raise-maos-power.html | Chinese Party Charter Would Raise Maos Power | By Frank Ching | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/city-said-to-drive-industries-away-report-finds-housing-gets.html | CITY SAID TO DRIVE INDUSTRIES AWAY Report Finds Housing Gets Priority on Renewal | By Charles G Bennett | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/commodities-heavy-selling-lowers-sugar-futures.html | Commodities Heavy Selling Lowers Sugar Futures | By Elizabeth M Fowler | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/conflicts-of-interest-the-oldest-government-problem.html | Conflicts of Interest The Oldest Government Problem | By James Reston | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/connor-seeking-more-power-for-borough-heads.html | Connor Seeking More Power for Borough Heads | By Thomas F Brady | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/consumer-credit-posts-advances-installment-buying-gained-834million.html | CONSUMER CREDIT POSTS ADVANCES Installment Buying Gained 834Million in Month the Reserve Reports 1TRILLION GNP SEEN Cautious Moves by Nixon and Currency Declines Predicted by Economist CONSUMER CREDIT POSTS ADVANCES | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/courtroom-is-tense-as-sirhans-murder-trial-opens-courtroom-is-tense.html | Courtroom Is Tense as Sirhans Murder Trial Opens Courtroom Is Tense as Sirhans Trial for Kennedy Murder Opens on Coast | By Douglas E Kneelandspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/credit-card-for-stores-retailers-weigh-own-credit-card.html | Credit Card for Stores RETAILERS WEIGH OWN CREDIT CARD | By Isadore Barmash | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/damiya-bride-blown-up-in-israelijordanian-clash.html | Damiya Bride Blown Up in IsraeliJordanian Clash | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dartmouth-class-to-hear-rockefeller-and-brewster.html | Dartmouth Class to Hear Rockefeller and Brewster | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/demotion-looms-for-smrkovsky-party-leaders-recommend-liberal-be.html | DEMOTION LOOMS FOR SMRKOVSKY Party Leaders Recommend Liberal Be Appointed to Assemblys Deputy Post DEMOTION LOOMS FOR SMRKOVSKY | By Alvin Shusterspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dennis-morgan-may-enter-race-for-laird-house-seat-.html | Dennis Morgan May Enter Race for Laird House Seat | SpeolaJ to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dow-loses-1094-in-shortened-session-turnover-climbs-to-1574-million.html | DOW LOSES 1094 In Shortened Session Turnover Climbs to 1574 Million RATE RISE SPURS BIG BOARD LOSSES | By Vartanig G Vartan | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/draft-of-proposed-constitution-of-chinese-communist-party.html | Draft of Proposed Constitution of Chinese Communist Party | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/dutch-catholics-vote-resolution-modifying-progressive-position.html | Dutch Catholics Vote Resolution Modifying Progressive Position DUTCH CATHOLICS MODIFY POSITION | By John L Hessspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/east-german-universities-are-curbed-by-regime.html | East German Universities Are Curbed by Regime | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/edward-awhite-jr-deadj-headed-ersey-companies.html | Edward AWhite Jr DeadJ Headed ersey Companies | Sper lal to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/end-papers.html | End Papers | A H WEILER | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/excerpts-from-argument-by-goldberg.html | Excerpts From Argument by Goldberg | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/exss-sergeant-acquitted-though-murder-was-proved.html | ExSS Sergeant Acquitted Though Murder Was Proved | | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/extension-urged-in-jersey-inquiry-senator-to-ask-crime-unit-to-go.html | EXTENSION URGED IN JERSEY INQUIRY Senator to Ask Crime Unit to Go On Beyond Tuesday | By Ronald Sullivanspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/finch-doubts-major-budget-cuts-on-health-schools-and-welfare.html | Finch Doubts Major Budget Cuts on Health Schools and Welfare | By Marjorie Hunterspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/foreign-affairs-nixon-tips-his-hand.html | Foreign Affairs Nixon Tips His Hand | By C L Sulzberger | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/freeman-urges-a-citizens-lobby-to-end-hunger-seeks-continuation-of.html | Freeman Urges a Citizens Lobby to End Hunger Seeks Continuation of Crop Curbs and Price Supports Hopes Republicans Will Build on Democratic Programs | By William M Blairspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/french-press-criticizes-move.html | French Press Criticizes Move | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/front-page-here-as-benefit-in-may-performances-to-provide.html | FRONT PAGE HERE AS BENEFIT IN MAY Performances to Provide Playwrights Unit Fund | By Sam Zolotow | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/gallagher-study-weighed-in-house-ethics-committee-to-make-decision.html | GALLAGHER STUDY WEIGHED IN HOUSE Ethics Committee to Make Decision in a Few Weeks | By Richard L Maddenspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/gilelss-forte-in-piano-shopping-is-his-persistence.html | Gilelss Forte in Piano Shopping Is His Persistence | By Robert T Jones | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/girlflavored-boys-shops-changes-sought-for-boys-shops.html | GirlFlavored Boys Shops CHANGES SOUGHT FOR BOYS SHOPS | By Leonard Sloane | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/girls-in-pants-arent-sent-to-the-principals-office-any-more.html | Girls in Pants Arent Sent to the Principals Office Any More | By Angela Taylor | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/gold-price-climbs-to-an-8month-peak.html | GOLD PRICE CLIMBS TO AN 8MONTH PEAK | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/goldberg-appeals-spock-convictions.html | Goldberg Appeals Spock Convictions | By John H Fentonspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/harlem-likened-to-the-wild-west-naacp-official-decries-the-need-for.html | HARLEM LIKENED TO THE WILD WEST NAACP Official Decries the Need for Vigilantism | By Arnold H Lubasch | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/horse-show-body-to-discuss-shift-in-jumper-rules.html | Horse Show Body To Discuss Shift In Jumper Rules | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/in-the-market-for-a-350-cookbook.html | In the Market for a 350 Cookbook | By Virginia Lee Warren | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/inadequate-planning.html | Inadequate Planning | EDWIN FRIEDMAN | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/increase-in-revenue-is-laid-to-growth-not-higher-taxes.html | Increase in Revenue Is Laid to Growth Not Higher Taxes | By Edwin L Dale Jrspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/is-201-examiner-still-not-named-city-school-board-delays-choice.html | IS 201 EXAMINER STILL NOT NAMED City School Board Delays Choice After Dispute | By Leonard Buder | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/israel-assails-french-ban-on-deliveries-of-all-arms-israelis-assail.html | Israel Assails French Ban On Deliveries of All Arms ISRAELIS ASSAIL FRENCH ARMS BAN | By James Feronspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/israel-defended.html | Israel Defended | LOUIS STIEGLITZ | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/japanese-and-bloc-in-europe-to-cut-us-steel-exports.html | Japanese and Bloc In Europe to Cut US Steel Exports | By Philip Shabecoffspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/jersey-mafia-influence-laid-to-apathy.html | Jersey Mafia Influence Laid to Apathy | By Martin Arnoldspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/johnson-to-press-drive-to-augment-negroes-in-guard-aiming-at-12.html | JOHNSON TO PRESS DRIVE TO AUGMENT NEGROES IN GUARD Aiming at 12 Membership He Will Request Funds to Allow Units to Expand JOHNSON TO PRESS NEGRO GUARD PLAN | By William Beecherspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/joseph-v-roller.html | JOSEPH V ROLLER | peclal In Tile NeW York Tlme | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/juan-carlos-says-hed-accept-spanish-throne-princes-statement.html | Juan Carlos Says Hed Accept Spanish Throne Princes Statement Indicates Widening Split From His Father the Pretender | By Richard Ederspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/julius-rosenwald-3d-is-fiance-of-holly-barref-of-benningion.html | Julius Rosenwald 3d Is Fiance Of Holly Barref of Bennington | peclalto The New Yok Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/justice-white-gets-top-ncaa-prize-in-coast-ceremony.html | Justice White Gets Top NCAA Prize In Coast Ceremony | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/layoffs-in-labor-force.html | Layoffs in Labor Force | MARCIA K FREEDMAN | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/lebanons-premier-offers-resignation-over-cabinet-crisis-lebanons.html | Lebanons Premier Offers Resignation Over Cabinet Crisis Lebanons Premier Offers to Quit Over Dispute | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/li-motorist-given-15-months-in-jail-in-death-of-woman.html | LI Motorist Given 15 Months in Jail In Death of Woman | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/li-negroes-end-school-boycott-lawrence-students-agree-to-return-to.html | LI NEGROES END SCHOOL BOYCOTT Lawrence Students Agree to Return to Classes Today | By Roy R Silverspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/lombardi-is-not-currys-dish-colts-center-says-fear-motivated-packer.html | Lombardi Is Not Currys Dish Colts Center Says Fear Motivated Packer Team He Started in First Super Bowl Game for Green Bay | By William N Wallacespecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/major-rowe-captive-of-vietcong-for-5-years-ends-visit-home.html | Major Rowe Captive of Vietcong for 5 Years Ends Visit Home | By Martin Waldronspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/malik-sees-thant-on-mideast-presses-bid-for-big-four-talks.html | Malik Sees Thant on Mideast Presses Bid for Big Four Talks | By Drew Middletonspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/march-nuptials-for-amy-p-glick.html | March Nuptials for Amy P Glick | SPecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/market-place-many-big-funds-were-off-in-68.html | Market Place Many Big Funds Were Off in 68 | by Robert Metz | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/martha-bacon-david-martin-jr-to-wed-in-june.html | Martha Bacon David Martin Jr To Wed in June | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/maryland-names-agnes-successor-legislature-elects-speaker-a.html | MARYLAND NAMES AGNES SUCCESSOR Legislature Elects Speaker a Democrat to Post Left by Vice PresidentElect MARYLAND NAMES AGNEW SUCCESSOR | By Ben A Franklinspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/midwest-board-defends-course-says-it-gives-competition-to-new-york.html | MIDWEST BOARD DEFENDS COURSE Says It Gives Competition to New York SEC Waits on OffFloor Violations MIDWEST BOARD DEFENDS COURSE | By Eileen Shanahanspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/miss-tanya-m-kellman-to-be-wed.html | Miss Tanya M Kellman to Be Wed | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/moriartys-cache-subjegt-of-suit-hudson-county-fight-us-for-gamblers.html | MORIARTYS CACHE SUBJEGT OF SUIT Hudson County Fight US for Gamblers Millions | By Michael Sternspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/move-praised-by-lebanon.html | Move Praised by Lebanon | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/nancy-phillips-to-be-a-bride.html | Nancy Phillips To Be a Bride | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/new-haven-riders-must-wait-for-new-coaches-penn-central-officials.html | New Haven Riders Must Wait for New Coaches Penn Central Officials Say It Will Take 18 Months to Upgrade Line | By Robert E Bedingfieldspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/new-ice-capades-dazzles-in-garden-color-comedy-talent-make-up.html | New Ice Capades Dazzles in Garden Color Comedy Talent Make Up Spectacle | RICHARD F SHEPARD | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/nixon-expected-to-name-annenberg-london-envoy-kleindienst-is.html | Nixon Expected to Name Annenberg London Envoy Kleindienst Is Reported Chosen as Top Aide in Justice Department ANNENBERG IS SET FOR LONDON POST | By R W Apple Jr | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/obrien-quits-as-democratic-national-chairman-successor-to-be.html | OBrien Quits as Democratic National Chairman Successor to Be Designated on Tuesday Sanford and Harris Are Mentioned | By Warren Weaver Jrspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/planes-for-peace.html | Planes for Peace | THOMAS ENNIS | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/police-bar-issue-of-rio-newspaper.html | POLICE BAR ISSUE OF RIO NEWSPAPER | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/prices-plummet-in-busy-amex-day-mideast-tension-and-tight-money.html | PRICES PLUMMET IN BUSY AMEX DAY Mideast Tension and Tight Money Spur Selling Mood | By Douglas W Cray | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/prime-bank-rate-increased-again-set-at-peak-7-rise-in-businessloan.html | PRIME BANK RATE INCREASED AGAIN SET AT PEAK 7 Rise in BusinessLoan Cost Third in 6 Weeks Is Begun by First National City MARKETS DROP SHARPLY Charge on Consumer Loans Also Expected to Grow in Fight Against Inflation PRIME BANK RATE INCREASED AGAIN | By H Erich Heinemann | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/psc-to-investigate-delancey-st-blast-in-unknown-tunnel.html | PSC to Investigate Delancey St Blast In Unknown Tunnel | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/puppeteers-at-home-in-court.html | Puppeteers at Home in Court | By Richard F Shepard | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/queens-college-shut-for-2-days-to-avoid-possible-violence-queens.html | Queens College Shut For 2 Days to Avoid Possible Violence QUEENS COLLEGE SHUT FOR 2 DAYS | By Robert M Smith | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/quiet-fleet-awaits-dock-strikes-end.html | Quiet Fleet Awaits Dock Strikes End | By Maurice Carroll | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/reagan-promises-to-rid-campuses-of-anarchists.html | Reagan Promises to Rid Campuses of Anarchists | By Lawrence E Daviesspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/red-cross-accuses-nigeria.html | Red Cross Accuses Nigeria | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/report-of-fight-denied-by-namath-he-calls-an-encounter-with-lou.html | REPORT OF FIGHT DENIED BY NAMATH He Calls an Encounter With Lou Michaels Just Talk | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/rides-are-nippy-at-yorkers-track-bundledup-drivers-talk-of.html | RIDES ARE NIPPY AT YORKERS TRACK BundledUp Drivers Talk of ColdWeather Discomforts | By Gerald Eskenazispecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/rockefeller-to-ask-legislature-to-ban-bias-in-housing.html | Rockefeller to Ask Legislature to Ban Bias in Housing | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/rockland-board-requests-new-charter-legislation.html | Rockland Board Requests New Charter Legislation | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/roger-s-phelps-officer-of-municipal-bond-firm.html | Roger S Phelps Officer Of Municipal Bond Firm | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/russian-terms-nato-maneuvers-a-provocation-trud-commentator-notes.html | Russian Terms NATO Maneuvers a Provocation Trud Commentator Notes Exercises Start on Day of Nixon Inauguration | By Theodore Shabadspecial to the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sacred-heart-five-rallies-30-down-kings-point-9994.html | Sacred Heart Five Rallies 30 Down Kings Point 9994 | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/saigon-aide-in-paris-discusses-vietcong.html | SAIGON AIDE IN PARIS DISCUSSES VIETCONG | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sally-a-rieger-1960-debutante-plans-maffiage.html | Sally A Rieger 1960 Debutante Plans Maffiage | SPecial to Th New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/shearson-hammill-is-ready-to-open-an-office-in-harlem.html | Shearson Hammill Is Ready to Open An Office in Harlem | By Robert D Hershey Jr | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/ships-exemption-doubted-by-union-ila-strike-ban-imperils-cruise-by.html | SHIPS EXEMPTION DOUBTED BY UNION ILA Strike Ban Imperils Cruise by United States | By George Horne | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/single-us-agency-urged-to-oversee-job-training-a-single-federal.html | Single US Agency Urged To Oversee Job Training A Single Federal Agency Urged To Oversee Job Training Plans | By John Herbersspecial to the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sitson-ma-violinist-plays-at-a-benefit.html | SITSON MA VIOLINIST PLAYS AT A BENEFIT | ALLEN HUGHES | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/six-from-pickard-punished-by-sec-six-are-punished-in-pickard-case.html | Six From Pickard Punished by SEC SIX ARE PUNISHED IN PICKARD CASE | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/soviet-official-sees-de-gaulle.html | Soviet Official Sees de Gaulle | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/soviet-parallel-seen.html | Soviet Parallel Seen | By Fred M Hechinger | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/sports-of-the-times-mutual-admiration.html | Sports of The Times Mutual Admiration | By Arthur Daley | RE0000747973 | 1997-01-30 | B00000475047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/stanford-takes-lease-on-cliveden-for-campus.html | Stanford Takes Lease On Cliveden for Campus | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/state-aid-to-localities.html | State Aid to Localities | HORACE Z KRAMER | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/steingut-wins-post-in-assembly-democratic-caucus-selects-him.html | STEINGUT WINS POST IN ASSEMBLY Democratic Caucus Selects Him Minority Leader | By William E Farrellspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/student-pickets-and-police-clash-backers-of-faculty-strike-on-coast.html | STUDENT PICKETS AND POLICE CLASH Backers of Faculty Strike on Coast Defy Officers | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/students-drive-for-role-opposed-gallup-finds-adults-scoring-greater.html | STUDENTS DRIVE FOR ROLE OPPOSED Gallup Finds Adults Scoring Greater Voice on Campus | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/the-federal-budget-with-inflation-as-tax-balance-alone-appears-not.html | The Federal Budget With Inflation as Tax Balance Alone Appears Not Fully Responsible Fiscally The Federal Budget | By Albert L Kraus | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/thompson-resigns-as-envoy-to-soviet.html | Thompson Resigns as Envoy to Soviet | By Bernard Gwertzmanspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/times-reporter-refuses-to-answer-jury-questions.html | Times Reporter Refuses To Answer Jury Questions | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/tv-first-tuesday-in-premiere-looks-at-cuba-nbc-gives-balanced.html | TV First Tuesday in Premiere Looks at Cuba NBC Gives Balanced Account on Castro Magazine Also Offers Hayworth Interview | By Jack Gouldgeorge Gent | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/u-f-o-finding-no-visits-from-afar-ufo-finding-no-visits-from-afar.html | U F O Finding No Visits From Afar UFO Finding No Visits From Afar | By Walter Sullivan | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/us-awards-city-80million-fund-lindsay-hails-quick-action-on-grant.html | US AWARDS CITY 80MILLION FUND Lindsay Hails Quick Action on Grant for Housing | By Seth S King | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/us-indicts-five-on-charges-of-tax-frauds-in-twin-doubles.html | US Indicts Five on Charges Of Tax Frauds in Twin Doubles | By Edward Ranzal | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/vatican-compares-clashes-in-ulster-to-religious-war.html | Vatican Compares Clashes In Ulster to Religious War | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/west-indies-cruise-of-liner-elizabeth-canceled-by-cunard.html | West Indies Cruise Of Liner Elizabeth Canceled by Cunard | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/westinghouse-split-into-four-units-westinghouse-split-into-four.html | Westinghouse Split Into Four Units Westinghouse Split Into Four Units | By Gene Smithspecial To the New York Times | RE0000747973 | 1997-01-30 | B00000475047 |

| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/wider-aid-urged-on-birth-control-presidential-panel-reports-plight.html | WIDER AID URGED ON BIRTH CONTROL Presidential Panel Reports Plight of 5 Million Women | Special to The New York Times | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-08 | https://www.nytimes.com/1969/01/08/archives/william-c-baggs-miami-editor-who-was-liaison-in-hanoi-dies-newlshan.html | William C Baggs Miami Editor Who Was Liaison in Hanoi Dies Newlshan Made Two Visits to North Vietnam Criticized Johnson Aides on Talks | clal to The lcw York Tlmc | RE0000747973 | 1997-01-30 | B00000475047 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/15-negroes-seize-brandies-center-students-press-demands-for-wider.html | 15 NEGROES SEIZE BRANDIES CENTER Students Press Demands for Wider Recognition | By John H Fenton | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/2-fbi-agents-slain-fugitive-is-seized-two-agents-of-fbi-are-slain.html | 2 FBI Agents Slain Fugitive Is Seized Two Agents of FBI Are Slain Fugitive Is Seized | By Ben A Franklin | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/2-in-sudden-debuts-in-mets-3d-faust.html | 2 IN SUDDEN DEBUTS IN METS 3D FAUST | ALLEN HUGHES | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/2-south-vietnamese-exprisoners-of-vietcong-describe-starvation.html | 2 South Vietnamese ExPrisoners of Vietcong Describe Starvation Brutality and Terror of B52s | By B Drummond Ayres Jr | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/2-unusual-milliners-theyre-concentrating-their-efforts-on-hats.html | 2 Unusual Milliners Theyre Concentrating Their Efforts on Hats | By Bernadine Morris | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/43-freshmen-members-of-legislature-conquer-obstacles-of-the-opening.html | 43 Freshmen Members of Legislature Conquer Obstacles of the Opening Day in Albany | By Bill Kovach | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/81-of-150-shoot-way-past-cuban-lines-reach-guantanamo-and-fly-to.html | 81 of 150 Shoot Way Past Cuban Lines Reach Guantanamo and Fly to Florida Rest of Band Are Killed or Seized  Survivors Accepted by US | By Juan de Onis | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-capital-success-story.html | A Capital Success Story | By David E Rosenbaum | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-loaded-word-for-legislators.html | A Loaded Word For Legislators | By Sydney H Schanberg | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-waiting-game-in-britain.html | A Waiting Game in Britain | By Alvin Shuster | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/a-world-convulsed-by-change-a-world-convulsed-by-forces-of-change.html | A World Convulsed By Change A World Convulsed By Forces of Change | By Fred M Hechinger | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/above-controversy-the-versatile-teachers-assistant.html | Above Controversy The Versatile Teachers Assistant | By Nancy Hicks | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/advertising-bates-acquires-diener-hauser.html | Advertising Bates Acquires Diener Hauser | By Philip H Dougherty | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/algeria-independent-6-12-years-still-bears-imprint-of-french-era.html | Algeria Independent 6 12 Years Still Bears Imprint of French Era | By Henry Tanner | RE0000747990 | 1997-01-30 | B00000480873 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/an-appeal-for-agitators.html | An Appeal For Agitators | By Harold Howe | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/an-inside-look-at-rebellion.html | An Inside Look at Rebellion | By Xandra Kayden | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/arthur-w-horton-jr-dies-engineer-with-bell-labs.html | Arthur W Horton Jr Dies Engineer With Bell Labs | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/article-14-no-title.html | Article 14  No Title | By John W Moscow | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/article-15-no-title-four-views-of-decentralization.html | Article 15  No Title Four Views of Decentralization | By John V Lindsay | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/article-16-no-title-shanker.html | Article 16  No Title Shanker | By Albert Shanker | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/article-17-no-title-mccoy.html | Article 17  No Title McCoy | By Rhody A McCoy | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/article-18-no-title-degnan.html | Article 18  No Title Degnan | By Walter Degnan | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/as-morralls-fortunes-change-so-does-his-life-with-family.html | As Morralls Fortunes Change So Does His Life With Family | By William N Wallace | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/at-columbia-a-threefold-aim-at-columbia-3-targets-for-students.html | At Columbia a Threefold Aim At Columbia 3 Targets for Students | By Sylvan Fox | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/barricades-are-crowded-in-japan.html | Barricades Are Crowded in Japan | By Philip Shabecoff | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/bay-state-golfers-ahead-in-bermuda.html | BAY STATE GOLFERS AHEAD IN BERMUDA | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/big-board-prices-dip-moderately-dow-drops-447-to-92125-bringing-the.html | BIG BOARD PRICES DIP MODERATELY Dow Drops 447 to 92125 Bringing the Total Loss This Week to 3064 | By Vartanig G Vartan | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/board-to-restudy-school-proposal-plan-would-set-up-new.html | BOARD TO RESTUDY SCHOOL PROPOSAL Plan Would Set Up New Demonstration Areas | By Leonard Buder | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/boston-u-subdues-yale-sextet-5-to-3.html | BOSTON U SUBDUES YALE SEXTET 5 TO 3 | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/brennan-admits-he-lacks-proof-but-calls-charges-good-leads.html | Brennan Admits He Lacks Proof But Calls Charges Good Leads | By Ronald Sullivan | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/bridge-defender-should-seek-motive-for-partners-unusual-play.html | Bridge Defender Should Seek Motive For Partners Unusual Play | By Alan Truscott | RE0000747990 | 1997-01-30 | B00000480873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/callahan-drives-champ-richie-and-honorable-to-daily-double-at.html | Callahan Drives Champ Richie and Honorable to Daily Double at Yonkers FRANK ZAM TAKES FEATURE BY NOSE | By Joe Nichols | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/calm-on-catholic-campuses.html | Calm on Catholic Campuses | By Gene Currivan | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/ceremony-in-capital-led-by-president-as-400-attend.html | Ceremony in Capital Led by President as 400 Attend | By David R Jones | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/chess-does-patriotism-influence-the-selection-of-an-opening.html | Chess Does Patriotism Influence The Selection of an Opening | By Al Horowitz | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/chrysler-assails-ftc-on-criticisms.html | CHRYSLER ASSAILS FTC ON CRITICISMS | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/citizens-broadcast-group-reveals-16point-plan.html | Citizens Broadcast Group Reveals 16Point Plan | By Robert Windeler | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/class-comes-to-order-on-a-slope-in-the-berkshires.html | Class Comes to Order on a Slope in the Berkshires | By Michael Strauss | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/cleveland-bonds-sell-at-7-yield-peak-rate-for-a-top-issue-is.html | CLEVELAND BONDS SELL AT 7 YIELD Peak Rate for a Top Issue Is Reached on 60Million Lighting Company Sale | By John H Allan | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/college-athletes-who-protest-to-face-loss-of-financial-aid.html | College Athletes Who Protest To Face Loss of Financial Aid | By Gordon S White Jr | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/colts-expecting-namath-to-get-little-humility.html | Colts Expecting Namath To Get Little Humility | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/commodities-futures-in-cocoa-decline-by-the-daily-maximum.html | Commodities Futures in Cocoa Decline by the Daily Maximum | By Elizabeth M Fowler | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/concert-is-danced-by-katherine-litz.html | CONCERT IS DANCED BY KATHERINE LITZ | DON McDONAGH | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/concessions-seen-in-new-soviet-bid-on-mideast-peace-us-officials.html | CONCESSIONS SEEN IN NEW SOVIET BID ON MIDEAST PEACE US Officials Find Basis for Guarded Optimism in Note Handed to Rusk Dec 30 | By Benjamin Welles | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/connecticut-college-planning-campaign-for-male-students.html | Connecticut College Planning Campaign For Male Students | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/consumer-panel-hits-warranties-appliance-makers-asked-to-improve-on.html | CONSUMER PANEL HITS WARRANTIES Appliance Makers Asked to Improve on Repairs | By John D Morris | RE0000747990 | 1997-01-30 | B00000480873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/council-defeats-mayor-on-rents-veto-of-curb-on-increases-overridden.html | COUNCIL DEFEATS MAYOR ON RENTS Veto of Curb on Increases Overridden 25 to 7 | By Charles G Bennett | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/courts-playing-a-major-role.html | Courts Playing a Major Role | By Martin Gansberg | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/czechs-tighten-news-controls-regime-under-pressures-from-soviet.html | CZECHS TIGHTEN NEWS CONTROLS Regime Under Pressures From Soviet Acts to Halt Defiance and Criticism | By Alvin Shuster | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/decline-persists-in-amex-trading-brokers-note-that-price-slide-hits.html | DECLINE PERSISTS IN AMEX TRADING Brokers Note That Price Slide Hits Fewer Issues | By Douglas W Cray | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/dissidents-goal-at-mla-convention.html | Dissidents Goal at MLA Convention | RICHARD OHMANN | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/duryea-asks-changes-in-assembly-methods.html | Duryea Asks Changes In Assembly Methods | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/dutch-catholics-score-encyclical-popes-birthcontrol-stand-termed.html | DUTCH CATHOLICS SCORE ENCYCLICAL Popes BirthControl Stand Termed Not Convincing | By John L Hess | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/egyptian-students-yearn-for-heroes.html | Egyptian Students Yearn for Heroes | By Eric Pace | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/end-papers.html | End Papers | M S HANDLER | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/enemy-said-to-gather.html | Enemy Said to Gather | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/excerpts-from-governor-rockefellers-11th-annual-message-to-the.html | Excerpts From Governor Rockefellers 11th Annual Message to the Legislature | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/expressway-plan-viewed-as-hazard-high-monoxide-level-feared-in.html | EXPRESSWAY PLAN VIEWED AS HAZARD High Monoxide Level Feared in Downtown Proposal | By David Bird | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/f-x-smith-elected-city-council-head-smith-is-elected-head-of.html | F X Smith Elected City Council Head SMITH IS ELECTED HEAD OF COUNCIL | By Seth S King | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/for-colleges-the-major-is-coeducation.html | For Colleges the Major Is Coeducation | By Olive Evans | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/foundations-creating-climate-for-change.html | Foundations Creating Climate for Change | By Ma Farber | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/france-berating-israelis-supports-soviet-proposal-france-supports.html | France Berating Israelis Supports Soviet Proposal FRANCE SUPPORTS SOVIET ON MIDEAST | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/freeman-urges-drive-on-hunger-tells-senate-panel-another-1billion-a.html | FREEMAN URGES DRIVE ON HUNGER Tells Senate Panel Another 1Billion a Year Could End the US Nutritional Gap | By John W Finney | RE0000747990 | 1997-01-30 | B00000480873 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/funding-experiments.html | Funding Experiments | RUTH LEARY | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/gold-price-climbs-to-8month-peak-on-mideast-fears-gold-price-hits-an.html | Gold Price Climbs To 8Month Peak On Mideast Fears GOLD PRICE HITS AN 8MONTH HIGH | By Clyde H Farnsworth | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/goldberg-urges-prompt-action-on-nuclear-treaty.html | Goldberg Urges Prompt Action on Nuclear Treaty | By Will Lissner | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/governor-proposes-curb-on-spending-3-sales-tax-trim-of-5-is-goal.html | GOVERNOR PROPOSES CURB ON SPENDING 3 SALES TAX TRIM OF 5 IS GOAL | By Sydney H Schanberg | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/grove-seeks-merger-with-saturday-evening-post-rosset-tells-about.html | Grove Seeks Merger With Saturday Evening Post Rosset Tells About Offer and Says He Will Disclose His Terms Today | By Robert E Bedingfield | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/harriman-to-leave-soon.html | Harriman to Leave Soon | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/henry-e-rossell-navy-shipbuilder-retired-professor-once-at-brooklyn.html | HENRY E ROSSELL NAVY SHIPBUILDER Retired Professor Once at Brooklyn Yard Dies | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/hockey-loop-picks-allstar-lineups-bob-hull-orr-howe-named.html | HOCKEY LOOP PICKS ALLSTAR LINEUPS Bob Hull Orr Howe Named Unanimously for Game | By Gerald Eskenazi | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/hohos-and-hyperbole-echo-in-state-capitol-again.html | HoHos and Hyperbole Echo in State Capitol Again | By William E Farrell | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/humphrey-to-join-britannica-board-of-directors-will-also-take-a.html | Humphrey to Join Britannica Board of Directors Will Also Take a Policy Role With Education Affiliate of Encyclopedia Company | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/in-paris-the-pains-of-rebirth-in-paris-rebirth-of-a-university-is.html | In Paris The Pains Of Rebirth In Paris Rebirth of a University Is Proving Painful | By John L Hess | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/in-prague-a-new-sense-of-identity-in-prague-a-student-sense-of.html | In Prague a New Sense of Identity In Prague A Student Sense of Identity | By Tad Szulc | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/in-the-nation-ritual-dance-in-the-senate.html | In The Nation Ritual Dance in the Senate | By Tom Wicker | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/inaugural-mementos-shown.html | Inaugural Mementos Shown | By Nan Robertson | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/israelis-may-ask-refund.html | Israelis May Ask Refund | By James Feron | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/italy-returns-war-trophy-to-ethiopia-keeps-one.html | Italy Returns War Trophy to Ethiopia Keeps One | By Robert C Doty | RE0000747990 | 1997-01-30 | B00000480873 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/jersey-dog-group-is-striving-to-interest-children-in-dogs.html | Jersey Dog Group Is Striving To Interest Children in Dogs | By John Rendel | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/jets-offensive-line-proud-to-be-namath-bodyguard-but-one-breakdown.html | Jets Offensive Line Proud to Be Namath Bodyguard But One Breakdown Could Be Costly to Passer They Fear | By Dave Anderson | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/joseph-a-minch.html | JOSEPH A MINCH | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/knicks-score-over-bucks-115101-after-leading-by-as-many-as-20.html | Knicks Score Over Bucks 115101 After Leading by as Many as 20 Points REED AND FRAZIER SPARK NEW YORK | By Thomas Rogers | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/lead-producers-increase-prices-levels-raised-12-c-a-pound-rise.html | LEAD PRODUCERS INCREASE PRICES Levels Raised 12 c a Pound  Rise Called Needed | By Robert A Wright | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/lodge-confers-with-soviet-envoy-in-east-berlin.html | Lodge Confers With Soviet Envoy in East Berlin | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/lucius-wells-metz.html | LUCIUS WELLS METZ | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/marble-home-seen-as-a-realization-of-american-dream.html | Marble Home Seen as a Realization of American Dream | By Ada Louise Huxtable | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/market-place-us-idea-fund-for-europeans.html | Market Place US Idea Fund For Europeans | By Robert Metz | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/max-eastman-is-sorry-for-todays-rebels.html | Max Eastman Is Sorry for Todays Rebels | By Alden Whitman | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mayor-warns-of-dangers-lindsay-calls-lower-aid-to-localities.html | MAYOR WARNS OF DANGERS Lindsay Calls Lower Aid To Localities Disastrous | By Peter Kihss | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mccarthy-is-quoted-as-saying-68-kennedy-entry-broke-vow.html | McCarthy Is Quoted as Saying 68 Kennedy Entry Broke Vow | By Warren Weaver Jr | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/mideast-refugees.html | Mideast Refugees | RICHARD WILSON | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/miss-jean-blakeman-hazzard-is-betrothed-to-john-e-allen.html | Miss Jean Blakeman Hazzard Is Betrothed to John E Allen | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/miss-oswald-plans-nuptials.html | Miss Oswald Plans Nuptials | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/misuse-of-firearms.html | Misuse of Firearms | JONATHAN H FUSSNER | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/monetary-maelstrom-rocketing-interest-rates-and-rising-prices.html | Monetary Maelstrom Rocketing Interest Rates and Rising Prices Create Woes for the Consumer | By H Erich Heinemann | RE0000747990 | 1997-01-30 | B00000480873 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/moriartys-cache-linked-to-numbers.html | MORIARTYS CACHE LINKED TO NUMBERS | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nan-l-rosenvinge-planning-marriage.html | Nan L Rosenvinge Planning Marriage | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nations-educators-hope-to-profit-from-the-citys-anguish-educators.html | Nations Educators Hope to Profit From the Citys Anguish Educators Study Citys Time of Anguish | By Leonard Buder | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/negro-students-held-in-boycott-30-arrested-after-protests-at.html | NEGRO STUDENTS HELD IN BOYCOTT 30 Arrested After Protests at Georgia High School | By James T Wooten | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/negroes-warned-on-antisemitism-young-says-attitude-perils-school.html | NEGROES WARNED ON ANTISEMITISM Young Says Attitude Perils School Decentralization | By Lawrence Van Gelder | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nixon-reported-to-oppose-trust-for-his-holdings-no-conflict-of.html | NIXON REPORTED TO OPPOSE TRUST FOR HIS HOLDINGS No Conflict of Interest Seen  Most Cabinet Choices Silent Until Hearings | By Robert B Semple Jr | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/no-communication.html | No Communication | BRUCE BERGMAN | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/no-time-for-revolt-in-israel.html | No Time for Revolt in Israel | By James Feron | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/nyu-dance-series-given-a-good-start-by-erick-hawkins.html | NYU Dance Series Given a Good Start By Erick Hawkins | By Anna Kisselgoff | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/observer-the-process-epidemic.html | Observer The Process Epidemic | By Russell Baker | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/oil-driller-talks-of-a-ship-merger-fleet-operators-sought-by-santa.html | OIL DRILLER TALKS OF A SHIP MERGER Fleet Operators Sought by Santa Fe International | By John J Abele | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/olivia-s-baker-engaged-to-wed-william-blumer.html | Olivia S Baker Engaged to Wed William Blumer | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/on-the-eroticism-of-money.html | On the Eroticism of Money | By Charles Poore | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/orderbooks-theft-holds-up-trading-in-5-stock-issues.html | OrderBooks Theft Holds Up Trading In 5 Stock Issues | By Terry Robards | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/out-of-furnishings-market-comes-bright-new-talent.html | Out of Furnishings Market Comes Bright New Talent | By Rita Reif | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/pakistani-raises-immigration-issue-on-2d-day-of-london-parley.html | Pakistani Raises Immigration Issue on 2d Day of London Parley | By Gloria Emerson | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/palmer-captures-slalom-in-first-east-alpine-meet.html | Palmer Captures Slalom In First East Alpine Meet | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/papal-paper-denies-pope-took-sides.html | PAPAL PAPER DENIES POPE TOOK SIDES | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/paris-and-moscow-to-double-trade-increase-by-1974-planned-in-week.html | PARIS AND MOSCOW TO DOUBLE TRADE Increase by 1974 Planned in Week of Talks in France | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/patricia-m-neidig-to-be-bride-of-richard-alan-lewis-in-june.html | Patricia M Neidig to Be Bride Of Richard Alan Lewis in June | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/payroll-savings-purchases-of-us-bonds-increase.html | Payroll Savings Purchases Of US Bonds Increase | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/personal-finance-taxexempt-bonds-personal-finance-taxexempt-bonds.html | Personal Finance TaxExempt Bonds Personal Finance TaxExempt Bonds | By Robert J Cole | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/philadelphia-pursues-a-new-role.html | Philadelphia Pursues a New Role | By Joseph G Herzberg | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/police-breach-picket-line-in-coast-college-strike.html | Police Breach Picket Line in Coast College Strike | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/power-and-responsibility-republicans-control-of-legislature-poses.html | Power and Responsibility Republicans Control of Legislature Poses Challenge on State Problems | By James F Clarity | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/prices-and-retailer-enthusiasm-in-apparel-are-up-prices-and.html | Prices and Retailer Enthusiasm in Apparel Are Up Prices and Retailer Enthusiasm in Apparel Are Up | By Isadore Barmash | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/pro-golfers-tour-will-start-today.html | PRO GOLFERS TOUR WILL START TODAY | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/profits-steady-at-2-banks-here-3month-changes-small.html | Profits Steady at 2 Banks Here 3Month Changes Small | By Robert D Hershey Jr | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/questioning-of-pueblos-captain-delays-court-of-inquiry-2-weeks.html | Questioning of Pueblos Captain Delays Court of Inquiry 2 Weeks Buchers Debriefing Held Up Because of Physical and Emotional Exhaustion | By Bernard Weinraub | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/red-cross-grounds-its-biafran-airlift.html | RED CROSS GROUNDS ITS BIAFRAN AIRLIFT | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/reform-at-berkeley-brings-its-own-problems.html | Reform at Berkeley Brings Its Own Problems | FMH | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/reform-rises-out-of-german-revolt.html | Reform Rises out of German Revolt | By David Binder | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archiv es/reinecke-named-finch-successor-reagan-says-appointee-and-he-are-in.html | REINECKE NAMED FINCH SUCCESSOR Reagan Says Appointee and He Are in Accord on Aims | By Lawrence E Davies | RE0000747990 | 1997-01-30 | B00000480873 |

| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/rise-in-tax-seen-for-connecticut-dempsey-outlines-program-of-new.html | RISE IN TAX SEEN FOR CONNECTICUT Dempsey Outlines Program of New Social Legislation  Rules Out Income Levy | By William Borders | RE0000747990 | 1997-01-30 | B00000480873 |
|---|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/robert-menzies-becomes-fiance-of-marita-peck.html | Robert Menzies Becomes Fiance Of Marita Peck | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/scientists-back-report-on-ufos-academy-panel-concurred-on-data-sent.html | SCIENTISTS BACK REPORT ON UFOS Academy Panel Concurred on Data Sent Air Force | By Walter Sullivan | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/sears-roebuck-sees-sales-rise-president-predicts-profit-gain-for.html | SEARS ROEBUCK SEES SALES RISE President Predicts Profit Gain for Fiscal Year | By Clare M Reckert | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/sirhan-loses-bid-for-trial-delay-defense-challenges-system-for.html | SIRHAN LOSES BID FOR TRIAL DELAY Defense Challenges System for Selection of Juries | By Douglas E Kneeland | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/some-of-lincoln-centers-neighbors-make-their-own-music.html | Some of Lincoln Centers Neighbors Make Their Own Music | By Donal Henahan | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/sports-of-the-times-found-money.html | Sports of The Times Found Money | By Robert Lipsyte | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/st-johns-routs-seton-hall-6645-redmen-spurt-in-2d-half-despite.html | ST JOHNS ROUTS SETON HALL 6645 Redmen Spurt in 2d Half Despite Knights 34 Points | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/steeler-coaching-job-declined-by-paterno.html | Steeler Coaching Job Declined by Paterno | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/stol-plane-to-get-additional-tests-american-will-also-evaluate-3.html | STOL PLANE TO GET ADDITIONAL TESTS American Will Also Evaluate 3 Navigation Systems | By Robert Lindsey | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/strong-lebanese-foe-of-israel-asked-to-form-a-government-helou.html | Strong Lebanese Foe of Israel Asked to Form a Government Helou Names Rashid Karami PremierDesignate in Crisis Set Off by Raid in Beirut | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/students-at-queens-harden-demand.html | Students at Queens Harden Demand | By M A Farber | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/teachers-adopting-a-militant-approach.html | Teachers Adopting a Militant Approach | FMH | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/teenagers-protesting-too.html | TeenAgers Protesting Too | By Michael Stern | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-couple-who-are-hosts-to-those-washington-hostesses.html | The Couple Who Are Hosts to Those Washington Hostesses | By Craig Claiborne | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/the-twilight-of-mexicos-noche-triste.html | The Twilight of Mexicos Noche Triste | By Sidney Thomas Wise | RE0000747990 | 1997-01-30 | B00000480873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/theater-hadrian-vii-english-pope-alec-mccowen-stars-in-classic.html | Theater Hadrian VII English Pope Alec McCowen Stars in Classic Fantasy | By Clive Barnes | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/us-center-in-frankfurt-is-damaged-by-fire-bombs.html | US Center in Frankfurt Is Damaged by Fire Bombs | Special to The New York Times | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/us-officials-find-north-korean-moves-ominous-a-discomforting.html | US Officials Find North Korean Moves Ominous A Discomforting Resemblance to Hanois Operations in Late 1950s Detected | By Peter Grose | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/us-urged-to-act-in-dock-walkout-employers-ask-johnson-to-seek.html | US URGED TO ACT IN DOCK WALKOUT Employers Ask Johnson to Seek Forced Arbitration | By George Horne | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/washington-exodus-fills-business-posts.html | Washington Exodus Fills Business Posts | By Leonard Sloane | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/westec-changes-cleared-by-sec-a-modified-plan-includes-further.html | WESTEC CHANGES CLEARED BY SEC A Modified Plan Includes Further Liabilities Cut | By Eileen Shanahan | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/wood-field-and-stream-anybody-for-snowshoeing-its-called-neglected.html | Wood Field and Stream Anybody for Snowshoeing Its Called Neglected Sport and Fun for Family | By Nelson Bryant | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-09 | https://www.nytimes.com/1969/01/09/archives/years-of-bitterness-boil-over-at-san-francisco-state-college.html | Years of Bitterness Boil Over at San Francisco State College | By Wallace Turner | RE0000747990 | 1997-01-30 | B00000480873 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/-68-jobless-rate-declined-to-36-a-15year-record-negro-unemployment-.html | 68 JOBLESS RATE DECLINED TO 36 A 15YEAR RECORD Negro Unemployment Down From 74 to 67 Total of HardCore 323000 68 JOBLESS RATE DECLINED TO 36 | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/115-students-tend-chickens-and-till-the-soil-at-school-in-queens.html | 115 Students Tend Chickens and Till the Soil at School in Queens 115 Students in Queens Learn To Tend Chickens and Till Soil | By James P Sterba | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/15-killed-as-forest-fires-burn-unchecked-in-australia.html | 15 Killed as Forest Fires Burn Unchecked in Australia | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/2-tickets-help-to-delay-final-curtain.html | 2 Tickets Help to Delay Final Curtain | By Murray Schumach | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/2-who-may-land-on-moon-selected-nasa-names-men-who-may-land-on-the.html | 2 Who May Land On Moon Selected NASA Names Men Who May Land on the Moon | By Harold M Schmeck Jrspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/3d-breton-priest-held-as-terrorist.html | 3D BRETON PRIEST HELD AS TERRORIST | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/5-scholars-talk-about-talking-communication-or-lack-of-it-is.html | 5 SCHOLARS TALK ABOUT  TALKING Communication or Lack of It Is Conference Topic | By Robert Reinholdspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/65million-grant-allotted-to-city-for-slum-project-federal-action-is.html | 65MILLION GRANT ALLOTTED TO CITY FOR SLUM PROJECT Federal Action Is Disclosed at Hearing on Model Cities Program Request Here FULL PLANS REQUIRED Fund Being Held in Reserve for Work in Harlem South Bronx and Brooklyn 65MILLION GRANT ALLOTTED TO CITY | By Charles G Bennett | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/a-big-man-belittles-a-big-talker-bubba-smith-terms-namaths-remarks.html | A Big Man Belittles a Big Talker Bubba Smith Terms Namaths Remarks Far Out of Line Colt End Says Stars Should Be Seen and Not Heard | By Frank Litskyspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/a-racket-figure-ridolfis-partner-jersey-senator-explains-his.html | A RACKET FIGURE RIDOLFIS PARTNER Jersey Senator Explains His RealEstate Deals | By Ronald Sullivanspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/advertising-super-bowl-sponsors-pay-super-money.html | Advertising Super Bowl Sponsors Pay Super Money | By Philip H Dougherty | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/after-show-mccowen-meets-admiring-fans.html | After Show McCowen Meets Admiring Fans | By Richard F Shepard | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/biographer-evaluates-unpublished-hemingway.html | Biographer Evaluates Unpublished Hemingway | By Alden Whitmanspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bond-prices-rise-for-second-day-interest-rates-recede-from-record.html | BOND PRICES RISE FOR SECOND DAY Interest Rates Recede From Record High Levels BOND PRICES RISE FOR SECOND DAY | By Robert D Hershey Jr | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bonn-will-not-seek-a-rightist-ban-now-bonn-wont-seek-rightist-ban.html | Bonn Will Not Seek A Rightist Ban Now BONN WONT SEEK RIGHTIST BAN NOW | By Ralph Blumenthalspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/borrowings-by-members-from-central-system-show-sharp-drop-reserve.html | Borrowings by Members From Central System Show Sharp Drop RESERVE KEEPING CREDIT SQUEEZE | By John H Allan | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/bridge-exploration-of-a-sidesuit-paves-way-for-safety-play.html | Bridge Exploration of a SideSuit Paves Way for Safety Play | By Alan Truscott | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/britain-wont-renew-pledge-on-rhodesia-independence-terms.html | Britain Wont Renew Pledge on Rhodesia Independence Terms | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/british-import-aid-backed.html | British Import Aid Backed | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/british-show-craft-in-san-francisco-price-questioned.html | British Show Craft In San Francisco  Price Questioned | By Parton Keese | RE0000747979 | 1997-01-30 | B00000478316 |

| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/but-then-theres-hardy-amies-and-the-sexy-look-for-men.html | But Then Theres Hardy Amies and the Sexy Look for Men | By Bernadine Morris | RE0000747979 | 1997-01-30 | B00000478316 |
|---|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/chemical-fertilizer-bars-runway-ice.html | Chemical Fertilizer Bars Runway Ice | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/cocoa-prices-dip-in-light-trading-orange-juice-futures-off-silver.html | COCOA PRICES DIP IN LIGHT TRADING Orange Juice Futures Off  Silver Contracts Gain | By Elizabeth M Fowler | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/congo-assures-investors-of-progress-congo-reassures-world-investors.html | Congo Assures Investors of Progress CONGO REASSURES WORLD INVESTORS | By Clyde H Farnsworthspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/controversy-makes-carlos-run-harder-angry-young-man-finds.html | Controversy Makes Carlos Run Harder Angry Young Man Finds Inspiration in Crowds Boos New Yorker to Face Top Foes Tonight in Washington | By Neil Amdur | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/council-will-fill-5-vacant-places-15000-posts-must-by-law-go-to.html | COUNCIL WILL FILL 5 VACANT PLACES 15000 Posts Must by Law Go to Democrats | By Seth S King | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/courtaulds-bids-for-cloth-maker-english-calico-is-offered.html | COURTAULDS BIDS FOR CLOTH MAKER English Calico Is Offered 2561Million  Second Textiles Concern Sought TRADE BOARD NOTIFIED Youngstown Sheet Rebuffs Lykes  Resorts to Acquire Pan American Air Stock COURTAULDS BIDS FOR CLOTH MAKER | By Robert A Wright | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/crew-of-apollo-8-is-saluted-by-president-and-congress-president.html | Crew of Apollo 8 Is saluted By President and Congress President Congress and the Public Hail Historys Boldest Explorers in the Capital | By John Noble Wilfordspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/cubans-who-fled-tell-of-desperation-cubans-assert-desperation.html | Cubans Who Fled Tell of Desperation Cubans Assert Desperation Spurred Their Flight | By Juan de Onisspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/czech-union-drops-strike-threat-over-smrkovsky.html | Czech Union Drops Strike Threat Over Smrkovsky | By Alvin Shusterspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/dance-tchaikovsky-suite-premiere-city-ballet-presents-work-by.html | Dance Tchaikovsky Suite Premiere City Ballet Presents Work by DAmboise | By Clive Barnes | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/dayan-weighs-the-effects-of-french-arms-embargo.html | Dayan Weighs the Effects Of French Arms Embargo | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/debre-says-arabisraeli-peace-can-come-only-from-outside.html | Debre Says ArabIsraeli Peace Can Come Only From Outside | By Henry Tannerspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/dorothy-fay-mixter-teacher-engaged-to-david-larue-crabb.html | Dorothy Fay Mixter Teacher Engaged to David LaRue Crabb | Special to The lew York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/double-gala-to-help-red-cross-on-jan-21-and-feb-1-in-florida.html | Double Gala to Help Red Cross On Jan 21 and Feb 1 in Florida | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/douglas-shoots-a-71-to-win-bermuda-goodwill-pro-golf.html | Douglas Shoots a 71 to Win Bermuda Goodwill Pro Golf | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/economist-picked-as-treasury-no-2-charls-walker-executive-of.html | ECONOMIST PICKED AS TREASURY NO 2 Charls Walker Executive of Bankers Association to Be Under Secretary ECONOMIST PICKED AS TREASURY NO 2 | By Eileen Shanahanspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/end-paper.html | End Paper | LOUIS CALTA | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/fearful-lebanon-counts-on-nixon-expects-us-policy-shift-karami.html | FEARFUL LEBANON COUNTS ON NIXON Expects US Policy Shift Karami Works on Cabinet | By Dana Adams Schmidtspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/financial-interests-of-government-officials.html | Financial Interests of Government Officials | IRWIN J POLK MD | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/for-r-an-r-its-australia-first-last-always.html | For R an R Its Australia First Last Always | By Robert Trumbullspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/foreign-affairs-wrong-wrong-right.html | Foreign Affairs Wrong  Wrong  Right | By C L Sulzberger | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/foreign-aid-rise-is-urged-on-nixon-johnson-panel-fears-wave-of.html | FOREIGN AID RISE IS URGED ON NIXON Johnson Panel Fears Wave of Violence in Poor Nations if US Scants Funds FOREIGN AID RISE IS URGED ON NIXON | By Felix Belair Jrspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/front-page-1-no-title-magazine-company-to-merge-with-lin.html | Front Page 1  No Title Magazine Company to Merge With Lin Broadcasting The Saturday Evening Post Will Cease Publication Today | By Robert E Bedingfield | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/ftc-head-scores-students-report-calls-investigation-attempt-to.html | FTC HEAD SCORES STUDENTS REPORT Calls Investigation Attempt to Undermine Agency | By John D Morrisspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/general-foods-plans-to-acquire-rowntree-a-british-confectioner.html | General Foods Plans to Acquire Rowntree a British Confectioner COMPANIES PLAN MERGER ACTIONS | By John J Abele | RE0000747979 | 1997-01-30 | B00000478316 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/georgia-girl-17-tells-of-prison-ordeal.html | Georgia Girl 17 Tells of Prison Ordeal | By James T Wootenspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/hanoi-answers-thieu.html | Hanoi Answers Thieu | By Paul Hofmannspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/harness-horse-owners-cited-by-five-key-groups-of-sport.html | Harness Horse Owners Cited By Five Key Groups of Sport | By Joe Nichols | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/horse-show-unit-honors-carroll-miss-hofmann-also-cited-drug-issue.html | HORSE SHOW UNIT HONORS CARROLL Miss Hofmann Also Cited  Drug Issue Raised | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/hughes-asks-fulltime-prosecutors-to-fight-crime.html | Hughes Asks FullTime Prosecutors to Fight Crime | By Walter H Waggonerspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/humphrey-said-to-favor-harris-for-chairmanship-confers-with-senator.html | Humphrey Said to Favor Harris for Chairmanship Confers With Senator From Oklahoma and Other Leading Candidates | By Warren Weaver Jrspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/imposed-accord-held-soviet-aim-for-middle-east-israeli-and-other.html | IMPOSED ACCORD HELD SOVIET AIM FOR MIDDLE EAST Israeli and Other Sources at UN Say Plan Would Bar Negotiated Peace GUARANTEE MENTIONED Moscow Said to Push Idea Now in Hope Nixon Will Be Unable to Reject It Imposed Accord Said to Be Soviet Aim for Middle East | By Drew Middletonspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/iowa-state-beats-lehigh-wrestlers.html | IOWA STATE BEATS LEHIGH WRESTLERS | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/israeli-bomb-is-doubted.html | Israeli Bomb Is Doubted | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/j-c-penneys-chairman-warns-retailers-of-a-revolution-ahead-retailer.html | J C Penneys Chairman Warns Retailers of a Revolution Ahead Retailer Warns Merchants of a Revolution Ahead | By Isadore Barmash | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/j-carlton-jones.html | J CARLTON JONES | Special tolhe New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/jets-find-mackey-the-most-impressive-of-colts-pass-receivers.html | Jets Find Mackey the Most Impressive of Colts Pass Receivers SOMETHING SUPER EWBANK OBSERVES Orr and Richardson Also Studied Closely on Films by Jet Pass Defenders | By Dave Andersonspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/key-politician-wins-in-india-byelection.html | KEY POLITICIAN WINS IN INDIA BYELECTION | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/knicks-turn-back-suns-134-to-120-reed-registers-34-points-and.html | KNICKS TURN BACK SUNS 134 TO 120 Reed Registers 34 Points and Russell Gets 29 | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/lames-p-g-duffy-a-lawy____er6oyearsi.html | lAMES P g DUFFY  A LAWYER6OYEARSI | pcclal to The New York Times J | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/lawyers-in-italy-assail-inequities-legal-system-denounced-as.html | LAWYERS IN ITALY ASSAIL INEQUITIES Legal System Denounced as Bankrupt at Protest  Judges Among Critics Lawyers in Italy Denounce Inequities in the Legal System During Demonstration in Rome | By Robert C Dotyspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/lebanons-choice-again-rashid-karami.html | Lebanons Choice Again Rashid Karami | By Ihsan A Hijazispecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/level-of-fighting-in-vietnam-drops-101-americans-die-in-week-fewest.html | LEVEL OF FIGHTING IN VIETNAM DROPS 101 Americans Die in Week Fewest Since October | By B Drummond Ayres Jrspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/market-place-new-turn-seen-for-mates-fund.html | Market Place New Turn Seen For Mates Fund | By Robert Metz | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mcarthy-gives-up-seat-on-keypanel-he-yields-foreign-relations-post.html | MCARTHY GIVES UP SEAT ON KEYPANEL He Yields Foreign Relations Post to McGee a Hawk | By Marjorie Hunterspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/melendez-to-box-maloon-tonight-risks-unbeaten-record-in-feature-at.html | MELENDEZ TO BOX MALOON TONIGHT Risks Unbeaten Record in Feature at Garden | By Deane McGowen | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/merz-gets-21-but-adelphi-bows-to-rollins-five-7471.html | Merz Gets 21 but Adelphi Bows to Rollins Five 7471 | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mets-bing-upset-by-tyrol-verdict-feels-austrian-terrorists-got.html | METS BING UPSET BY TYROL VERDICT Feels Austrian Terrorists Got Lenient Sentences | By Donal Henahan | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mideasts-basic-issue.html | Mideasts Basic Issue | CHARLES H ALSPACH | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/mirrored-us-ideals-and-changes-since-its-birth-in-1821-the-post.html | Mirrored US Ideals and Changes Since Its Birth in 1821 The Post 18211969 Mirrored the Ideals and Changes in Life in America | By Israel Shenker | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/miss-preuss-cards-a-147-for-2shot-lead-in-florida.html | Miss Preuss Cards a 147 For 2Shot Lead in Florida | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/modern-museum-gets-steins-art-38-picassos-and-9-grises-purchased.html | MODERN MUSEUM GETS STEINS ART 38 Picassos and 9 Grises Purchased From Heirs | By Grace Glueck | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/music-casella-rarity-la-giara-is-revived-by-the-philharmonic.html | Music Casella Rarity  La Giara Is Revived by the Philharmonic | By Harold C Schonberg | RE0000747979 | 1997-01-30 | B00000478316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nelson-rockefeller-on-the-fiscal-crisis.html | Nelson Rockefeller on the Fiscal Crisis | By James Reston | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/new-haven-services.html | New Haven Services | JAMES F FITZWILLIAM | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/news-of-realty-a-ford-mortgage-credit-subsidiary-grants-loan-on.html | NEWS OF REALTY A FORD MORTGAGE Credit Subsidiary Grants Loan on Jersey Building | By Thomas W Ennis | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/newsmen-strike-ap-across-nation-walkout-by-1300-in-guild-cuts.html | NEWSMEN STRIKE AP ACROSS NATION Walkout by 1300 in Guild Cuts Volume of Copy | By Damon Stetson | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nixon-names-wilkinson-a-former-football-coach-as-a-special.html | Nixon Names Wilkinson a Former Football Coach as a Special Consultant | By Robert B Semple Jr | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/nixons-fashion-image-middleoftheroad-corporate-type.html | Nixons Fashion Image  MiddleoftheRoad Corporate Type | By Marylin Bender | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/offices-declared-usurpers-in-city-midtown-people-say-living-space.html | OFFICES DECLARED USURPERS IN CITY Midtown People Say Living Space Is Illegally Rented | By David K Shipler | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/ottinger-assails-penn-central-plea.html | OTTINGER ASSAILS PENN CENTRAL PLEA | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/outbursts-mark-bronx-hearing-on-school-plan-negro-speaker-raising.html | Outbursts Mark Bronx Hearing on School Plan Negro Speaker Raising Fist Is Target of Obscenities in Debate on Control | By Leonard Buder | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/paterno-chosen-as-coach-of-year-smallcollege-award-goes-to-new.html | PATERNO CHOSEN AS COACH OF YEAR SmallCollege Award Goes to New Hampshires Root | By Gordon S White Jrspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/pete-and-jim-bostwick-bow-in-court-tennis-semifinal.html | Pete and Jim Bostwick Bow In Court Tennis SemiFinal | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/police-say-slain-harvard-coed-may-have-received-burial-rite.html | Police Say Slain Harvard Coed May Have Received Burial Rite | By Sylvan Foxspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/port-agency-sees-reserves-record-171million-fund-expected-by-the.html | PORT AGENCY SEES RESERVES RECORD 171Million Fund Expected by the End of the Year | By Joseph C Ingraham | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/president-striving-for-nixons-assent-to-keeping-surtax-president.html | President Striving For Nixons Assent To Keeping Surtax PRESIDENT WANTS NIXON TAX ASSENT | By Edwin L Dale Jrspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/prices-advance-then-slide-on-amex.html | Prices Advance Then Slide on Amex | By Douglas W Cray | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/princeton-trackmen-win.html | Princeton Trackmen Win | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/problems-in-us-legal-system-described-as-similar-to-italys.html | Problems in US Legal System Described as Similar to Italys | By Sidney E Zion | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/putoffs-and-putons.html | PutOffs and PutOns | By Christopher LehmannHaupt | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/queens-college-gets-peace-plea-student-head-joins-appeal-on-eve-of.html | QUEENS COLLEGE GETS PEACE PLEA Student Head Joins Appeal on Eve of Reopening | By M A Farber | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/radiation-rise-in-canada-after-us-test-is-studied.html | Radiation Rise in Canada After US Test Is Studied | By Peter Grosespecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/rail-tonmileage-shows-a-1-drop-truck-tonnage-off-63-from-yearago.html | RAIL TONMILEAGE SHOWS A 1 DROP Truck Tonnage Off 63 From YearAgo Level | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/rangers-rally-to-down-flyers-31-in-start-of-5game-road-trip-goyette.html | Rangers Rally to Down Flyers 31 in Start of 5Game Road Trip GOYETTE SEILING RATELLE REGISTER Howell Sidelined After 296 Games in Row  Rangers Overcome 10 Deficit | By Gerald Eskenazispecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/ray0nd-ly43-i-adrprsenaivej.html | RAY0ND LY43 i ADRPRSENAIVEJ | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/roy-e-larson.html | ROY E LARSON | Spelat to The lew York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/royal-albert-hall-removes-its-echo-98year-vexation.html | Royal Albert Hall Removes Its Echo 98Year Vexation | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/s-e-c-penalizes-brokerage-firms-filor-bullard-smyth-and-folger.html | S E C PENALIZES BROKERAGE FIRMS Filor Bullard  Smyth and Folger Nolan Fleming Given Suspensions S E C PENALIZES BROKERAGE FIRMS | By Terry Robards | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/senate-coalition-renews-drive-to-make-it-easier-to-cut-off.html | Senate Coalition Renews Drive to Make It Easier to Cut Off Filibusters | By John W Finneyspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/shul-sperling-zionist-is-dead-lawyer-or-maltreated-reugees.html | Shul Sperling Zionist Is Dead Lawyer or Maltreated Reugees | Spectal to The Now Nok Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sifford-shoots-an-8underpar-63-to-lead-los-angeles-open-by-3.html | Sifford Shoots an 8UnderPar 63 to Lead Los Angeles Open by 3 Strokes JONES HILL TIED FOR SECOND PLACE Sifford Gets a 28 on Back Nine  Crampton Has a 68 and Casper a 69 | By Lincoln A Werdenspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sirhan-trial-off-till-monday-secret-motion-filed.html | Sirhan Trial Off Till Monday Secret Motion Filed | By Douglas E Kneelandspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sitin-at-brandeis-backs-militants-students-press-demand-for-amnesty.html | SITIN AT BRANDEIS BACKS MILITANTS Students Press Demand for Amnesty for Negro Group | By John H Fentonspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/some-fares-go-up-on-penn-central-state-approval-includes-a-call-for.html | SOME FARES GO UP ON PENN CENTRAL State Approval Includes a Call for Better Service | By Robert Lindsey | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/some-ufo-cases-are-unexplained-colorado-report-lists-two-involving.html | SOME UFO CASES ARE UNEXPLAINED Colorado Report Lists Two Involving Radar Targets | By Walter Sullivan | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/spina-ouster-asked-by-jury-in-jersey.html | SPINA OUSTER ASKED BY JURY IN JERSEY | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/sports-of-the-times-the-sanitation-man.html | Sports of the Times The Sanitation Man | By Arthur Daley | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/stocks-rebound-after-3day-dip-analysts-view-modest-rally-as-a.html | STOCKS REBOUND AFTER 3DAY DIP Analysts View Modest Rally as a Technical Reaction to the Recent Downturns GOLDS REMAIN STRONG Many Groups Join Advance but MostActive McDonnell Eases in Heavy Trades STOCKS REBOUND AFTER 3DAY DIP | By Vartanig G Vartan | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/study-of-physicians-fees-in-state-is-planned.html | Study of Physicians Fees in State Is Planned | By Francis X Clines | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/teachers-demand-police-patrol-inside-a-school-stoppage-is-voted-at.html | Teachers Demand Police Patrol Inside a School Stoppage Is Voted at Lane if Request Is Denied as Disorders Increase | By Maurice Carroll | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/teachers-on-coast-defy-court-order.html | Teachers on Coast Defy Court Order | By Lawrence E Daviesspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/the-brut-in-brutalism.html | The Brut in Brutalism | FRANCIS BOOTH | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/the-flying-i-formation-landsin-ewbank-s-lap.html | The Flying I Formation Landsin Ewbank s Lap | la1 The New York Tlme | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/the-jazz-prophets-play-with-swagger-of-old-bop-groups.html | The Jazz Prophets Play With Swagger Of Old Bop Groups | By John S Wilson | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/thieu-is-adamant-on-twosided-talks-in-paris-but-offers-the.html | Thieu Is Adamant on TwoSided Talks in Paris but Offers the Liberation Front an Opposition Role | By Charles Mohrspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/to-end-skyjacking.html | To End SkyJacking | G E KIDDER SMITH | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/to-settle-dock-strike.html | To Settle Dock Strike | EZRA J LOWRY | RE0000747979 | 1997-01-30 | B00000478316 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/trudeau-is-star-of-london-talks-sets-record-by-lunching-and-dining.html | TRUDEAU IS STAR OF LONDON TALKS Sets Record by Lunching and Dining With Queen | By Gloria Emersonspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/tv-a-new-moderator-for-news-in-perspective-clifton-daniel-takes.html | TV A New Moderator for News in Perspective Clifton Daniel Takes Over for Markel Interviews Reporters on Nixon Presidency | By Jack Gould | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/u-s-ambassador-to-nato-will-stay-on-till-may.html | U S Ambassador to NATO Will Stay On Till May | By Bernard Gwertzmanspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/udall-urges-us-to-keep-public-lands.html | Udall Urges US to Keep Public Lands | By William M Blairspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/udall-will-urge-new-oil-quotas-his-plan-would-end-the-curbs-on-east.html | Udall Will Urge New Oil Quotas His Plan Would End the Curbs on East Coast Terminals Proposal on Imports Called Solution to Financial Ills Udall Is Seeking OilTerminal Quotas | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/uganda-sedition-trial-may-affect-future-of-free-press-in-africa.html | Uganda Sedition Trial May Affect Future of Free Press in Africa | By Lawrence Fellowsspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/utility-systems-plan-major-expansion-programs.html | Utility Systems Plan Major Expansion Programs | By Gene Smith | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/vija-vetra-troupe-gives-indian-dances.html | VIJA VETRA TROUPE GIVES INDIAN DANCES | DON McDONAGH | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/weekend-prospects-brighten-more-snow-falls-in-vermont.html | Weekend Prospects Brighten More Snow Falls in Vermont | By Michael Strauss | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/who-reports-flu-is-reaching-europe.html | WHO REPORTS FLU IS REACHING EUROPE | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/wirtz-scores-talk-about-cooling-off-economy-decries-acceptance-in.html | Wirtz Scores Talk About Cooling Off Economy Decries Acceptance in Rise of Unemployment Rate Describes Term in Office as Period of Real Gain | By David R Jonesspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/withdrawal-called-key.html | Withdrawal Called Key | By Benjamin Wellesspecial To the New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/wood-field-and-stream-advent-of-chain-saw-has-proven-boon-for-the.html | Wood Field and Stream Advent of Chain Saw Has Proven Boon for the LogCabin Builder | By Nelson Bryant | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-10 | https://www.nytimes.com/1969/01/10/archives/yards-bomb-warning-amuses-the-delegates.html | Yards Bomb Warning Amuses the Delegates | Special to The New York Times | RE0000747979 | 1997-01-30 | B00000478316 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/-68-2dbest-year-in-machine-tools-shipments-of-17billion-below-high-.html | 68 2DBEST YEAR IN MACHINE TOOLS Shipments of 17Billion Below High Set in 67 | By William M Freeman | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/1-charge-is-set-for-films-in-a-series-at-new-yorker.html | 1 Charge Is Set for Films In a Series at New Yorker | By Howard Thompson | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/12-at-columbia-sue-to-oust-trustees-columbia-asked-to-oust-trustees.html | 12 at Columbia Sue To Oust Trustees COLUMBIA ASKED TO OUST TRUSTEES | By Murray Schumach | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/2-methodists-bid-missions-change-seek-a-thorough-recasting-of.html | 2 METHODISTS BID MISSIONS CHANGE Seek a Thorough Recasting of Worldwide Program | By George Dugan | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/23-guyana-rebels-face-murder-trial.html | 23 GUYANA REBELS FACE MURDER TRIAL | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/3-moon-voyagers-are-hailed-here-in-huge-turnout-borman-lovell-and-a.html | 3 MOON VOYAGERS ARE HAILED HERE IN HUGE TURNOUT Borman Lovell and Anders Moved by the Outpouring on a Cold Bleak Day | By Homer Bigart | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/4-top-labor-aides-join-nixon-forges-3-democrats-one-a-negro-in.html | 4 TOP LABOR AIDES JOIN NIXON FORGES 3 Democrats One a Negro in Group Bliss Will Stay as GOP National Chief | By Robert B Semple Jr | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/4300-acres-are-given-for-park-on-the-hawaiian-island-of-maui-land.html | 4300 Acres Are Given for Park On the Hawaiian Island of Maui Land Is Donated to US by Laurance Rockefeller and Nature Conservancy | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/a-6th-lirr-commuter-awaiting-trial-in-protest.html | A 6th LIRR Commuter Awaiting Trial in Protest | By Edith Evans Asbury | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/a-school-holiday-in-westchester-to-honor-dr-king.html | A School Holiday In Westchester To Honor Dr King | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/abuse-of-rent-control.html | Abuse of Rent Control | CLIFFORD L WICKMAN Jr | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/aid-to-peace-doubted.html | Aid to Peace Doubted | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/alcoa-lifts-prices-of-container-sheet-other-metals-rise.html | Alcoa Lifts Prices Of Container Sheet Other Metals Rise | By Robert A Wright | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/alisa-kligfeld-future-bride.html | Alisa Kligfeld Future Bride | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/amid-many-stars-one-is-by-the-poet-hirohito.html | Amid Many Stars One Is by the Poet Hirohito | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/antiques-historic-treasures-in-citys-museum-distinctive-new-york.html | Antiques Historic Treasures in Citys Museum Distinctive New York Touches Are Visible | By Marvin D Schwartz | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/art-100-acquisitions-at-metropolitan-selection-culled-from-several.html | Art 100 Acquisitions at Metropolitan Selection Culled From Several Thousand | By John Canaday | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/arthur-h-kehoe-79-con-edison-official.html | ARTHUR H KEHOE 79 CON EDISON OFFICIAL | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/at-least-10-others-died-spotting-cars-from-air-helicopter-job.html | At Least 10 Others Died Spotting Cars From Air Helicopter Job Perilous  WOR Craft Was Small and Sensitive to Gusts | By Robert M Smith | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/avantgarde-right-at-home-in-amsterdam-city-of-canals-and-bicycles.html | AvantGarde Right at Home in Amsterdam City of Canals and Bicycles Is Also a Hippie Haven | By John L Hess | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/belligerent-israel.html | Belligerent Israel | EDMUND A GHAREEB | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/biafra-food-ship-given-delicacies-varieties-of-food-cause-a-problem.html | BIAFRA FOOD SHIP GIVEN DELICACIES Varieties of Food Cause a Problem in Packaging | By Thomas F Brady | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/big-board-stocks-drop-after-rally-volume-hits-1268-million-746.html | BIG BOARD STOCKS DROP AFTER RALLY Volume Hits 1268 Million  746 Issues Decline While 601 Advance | By Vartanig G Vartan | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bludgeoning-victim-at-harvard-buried.html | BLUDGEONING VICTIM AT HARVARD BURIED | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bonn-and-moscow-seek-closer-ties-brandt-and-envoy-resume-talks.html | BONN AND MOSCOW SEEK CLOSER TIES Brandt and Envoy Resume Talks Broken Off in July | By Ralph Blumenthal | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/borodin-quartet-gets-around-to-playing-one-on-third-visit.html | Borodin Quartet Gets Around To Playing One on Third Visit | By Raymond Ericson | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/break-expected-in-port-dispute-fullscale-meeting-called-as-progress.html | BREAK EXPECTED IN PORT DISPUTE FullScale Meeting Called as Progress Is Reported | By George Horne | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bridge-team-wins-4-limited-events-before-entering-higher-group.html | Bridge Team Wins 4 Limited Events Before Entering Higher Group | By Alan Truscott | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/bronx-duel-called-double-gangland-execution-2-seized-and-2-are.html | Bronx Duel Called Double Gangland Execution 2 Seized and 2 Are Sought in Slayings Last Month  Shots From 3 Guns | By Charles Grutzner | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/business-exceeds-its-goal-on-jobs-125000-in-slums-find-work-under.html | BUSINESS EXCEEDS ITS GOAL ON JOBS 125000 in Slums Find Work Under National Program | By Joseph A Loftus | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/caledonian-curling-club-gains-in-douglas-bonspiel.html | Caledonian Curling Club Gains in Douglas Bonspiel | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/cambodia-downs-copter-gi-is-reported-killed.html | Cambodia Downs Copter GI Is Reported Killed | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/carl-albert.html | CARL ALBERT | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/carloss-59-ties-world-dash-mark-matches-indoor-record-in-60yard.html | CARLOSS 59 TIES WORLD DASH MARK Matches Indoor Record in 60Yard Event | By Neil Amdur | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/catholic-pastors-to-retire-at-75-archdiocese-here-sets-up-a.html | CATHOLIC PASTORS TO RETIRE AT 75 Archdiocese Here Sets Up a Mandatory Policy | By George Dugan | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/centuryold-tokyo-university-is-shaken-by-riots.html | CenturyOld Tokyo University Is Shaken by Riots | By Philip Shabecoff | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/charles-river-golf-team-leads-bermuda-qualifiers.html | Charles River Golf Team Leads Bermuda Qualifiers | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/city-bank-raises-borrowing-costs-14-point-increase-planned-on.html | CITY BANK RAISES BORROWING COSTS 14  Point Increase Planned on Personal Loans  Others Consider Move | By John H Allan | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/city-social-workers-told-what-is-bargainable-board-rules-out-50.html | City Social Workers Told What Is Bargainable Board Rules Out 50 Union Demands but Decides 13 Are Negotiable | By Peter Millones | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/city-u-examines-college-dispute-advisory-unit-weighs-seek-protests.html | CITY U EXAMINES COLLEGE DISPUTE Advisory Unit Weighs SEEK Protests at Queens | By Will Lissner | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/clyde-h-backus.html | CLYDE H BACKUS | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/coast-college-unrest-san-francisco-liberalism-and-faculty-envy-of.html | Coast College Unrest San Francisco Liberalism and Faculty Envy of Berkeley Viewed as Factors | By Lawrence E Davies | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/college-seeking-to-oust-strikers-but-faculty-heads-oppose-move.html | COLLEGE SEEKING TO OUST STRIKERS But Faculty Heads Oppose Move Against Colleagues | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/columbia-overwhelms-yale-7149-in-battle-for-first-place-in-ivy.html | Columbia Overwhelms Yale 7149 in Battle for First Place in Ivy League WALASZEK LEADS LIONS TO VICTORY | By George Vecsey | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/convicted-slayer-gains-his-release-bronx-man-is-freed-over-problem.html | CONVICTED SLAYER GAINS HIS RELEASE Bronx Man Is Freed Over Problem of Identity | By Sidney E Zion | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/cornell-routs-brown-7156-with-a-strong-second-half.html | Cornell Routs Brown 7156 With a Strong Second Half | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/crowell-collier-set-to-buy-gumps.html | CROWELL COLLIER SET TO BUY GUMPS | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/curfew-to-ring-at-11-for-jets-and-colts.html | Curfew to Ring at 11 for Jets and Colts | By Dave Anderson | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/dance-refreshing-view-from-the-top-state-theater-gallery-affords.html | Dance Refreshing View From the Top State Theater Gallery Affords Fine Angle | By Clive Barnes | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/denials-by-industry.html | Denials by Industry | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/don-giovanni-given-with-lucine-amara.html | DON GIOVANNI GIVEN WITH LUCINE AMARA | ROBERT T JONES | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/dr-ursula-stewart-founder-of-clinic.html | DR URSULA STEWART FOUNDER OF CLINIC | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/earlier-attacks-by-foe.html | Earlier Attacks by Foe | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ebingers-an-institution-to-cakeeating-families-of-brooklyn.html | Ebingers An Institution to CakeEating Families of Brooklyn | By Jean Hewitt | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/economic-study-hopeful-on-jobs-finds-halt-in-growth-would-cut-work.html | ECONOMIC STUDY HOPEFUL ON JOBS Finds Halt in Growth Would Cut Work Only Slightly | By Edwin L Dale Jr | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/education-association-head-will-take-his-office-early.html | Education Association Head Will Take His Office Early | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/eleanor-goodfellow-engaged-to-wed-charlton-henry-ames.html | Eleanor Goodfellow Engaged To Wed Charlton Henry Ames | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/end-papers.html | End Papers | NONA BALAKIAN | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/evenhanded-policy.html | EvenHanded Policy | STANLEY LEVINE | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/feb-8-issue-of-saturday-evening-post-to-be-last.html | Feb 8 Issue of Saturday Evening Post to Be Last | By Robert E Bedingfield | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/former-scourge-is-hero-to-yemeni-regime.html | Former Scourge Is Hero to Yemeni Regime | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/french-rabbis-express-bitterness-at-de-gaulles-embargo-on-arms-to.html | French Rabbis Express Bitterness at de Gaulles Embargo on Arms to Israel | By Henry Tanner | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/from-bridal-gown-to-a-party-dress.html | From Bridal Gown to a Party Dress | By Bernadine Morris | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/frustration-grips-the-west-bank-despair-overtaking-arab-residents.html | Frustration Grips the West Bank Despair Overtaking Arab Residents of Occupied Areas | By James Feron | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/garrisons-effort-to-subpoena-kennedy-photos-faces-hurdles-archives.html | Garrisons Effort to Subpoena Kennedy Photos Faces Hurdles Archives Citing Proviso Set by Family Opposes Use of Assassination Items | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/gulf-oil-tanker-is-blamed-for-crash-that-killed-18.html | Gulf Oil Tanker Is Blamed For Crash That Killed 18 | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/guy-emerson-banker-dead-a-leader-in-war-bond-drives-dispersed.html | Guy Emerson Banker Dead A Leader in War Bond Drives Dispersed Samuel Kress Art Collection to Museums  Aided Coolidges Race | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/haitian-performer-mixes-jazz-voodoo.html | HAITIAN PERFORMER MIXES JAZZ VOODOO | JOHN S WILSON | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/hanoi-aides-voice-elation-in-paris-call-swedish-recognition-step.html | HANOI AIDES VOICE ELATION IN PARIS Call Swedish Recognition Step Others Will Take | By Paul Hofmann | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/horsemen-approve-new-rules-for-jumper-classes-at-shows.html | Horsemen Approve New Rules For Jumper Classes at Shows | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/inquiry-on-pueblo-set-for-thursday-intelligence-debriefings-to-be.html | INQUIRY ON PUEBLO SET FOR THURSDAY Intelligence Debriefings to Be Ended Over Weekend | By Bernard Weinraub | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/jet-shoes-enable-astronauts-to-move-about-in-space-wearer-to.html | Jet Shoes Enable Astronauts to Move About in Space Wearer to Operate Valve of the Unit With His Toes | By Stacy V Jones | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/jews-in-italy-cite-a-rise-of-incidents.html | JEWS IN ITALY CITE A RISE OF INCIDENTS | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/jim-bishops-father-dies.html | Jim Bishops Father Dies | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/joan-wiegers-plans-wedding-to-tw-maxant.html | Joan Wiegers Plans Wedding To TW Maxant | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/judge-denies-delay-for-sirhan-over-publicity-on-cooper-case.html | Judge Denies Delay for Sirhan Over Publicity on Cooper Case | By Douglas E Kneeland | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/lalor-takes-lead-in-eastern-skating.html | LALOR TAKES LEAD IN EASTERN SKATING | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/lirr-hearings-ended-in-capital-road-union-aides-testify-before.html | LIRR HEARINGS ENDED IN CAPITAL Road Union Aides Testify Before Presidential Panel | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/magazine-staff-says-sad-goodby-post-secretaries-find-a-rose-on-desk.html | MAGAZINE STAFF SAYS SAD GOODBY Post Secretaries Find a Rose on Desk to Mark the Day | By Deirdre Carmody | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/marine-from-astoria-acquitted-in-killing-angering-philippines.html | Marine From Astoria Acquitted In Killing Angering Philippines | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/market-place-value-of-stock-against-assets.html | Market Place Value of Stock Against Assets | By Robert Metz | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/mary-b-meaney-is-the-fiancee-of-la-quigley.html | Mary B Meaney Is the Fiancee Of LA Quigley | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/maximiliano-zomosa-dies-at-31-with-city-center-joffrey-ballet.html | Maximiliano Zomosa Dies at 31 With City Center Joffrey Ballet ChileanBorn Dancer Halted Medical Studies for Stage  Found Dead in Car | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/meat-market-site.html | Meat Market Site | GERALD RICHEY | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/mediator-meets-both-sides-at-ap-no-report-of-progress-on-settling.html | MEDIATOR MEETS BOTH SIDES AT AP No Report of Progress on Settling Strike Is Made | By Damon Stetson | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/melendez-stops-mcaloon-in-56-seconds-of-eighth-round-of-bout-at.html | Melendez Stops McAloon in 56 Seconds of Eighth Round of Bout at Garden ANDERSON VICTOR OVER HILTON IN 3D | By Deane McGowen | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/metals-futures-turn-downward-talk-of-dock-strike-ending-lowers.html | METALS FUTURES TURN DOWNWARD Talk of Dock Strike Ending Lowers Copper and Silver | By Elizabeth M Fowler | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/mrs-hubbell-is-remarried.html | Mrs Hubbell Is Remarried | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/negro-pastor-in-chicago-says-cody-is-unconsciously-racist-priest.html | Negro Pastor in Chicago Says Cody Is Unconsciously Racist Priest Assailing Archbishop Calls His Transfer to Black Parish Political Move | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/nets-down-bucs-132127-in-third-overtime-period.html | Nets Down Bucs 132127 In Third Overtime Period | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/new-brooklyn-leader-meade-henry-esposito.html | New Brooklyn Leader Meade Henry Esposito | By Thomas P Ronan | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/norma-gail-ragen-to-be-married.html | Norma Gail Ragen to Be Married | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/nutrition-policy-urged-by-cohen-health-chief-also-calls-for.html | NUTRITION POLICY URGED BY COHEN Health Chief Also Calls for National Welfare Plan | By William M Blair | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ombudsman-to-the-world.html | Ombudsman to the World | By Roger Jellinek | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/oneterm-mayor.html | OneTerm Mayor | RICHARD S MISSAN | RE0000747981 | 1997-01-30 | B00000478318 |

| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/orbiter-n-will-start-tonight-in-rich-snowball-pace-series.html | Orbiter N Will Start Tonight In Rich Snowball Pace Series | By Michael Strauss | RE0000747981 | 1997-01-30 | B00000478318 |
|---|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/plan-likened-to-munich.html | Plan Likened to Munich | By Drew Middleton | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/prague-indicates-it-will-act-to-repress-defiance.html | Prague Indicates It Will Act to Repress Defiance | By Alvin Shuster | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/prices-of-bonds-pick-up-strength-finish-week-at-levels-near-those.html | PRICES OF BONDS PICK UP STRENGTH Finish Week at Levels Near Those Before Current Dip | By Robert D Hershey Jr | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/priests-reject-reply-by-boland-newark-group-planning-to-issue-new.html | PRIESTS REJECT REPLY BY BOLAND Newark Group Planning to Issue New Statement | By Edward B Fiske | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/princeton-defeats-dartmouth-7055.html | PRINCETON DEFEATS DARTMOUTH 7055 | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/producer-ousted-in-a-pbl-dispute-anderson-is-dropped-after-row-over.html | PRODUCER OUSTED IN A PBL DISPUTE Anderson Is Dropped After Row Over Defense Film | By George Gent | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/retailers-sales-fell-in-december-despite-good-business-at-christmas.html | RETAILERS SALES FELL IN DECEMBER Despite Good Business at Christmas Turnover for Month Trailed November | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/reynolds-plans-mlean-merger-nations-largest-tobacco-manufacturer.html | REYNOLDS PLANS MLEAN MERGER Nations Largest Tobacco Manufacturer Continues Diversification Moves | By John J Abele | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ridolfi-testifies-on-land-dealings-jersey-senator-denies-he-knew-of.html | RIDOLFI TESTIFIES ON LAND DEALINGS Jersey Senator Denies He Knew of Proposed Road | By Ronald Sullivan | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/rozelle-indicates-tomorrows-super-bowl-contest-could-be-next-to.html | Rozelle Indicates Tomorrows Super Bowl Contest Could Be Next to Last REALIGNMENT DUE AFTER 69 SEASON | By William N Wallace | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/sanctions-termed-ineffective.html | Sanctions Termed Ineffective | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/sanford-spurns-party-leadership-harris-seems-likely-choice-to-lead.html | SANFORD SPURNS PARTY LEADERSHIP Harris Seems Likely Choice to Lead Democrats | By Warren Weaver Jr | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/scene-is-rockedby-mother-earth-texasinfluenced-band-at-nightclub.html | SCENE IS ROCKEDBY MOTHER EARTH TexasInfluenced Band at Nightclub Through Tonight | By Mike Jahn | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/seoul-chief-urges-asia-security-pact.html | SEOUL CHIEF URGES ASIA SECURITY PACT | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/sifford-cards-par-71-for-134-to-hold-2stroke-lead-in-los-angeles.html | Sifford Cards Par 71 for 134 to Hold 2Stroke Lead in Los Angeles Open ARCHER MOVES UP TO SECOND PLACE | By Lincoln A Werden | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/small-shops-seen-declining-abroad-elimination-is-forecast-in.html | SMALL SHOPS SEEN DECLINING ABROAD Elimination Is Forecast in Britain and Scandinavia | By Leonard Sloane | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/some-classics-of-modernism-revisited.html | Some Classics of Modernism Revisited | By Hilton Kramer | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-bars-increase-in-exports-of-oil-nation-asserts-it-will-need.html | Soviet Bars Increase in Exports of Oil Nation Asserts It Will Need New Output | By Theodore Shabad | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-expanding-its-weather-fleet.html | SOVIET EXPANDING ITS WEATHER FLEET | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-launches-2d-venusbound-craft-in-5-days-unmanned-vehicles.html | Soviet Launches 2d VenusBound Craft in 5 Days Unmanned Vehicles Head for Twin Soft Landing in the Middle of May | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/soviet-proposal-on-mideast-peace-left-up-to-nixon-substantive.html | SOVIET PROPOSAL ON MIDEAST PEACE LEFT UP TO NIXON Substantive Action Put Off by Johnson on Latest Note From Russians | By Benjamin Welles | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/sports-of-the-times-simply-super.html | Sports of The Times Simply Super | By Robert Lipsyte | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/st-lawrence-six-wins-81.html | St Lawrence Six Wins 81 | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/stengel-receives-ulcer-operation-2-12hour-surgery-on-coast-is.html | STENGEL RECEIVES ULCER OPERATION 2 12Hour Surgery on Coast Is Termed Success | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/stocks-weaken-in-amex-trading-losses-are-not-so-sharp-as-in-recent.html | STOCKS WEAKEN IN AMEX TRADING Losses Are Not So Sharp as in Recent Sessions | By Douglas W Cray | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/students-resume-brandeis-classes-protest-by-negroes-goes-on-as.html | STUDENTS RESUME BRANDEIS CLASSES Protest by Negroes Goes On as Negotiations Continue | By John H Fenton | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/subsidies-for-culture-roger-stevens-reviews-achievements-of.html | Subsidies for Culture Roger Stevens Reviews Achievements Of National Arts Endowment Since 65 | By Howard Taubman | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/subways-and-the-aged.html | Subways and the Aged | MAX GROSS | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/swedes-recognize-hanoi-u-s-is-critical-of-action-sweden-to-set-up.html | Swedes Recognize Hanoi U S Is Critical of Action SWEDEN TO SET UP TIES WITH HANOI | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/symington-joins-in-scoring-saigon-assails-south-vietnamese-as.html | SYMINGTON JOINS IN SCORING SAIGON Assails South Vietnamese as Stumbling Block at Peace Talks in Paris | By Bernard Gwertzman | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/text-of-soviet-proposal-on-the-mideast.html | Text of Soviet Proposal on the Mideast | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/the-everglades-will-man-turn-a-refuge-into-wasteland.html | The Everglades Will Man Turn a Refuge Into Wasteland | By Brooks Atkinson | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/thomas-b-mcilvain-jr-to-wed-claudia-sue-clausen-smith-69.html | Thomas B McIlvain Jr to Wed Claudia Sue Clausen Smith 69 | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/tickets-for-concerts.html | Tickets for Concerts | ROBERT W WILSON | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/to-avert-scandals.html | To Avert Scandals | RALPH SCHECTER | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/to-philip-roth-obscenity-isnt-a-dirty-word.html | To Philip Roth Obscenity Isnt a Dirty Word | By Henry Raymont | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/topics-civil-rights-in-black-hands.html | Topics Civil Rights in Black Hands | By Hortense Calisher | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/traffic-spotter-is-killed-as-copter-crashes-here-traffic-spotter.html | Traffic Spotter Is Killed as Copter Crashes Here Traffic Spotter Dies as Copter Crashes Into Astoria Apartment | By Lawrence Van Gelder | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/ulysses-g-lee-jr-historian-was-55-morgan-state-professor-of-english.html | ULYSSES G LEE JR HISTORIAN WAS 55 Morgan State Professor of English an Author Dies | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/un-air-group-sets-a-meeting-on-raid.html | UN AIR GROUP SETS A MEETING ON RAID | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/union-county-trust-elects.html | Union County Trust Elects | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/us-aides-doubt-that-israel-has-decided-to-build-abomb.html | US Aides Doubt That Israel Has Decided to Build ABomb | By John W Finney | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/us-charges-auto-makers-plot-to-delay-fume-curbs-us-charges-plot-to.html | US Charges Auto Makers Plot to Delay Fume Curbs US Charles Plot to Auto Companies | By Eileen Shanahan | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/vanessa-redgrave-returns-to-the-stage-in-daniel-deronda.html | Vanessa Redgrave Returns to the Stage In Daniel Deronda | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/who-says-physical-fitness-is-only-for-the-youngsters.html | Who Says Physical Fitness Is Only for the Youngsters | By Nan Ickeringill | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/why-budget-rises-despite-a-5-cut-key-clue-is-in-formula-for-state-a.html | WHY BUDGET RISES DESPITE A 5 CUT Key Clue Is in Formula for State Aid to Localities | By Sydney H Schanberg | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/wilson-defends-rhodesia-policy-opposes-force-tells-commonwealth.html | Wilson Defends Rhodesia Policy Opposes Force Tells Commonwealth Meeting Goal of Britain Is Rule by African Majority | By Gloria Emerson | RE0000747981 | 1997-01-30 | B00000478318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-11 | https://www.nytimes.com/1969/01/11/archives/world-smallpox-fell-45-in-1968-un-agency-says.html | World Smallpox Fell 45 In 1968 UN Agency Says | Special to The New York Times | RE0000747981 | 1997-01-30 | B00000478318 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-a-limit.html | A LIMIT | IRIS NASS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-as-it-is.html | AS IT IS | LORENI MONTE | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-buried-joseph-losey-answers-dalton-trumbo.html | BURIED Joseph Losey Answers Dalton Trumbo | GENE D PHILLIPS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-defeat.html | DEFEAT | WALTER S GRAY | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-devils-come-after-globolinks-devils-after-globolinks.html | Devils Come After Globolinks  Devils After Globolinks | By Raymond Ericson | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-dont-flunk-the-teacher.html | DONT FLUNK THE TEACHER | JACK LUR | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-good-to-have-people-with-moneymiami-says-of-new-york-football-fans.html | Good to Have People With MoneyMiami Says of New York Football Fans SUPER BOWL GAME BOON TO BUSINESS | By Frank Litsky | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-great.html | GREAT | ARTHUR REDLER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-not-on-acid.html | NOT ON ACID | RICHARD 13 HORWICH | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-pleasure.html | PLEASURE | PETER HELLMAN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-salacious-era.html | SALACIOUS ERA | HAROLD ORLOB | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/-visitors-swell-patersonsghools-10-of-citys-pupils-are-from-out-of-.html | VISITORS SWELL PATERSONSGHOOLS 10 of Citys Pupils Are From Out of Town | By Maurice Carroll | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/1209-in-the-press-box.html | 1209 in the Press Box | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/3-bartok-works-staged-in-boston-a-pantomime-a-ballet-and-an-opera.html | 3 BARTOK WORKS STAGED IN BOSTON A Pantomime a Ballet and an Opera Given as Trilogy | By Allen Hughes | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/4-seized-on-lirr-assail-treatment.html | 4 Seized on LIRR Assail Treatment | By Edith Evans Asbury | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-a-novel-by-andy-warhol-451-pp-new-york-grove-press-10.html | a A Novel By Andy Warhol 451 pp New York Grove Press 10 | By Sally Beauman | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-bottle-or-two-and-a-girl.html | A Bottle or Two And a Girl | THOMAS LASK | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-burgeoning-agency-reverses-the-shop.html | A Burgeoning Agency Reverses the Shop | By Philip H Dougherty | RE0000748002 | 1997-01-30 | B00000480888 |

| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-cold-potato-from-de-gaulle.html | A Cold Potato from de Gaulle | HENRY TANNER | RE0000748002 | 1997-01-30 | B00000480888 |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-golden-triangle-in-floridas-lake-country.html | A Golden Triangle In Floridas Lake Country | By C E Wright | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-hot-potato-for-nixon.html | A Hot Potato for Nixon | BENJAMIN WELLES | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-makeorbreak-issue-for-the-nixon-administration.html | A MakeorBreak Issue for the Nixon Administration | A H RASKIN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/a-marked-house-by-jacob-twersky-248-pp-new-york-thomas-yoseloff-495.html | A Marked House By Jacob Twersky 248 pp New York Thomas Yoseloff 495 | By Morris Renek | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/adam-c-mother-brown-malcolm-x.html | Adam C Mother Brown Malcolm X | By Grace Glueck | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/adieu-to-france-adieu-to-france.html | Adieu to France Adieu to France | By Daniel M Madden | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/afl-will-revise-bowl-selecting-playoffs-pit-division-firsts-against.html | AFL WILL REVISE BOWL SELECTING Playoffs Pit Division Firsts Against 2dPlace Clubs | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/alexander-pope.html | Alexander Pope | Sol Stein | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/algerian-leader-visiting-morocco-boumediens-trip-is-first-since.html | ALGERIAN LEADER VISITING MOROCCO Boumedienes Trip Is First Since Fighting in 1963 | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/an-exaltation-of-sopranos-an-exaltation-of-sopranos.html | An Exaltation of Sopranos An Exaltation of Sopranos | By Raymond Ericson | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/anti-methane-gas-unit-to-aid-coal-mine-safety.html | Anti Methane Gas Unit To Aid Coal Mine Safety | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/army-beats-st-johns-and-n-y-u-in-triangular-track-meet-at-west.html | Army Beats St Johns and N Y U in Triangular Track Meet at West Point CADETS STRONG IN FIELD EVENTS | By Deane McGowen | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/army-leads-among-armed-forces.html | Army Leads Among Armed Forces | By Al Horowitz | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/armys-wrestlers-trounce-columbia.html | ARMYS WRESTLERS TROUNCE COLUMBIA | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/as-a-boy-washington-slept-here.html | As a Boy Washington Slept Here | By Nona B Brown | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/as-different-as-.html | As different as | By Barbara Plumb | RE0000748002 | 1997-01-30 | B00000480888 |

| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/atlantic-storms-threaten-sandy-hook.html | Atlantic Storms Threaten Sandy Hook | By Christian Williams | RE0000748002 | 1997-01-30 | B00000480888 |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bacallao-and-stafford-gain-squash-tennis-semifinals.html | Bacallao and Stafford Gain Squash Tennis SemiFinals | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ball-at-a-yacht-club-to-help-a-hospital.html | Ball at a Yacht Club To Help a Hospital | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ballet-theater-tries-harder.html | Ballet Theater Tries Harder | By Clive Barnes | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bankers-in-peru-are-baffled-by-military-controls.html | Bankers in Peru Are Baffled by Military Controls | By H J Maidenberg | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/besides-it-pays.html | Besides It Pays | By Leticia Kent | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/blaze-the-news.html | Blaze the news | By Patricia Peterson | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/boston-college-six-loses-to-boston-u.html | BOSTON COLLEGE SIX LOSES TO BOSTON U | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bowdoin-six-rallies-to-tie-williams-88.html | BOWDOIN SIX RALLIES TO TIE WILLIAMS 88 | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bridge-a-king-hiccupped-the-contract-failed.html | Bridge A king hiccupped the contract failed | By Alan Truscott | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/britain-labor-bites-the-hand-that-feeds-it.html | Britain Labor Bites the Hand That Feeds It | ANTHONY LEWIS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/broadway-joes-draws-tourists-namath-restaurant-in-miami-has.html | BROADWAY JOES DRAWS TOURISTS Namath Restaurant in Miami Has Football Touch | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/brockman-is-elected-president-of-usac.html | Brockman Is Elected President of USAC | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/brown-sextet-triumphs.html | Brown Sextet Triumphs | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/brown-track-team-defeats-columbia.html | BROWN TRACK TEAM DEFEATS COLUMBIA | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/bucher-is-seeking-delay-on-inquiry-navy-is-expected-to-grant-time.html | BUCHER IS SEEKING DELAY ON INQUIRY Navy Is Expected to Grant Time to Pueblo Skipper | By Bernard Weinraub | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/businessmen-get-views-of-harlem-local-control-over-schools-pressed.html | BUSINESSMEN GET VIEWS OF HARLEM Local Control Over Schools Pressed at Conference | By Arnold H Lubasch | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/cabinda-happiness-is-offshore-oil-cabinda- offshore-oil-sings-a.html | Cabinda Happiness Is Offshore Oil Cabinda Offshore Oil Sings a Happy Song | By William D Smith | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/cairo-site-yields-medieval-relics-us- archeologists-unearth-parts-of.html | CAIRO SITE YIELDS MEDIEVAL RELICS US Archeologists Unearth Parts of Sumptuous City | By Eric Pace | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/caledonian-gains-curling-triumph-rink- moves-into-semifinals-of.html | CALEDONIAN GAINS CURLING TRIUMPH Rink Moves Into SemiFinals of Douglas Medal Play | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/callahan-teaching-method.html | Callahan Teaching Method | By Jacob Deschin | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/car-goes-to-top-player.html | Car Goes to Top Player | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/carol-burket-stanford-alumna-is-engaged- to-kirk-l-knight.html | Carol Burket Stanford Alumna Is Engaged to Kirk L Knight | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/catherine-de-marco-is-engaged.html | Catherine De Marco Is Engaged | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/catskill-resorts-clean-up-the-cars.html | Catskill Resorts Clean Up The Cars | M S | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/charles-raff-fiance-of-trudy- pomerantz.html | Charles Raff Fiance Of Trudy Pomerantz | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/charles-river-cc-victor-in-bermudas-proam- golf.html | Charles River CC Victor In Bermudas ProAm Golf | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/child-to-the-davidsons.html | Child to the Davidsons | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/chilmark-mass-farewell-to-the-man-from- texas.html | Chilmark Mass Farewell to the Man From Texas | By James Reston | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/ciao-ciao-italy-ciao-ciao-italy.html | Ciao Ciao Italy Ciao Ciao Italy | D M | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/cleaver-lecture-given-by-hayden-leader-of- sds-replaces-black.html | CLEAVER LECTURE GIVEN BY HAYDEN Leader of SDS Replaces Black Panther at Berkeley | By Lawrence E Davies | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/columbia-rally-tops-brown-5452-lions-go- ahead-with-only-140-left-in.html | COLUMBIA RALLY TOPS BROWN 5452 Lions Go Ahead With Only 140 Left in Contest | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/columbia-vanquishes-brown-for-first- wrestling-victory.html | Columbia Vanquishes Brown For First Wrestling Victory | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/congress-it-may-see-a-changed- mansfield.html | Congress It May See a Changed Mansfield | JOHN W FINNEY | RE0000748002 | 1997-01-30 | B00000480888 |

| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/containers-pose-big-coast-issue-longshoremen-open-parley-seeking-to.html | CONTAINERS POSE BIG COAST ISSUE Longshoremen Open Parley Seeking to Assure Union Right to Load Cargoes | By Lawrence E Davies | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/crosscountry-skiers-waxing-in-colorado.html | CrossCountry Skiers Waxing in Colorado | By Susan Marsh | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cuba-why-some-will-risk-all-to-leave.html | Cuba Why Some Will Risk All To Leave | JUAN DeONIS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/cuban-report-their-hippies-their-squares-cuban-report.html | Cuban Report Their Hippies Their Squares Cuban report | By Jose Yglesias | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/czechoslovakia-the-soviet-occupation-subtle-like-a-tank.html | Czechoslovakia The Soviet Occupation Subtle Like a Tank | ALVIN SHUSTER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dana-trice-engaged.html | Dana Trice Engaged | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dance-refreshing-view-from-the-top-state-theater-gallery-affords.html | Dance Refreshing View From the Top State Theater Gallery Affords Fine Angle | By Clive Barnes | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/davenport-ties-hurdles-record-at-boston-meet-equals-world-mark-of.html | DAVENPORT TIES HURDLES RECORD AT BOSTON MEET Equals World Mark of 54 in 45Yard Event  Bair Pender Germann Win | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/debra-hyman-fiancee-of-michael-joel-marks.html | Debra Hyman Fiancee Of Michael Joel Marks | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/definitions.html | Definitions | Anthony Burgess | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/detroit-is-urged-to-add-policemen-30-rise-in-force-asked-to-curb.html | DETROIT IS URGED TO ADD POLICEMEN 30 Rise in Force Asked to Curb Crime on Streets | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dinner-held-for-task-forces.html | Dinner Held for Task Forces | By United Press International | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/diverse-plans-offered-vietnam-advice-awaiting-nixon.html | Diverse Plans Offered VIETNAM ADVICE AWAITING NIXON | By William Beecher | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dock-settlement-is-seen-near-here-but-outports-could-delay-return.html | DOCK SETTLEMENT IS SEEN NEAR HERE But Outports Could Delay Return to Work by ILA | By George Horne | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dockery-provides-bowl-an-ivy-trim-harvard-man-on-jets-punt-and.html | DOCKERY PROVIDES BOWL AN IVY TRIM Harvard Man on Jets Punt and Kickoff Teams | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |

| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/dr-fager-a-success-in-2-test-breedings.html | Dr Fager a Success In 2 Test Breedings | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/electors-pledge.html | Electors Pledge | PAUL D CARRINGTON | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/elizabeth-eugene-is-bride-of-airman.html | Elizabeth Eugene Is Bride of Airman | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/elizabeth-williams-plans-july-wedding.html | Elizabeth Williams Plans July Wedding | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ellen-marie-severin-married-in-jersey.html | Ellen Marie Severin Married in Jersey | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/exjudge-charles-griffiths-dies-westchester-gop-leader-84.html | ExJudge Charles Griffiths Dies Westchester GOP Leader 84 | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/feeling-of-unity-at-westinghouse-gains-with-split-westinghouse.html | Feeling of Unity At Westinghouse Gains With Split Westinghouse Gaining A New Feeling of Unity | By Gene Smith | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/feuds-in-lebanon-bar-new-cabinet-but-karami-still-has-hope-of.html | FEUDS IN LEBANON BAR NEW CABINET But Karami Still Has Hope of Forming Broad Coalition | By Dana Adams Schmidt | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/for-filias-case-airing.html | For Filias Case Airing | WENDELL BELL | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/fordham-tops-holy-cross-6159-on-mainors-basket-with-2-seconds-left.html | Fordham Tops Holy Cross 6159 on Mainors Basket With 2 Seconds Left SOPHOMORE HITS ON 15FOOT SHOT | By Sam Goldaper | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/foreign-affairs-of-ants-and-men.html | Foreign Affairs Of Ants and Men | By C L Sulzberger | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/frances-patterson-wed-to-carleton-b-swift-jr.html | Frances Patterson Wed To Carleton B Swift Jr | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/frederick-h-davis-jr.html | FREDERICK H DAVIS JR | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/freud-and-his-early-circle-by-vincent-brome-275-pp-new-york-william.html | Freud and His Early Circle By Vincent Brome 275 pp New York William Morrow Co 5 | By Philip Rieff | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/friends-in-need.html | Friends in Need | Mary Jane Ward | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gail-mallatratt-is-betrothed-to-stuart-st-pierre-slatter.html | Gail Mallatratt Is Betrothed To Stuart St Pierre Slatter | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/gain-is-reported-against-smoking-experts-see-definite-signs-of.html | GAIN IS REPORTED AGAINST SMOKING Experts See Definite Signs of Progress in Campaign | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |

| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/gallup-poll-on-income.html | Gallup Poll on Income | ROBERT I LERMAN | RE0000748002 | 1997-01-30 | B00000480888 |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/geneva-banker-to-head-international-red-cross.html | Geneva Banker to Head International Red Cross | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/geoffrey-boisi-becomes-fiance-of-norine-isacco.html | Geoffrey Boisi Becomes Fiance Of Norine Isacco | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/georgia-tech-spurs-negro-engineering.html | GEORGIA TECH SPURS NEGRO ENGINEERING | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/getting-harlem-off-my-mind.html | Getting Harlem Off My Mind | By John Canaday | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/gloom-emerges-at-paris-talks-over-saigon-delays.html | Gloom Emerges at Paris Talks Over Saigon Delays | By Paul Hofmann | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/gm-will-provide-safety-information-on-all-70-models.html | GM Will Provide Safety Information On All 70 Models | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/good-luck-good-luck.html | Good luck Good luck | By Craig Claiborne | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/grant-to-aid-a-railroad-in-chicago.html | Grant to Aid a Railroad in Chicago | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/greece-bans-smashing-of-plates-in-taverns.html | Greece Bans Smashing Of Plates in Taverns | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/guide-books-on-us-money-revised.html | Guide Books on US Money Revised | BY Thomas V Haney | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/guyanese-may-try-rebels-who-fled.html | GUYANESE MAY TRY REBELS WHO FLED | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/hanoi-debating-strategy-hanoi-continuing-its-debate-on-military.html | Hanoi Debating Strategy Hanoi Continuing Its Debate on Military Strategy | By Charles Mohr | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/harrahs-decision-to-retire-rocks-world-of-hydroplanes-hotelman.html | Harrahs Decision To Retire Rocks World of Hydroplanes HOTELMAN DROPS BOATING PROJECT | By Parton Keese | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/harvey-f-gerber.html | HARVEY F GERBER | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/havana-hijacking.html | HAVANA HIJACKING | ROBERT LEWIS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/he-crashed-through-life-doing-what-he-liked-a-man-of-genius-and.html | He crashed through life doing what he liked a man of genius and eccentricity JBS The Life and Work of J B S Haldane | By Peter Stansky | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/head-of-brandeis-suspends-negroes-abram-ousts-65-students-for.html | HEAD OF BRANDEIS SUSPENDS NEGROES Abram Ousts 65 Students for Occupying Building | By John H Fenton | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hemingways-nonfiction-the-public-voice-by-robert-o-stephens-391-pp.html | Hemingways Nonfiction The Public Voice By Robert O Stephens 391 pp Chapel Hill The University of North Carolina Press 850 | By Morley Callaghan | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/herbert-true-sears-is-fiance-of-miss-ann-goodyear-mason.html | Herbert True Sears Is Fiance Of Miss Ann Goodyear Mason | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/high-cost-of-abortions.html | HIGH COST OF ABORTIONS | LAWRENCE LADER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/high-prices-await-nixons-new-men-washington-house-hunters-will-find.html | HIGH PRICES AWAIT NIXONS NEW MEN Washington House Hunters Will Find Market Tight | By Roy Reed | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/highway-signs.html | HIGHWAY SIGNS | PETER C B TURNBULL | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hijackers-getting-less-and-less-funny.html | Hijackers Getting Less and Less Funny | RICHARD WITKIN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hippie-politics.html | HIPPIE POLITICS | MlaJORm HEINS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/hitler-edited-by-george-h-stein-183-pp-englewood-prenticehall-495.html | Hitler Edited by George H Stein 183 pp Englewood PrenticeHall 495 | By D C Goddard | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/howe-and-terrell-advance-in-squash-racquets-play.html | Howe and Terrell Advance In Squash Racquets Play | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ian-and-sylvia-folk-duo-arrive-with-a-new-country-sound-here.html | Ian and Sylvia Folk Duo Arrive With a New Country Sound Here | By Mike Jahn | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/in-saigon-talk-of-assassination.html | In Saigon Talk of Assassination | JOSEPH B TREASTER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/in-the-colleges-separate-could-mean-inferior-for-blacks.html | In the Colleges Separate Could Mean Inferior for Blacks | FRED M HECHINGER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/in-the-nation-measuring-nixons-team.html | In The Nation Measuring Nixons Team | By Tom Wicker | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/informed-sources-day-east-received-by-willard-bain-144-pp-new-york.html | Informed Sources Day East Received By Willard Bain 144 pp New York Doubleday Co Paper 295 | By R V Cassill | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/interest-rate-upsurge-sends-chill-through-market-the-week-in.html | Interest Rate Upsurge Sends Chill Through Market The Week in Finance | By Thomas E Mullaney | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/is-america-speaking-with-the-right-voice.html | Is America Speaking With The Right Voice | By Jack Gould | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/israel-discloses-her-arms-gains-steps-to-selfsufficiency-unveiled.html | ISRAEL DISCLOSES HER ARMS GAINS Steps to SelfSufficiency Unveiled to Assure Nation | By James Feron | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/israeli-jets-raid-2-eastbank-sites.html | ISRAELI JETS RAID 2 EASTBANK SITES | Strikes Are Said to Follow | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/it-all-came-too-easily-for-camille-saintsaens.html | It All Came Too Easily For Camille SaintSaens | By Harold C Schonberg | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/italians-are-fearfully-watching-for-spread-of-workers-revolts.html | Italians Are Fearfully Watching For Spread of Workers Revolts | By Alfred Friendly Jr | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jacqueline-a-stone-prospective-bride.html | Jacqueline A Stone Prospective Bride | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jane-hart-senators-daughter-and-peter-conserva.html | Jane Hart Senators Daughter And Peter Conserva Engaged | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jane-rubin-wed-to-james-d-zirin.html | Jane Rubin Wed To James D Zirin | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jaycees-select-10-as-top-young-men-three-athletes-and-a-blind.html | JAYCEES SELECT 10 AS TOP YOUNG MEN Three Athletes and a Blind Teacher on 1968 List | By United Press International | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jayne-l-gosnell-to-be-married-in-march-to-dr-robert-jackson.html | Jayne L Gosnell to Be Married In March to Dr Robert Jackson | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/jets-bank-on-namaths-arm-against-colts-today-but-rain-poses-a-new.html | JETS BANK ON NAMATHS ARM AGAINST COLTS TODAY BUT RAIN POSES A NEW THREAT TO PASSER AT MIAMI WET FIELD LIKELY | By William N Wallace | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/joseph-losey-answers-dalton-trumbo.html | Joseph Losey Answers Dalton Trumbo | JOSEPH LOSEY | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/joyce-lagerwerff-wed-to-officer.html | Joyce Lagerwerff Wed to Officer | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/joys-of-yiddish.html | Joys of Yiddish | Leo Rosten | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/julia-morgan-henry-is-fiancee-of-ens-kenneth-j-mcpartlin.html | Julia Morgan Henry Is Fiancee Of Ens Kenneth J McPartlin | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/karen-e-graff-will-be-bride.html | Karen E Graff Will Be Bride | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/karen-freedman-engaged-to-student.html | Karen Freedman Engaged to Student | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ken-glass-wins-in-figureskating-takes-eastern-junior-final-deborah.html | KEN GLASS WINS IN FIGURESKATING Takes Eastern Junior Final  Deborah Milne Victor | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kennedy-games-at-lake-placid.html | Kennedy Games At Lake Placid | By Michael Strauss | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/kicked-a-building-lately-architecture.html | Kicked a Building Lately Architecture | By Ada Louise Huxtable | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/knicks-set-back-warriors-8577-bradley-gets-2-key-goals-late-in-game.html | KNICKS SET BACK WARRIORS 8577 Bradley Gets 2 Key Goals Late in Game at Oakland | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/land-claims-in-alaska.html | Land Claims in Alaska | ROBERT B ROBERTS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/laura-ebling-future-bride.html | Laura Ebling Future Bride | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/laws-fail-to-balance-tourism-scales.html | Laws Fail to Balance Tourism Scales | By Gerd Wilcke | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/legends-of-our-time-by-elie-wiesel-197-pp-new-york-holt-rinehart.html | Legends Of Our Time By Elie Wiesel 197 pp New York Holt Rinehart  Winston 595 | By Hugh Nissenson | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lehigh-wrestlers-trounce-princeton.html | LEHIGH WRESTLERS TROUNCE PRINCETON | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LEONARD A WEINBERGER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | KAREN DECROW | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CAROLINE KELLER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | DON HAYMES | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ALFRED GRAY REID | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | VONETTA BARON LAPIDOW | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | Kopel Lederman | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | Rabbi Morris Bekritsky | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/liability-limits.html | LIABILITY LIMITS | MARTIN M FILLER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/linda-hope-comedians-daughter-wed-on-coast-daughter-of-actor-is-wed.html | Linda Hope Comedians Daughter Wed on Coast Daughter of Actor Is Wed to Nathaniel Lande Director | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lindsay-predicts-gains-offsetting-time-of-tensions-reviews-term.html | LINDSAY PREDICTS GAINS OFFSETTING TIME OF TENSIONS Reviews Term With Pride in State of the City Talk  Cites Fiscal Problems | By Martin Tolchin | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lithium-vs-mental-illness-lithium-vs-mental-illness.html | Lithium vs Mental Illness Lithium vs mental illness | By Edwin Diamond | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/liu-routs-adelphi-6543.html | LIU Routs Adelphi 6543 | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lo-the-poor-redcoat.html | LO THE POOR REDCOAT | THOMAS J FLEMING | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lodge-joins-the-paris-minuet.html | Lodge Joins the Paris Minuet | PAUL HOFMANN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/loews-theatres-is-hitting-the-acquisition-trail.html | Loews Theatres Is Hitting the Acquisition Trail | By Robert Metz | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/lois-e-frank-bride-of-peter-w-weiss.html | Lois E Frank Bride of Peter W Weiss | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/madrid-archbishop-warns-on-sitins.html | Madrid Archbishop Warns on SitIns | By Richard Eder | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mafia-in-jersey-may-replace-monmouth-county-crime-boss.html | Mafia in Jersey May Replace Monmouth County Crime Boss | By Charles Grutzner | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mailbox.html | Mailbox | PAUL S FEIN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/maine-claims-maximum-snowmobility.html | Maine Claims Maximum Snowmobility | By Bill Caldwell | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/maine-task-force-finds-prejudice-negroes-poor-and-indians-are-cited.html | MAINE TASK FORCE FINDS PREJUDICE Negroes Poor and Indians Are Cited as Victims | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/margot-gerrity-is-married-in-boston-63-debutante-bride-of-john.html | Margot Gerrity Is Married in Boston  63 Debutante Bride of John Finley 3d Realty Officer | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/marjory-harrison-to-be-married.html | Marjory Harrison to Be Married | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mary-ellen-crombie-is-bride-of-michael-e-gellert-banker.html | Mary Ellen Crombie Is Bride Of Michael E Gellert Banker | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mary-hawkins-to-be-the-bride-of-arthur-sachs.html | Mary Hawkins To Be the Bride Of Arthur Sachs | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/maureen-shea-becomes-bride-of-leslie-aspin.html | Maureen Shea Becomes Bride Of Leslie Aspin | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mayor-hubbard-gives-dearborn-what-it-wants-and-then-some-mayor.html | Mayor Hubbard Gives Dearborn What It Wants  and Then Some Mayor Hubbard of Dearborn | By William Serrin | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/medicine-a-mysterious-cancer-fighter.html | Medicine A Mysterious Cancer Fighter | HAROLD M SCHMECK Jr | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/methodists-offer-a-modern-litany.html | Methodists Offer a Modern Litany | By George Dugan | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/michael-flynn-fiance-of-louise-e-eshbaugh.html | Michael Flynn Fiance Of Louise E Eshbaugh | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mikkelson-wins-ski-jump-easily-sergeant-beats-sherwood-in-class-a-a.html | MIKKELSON WINS SKI JUMP EASILY Sergeant Beats Sherwood in Class A at Bear Mt | By Michael Strauss | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/minneapolis-businesses-near-job-goals-for-poor.html | Minneapolis Businesses Near Job Goals for Poor | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-helen-rich-engaged-to-wed-robert-e-wood.html | Miss Helen Rich Engaged to Wed Robert E Wood | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-irene-asekoff-affianced-to-stephen-samuel-spindler.html | Miss Irene Asekoff Affianced To Stephen Samuel Spindler | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-kenworthy-plans-marriage-for-coming-fall.html | Miss Kenworthy Plans Marriage For Coming Fall | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-pendleton-plans-nuptials.html | Miss Pendleton Plans Nuptials | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/miss-sonna-chalek-prospective-bride.html | Miss Sonna Chalek Prospective Bride | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/molloy-quartet-sets-relay-mark-queens-runners-clocked-in-7569-in.html | MOLLOY QUARTET SETS RELAY MARK Queens Runners Clocked in 7569 in 2Mile Event | By William J Miller | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/more-gel-talk.html | MORE GEL TALK | MORT I FIEDMAN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/more-light-on-biafra.html | More Light on Biafra | ROGER C ALGASE | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-elizabeth-m-choate-rewed.html | Mrs Elizabeth M Choate Rewed | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-merrin-has-child.html | Mrs Merrin Has Child | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/mrs-schwalb-has-son.html | Mrs Schwalb Has Son | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/murphy-chosen-for-slocum-award-murphy-is-named-slocum-winner.html | Murphy Chosen for Slocum Award MURPHY IS NAMED SLOCUM WINNER | By Joseph Durso | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/my-people-the-story-of-the-jews-by-abba-eban-illustrated-534-pp-new.html | My People The Story of the Jews By Abba Eban Illustrated 534 pp New York Behrman House and Random House 1750 | By Nelson Glueck | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nancy-ann-spoke-is-bride-of-lawyer.html | Nancy Ann Spoke Is Bride Of Lawyer | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/negro-is-found-lagging-despite-8year-advance-negroes-lagging.html | Negro Is Found Lagging Despite 8Year Advance NEGROES LAGGING DESPITE ADVANCE | By John Herbers | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/negroes-gain-foothold-in-souths-mills.html | Negroes Gain Foothold in Souths Mills | HERBERT KOSHETZ | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/new-studebaker-chief-believes-in-style.html | New Studebaker Chief Believes in Style | By Robert A Wright | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/new-tome-published-on-racing-fords.html | New Tome Published on Racing Fords | By John S Radosta | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/new-yorks-prices-can-18-million-people-be-wrong.html | New Yorks Prices Can 18 Million People Be Wrong | ROBERT A WRIGHT | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/newark-priests-criticizing-racism-in-church-are-seeking-wider.html | Newark Priests Criticizing Racism in Church Are Seeking Wider Support | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nickerson-urges-housing-for-poor-asks-nassau-to-back-plan-for-25000.html | NICKERSON URGES HOUSING FOR POOR Asks Nassau to Back Plan for 25000 Dwellings | By Roy R Silver | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nixon-health-program-many-questions-arise-as-robert-finch-becomes.html | Nixon Health Program Many Questions Arise as Robert Finch Becomes the Coach for New Ball Game | By Howard A Rusk Md | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nixon-is-reported-considering-conservationist-for-key-post.html | Nixon Is Reported Considering Conservationist for Key Post | By E W Kenworthy | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nixon-on-the-eve-he-is-becoming-more-presidential.html | Nixon on the Eve He Is Becoming More Presidential | ROBERT B SEMPLE Jr | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/nixon-panel-asks-us-to-pay-more-of-welfare-load-report-given-to.html | NIXON PANEL ASKS US TO PAY MORE OF WELFARE LOAD Report Given to Finch Also Favors National Minimum Standards of Payment | By Robert B Semple Jr | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/north-triumphs-over-south-2716-enyart-and-campbell-pace-strong.html | NORTH TRIUMPHS OVER SOUTH 2716 Enyart and Campbell Pace Strong Running Attack in Senior Bowl Game | By United Press International | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/novelist-nabokov-trips-onstage.html | Novelist Nabokov Trips Onstage | By Julius Novick | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/obedience-prizes-now-harder-to-gain.html | Obedience Prizes Now Harder to Gain | By John Rendel | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/observer-the-change-of-life-style.html | Observer The Change of Life Style | By Russell Baker | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ocean-research-urged-in-study-priceless-value-of-broad-national.html | OCEAN RESEARCH URGED IN STUDY Priceless Value of Broad National Effort Stressed in Johnson Units Report | By Harold M Schmeck Jr | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/oklahomas-fort-sill-100-years-old.html | Oklahomas Fort Sill 100 Years Old | By Kent Ruth | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/old-photo-sought.html | Old Photo Sought | W A SCHMID | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/on-overbooking-lost-baggage.html | On Overbooking Lost Baggage | MARTIN J NORRIS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/orbiter-n-scores-in-pace-at-yonkers.html | ORBITER N SCORES IN PACE AT YONKERS | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/oren-root-jr-to-marry-miss-barbara-schruth.html | Oren Root Jr to Marry Miss Barbara Schruth | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pakistan-hails-shahs-offer.html | Pakistan Hails Shahs Offer | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/palmer-bell-win-in-orvis-slalom-miss-wolcott-also-scores-in-big.html | PALMER BELL WIN IN ORVIS SLALOM Miss Wolcott Also Scores in Big Bromley Skiing | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/panels-disrupted-at-northwestern-authoritarian-format-of-symposium.html | PANELS DISRUPTED AT NORTHWESTERN  Authoritarian Format of Symposium Week Assailed | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/paris-boat-show-opens-amid-yachts-engines-taxes-and-a-failing-franc.html | Paris Boat Show Opens Amid Yachts Engines Taxes and a Failing Franc FRENCH TAX RISE STIRS PURCHASES | By Michael Katz | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/patricia-barron-prospective-bride.html | Patricia Barron Prospective Bride | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/patriotic-or-chauvinistic.html | Patriotic or Chauvinistic | By Robert T Jones | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pauline-tompkins-becomes-bride.html | Pauline Tompkins Becomes Bride | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pay-dispute-mars-san-juan-change-funds-for-outgoing-aides-stir.html | PAY DISPUTE MARS SAN JUAN CHANGE Funds for Outgoing Aides Stir Bitterness In City | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/perennial-planning.html | Perennial Planning | By Molly Price | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/peruvian-jet-and-one-from-us-hijacked-to-cuba-in-same-day-2-jets.html | Peruvian Jet and One From US Hijacked to Cuba in Same Day 2 JETS HIJACKED TO CUBA IN A DAY | By United Press International | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/philadelphia-wins-doubles-in-court-tennis-play-41.html | Philadelphia Wins Doubles In Court Tennis Play 41 | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pierson-and-lancy-smith-lead-in-prowomens-golf.html | Pierson and Lancy Smith Lead in ProWomens Golf | speal to he ew ork mes | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pine-mill-plans-pollution-curb-large-concern-in-oregon-to-abandon.html | PINE MILL PLANS POLLUTION CURB Large Concern in Oregon to Abandon Log Ponds | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/playful-boy-in-sikkim-revered-as-reincarnated-tibetan-lama.html | Playful Boy in Sikkim Revered As Reincarnated Tibetan Lama | By Joseph Lelyveld | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/political-journal-to-make-its-debut-the-washington-monthly-will.html | POLITICAL JOURNAL TO MAKE ITS DEBUT The Washington Monthly Will Examine Government | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/pope-has-mixed-feeling-on-outlook-for-peace.html | Pope Has Mixed Feeling On Outlook for Peace | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/portugal-holding-an-african-empire-with-guns.html | Portugal Holding an African Empire With Guns | Manpower Losses | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/post-8377-victor.html | Post 8377 Victor | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/power-struggles-continue-in-china-provincial-factions-ignore.html | POWER STRUGGLES CONTINUE IN CHINA Provincial Factions Ignore Pekings Call for Unity | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/prestige-and-apollo-8.html | Prestige and Apollo 8 | J N COOPER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/prices-plummet-on-amex-and-overthecounter.html | Prices Plummet on Amex And OvertheCounter | Douglas W Cray | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/princeton-beats-harvard.html | Princeton Beats Harvard | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/princeton-defeats-cornell-swimmers.html | PRINCETON DEFEATS CORNELL SWIMMERS | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/printers-balk-new-journal.html | Printers Balk New Journal | Special to The New York Tim | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/priscilla-mcavity-engaged-to-marry.html | Priscilla McAvity Engaged to Marry | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/project-started-by-kennedy-aids-slum-businesses.html | Project Started by Kennedy Aids Slum Businesses | By Francis X Clines | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rabbi-killed-by-car.html | Rabbi Killed by Car | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/raffles-a-private-dining-club-where-the-faces-are-familiar.html | Raffles a Private Dining Club Where the Faces Are Familiar | By Enid Nemy | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/re-che.html | RE CHE | DARRYL F ZANUCK | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rebounding-unseld-and-monroe-help-the-bullets-bounce-back-into.html | Rebounding Unseld and Monroe Help the Bullets Bounce Back Into Contention | By George Vecsey | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/reed-rejoices-on-return-to-center.html | Reed Rejoices on Return to Center | By Thomas Rogers | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/religion-from-the-dutch-a-bold-challenge-to-the-pope.html | Religion From the Dutch a Bold Challenge to the Pope | JOHN L HESS | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/renewal-is-asked-for-west-harlem-group-offers-a-140million-plan-for.html | RENEWAL IS ASKED FOR WEST HARLEM GROUP Offers a 140Million Plan for Six Blocks | By David K Shipler | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/report-to-nixon-cites-concern-on-johnsons-decisionmaking.html | Report to Nixon Cites Concern on Johnsons DecisionMaking | By Bernard Gwertzman | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/retailers-offer-plan-for-apparel-makers.html | Retailers Offer Plan For Apparel Makers | By Isadore Barmash | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/retailers-reflect-buying-mood-despite-distress-signals.html | Retailers Reflect Buying Mood Despite Distress Signals | By Herbert Koshetz | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/revolutionary-war-myths.html | REVOLUTIONARY WAR MYTHS | A PATRIOT | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rio-drivers-take-back-seat-to-none-they-are-worlds-worst-traffic.html | RIO DRIVERS TAKE BACK SEAT TO NONE They Are Worlds Worst Traffic Director Asserts | By Paul L Montgomery | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/romney-leaving-michigan-noisily-assails-parochial-school-aid-and.html | ROMNEY LEAVING MICHIGAN NOISILY Assails Parochial School Aid and Creates New Stir | By Jerry M Flint | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ronald-renaud-weds-heather-mathewson.html | Ronald Renaud Weds Heather Mathewson | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rosenwald-collection-gains-at-the-library-of-congress.html | Rosenwald Collection Gains at the Library of Congress | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/rostow-as-adviser.html | Rostow as Adviser | BROADUS MITCELL | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/saigon-says-enemy-terrorized-college.html | SAIGON SAYS ENEMY TERRORIZED COLLEGE | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/scholars-from-us-and-japan-open-dialogues-on-key-problems.html | Scholars From US and Japan Open Dialogues on Key Problems | By Emerson Chapin | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/science-ufo-verdict-believers-find-it-unbelievable.html | Science UFO Verdict Believers Find It Unbelievable | WALTER SULLIVAN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/shifts-of-being-by-richard-eberhart-88-pp-new-york-oxford.html | Shifts of Being By Richard Eberhart 88 pp New York Oxford University Press 375 | By Jean Garrigue | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sifford-registers-a-71-for-205-to-lead-on-coast-by-3-strokes.html | Sifford Registers a 71 for 205 To Lead on Coast by 3 Strokes SIFFORD WITH 205 KEEPS COAST LEAD | By Lincoln A Werden | RE0000748002 | 1997-01-30 | B00000480888 |

| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/signoret-ive-lived-my-friend-movies.html | Signoret Ive Lived My Friend Movies | By Rex Reed | RE0000748002 | 1997-01-30 | B00000480888 |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/simple-cures-for-clogged-drains.html | Simple Cures for Clogged Drains | By Bernard Glastone | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/sleigh-bells-are-the-loudest-sound-in-arosa.html | Sleigh Bells Are the Loudest Sound in Arosa | By Robert Deardorff | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/snapshots-by-alain-robbegrillet-translated-by-bruce-morrissette.html | Snapshots By Alain RobbeGrillet Translated By Bruce Morrissette From the French Instantanes 72 pp New York Grove Press Cloth 350 Paper 145 | By Robert Kanters | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/some-issues-expected-to-advance.html | Some Issues Expected To Advance | By Vartanig G Vartan | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/some-potting-pointers.html | Some Potting Pointers | By Gloria J Sessler | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/southern-negro-colleges-recruit-here.html | Southern Negro Colleges Recruit Here | By Rudy Johnson | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/soviet-says-china-betrays-marxism-pravda-calls-party-a-front-for.html | SOVIET SAYS CHINA BETRAYS MARXISM Pravda Calls Party a Front for Maos Dictatorship | By Theodore Shabad | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/sports-of-the-times-the-showdown.html | Sports of The Times The Showdown | By Arthur Daley | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/st-peters-wins-70-to-68-on-goal-in-final-4-seconds.html | St Peters Wins 70 to 68 On Goal In Final 4 Seconds | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/starstruck.html | STARSTRUCK | HERBERT R SHEIN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/state-vetoes-4-of-6-proposed-parks-in-the-city-as-unsuitable.html | State Vetoes 4 of 6 Proposed Parks in the City as Unsuitable | By C Gerald Fraser | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/stengel-off-critical-list-after-ulcer-operation.html | Stengel Off Critical List After Ulcer Operation | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/story-number-1-for-children-under-three-years-of-age-by-eugene.html | Story Number 1 For Children Under Three Years of Age By Eugene Ionesco Illustrated by Etienne Delessert Unpaged New York Harlin Quist distributed by Crown 450 Ages 3 to 6 | GERALD WEALES | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/student-revolts.html | STUDENT REVOLTS | JOSEPH B MAGGIO | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/sue-peverley-grounded-by-physicians.html | Sue Peverley Grounded by Physicians | By Ed Corrigan | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archiv es/survey-finds-healthy-advance-in-merger-activity.html | Survey Finds Healthy Advance in Merger Activity | By John J Abele | RE0000748002 | 1997-01-30 | B00000480888 |

| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/suzanne-dulyn-planning-nuptials.html | Suzanne DuLyn Planning Nuptials | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/sylvia-d-pindle-fiancee-of-teacher.html | Sylvia D Pindle Fiancee of Teacher | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/t-m-brownell-fiance-of-karen-mcconnell.html | T M Brownell Fiance Of Karen McConnell | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/tabernacle-site-is-put-up-for-sale-missionary-alliance-grew-from.html | TABERNACLE SITE IS PUT UP FOR SALE Missionary Alliance Grew from 8th Ave Church | By Peter Kihss | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/teacher-strikes-opposed-in-poll-walkouts-by-policemen-and-firemen.html | TEACHER STRIKES OPPOSED IN POLL Walkouts by Policemen and Firemen Also Not Backed | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/technology-seen-a-spur-for-change.html | Technology Seen A Spur For Change | By Simon Ramo | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/texas-airlines-to-seek-more-uniform-statutes.html | Texas Airlines to Seek More Uniform Statutes | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/thailand-to-host-pacific-parley.html | Thailand to Host Pacific Parley | By Stanley Carr | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-affair-proved-traumatic.html | The Affair Proved Traumatic | By Joan Peyser | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-aparatchik-who-made-a-revolution-the-aparatchik-who-made-a.html | The Aparatchik Who Made a Revolution The aparatchik who made a revolution | By Tad Szulc | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-battle-of-yorktown-by-the-editors-of-american-heritage-and.html | The Battle Of Yorktown By the Editors of American Heritage and Thomas J Fleming Illustrated 153 pp New York American Heritage distributed by Harper  Row 595 Ages 11 to 15 | GEORGE F SCHEER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-beauties-and-uses-of-african-art-african-art.html | The Beauties And Uses of African Art African Art | By James Johnson Sweeney | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-brave-british.html | THE BRAVE BRITISH | ARNOLD F DOUCETTE | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-brothers-shubert-by-jerry-stagg-illustrated-431-pp-new-york.html | The Brothers Shubert By Jerry Stagg Illustrated 431 pp New York Random House 10 | By Dan Sullivan | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-case-of-boris-and-dolores-boris-and-dolores.html | The case of Boris and Dolores Boris and Dolores | By Katharine Davis Fishman | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-chinawatchers-tell-one-another-what-they-see-and-think-they-see.html | The Chinawatchers tell one another what they see and think they see China In Crisis | By Jonathan Spence | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-coaches-their-success-and-how-they-made-it.html | The Coaches Their Success and How They Made It | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-connecticut-can-the-river-be-saved-from-its-own-beauty-with.html | The Connecticut Can the River Be Saved From Its Own Beauty With pollution control cleansing the stream its longshunned scenic shores are now threatened by commercial exploitation | By Evan Hill | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-fast-carriers-the-forging-of-an-air-navy-by-clark-g-reynolds.html | The Fast Carriers The Forging of an Air Navy By Clark G Reynolds Illustrated 498 pp New York McGrawHill Book Company 1250 | By Louis Morton | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-green-house-by-mario-vargas-llosa-translated-by-gregory-rabassa.html | The Green House By Mario Vargas Llosa Translated by Gregory Rabassa from the Spanish La Casa Verde 405 pp New York Harper  Row 695 | By Alexander Coleman | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-man-for-the-job-musial-has-all-the-qualifications-for-post-of.html | The Man for the Job Musial Has All the Qualifications for Post of Commissioner of Baseball | By Leonard Koppett | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-miami-festival-an-inspired-bag-of-pop.html | The Miami Festival An Inspired Bag of Pop | By Ellen Sander | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-old-ties-wont-bind-today-the-old-ties-wont-be-binding-today.html | The Old Ties Wont Bind Today The Old Ties Wont Be Binding Today | By Dave Anderson | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-other-side-of-the-mountain-by-michel-bernanos-translated-by.html | The Other Side Of the Mountain By Michel Bernanos Translated by Elaine P Halperin from the French La Montagne Morte de la Vie 107 pp Boston Houghton Mifflin Company 495 | By Henri Peyre | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-republic-of-plato-translated-with-notes-and-an-interpretive.html | The Republic Of Plato Translated with Notes and an Interpretive Essay by Allan Bloom 487 pp New York Basic Books 1250 | By Rex Warner | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-riot-engulfs-us-all.html | The Riot Engulfs Us All | BARBARA MORGENSTERN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-search-for-the-avantgarde.html | The Search for the AvantGarde | By Hilton Kramer | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-south-and-the-sectional-conflict-by-david-m-potter-312-pp-baton.html | The South And the Sectional Conflict By David M Potter 312 pp Baton Rouge Louisiana State University Press 750 | By Martin Duberman | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-tails-of-african-orchids.html | The Tails of African Orchids | By Mary Noble | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-three-sparrows-and-other-nursery-rhymes-by-christian.html | The Three Sparrows And Other Nursery Rhymes By Christian Morgenstern Translated by Max Knight Illustrated by Nanny Hogrogian Unpaged New York Charles Scribners Sons 395 Ages 3 to 6 | EVE MERRIAM | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/the-valachi-papers-by-peter-maas-illustrated-286-pp-new-york-g-p.html | The Valachi Papers By Peter Maas Illustrated 286 pp New York G P Putnams Sons 695 | By Emanuel Perlmutter | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/thousands-giving-food-for-biafra-500-turn-out-in-cold-for-st.html | THOUSANDS GIVING FOOD FOR BIAFRA 500 Turn Out in Cold for St Patricks CeremonyMrs Nixon Aids Drive | By Thomas F Brady | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/to-curb-hijacking.html | To Curb Hijacking | Rev G G GRANT S J | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/to-strengthen-negro-colleges.html | To Strengthen Negro Colleges | WILLIAM F BRAZZIEL | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/to-will-peace.html | To Will Peace | CLARENCE F AVEY | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/trinity-to-accept-women-in-college-for-the-first-time.html | Trinity to Accept Women in College For the First Time | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/twains-twain-meet-again-twains-twain.html | Twains Twain Meet Again Twains Twain | By A H Weiler | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/two-un-issues-feb-10.html | Two UN Issues Feb 10 | By David Lidman | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ulster-a-special-case-in-british-policy.html | Ulster a Special Case in British Policy | By John M Lee | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/ulster-marchers-clash-with-police-3-trucks-set-afire-but-no-one-is.html | ULSTER MARCHERS CLASH WITH POLICE 3 Trucks Set Afire but No One Is Seriously Hurt | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/us-and-asia-fear-of-a-power-vacuum-if-the-yanks-go-home.html | US and Asia Fear of a Power Vacuum If the Yanks Go Home | TILLMAN DURDIN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/us-soccer-losing-its-shirt-told-to-tighten-its-belt-scott-of.html | US Soccer Losing Its Shirt Told to Tighten Its Belt Scott of Generals Urges Short Season Smaller Stadiums and Fewer Players | By Steve Cady | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/us-to-back-rents-at-cuban-shopping-center-nearing-completion-in.html | US to Back Rents at Cuban Shopping Center Nearing Completion in Miami | By Martin Waldron | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/uset-reviews-a-rewarding-68-but-chicago-meeting-is-told-problems.html | USET REVIEWS A REWARDING 68 But Chicago Meeting Is Told Problems Still Remain | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |

| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/userys-mount-wins-at-tropical-virginia-delegate-scores-perfecta.html | USSERYS MOUNT WINS AT TROPICAL Virginia Delegate Scores  Perfecta Pays 108128 | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/verdict-is-delayed-in-trial-of-editor-in-uganda-court-hears.html | Verdict Is Delayed in Trial of Editor in Uganda Court Hears Eloquent Plea for Freedom of Press to Criticize Government | By Lawrence Fellows | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/vibrations.html | Vibrations | Maurice Peress | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/virginia-panel-asks-revised-constitution-minus-school-segregation.html | Virginia Panel Asks Revised Constitution Minus School Segregation Section | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/waiting-for-nixon-on-guidelines.html | Waiting for Nixon on Guidelines | WALTER RUGABER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wall-street-analysts-are-becoming-bearish-uncertainty-is-clouding.html | Wall Street Analysts Are Becoming Bearish Uncertainty Is Clouding Outlook Analysts Showing Bearishness | By Terry Robards | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/want-to-watch-or-act-want-to-watch-the-play-or-act-in-it.html | Want to Watch Or Act Want to Watch the Play  or Act in It | By Richard Schechner | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/warsaw-shifting-on-antizionism-gomulka-power-bolstered-ousts-some.html | WARSAW SHIFTING ON ANTIZIONISM Gomulka Power Bolstered Ousts Some Instigators | By Jonathan Randal | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/was-that-any-way-to-greet-greetings.html | Was That Any Way To Greet Greetings | WILLIAM BAYER | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/west-berlin-ad-uses-citys-faults-to-lure-visitors.html | West Berlin Ad Uses Citys Faults to Lure Visitors | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/westchester-supervisors-reconvene-and-face-reapportionment-issue.html | Westchester Supervisors Reconvene and Face Reapportionment Issue Again | By Joseph Novitski | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wettermark-by-elliott-chaze-159-pp-new-york-charles-scribners-sons.html | Wettermark By Elliott Chaze 159 pp New York Charles Scribners Sons 495 | By Martin Levin | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/when-the-sun-comes-cod-what-to-do-when-the-sun-comes-cod.html | When the Sun Comes COD What to Do When the Sun Comes COD | By Walter Kerr | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/who-is-overreacting.html | Who Is Overreacting | Sister MARY SIMON GILLEN | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/who-is-passing-the-tax-buck-now.html | Who Is Passing The Tax Buck Now | EDWIN L DALE Jr | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/who-should-pay-the-bill.html | Who Should Pay the Bill | SYDNEY H SCHANBERG | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wilderness-winter-by-mary-wolfe-thompson-illustrated-by-ursula.html | Wilderness Winter By Mary Wolfe Thompson Illustrated by Ursula Koering 89 pp New York David McKay Company 350 Ages 8 to 12 | RACHEL R FINNE | RE0000748002 | 1997-01-30 | B00000480888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wings-top-rangers-as-rally-fails-32-red-wings-down-rangers-3-to-2.html | Wings Top Rangers As Rally Fails 32 RED WINGS DOWN RANGERS 3 TO 2 | By Joe Nichols | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wood-field-and-stream-a-cold-wait-for-canada-geese-brings-rich.html | Wood Field and Stream A Cold Wait for Canada Geese Brings Rich Reward When Day Breaks | By Nelson Bryant | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/wordsworths-poems-wordsworths-poems.html | Wordsworths Poems Wordsworths Poems | By Paul Goodman | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/yale-defeats-army-in-swim-meet-7142.html | YALE DEFEATS ARMY IN SWIM MEET 7142 | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-12 | https://www.nytimes.com/1969/01/12/archives/yale-downs-cornell-7359.html | Yale Downs Cornell 7359 | Special to The New York Times | RE0000748002 | 1997-01-30 | B00000480888 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/14-seized-on-drug-charges-in-raid-at-prof-burns-home.html | 14 Seized on Drug Charges In Raid at Prof Burns Home | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/a-becalmed-greece-finds-a-new-breeze.html | A Becalmed Greece Finds a New Breeze | By Mario Modianospecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/a-new-goal-for-the-ambitious-male-the-bestdressed-list.html | A New Goal for the Ambitious Male The BestDressed List | By Marylin Bender | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/a-portrait-of-sirhan-a-brooding-man.html | A Portrait of Sirhan A Brooding Man | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/a-race-to-hold-yemens-hand.html | A Race to Hold Yemens Hand | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/advertising-a-day-for-the-welterweights.html | Advertising A Day for the Welterweights | By Philip H Dougherty | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/american-invasion-with-happy-ending.html | American Invasion With Happy Ending | By Lloyd Garrisonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/amk-perseveres-on-united-fruit-spurns-bid-by-zapata-camp-to-quit.html | AMK PERSEVERES ON UNITED FRUIT Spurns Bid by Zapata Camp to Quit TakeOver Race AMK PERSEVERES ON UNITED FRUIT | By Leonard Sloane | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/arabian-gulf-group-reaffirms-pledge.html | ARABIAN GULF GROUP REAFFIRMS PLEDGE | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/aspects-of-soviet-mideast-plan-still-puzzling-to-u-s-officials.html | Aspects of Soviet Mideast Plan Still Puzzling to U S Officials | By Peter Grosespecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/astonishing-room-houses-inaugural-group-12-stories-high-it-is.html | Astonishing Room Houses Inaugural Group 12 Stories High It Is Dramatic Core of Pension Building | By Nan Robertsonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |

| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/at-least-one-jersey-legislator-due-for-criticism-crime-committees.html | At Least One Jersey Legislator Due for Criticism Crime Committees Chairman Says Spankings Are Slated in Report Tomorrow | By Maurice Carrollspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
|---|---|---|---|---|---|---|
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/austria-lag-has-ended-trend-is-up.html | Austria Lag Has Ended Trend Is Up | By Harald Braininspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/birthday-of-ski-haven-finds-nobody-skiing.html | Birthday of Ski Haven Finds Nobody Skiing | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bonds-face-week-of-big-offerings-opinions-on-outlook-vary-open.html | BONDS FACE WEEK OF BIG OFFERINGS Opinions on Outlook Vary Open Market Committee to Review Situation BONDS FACE WEEK OF BIG OFFERINGS | By Robert D Hershey Jr | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bonn-aide-bitterly-replies-to-criticism-of-his-reparation-for.html | Bonn Aide Bitterly Replies to Criticism of His Reparation for NaziEra Loss | By David Binderspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bonn-builds-wall-but-gates-are-ajar.html | Bonn Builds Wall But Gates Are Ajar | By David Binderspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/boron-alloy-succeeds-in-test-on-jets-fan-blades.html | Boron Alloy Succeeds in Test on Jets Fan Blades | By Robert Lindsey | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/brae-burn-no-1-rink-takes-curling-final.html | BRAE BURN NO 1 RINK TAKES CURLING FINAL | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/bridge-whether-to-split-honors-is-a-problem-for-defender.html | Bridge Whether to Split Honors Is a Problem for Defender | By Alan Truscott | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/britons-in-defiant-mood-british-mood-defiant-toward-tight-curbs.html | Britons in Defiant Mood British Mood Defiant Toward Tight Curbs | By Gloria Emersonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/canary-talent-show-livens-czechoslovak-town-teams-of-four-prove.html | Canary Talent Show Livens Czechoslovak Town Teams of Four Prove Singing Is Really for the Birds Foremans Pets Win | By Alvin Shusterspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/cannons-identified-as-captain-cooks-found-off-australia-cannons-of.html | Cannons Identified As Captain Cooks Found Off Australia Cannons of Captain Cook Found Off Australia After 200 Years | By Robert D McFadden | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/censorship-in-panama.html | Censorship in Panama | ARNULFO ARIAS | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/central-banks-scan-hot-money-flows.html | CENTRAL BANKS SCAN HOT MONEY FLOWS | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/change-in-lisbon-welcomed.html | Change in Lisbon Welcomed | By Marvine Howespecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/chess-korchnoi-wins-at-mallorca-beating-nine-grandmasters.html | Chess Korchnoi Wins at Mallorca Beating Nine Grandmasters | BY Al Horowitz | RE0000747976 | 1997-01-30 | B00000476740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/city-school-plan-opposed-by-union-teachers-tentatively-favor-fewer.html | CITY SCHOOL PLAN OPPOSED BY UNION Teachers Tentatively Favor Fewer Than 15 Districts | By M A Farber | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/colts-dejected-by-their-showing-cite-missed-chances-defense-accepts.html | Colts Dejected by Their Showing Cite Missed Chances DEFENSE ACCEPTS BLAME FOR LOSS Rushers Couldnt Quite Get to Passer  Didnt Make Big Plays Says Shula | By William N Wallacespecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/common-market-six-retie-their-knot.html | Common Market Six Retie Their Knot | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/commonwealth-worlds-oddest-club-still-survives.html | Commonwealth Worlds Oddest Club Still Survives | By Gloria Emersonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/croquet-is-no-match-for-super-bowl.html | Croquet Is No Match for Super Bowl | By Charlotte Curtisspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/dance-2d-tchaikovsky.html | Dance 2d Tchaikovsky | ANNA KISSELGOFF | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/de-fabrica-humani-golfis.html | De Fabrica Humani Golfis | By Christopher LehmannHaupt | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/de-gaulle-tiptoes-on-his-reform-pledge.html | De Gaulle Tiptoes on His Reform Pledge | By Henry Tannerspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/democrats-plan-new-reform-unit-to-make-mccarthy-backers-a-permanent.html | DEMOCRATS PLAN NEW REFORM UNIT To Make McCarthy Backers a Permanent State Body | By Clayton Knowles | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/denmark-checks-inflation-painfully.html | Denmark Checks Inflation  Painfully | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/developing-nations-of-asia-to-receive-privatecapital-aid-far-east.html | Developing Nations Of Asia to Receive PrivateCapital Aid FAR EAST TO GET INVESTMENT AID | By John H Allan | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/dutch-see-danger-signs-in-pay-rises.html | Dutch See Danger Signs in Pay Rises | By Henry C Faasspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/east-germans-try-to-build-a-new-look.html | East Germans Try to Build a New Look | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/end-paper.html | End Paper | HOWARD A RUSK MD | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/eugenia-s-diehl-engaged-to-wed-herbert-pell-3d.html | Eugenia S Diehl Engaged to Wed Herbert Pell 3d | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/europe-time-to-make-a-choice-special-to-the-new-york-times-europe-a.html | Europe Time to Make a Choice Special to The New York Times Europe A Time to Make a Choice | By Clyde H Farnsworth | RE0000747976 | 1997-01-30 | B00000476740 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/ewbank-calls-namath-fabulous-says-jets-made-no-errors-in-beating.html | Ewbank Calls Namath Fabulous Says Jets Made No Errors in Beating Colts FEAT ACCLAIMED AS TEAM VICTORY Players Label Themselves as the Greatest and Praise Each Other | By Frank Litskyspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/exchange-of-fire-reported-by-israel.html | EXCHANGE OF FIRE REPORTED BY ISRAEL | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/fatah-bars-any-accord.html | Fatah Bars Any Accord | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/finns-stabilize-economy-finns-stabilize-ailing-economy.html | Finns Stabilize Economy FINNS STABILIZE AILING ECONOMY | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/fire-kills-li-man-22.html | Fire Kills LI Man 22 | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/foes-commandos-raid-cantho-base-8-americans-die-in-attack-on-us-air.html | FOES COMMANDOS RAID CANTHO BASE 8 Americans Die in Attack on US Airfield in Delta  3 Copters Destroyed US Air Base in Mekong Delta Is Raided by Enemy Commandos | By United Press International | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/for-doubledeckers.html | For DoubleDeckers | JAMES MUNVES | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/founders-of-poverty-drive-call-for-controls-to-bar-corruption.html | Founders of Poverty Drive Call For Controls to Bar Corruption | By Arnold H Lubasch | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/france-is-gloomy-despite-prosperity.html | France Is Gloomy Despite Prosperity | By John L Hessspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/french-priests-demanding-reforms.html | French Priests Demanding Reforms | By John L Hessspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/from-italy-a-lesson-in-competition.html | From Italy a Lesson in Competition | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/german-youths-in-lively-session-brandt-cautions-against-blind.html | GERMAN YOUTHS IN LIVELY SESSION Brandt Cautions Against Blind Assault on System | By Ralph Blumenthalspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/ginsberg-defends-it-asks-more-power-official-denies-cheating-of-the.html | Ginsberg Defends It Asks More Power Official Denies Cheating of the Poor Reached Cost of Millions Ginsberg Denies Allegations of Corruption and Inefficiency in HRA Resulting in Loss of Millions | By Martin Tolchin | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/government-to-grow-marijuana-for-tests-us-to-grow-its-own-marijuana.html | Government to Grow Marijuana for Tests US to Grow Its Own Marijuana To Help Scientists in Research | By Sandra Blakeslee | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/hawks-and-doves-trade-places-in-labors-domesday-book.html | Hawks and Doves Trade Places in Labors Domesday Book | By A H Raskin | RE0000747976 | 1997-01-30 | B00000476740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/hopes-of-red-bloc-reformers-slowed-by-kremlins-brakes.html | Hopes of Red Bloc Reformers Slowed by Kremlins Brakes | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/humphrey-hints-at-race-in-1972-im-not-done-yet-he-tells-leaders-in.html | HUMPHREY HINTS AT RACE IN 1972 Im Not Done Yet He Tells Leaders in Arts Here | By Henry Raymont | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/illinois-governor-to-be-sworn-today.html | ILLINOIS GOVERNOR TO BE SWORN TODAY | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/in-norway-a-modest-slowdown.html | In Norway a Modest Slowdown | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/inflation-disturbs-czechs.html | Inflation Disturbs Czechs | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/international-bonds-are-getting-mature.html | International Bonds Are Getting Mature | By John H Allan | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/israeli-security-is-costly-proposition.html | Israeli Security Is Costly Proposition | By James Feronspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/italy-prospers-but-salts-away-the-profits.html | Italy Prospers but Salts Away the Profits | By Robert C Dotyspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/its-a-deal-rings-out-in-britain.html | Its a Deal Rings Out in Britain | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/its-more-praise-than-grumbling-when-men-work-for-women.html | Its More Praise Than Grumbling When Men Work for Women | By Judy Klemesrud | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/jamgochian-baritone-makes-american-debut.html | Jamgochian Baritone Makes American Debut | ROBERT SHERMAN | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/jean-moss-betrothed-to-william-k-mandel.html | Jean Moss Betrothed To William K Mandel | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/jets-upset-colts-by-167-for-title-in-the-super-bowl-afl-club-wins.html | JETS UPSET COLTS BY 167 FOR TITLE IN THE SUPER BOWL AFL Club Wins for First Time as Namath Pierces Baltimore Defense MILLIONS WATCH GAME Morrall Is Harried Into 3 Interceptions by Rushers  Snell Is Standout JETS UPSET COLTS BY 167 FOR TITLE | By Dave Andersonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/john-c-hauerwaas.html | JOHN C HAUERWAAS | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/johnson-budget-due-wednesday-president-is-expected-to-ask-a-surtax.html | JOHNSON BUDGET DUE WEDNESDAY President Is Expected to Ask a Surtax Extension | By David E Rosenbaumspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |

| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/johnsontonixon-transition-smooth-gears-are-meshing-smoothly-as.html | JohnsontoNixon Transition Smooth Gears Are Meshing Smoothly As Power Shifts in Washington | By Max Frankelspecial To The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/kaiser-aluminum-increasing-price-primary-ingots-are-going-up-to-27.html | KAISER ALUMINUM INCREASING PRICE Primary Ingots Are Going Up to 27 Cents a Pound Highest Since 1920s SOME ITEMS RAISED 5 New Levels Affect Orders Received After Jan 17  Lists Are Mailed Out KAISER ALUMINUM INCREASING PRICE | By Gene Smith | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/key-issue-settled-in-docker-strike-a-role-for-ila-in-filling-and.html | KEY ISSUE SETTLED IN DOCKER STRIKE A Role for ILA in Filling and Stripping Containers Clears Way for Pacts KEY ISSUE SETTLED IN DOCKER STRIKE | By Edward A Morrow | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/kheel-asks-mediation-for-community-disputes-he-says-legislature.html | Kheel Asks Mediation for Community Disputes He Says Legislature Should Set Up Boards to Furnish Impartial Assistance | By Damon Stetson | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/knicks-top-rockets-105102-despite-absence-of-russell-jackson.html | Knicks Top Rockets 105102 Despite Absence of Russell Jackson Frazier BARNETT EXCELS IN WINNING SURGE Score 11 Points in Last 4 Minutes  Reed Hits 36  Bradley Also Ailing | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/lalor-miss-darakjy-win-senior-crowns-in-figure-skating.html | Lalor Miss Darakjy Win Senior Crowns In Figure Skating | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/legislator-seeks-to-soften-5-cut-duryea-is-hoping-to-spare-budgets.html | LEGISLATOR SEEKS TO SOFTEN 5 CUT Duryea Is Hoping to Spare Budgets Vital Programs | By Peter Kihss | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/lost-airlines-baggage-is-traced-with-help-of-industry-computer.html | Lost Airlines Baggage Is Traced With Help of Industry Computer | By Edward Hudson | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/loyal-throng-hails-miss-bacons-return.html | Loyal Throng Hails Miss Bacons Return | ROBERT SHERMAN | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/man-drowns-at-montauk.html | Man Drowns At Montauk | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/manpower-held-housing-problem-mortgage-and-snob-zoning-also-seen-as.html | MANPOWER HELD HOUSING PROBLEM Mortgage and Snob Zoning Also Seen as Obstacles | By William Robbinsspecial To The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/methodists-press-faces-job-equality-decision-must-join-interfaith.html | Methodists Press Faces Job Equality Decision Must Join Interfaith Group or Possibly Lose Million in Printing Contracts | By George Duganspecial To The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/miss-darre-is-soloist-with-symphony.html | Miss Darre Is Soloist With Symphony | THEODORE STRONGIN | RE0000747976 | 1997-01-30 | B00000476740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/missouri-five-climbs-to-fore-with-a-4746-upset-of-kansas.html | Missouri Five Climbs to Fore With a 4746 Upset of Kansas | By Sam Goldaper | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/money-fears-tinge-swiss-optimism.html | Money Fears Tinge Swiss Optimism | By Thomas J Hamiltonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/mrs-a-b-weinstein.html | MRS A B WEINSTEIN | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/nancy-louise-hirschland-married.html | Nancy Louise Hirschland Married | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/national-symphony-and-gina-bachauer-at-lincoln-center.html | National Symphony And Gina Bachauer At Lincoln Center | By Donal Henahan | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/nayar-captures-white-cup-final-tops-harvard-teammate-for-squash.html | NAYAR CAPTURES WHITE CUP FINAL Tops Harvard Teammate for Squash Racquets Title | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/negroes-at-brandeis-seek-new-talk-on-racist-issue-negroes-at.html | Negroes at Brandeis Seek New Talk on Racist Issue Negroes at Brandeis Seek New Talk on Racist Issue | By John H Fentonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/nets-reply-to-critic-disowns-favoring-the-left.html | NETs Reply to Critic Disowns Favoring the Left | By Jack Gould | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/obituary-1-no-title-philip-price-nyu-aide-at-university-heights-57.html | Obituary 1  No Title Philip Price NYU Aide At University Heights 57 | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/olympics-under-un.html | Olympics Under UN | MARCEL LOEB | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/orders-in-steel-continue-to-rise-shipment-rates-keep-pace-with.html | ORDERS IN STEEL CONTINUE TO RISE Shipment Rates Keep Pace With Earlier Forecasts ORDERS IN STEEL CONTINUE TO RISE | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/outer-trade-group-is-stymied-outer-partners-stymied-in-trade.html | Outer Trade Group Is Stymied OUTER PARTNERS STYMIED IN TRADE | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/packard-nomination-poses-test-case-on-conflicts-of-interest.html | Packard Nomination Poses Test Case on Conflicts of Interest | By John W Finneyspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/paul-hersh-appears-with-lenox-colleague.html | Paul Hersh Appears With Lenox Colleague | ALLEN HUGHES | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/personal-finance-city-is-revising-lease-form-to-spare-tenants.html | Personal Finance City Is Revising Lease Form to Spare Tenants Surprises of Rent Increases Personal Finance | By Robert J Cole | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/poland-looks-eastward-again.html | Poland Looks Eastward Again | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/policy-recommendations-in-us-arouse-keen-interest-in-soviet.html | Policy Recommendations in US Arouse Keen Interest in Soviet | By Theodore Shabadspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/princess-orloff.html | PRINCESS ORLOFF | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/princetons-board-backs-coeducation-but-sets-no-date.html | Princetons Board Backs Coeducation But Sets No Date | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/protecting-consumers.html | Protecting Consumers | ANDREW STEIN | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/robert-a-dillon-61-federal-news-aide.html | ROBERT A DILLON 61 FEDERAL NEWS AIDE | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/robert-s-arbib.html | ROBERT S ARBIB | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/rockefeller-hails-jets-on-victory-over-colts.html | Rockefeller Hails Jets On Victory Over Colts | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/romeo-and-juliet-has-youth-appeal.html | Romeo and Juliet Has Youth Appeal | By Harry Gilroy | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/rush-of-jets-receives-overture-by-patriots.html | Rush of Jets Receives Overture by Patriots | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/russian-rarity-played-by-salzburg-quartet.html | Russian Rarity Played By Salzburg Quartet | PETER G DAVIS | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/russians-race-time-on-fiat-factory-russians-racing-against-time-to.html | Russians Race Time on Fiat Factory Russians Racing Against Time To Complete Fiat Auto Factory | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/saigon-aides-said-to-be-hopeful-some-gis-can-go-home-soon.html | Saigon Aides Said to Be Hopeful Some GIs Can Go Home Soon | By Charles Mohrspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/salinger-in-paris-content-but-ready.html | Salinger in Paris Content but Ready | By Lloyd Garrisonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sands-of-power-shift-again-in-arab-world-by-dana-adams-schmidt.html | Sands of Power Shift Again In Arab World By DANA ADAMS SCHMIDT Sands of Mideast Power Shift Again | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/scope-of-un-censure.html | Scope of UN Censure | RASHAD MOURAD | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sherwood-takes-jersey-ski-jumping-trophy-beating-mikkelson.html | Sherwood Takes Jersey Ski Jumping Trophy Beating Mikkelson EXCHAMPION WINS ON SECOND EFFORT Mikkelson Takes Spill After Gaining 97Point Lead in Bear Mountain Event | By Michael Straussspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sifford-defeats-henning-in-suddendeath-playoff-to-win-los-angeles.html | Sifford Defeats Henning in SuddenDeath Playoff to Win Los Angeles Open EACH CARDS A 276 IN 100000 EVENT Birdie 3 by Sifford at First Extra Hole Is Decisive Casper Ties at 277 | By Lincoln A Werdenspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/six-newark-priests-lose-posts-after-accusing-bishop-of-racism.html | Six Newark Priests Lose Posts After Accusing Bishop of Racism | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/small-investors-grow-active-in-some-countries-stocks-popular-in.html | Small Investors Grow Active in Some Countries Stocks Popular in Britain but Not in Italy Small Investors Busy in Some Nations | By Brendan Jones | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/soviet-statistics-warm-no-gloveless-fingers.html | Soviet Statistics Warm No Gloveless Fingers | By Theodore Shabadspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/space-program-costs.html | Space Program Costs | DAVID A HUCHITAL | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/spains-growth-is-a-problem-of-quality-not-quantity.html | Spains Growth Is a Problem of Quality Not Quantity | By Richard Ederspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/sports-of-the-times-broadway-joe-is-no-1.html | Sports of The Times Broadway Joe Is No 1 | By Robert Lipsyte | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/stage-geese-parents-and-children.html | Stage Geese Parents and Children | By Richard F Shepard | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/study-of-trustees-predicts-increasing-conflict-with-their-faculty.html | Study of Trustees Predicts Increasing Conflict With Their Faculty Members | By Fred M Hechinger | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/style-garde-less-avant-in-moscow.html | Style Garde Less Avant In Moscow | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/subirats-wins-net-final.html | Subirats Wins Net Final | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/swedes-widening-government-role.html | Swedes Widening Government Role | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/the-afrosamba-rolls-in-from-brazil.html | The AfroSamba Rolls In From Brazil | By John S Wilson | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/the-bathtub-gradually-takes-on-a-20thcentury-look.html | The Bathtub Gradually Takes On a 20thCentury Look | By Rita Reif | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/the-view-from-belgium-rosy.html | The View From Belgium Rosy | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/theater-cities-in-bezique-arrives-at-the-public.html | Theater Cities in Bezique Arrives at the Public | By Clive Barnes | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/to-improve-transport.html | To Improve Transport | ROBERT B LYTEL | RE0000747976 | 1997-01-30 | B00000476740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/tourist-flow-to-israel-seems-normal.html | Tourist Flow to Israel Seems Normal | By James Feronspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/tourists-color-ireland-green.html | Tourists Color Ireland Green | By Hugh G Smithspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/toward-a-more-flexible-europe.html | Toward a More Flexible Europe | By George W Ball | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/twins-for-britain-crisis-and-affluence.html | Twins for Britain Crisis and Affluence | By Anthony Lewisspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/two-labels-are-issuing-recordings-by-ormandy.html | Two Labels Are Issuing Recordings by Ormandy | By Theodore Strongin | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/ulster-official-charges-marchers-aim-is-strife.html | Ulster Official Charges Marchers Aim Is Strife | Special to The New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/uncertainty-besets-world-gold-market.html | Uncertainty Besets World Gold Market | By John M Leespecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/unruh-gains-as-reagan-rival-will-expand-political-exposure.html | Unruh Gains as Reagan Rival Will Expand Political Exposure | By Lawrence E Daviesspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/vance-rebuffed-in-new-meeting-with-hanoi-aides-allies-two-proposals.html | VANCE REBUFFED IN NEW MEETING WITH HANOI AIDES Allies Two Proposals on the Design of a Conference Table Are Assailed US REQUESTED SESSION Another Parley Before Shift of Administration Jan 20 Is Believed Doubtful VANCE REBUFFED IN NEW MEETING | By Paul Hofmannspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/viewers-drink-in-underdogs-victory.html | Viewers Drink In Underdogs Victory | By Gerald Eskenazi | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/viola-concertos-in-museum-of-art-paul-doktor-is-soloist-with-musica.html | VIOLA CONCERTOS IN MUSEUM OF ART Paul Doktor Is Soloist With Musica Aeterna Group | THEODORE STRONGIN | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/violence-erupts-as-5000-march-in-london-to-protest-racial-bias.html | Violence Erupts as 5000 March in London to Protest Racial Bias Violence Breaks Out in London March | By Thomas A Johnsonspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/west-germans-branch-out.html | West Germans Branch Out | By Ralph Blumenthalspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/western-envoys-in-beirut-see-need-for-us-action-western-diplomats.html | Western Envoys in Beirut See Need for US Action Western Diplomats in Beirut Feel US Must Assume Major Role in Mideast | By Dana Adams Schmidtspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |
| 1969-01-13 | https://www.nytimes.com/1969/01/13/archives/yugoslavia-revives-under-reform-plan.html | Yugoslavia Revives Under Reform Plan | By Jonathan Randalspecial To the New York Times | RE0000747976 | 1997-01-30 | B00000476740 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/2-doctors-posed-as-mentally-ill-found-what-it-is-like-to-be-state.html | 2 DOCTORS POSED AS MENTALLY ILL Found What It Is Like to Be State Hospital Patients | By Sandra Blakeslee | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/3-pentagon-aides-retained-by-laird-he-indicates-he-is-wary-of.html | 3 PENTAGON AIDES RETAINED BY LAIRD He Indicates He Is Wary of Soviet Arms Talks Unless Success Seems Likely Laird Keeps 3 Pentagon Aides in Filling 7 Posts | By William Beecherspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/4-dead-13-missing-in-dc8-jet-crash-28-survivors-taken-from-pacific.html | 4 DEAD 13 MISSING IN DC8 JET CRASH 28 Survivors Taken From Pacific Off Los Angeles 4 DEAD 13 MISSING IN DC8 JET CRASH | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/a-child-and-a-chimp-both-need-lots-of-love.html | A Child and a Chimp Both Need Lots of Love | By Joan Cook | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/a-new-crisis-for-de-gaulle-over-antiisraeli-moves.html | A New Crisis for de Gaulle Over AntiIsraeli Moves | By Henry Tannerspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/activity-slight-in-bond-market-2-large-taxexempts-are-put-on-the.html | ACTIVITY SLIGHT IN BOND MARKET 2 Large TaxExempts Are Put on the Schedule | By Robert D Hershey Jr | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/advertising-b-b-gets-kent-and-century.html | Advertising B  B Gets Kent and Century | By Philip H Dougherty | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/aid-halt-hinted-by-red-cross.html | Aid Halt Hinted by Red Cross | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/big-board-prices-continue-to-drop-declines-outpace-advances-by-a.html | BIG BOARD PRICES CONTINUE TO DROP Declines Outpace Advances by a Ratio of 3to1 as Most Averages Falter DOW DIPS 242 POINTS Aluminum Stocks Counter Trend and Move Ahead  Volume Retreats BIG BOARD PRICES CONTINUE TO DROP | By Vartanig G Vartan | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/bonn-aide-replies-in-berlin-dispute-gerstenmaier-says-he-did-not.html | BONN AIDE REPLIES IN BERLIN DISPUTE Gerstenmaier Says He Did Not Talk With Kissinger | By David Binderspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/boy-hurt-in-minefield-says-east-german-pointed-way.html | Boy Hurt in Minefield Says East German Pointed Way | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/bridge-7-teams-remain-undefeated-in-von-zedtwitz-trophy-play.html | Bridge 7 Teams Remain Undefeated In Von Zedtwitz Trophy Play | By Alan Truscott | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/bundy-will-remain-in-state-department-for-a-few-weeks.html | Bundy Will Remain In State Department For a Few Weeks | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/carmania-aground-on-isle-in-bahamas-with-471-on-board.html | Carmania Aground On Isle in Bahamas With 471 on Board | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/changed-carmen-succeeds-at-met-opera-doesnt-suffer-as-6-roles-are.html | CHANGED CARMEN SUCCEEDS AT MET Opera Doesnt Suffer as 6 Roles Are Reassigned | By Theodore Strongin | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/check-of-jackson-discloses-he-has-sprained-back.html | Check of Jackson Discloses He Has Sprained Back | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/chill-winds-of-austerity-blow-along-luxury-liner-row-area-declines.html | Chill Winds of Austerity Blow Along Luxury Liner Row Area Declines With Dip in Voyages | By Edward A Morrow | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-again-scores-media-over-hiring-participation-by-minorities.html | CITY AGAIN SCORES MEDIA OVER HIRING Participation by Minorities Found to Be Slight | By Robert Windeler | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-aide-charges-corruption-in-state-carinspection-system-auto.html | City Aide Charges Corruption In State CarInspection System AUTO INSPECTION CALLED CORRUPT | By Charles G Bennett | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-ballet-dances-fresh-variations.html | CITY BALLET DANCES FRESH VARIATIONS | DON McDONAGH | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/city-university-considering-fouryear-professional-programs-at.html | City University Considering FourYear Professional Programs at Community Colleges | By M A Farber | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/common-market-focuses-on-taxes-parley-seeks-to-harmonize-rates-and.html | COMMON MARKET FOCUSES ON TAXES Parley Seeks to Harmonize Rates and End Nuisances COMMON MARKET FOCUSES ON TAXES | By Clyde H Farnsworthspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/copies-of-2-papers-barred-by-panama.html | COPIES OF 2 PAPERS BARRED BY PANAMA | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/counsel-for-sirhan-hints-at-a-defense-based-on-intention-lawyers.html | Counsel for Sirhan Hints at a Defense Based on Intention Lawyers for Sirhan Hint at a Defense Based on His Intentions | By Douglas E Kneelandspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dialapoem-or-even-a-hindu-chant.html | DialAPoem or Even a Hindu Chant | By Richard F Shepard | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dissident-priests-aided-in-newark-negroes-plan-rally-sunday-for.html | DISSIDENT PRIESTS AIDED IN NEWARK Negroes Plan Rally Sunday for Archbishops Critics | By Michael Sternspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/don-juan-disputes-son-on-spanish-succession.html | Don Juan Disputes Son on Spanish Succession | By Richard Ederspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dr-john-wriht-to-wed-helen-sharp-anderson.html | Dr John Wriht to Wed Helen Sharp Anderson | Slclal to The lew Nork Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/dr-truman-resigns-at-columbia-to-become-president-of-mount-holyoke.html | Dr Truman Resigns at Columbia to Become President of Mount Holyoke | By Fred M Hechinger | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/earnings-advance-for-norton-simon-companies-issue-earnings-figures.html | Earnings Advance For Norton Simon COMPANIES ISSUE EARNINGS FIGURES | BY Clare M Reckert | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/elizabeth-firemen-reject-plan-to-fill-in-for-police.html | Elizabeth Firemen Reject Plan to Fill In for Police | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/end-papers.html | End Papers | CHARLES GRUTZNER | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/enid-eidinoif-to-be-a-bride.html | Enid Eidinoif To Be a Bride | Spealal to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/family-and-friends-will-share-the-bulk-of-thomas-estate.html | Family and Friends Will Share the Bulk Of Thomas Estate | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/florida-girl-passes-first-jockey-test.html | Florida Girl Passes First Jockey Test | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/furniture-men-exhibit-success-success-is-shown-by-furniture-men.html | Furniture Men Exhibit Success SUCCESS IS SHOWN BY FURNITURE MEN | By Isadore Barmash | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/futures-of-juice-take-sharp-fall-distant-contracts-decline-limit-in.html | FUTURES OF JUICE TAKE SHARP FALL Distant Contracts Decline Limit in Heavy Selling | By Elizabeth M Fowler | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/g-m-sales-advance-as-chryslers-fall-american-motors-volume.html | G M Sales Advance as Chryslers Fall American Motors Volume Increased in 1969 Ford Reports Today GM SALES RISE CHRYSLERS DROP | By Jerry M Flintspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/germanled-troupe-gives-dance-recital.html | GERMANLED TROUPE GIVES DANCE RECITAL | ANNA KISSELGOFF | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/gore-and-pell-ask-ties-to-east-and-oppose-revived-cold-war.html | Gore and Pell Ask Ties to East and Oppose Revived Cold War | By Peter Grosespecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/harriman-decries-talk-of-victory-in-vietnam-war-emphasizes-that-us.html | HARRIMAN DECRIES TALK OF VICTORY IN VIETNAM WAR Emphasizes That US Goals Are Limited as He Begins Week of Paris Farewells HE CALLS FOR PATIENCE Accord on Seating Plan Still Seems Remote as Hanoi Is Said to Take Rigid Stand HARRIMAN SCORES TALK OF VICTORY | By Paul Hofmannspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/harvard-panel-urges-improved-community-ties-faculty-committee-calls.html | Harvard Panel Urges Improved Community Ties Faculty Committee Calls for Leadership in Housing University Is Told to Hasten Recruitment of Negroes | By Robert Reinholdspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/hayakawa-joined-by-union-and-chamber-in-bid-to-end-coast-college.html | Hayakawa Joined by Union and Chamber in Bid to End Coast College Dispute | By Lawrence E Daviesspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/herbert-e-jacoby-an-aide-of-itt-group-in-jersey.html | Herbert E Jacoby an Aide Of ITT Group in Jersey | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/high-court-backs-state-rules-on-some-welfare-repayments-high-court.html | High Court Backs State Rules On Some Welfare Repayments HIGH COURT BACKS WELFARE RULES | By Fred P Grahamspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/high-court-rejects-a-challenge-to-the-electoral-college-system.html | High Court Rejects a Challenge To the Electoral College System | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/housewares-strong.html | Housewares Strong | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/humphrey-at-book-luncheon-here-recalls-four-years-in-awkward-office.html | Humphrey at Book Luncheon Here Recalls Four Years in Awkward Office | By Henry Raymont | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/in-the-nation-nixon-in-the-super-bowl.html | In The Nation Nixon in the Super Bowl | By Tom Wicker | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/incinerator-a-pollution-offender-is-shut-for-good-mayor-on-hand-to.html | Incinerator a Pollution Offender Is Shut for Good Mayor on Hand to Quench Fire at Old Municipal Plant on 12th Ave | By David Bird | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/inventories-post-gain-of-11billion-stockpiling-in-november-was.html | Inventories Post Gain of 11Billion Stockpiling in November Was Above Octobers 14Billion Figure | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/israel-explains-use-of-lutheran-land.html | Israel Explains Use of Lutheran Land | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/israeli-cabinet-meets.html | Israeli Cabinet Meets | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/italy-will-soon-sign-treaty-to-curb-nuclear-weapons.html | Italy Will Soon Sign Treaty To Curb Nuclear Weapons | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/james-craig-orr-will-marry-virginia-dehaven-in-summer.html | james Craig Orr Will Marry Virginia deHaven in Summer | Specl to The Nw York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/jerseys-arms-law.html | Jerseys Arms Law | GERHARD F KASTLER | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/jews-fear-iraqis-will-kill-4-as-spies.html | JEWS FEAR IRAQIS WILL KILL 4 AS SPIES | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/johnson-sums-up-he-has-helped-the-people-johnson-says-the-people.html | Johnson Sums Up He Has Helped the People Johnson Says the People Gained in His Presidency | By Neil Sheehan | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/law-on-developing-the-jersey-meadows-is-signed.html | Law on Developing the Jersey Meadows Is Signed | By Walter H Waggonerspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/lincoln-center-reorganizing-in-crisis.html | Lincoln Center Reorganizing in Crisis | By Howard Taubman | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/luke-ap-andick-85-deadi-excouncilniah-in-fanwood.html | Luke AP andick 85 Deadi ExCouncilniah in Fanwood | Speclat To The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/manilas-forces-kill-3-huks-including-regional-leader.html | Manilas Forces Kill 3 Huks Including Regional Leader | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/market-place-fund-managers-high-price-tags.html | Market Place Fund Managers High Price Tags | By Robert Metz | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/mclain-despite-contract-says-he-would-join-strike-by-players.html | McLain Despite Contract Says He Would Join Strike by Players PITCHER CRITICAL OF OWNERS STAND Calls Them HardHeaded on Pension Issue Expects Spring Training Delay | By Joseph Durso | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/merger-ban-lost-by-general-time-talley-industries-in-control-as.html | MERGER BAN LOST BY GENERAL TIME Talley Industries in Control as Court Bars Review COMPANIES PLAN MERGER ACTIONS | By John J Abele | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/metals-increases-spread-in-scope-zinc-official-attacks-rise-as-an.html | METALS INCREASES SPREAD IN SCOPE Zinc Official Attacks Rise as an Aid to Plastics METALS INCREASES WIDEN IN SCOPE | By Robert A Wright | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/milans-student-revolt-finds-a-home-in-a-seized-hotel.html | Milans Student Revolt Finds a Home in a Seized Hotel | By Alfred Friendly Jrspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/miss-fleischman-to-wed.html | Miss Fleischman to Wed | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/miss-prim-trim-wins-at-yonkers-13-choice-is-victor-by-7-12-lengths.html | MISS PRIM TRIM WINS AT YONKERS 13 Choice Is Victor by 7 12 Lengths Before 16552 | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/miss0sbqrn-wellesley-1958-plans-nuptials-.html | Miss0sbQrn  Wellesley 1958  Plans Nuptials | peclal to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/mod-dresser-designs-that-way-too.html | Mod Dresser Designs That Way Too | By Nan Ickeringill | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/namath-asks-4th-knee-operation-but-doctor-doubts-necessity-jet-ace.html | Namath Asks 4th Knee Operation but Doctor Doubts Necessity JET ACE ADVISED TO REST HIS LEG Club Physician Sees Risks in Surgery Now  Ewbank Unsure About Coaching | By Dave Anderson | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nerine-barrett-presents-piano-recital.html | Nerine Barrett Presents Piano Recital | By Donal Henahan | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nigerian-official-bars-ceasefire-we-have-them-on-the-run-enahoro.html | NIGERIAN OFFICIAL BARS CEASEFIRE We Have Them on the Run Enahoro Says in London | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nixon-is-reported-to-pledge-gains-in-negro-benefits-6-black-leaders.html | NIXON IS REPORTED TO PLEDGE GAINS IN NEGRO BENEFITS 6 Black Leaders Say They Were Told Hed Surpass All Previous Programs Nixon Reported to Pledge Gains in Benefits for the Negroes | By Robert B Semple Jr | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nixon-task-force-urges-creation-of-toplevel-environmental-affairs.html | Nixon Task Force Urges Creation of TopLevel Environmental Affairs Post | By Peter Kihss | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/no-need-of-force-seen-at-brandeis-abram-briefs-the-mayor-of-waltham.html | NO NEED OF FORCE SEEN AT BRANDEIS Abram Briefs the Mayor of Waltham About SitIn | By John H Fentonspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/nonwhites-in-britain-plan-further-demonstrations.html | Nonwhites in Britain Plan Further Demonstrations | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/observer-on-the-death-of-a-hard-master.html | Observer On the Death of a Hard Master | By Russell Baker | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/pollution-by-ddt-held-worldwide-wisconsin-inquiry-gets-plea-to-end.html | POLLUTION BY DDT HELD WORLDWIDE Wisconsin Inquiry Gets Plea to End Use of Pesticide | By Donald Jansonspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/president-and-first-lady-given-gala-farewell-400-attend-plaza-party.html | President and First Lady Given Gala Farewell  400 Attend Plaza Party | By Enid Nemy | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/president-to-ask-surtax-extension-at-present-10-nixons-position.html | PRESIDENT TO ASK SURTAX EXTENSION AT PRESENT 10 Nixons Position Unclear  He May Give View Tonight After Johnson Message APPROVAL IN CONGRESS Key Republicans Including Two on Tax Committees Support the Proposal PRESIDENT TO ASK EXTENSION OF TAX | By Edwin L Dale Jrspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/presidents-pay-rise.html | Presidents Pay Rise | VEDULA N MURTI | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/pressure-on-bretons-nationalists-growing.html | Pressure on Bretons Nationalists Growing | By John L Hessspecial to the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/prices-decline-in-amex-trading-list-fails-in-a-shortlived-recovery.html | PRICES DECLINE IN AMEX TRADING List Fails in a ShortLived Recovery During Day | By Douglas W Cray | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/pueblo-hearings-off-till-monday-navy-gives-bucher-more-time-to.html | PUEBLO HEARINGS OFF TILL MONDAY Navy Gives Bucher More Time to Prepare | By Bernard Weinraubspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/purge-of-indian-traders-brings-confusion-to-kenyas-commerce.html | Purge of Indian Traders Brings Confusion to Kenyas Commerce | By Lawrence Fellowsspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/queens-students-ransack-office-negroes-invade-quarters-of-head-of.html | QUEENS STUDENTS RANSACK OFFICE Negroes Invade Quarters of Head of SEEK Program | By Arnold H Lubasch | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/radcliffe-appoints-dean.html | Radcliffe Appoints Dean | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/rangers-recent-dismal-showing-tied-to-loss-of-spirit.html | Rangers Recent Dismal Showing Tied to Loss of Spirit | By Gerald Eskenazi | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/record-68-earnings-reported-by-chase-and-chemical-banks-2-banks.html | Record 68 Earnings Reported By Chase and Chemical Banks 2 BANKS REPORT RECORD EARNINGS | By John H Allan | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/reformers-given-assembly-posts-democrats-allot-top-jobs-blumenthal.html | REFORMERS GIVEN ASSEMBLY POSTS Democrats Allot Top Jobs Blumenthal Advanced | By Bill Kovachspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/reserve-means-business-now-inflation-fight-to-be-pressed-asserts.html | Reserve Means Business Now Inflation Fight to Be Pressed Asserts Board Member Concedes We Were Wrong in Relaxing Rein Last Year FEDERAL RESERVE MEANS BUSINESS | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/royal-courts-play-pictures-drab-life-of-british-worker.html | Royal Courts Play Pictures Drab Life Of British Worker | Special to The New York TimesIRVING WARDLE | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/s-e-c-examines-backoffice-jam-imposes-some-restrictions-on.html | S E C EXAMINES BACKOFFICE JAM Imposes Some Restrictions on Brokerage Concerns Having Difficulties S E C EXAMINES BACKOFFICE JAM | By Terry Robards | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/solipsistic-smog.html | Solipsistic Smog | By John Leonard | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/soviet-party-denounces-leaders-of-tadzhik-republic-and-demands.html | Soviet Party Denounces Leaders of Tadzhik Republic and Demands Reforms | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/soviet-plan-for-mideast-stirs-criticism-in-beirut.html | Soviet Plan for Mideast Stirs Criticism in Beirut | By Dana Adams Schmidtspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/sparkman-hoping-to-curb-inflation-also-optimistic-on-nixons.html | SPARKMAN HOPING TO CURB INFLATION Also Optimistic on Nixons Relations With Congress | By William Robbinsspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/sports-of-the-times-with-jet-propulsion.html | Sports of The Times With Jet Propulsion | By Arthur Daley | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/st-johns-defeats-virginia-77-to-61-redmen-paced-by-paultz-take.html | ST JOHNS DEFEATS VIRGINIA 77 TO 61 Redmen Paced by Paultz Take Control in 2d Half | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/state-districting-assailed-in-court-nyu-dean-tells-justices.html | STATE DISTRICTING ASSAILED IN COURT NYU Dean Tells Justices Legislators Traded Off | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/steinguts-backers.html | Steinguts Backers | ARTHUR WITTENSTEIN | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/stolen-army-guns-seized-in-jersey-grenades-and-machine-guns-in.html | STOLEN ARMY GUNS SEIZED IN JERSEY Grenades and Machine Guns in Cache  Civilian and 2 Sergeants Arrested STOLEN US ARMS SEIZED IN JERSEY | By Robert D McFadden | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/super-bowls-status-game-rated-in-class-with-world-series-after.html | Super Bowls Status Game Rated in Class With World Series After American Leagues Major Upset | By William N Wallacespecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/texts-of-officials-statements-and-documents-on-human-resources.html | Texts of Officials Statements and Documents on Human Resources Administration | TERRL VHITS1TT | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/the-dance-cunningham-on-broadway-oneweek-engagement-starts-at-billy.html | The Dance Cunningham on Broadway OneWeek Engagement Starts at Billy Rose Rain Forest Place and How to Kick Given | By Clive Barnes | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/the-johnson-record-marked-by-violence-and-affluence-must-wait-to-be.html | The Johnson Record Marked by Violence and Affluence Must Wait to Be Assessed | By Max Frankelspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/threats-to-peace.html | Threats to Peace | JOHN CHAPPELL | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/transplant-patient-dies-in-mississippi.html | TRANSPLANT PATIENT DIES IN MISSISSIPPI | By United Press International | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/tv-pbl-presents-polish-experimental-theater-grotowskis-akropolis.html | TV PBL Presents Polish Experimental Theater Grotowskis Akropolis Poses Challenges Auschwitz Set Against Bible and Homer | By Jack Gould | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/upstate-prosecutor-removed-in-inquiry-prosecutor-replaced-in.html | Upstate Prosecutor Removed in Inquiry Prosecutor Replaced in Upstate Probe | By Sydney H Schanbergspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/us-study-traces-technology-gains-basic-research-found-vital-to.html | US STUDY TRACES TECHNOLOGY GAINS Basic Research Found Vital to Major Breakthroughs | By Harold M Schmeck Jrspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/us-treasury-bill-rates-move-in-opposite-directions-at-sale.html | US Treasury Bill Rates Move In Opposite Directions at Sale | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/use-of-cambodia-rises.html | Use of Cambodia Rises | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/why-hospital-workers-strike.html | Why Hospital Workers Strike | PETER OTTLEY | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wiggins-sees-gain-in-moscows-plan-says-jarring-should-exploit-it-in.html | WIGGINS SEES GAIN IN MOSCOWS PLAN Says Jarring Should Exploit It in Quest for Peace | By Drew Middletonspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wilkins-is-opposed-to-separate-status-for-black-studies-wilkins.html | Wilkins Is Opposed To Separate Status For Black Studies WILKINS DEPLORES PROTESTERS GOAL | By Earl Caldwell | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/william-s-smith-art-curator-dies-led-egyptian-exploration-for.html | WILLIAM S SMITH ART CURATOR DIES Led Egyptian Exploration for Museum in Boston | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wirtz-notes-problems-here-wirtz-calls-new-yorks-antipoverty.html | Wirtz Notes Problems Here Wirtz Calls New Yorks Antipoverty Administration Problems the Worst of Any City in the Nation | By Martin Tolchin | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/women-who-make-other-women-beautiful.html | Women Who Make Other Women Beautiful | By Angela Taylor | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/wood-field-and-stream-lucky-shooter-is-a-good-man-to-have-in-blind.html | Wood Field and Stream Lucky Shooter Is a Good Man to Have in Blind as Birds Flock to Him | By Nelson Bryantspecial To the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/yemen-opens-key-road.html | Yemen Opens Key Road | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archives/younger-players-get-top-roles-in-nba-allstar-game-tonight-at.html | Younger Players Get Top Roles in NBA AllStar Game Tonight at Baltimore MONROE UNSELD HAYES ON SQUADS Russell Will Play for 12th Time  League Puts Off Further Expansion | By Leonard Koppettspecial to the New York Times | RE0000747995 | 1997-01-30 | B00000480878 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-14 | https://www.nytimes.com/1969/01/14/archiv es/zambian-sounds-warning.html | Zambian Sounds Warning | Special to The New York Times | RE0000747995 | 1997-01-30 | B00000480878 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/122-enemy-soldiers-killed-in-ambush-of-a-us-supply-convoy.html | 122 Enemy Soldiers Killed in Ambush of a US Supply Convoy | By Joseph B Treasterspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/14-cubans-seized-narcotics-found-in-yonkers-raids.html | 14 Cubans Seized Narcotics Found In Yonkers Raids | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/15-lost-30-saved-in-coast-jet-crash.html | 15 Lost 30 Saved in Coast Jet Crash | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/24-die-85-hurt-on-carrier-enterprise-as-blasts-follow-fire-on-2.html | 24 Die 85 Hurt on Carrier Enterprise As Blasts Follow Fire on 2 Plane Decks Ships Atom Reactor Safe in Accident Near Hawaii 24 Die 85 Hurt on Carrier Enterprise as Blasts Follow Fire on Plane Decks | By United Press International | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/300-quit-liberties-union-to-protest-school-stand.html | 300 Quit Liberties Union to Protest School Stand | By Thomas P Ronan | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/68-gnp-up-9-but-lag-is-indicated-gnp-is-up-but-slowdown-is-seen.html | 68 GNP Up 9 But Lag Is Indicated GNP Is Up but Slowdown Is Seen | By Eileen Shanahanspecial to the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/a-presidents-farewell-johnson-stresses-the-nations-assets-in-plea.html | A Presidents Farewell Johnson Stresses the Nations Assets in Plea for Peace and Aid to the Poor | By Max Frankelspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/abortion-reformers-confident-albany-session-will-pass-a-bill.html | Abortion Reformers Confident Albany Session Will Pass a Bill | By James F Clarityspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/adelphi-raises-tuition.html | Adelphi Raises Tuition | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/administration-seeking-views-of-nixon-aides-on-soviet-note.html | Administration Seeking Views Of Nixon Aides on Soviet Note | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/advertising-action-overseas-is-expanding.html | Advertising Action Overseas Is Expanding | By Philip H Dougherty | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/american-export-bids-for-lessor-shipping-concern-offers-its-stock.html | AMERICAN EXPORT BIDS FOR LESSOR Shipping Concern Offers Its Stock for National Rental Acquisitions and Combinations Are Planned by Corporations | By John J Abele | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/an-official-prayer-service-to-open-nixon-inauguration-official.html | An Official Prayer Service to Open Nixon Inauguration Official Prayer Service to Open Nixon Inauguration | By Edward B Fiskespecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/ann-t-murray-plans-nupfials.html | Ann T Murray Plans Nupfials | Special To The New York Time | RE0000747984 | 1997-01-30 | B00000478321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/arabs-report-seeing-troops.html | Arabs Report Seeing Troops | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/arietta-residents-silent-over-pending-state-inquiry.html | Arietta Residents Silent Over Pending State Inquiry | By William E Farrellspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/arms-charges-filed-against-3-in-jersey.html | ARMS CHARGES FILED AGAINST 3 IN JERSEY | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/atomic-exhibit-cost.html | Atomic Exhibit Cost | CARL M CITRON | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/auto-race-group-revises-its-bylaws.html | Auto Race Group Revises Its ByLaws | By John S Radostaspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/big-canadian-banks-raise-interest-rate.html | BIG CANADIAN BANKS RAISE INTEREST RATE | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/bing-turns-a-deaf-ear-to-critics-of-the-met-after-18-years-he-still.html | Bing Turns a Deaf Ear to Critics of the Met After 18 Years He Still Picks Operas Without Advice 6 New Productions in Repertory for Next Season | By Donal Henahan | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/black-moderates-vs-black-militants.html | Black Moderates vs Black Militants | By James Reston | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/brandeis-quiet-despite-student-sitin.html | Brandeis Quiet Despite Student SitIn | By John H Fentonspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/bridge-players-curb-impatience-as-bid-takes-20-minutes.html | Bridge Players Curb Impatience As Bid Takes 20 Minutes | By Alan Truscott | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/bridget-fahy-to-be-a-bride.html | Bridget Fahy To Be a Bride | Special To The New York Time | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/britain-reports-trade-deficit-up-december-figures-triple-the.html | BRITAIN REPORTS TRADE DEFICIT UP December Figures Triple the November Level Trade Board Says 132MILLION RECORDED Worsening Is Anticipated and Money Markets Take News Calmly BRITAIN REPORTS TRADE DEFICIT UP | By Anthony Lewisspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cambridge-autopsy-gives-no-new-clues-in-murder.html | Cambridge Autopsy Gives No New Clues in Murder | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/carol-drayton-engaged-towed-robert-l-smith.html | Carol Drayton Engaged toWed Robert L Smith | Special To The New York Time | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/clarkson-six-wins-76.html | Clarkson Six Wins 76 | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/columbia-routs-georgetown-10362-hits-on-63-per-cent-of-shots-lions.html | Columbia Routs Georgetown 10362 Hits on 63 Per Cent of Shots LIONS SHOW WAY AT HALF 55 TO 27 Columbia Sinks 11 of First 14 Shots  Dotson Gets 22 Points and Walaszek 21 | By Gordon S White Jr | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/congressman-disputes-us-on-pacification-gain-reliability-of-methods.html | Congressman Disputes US on Pacification Gain Reliability of Methods Used to Obtain Figures in Vietnams Countryside Challenged | By Hedrick Smithspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/court-removes-ban-on-intrafamily-damage-suits-a-precedent-set-41.html | Court Removes Ban on Intrafamily Damage Suits A Precedent Set 41 Years Ago Reversed by States Highest Tribunal | By Robert E Tomasson | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cowin-nominated-for-court.html | Cowin Nominated for Court | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/cunningham-offers-wide-range-of-fare-in-second-program.html | Cunningham Offers Wide Range of Fare In Second Program | By Anna Kisselgoff | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/debre-hopeful-on-vietnam-talks-despite-impasse-in-a-toast-to.html | Debre Hopeful on Vietnam Talks Despite Impasse In a Toast to Harriman He Hails Courageous Johnson Decision to Negotiate | By Paul Hofmannspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/defiant-cubans.html | Defiant Cubans | CHARLES A SANTOSBUCH | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/departing-british-envoy-still-believes-in-special-relationship-with.html | Departing British Envoy Still Believes in Special Relationship With US | By Peter Grosespecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/district-control-of-schools-urged-puerto-ricans-in-city-give-views.html | DISTRICT CONTROL OF SCHOOLS URGED Puerto Ricans in City Give Views at Board Hearing | By Leonard Buder | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/drug-aid-backed-under-medicare-cohen-asks-congress-for-new-coverage.html | DRUG AID BACKED UNDER MEDICARE Cohen Asks Congress for New Coverage for Elderly | By Harold M Schmeck Jrspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/east-africans-demand-britain-accept-emigrating-asians.html | East Africans Demand Britain Accept Emigrating Asians | By Gloria Emersonspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/east-wins-nba-allstar-game-123112-as-crowd-hoots-at-delays-for-tv.html | East Wins NBA AllStar Game 123112 as Crowd Hoots at Delays for TV LONG TIMEOUTS SLOW DOWN PACE Robertson Gets 24 Points for Victors and Takes Most Valuable Award | By Leonard Koppettspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/end-papers.html | End Papers | HOWARD TAUBMAN | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/engineer-from-south-of-border-likes-our-indoor-clay-courts.html | Engineer From South of Border Likes Our Indoor Clay Courts | By Charles Friedman | RE0000747984 | 1997-01-30 | B00000478321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/eshkol-denies-concocted-talk-of-border-troop-concentration-israeli.html | Eshkol Denies Concocted Talk Of Border Troop Concentration Israeli Premier Addressing Parliament Likens Reports to Those Circulated Just Before the SixDay War | By James Feronspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/exnazi-sentenced-to-life-for-killing-8-jews-in-war.html | ExNazi Sentenced to Life For Killing 8 Jews in War | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/feb-8-nuptials-for-judy-chase-at-st-thomass.html | Feb 8 Nuptials For Judy Chase At St Thomass | Special To The New York Time | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/film-fete-to-stay-pure-chapin-says.html | Film Fete to Stay Pure Chapin Says | By Vincent Canby | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/ford-car-sales-fell-7-in-latest-period-ford-car-decrease-by-7.html | Ford Car Sales Fell 7 in Latest Period FORD CAR SALES DECREASE BY 7 | By Jerry M Flintspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/foreign-affairs-stoking-nixons-boiler.html | Foreign Affairs Stoking Nixons Boiler | By C L Sulzberger | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/four-jews-in-iraq-reported-doomed.html | FOUR JEWS IN IRAQ REPORTED DOOMED | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/france-pledges-to-aid-lebanon-if-her-existence-is-threatened.html | France Pledges to Aid Lebanon If Her Existence Is Threatened | By Henry Tannerspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/freed-cold-war-spy.html | Freed Cold War Spy | Morton Sobell | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/funds-for-schools.html | Funds for Schools | GERTRUDE NEWBERGER | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/funds-set-aside-by-hayden-stone-16million-is-designated-for.html | FUNDS SET ASIDE BY HAYDEN STONE 16Million Is Designated for Possible Losses Capital Increased FUNDS PUT ASIDE BY HAYDEN STONE | By Terry Robards | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/gains-at-opening-widened-on-amex-mining-and-oil-issues-are.html | GAINS AT OPENING WIDENED ON AMEX Mining and Oil Issues Are PaceSetters for Session | By Douglas W Cray | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/ginsberg-denies-report-by-times-says-hra-is-developing-plan-to.html | GINSBERG DENIES REPORT BY TIMES Says HRA Is Developing Plan to Handle US Aid to 3 Health Centers GINSBERG DENIES REPORT BY TIMES | By Martin Tolchin | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/good-starts-at-yonkers-are-in-charlie-coons-hands-he-lines-up.html | Good Starts at Yonkers Are in Charlie Coons Hands He Lines Up Horses From Cockpit of 60000 Car | By Gerald Eskenazispecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/governor-weighs-cut-in-school-aid-rockefeller-also-considers.html | GOVERNOR WEIGHS CUT IN SCHOOL AID Rockefeller Also Considers Reducing the Formulas on Welfare and Medicaid Governor Weighs Lowering Ceiling on School Aid | By Sydney H Schanbergspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/greece-cancels-contract-for-national-tv-network.html | Greece Cancels Contract For National TV Network | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/growth-in-trade-cited-by-the-european-free-trade-association-trade.html | Growth in Trade Cited by the European Free Trade Association Trade Growth Cited by Outer Seven | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/grumman-on-li-to-build-supersonic-navy-fighter-grumman-aircraft-to.html | Grumman on LI to Build Supersonic Navy Fighter Grumman Aircraft to Build Supersonic Navy Jet on Long Island | By Richard Witkin | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/handicrafts-from-northland.html | Handicrafts From Northland | By Rita Reif | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/harris-named-national-chairman-by-democrats-oklahoman-says-party.html | Harris Named National Chairman by Democrats Oklahoman Says Party Must Take Constructive Stands Humphrey Sums Up 68 Race  We Defeated Ourselves | By E W Kenworthyspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/harvard-six-routs-penn.html | Harvard Six Routs Penn | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/high-court-rules-that-a-swap-of-price-data-violates-the-law-court.html | High Court Rules That a Swap Of Price Data Violates the Law COURT BARS SWAP OF BOXPRICE DATA | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/house-committee-to-investigate-city-poverty-unit.html | House Committee to Investigate City Poverty Unit | By Richard L Maddenspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/hughes-in-2d-plea-for-aid-to-cities-bids-new-legislature-halt-decay.html | HUGHES IN 2D PLEA FOR AID TO CITIES Bids New Legislature Halt Decay by Decisive Action | By Walter H Waggonerspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/humphrey-to-aid-filibuster-foes-will-rule-that-majority-can-change.html | HUMPHREY TO AID FILIBUSTER FOES Will Rule That Majority Can Change Senates Rules | By Warren Weaver Jrspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/intellectuals-in-spain-demand-police-end-abuse-of-prisoners.html | Intellectuals in Spain Demand Police End Abuse of Prisoners | By Richard Ederspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/jacobi-hospital-pediatricians-protesting-city-health-care-fees-urge.html | Jacobi Hospital Pediatricians Protesting City Health Care Fees Urge Patients Not to Pay Their Bills | By Steven V Roberts | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/jenkins-conducts-2-works-of-1700s-3-prize-winners-perform-at.html | JENKINS CONDUCTS 2 WORKS OF 1700S 3 Prize Winners Perform at Clarion Concert | By Raymond Ericson | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/john-paton-davies-jr-is-cleared-was-ousted-in-the-mccarthy-era.html | John Paton Davies Jr Is Cleared Was Ousted in the McCarthy Era Davies Ousted as Risk in McCarthy Era Is Given Clearance | By Bernard Gwertzmanspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/johnson-calls-on-nation-to-continue-peace-quest-and-his-social.html | JOHNSON CALLS ON NATION TO CONTINUE PEACE QUEST AND HIS SOCIAL PROGRAMS FAREWELL SPEECH Congress Hails Him  He Urges Accords With Moscow Johnson Calls on the Nation to Continue Quest for Peace and His Social Programs CONGRESS CHEERS FAREWELL SPEECH President Urges Accords With the Soviet in Areas of Common Interest | By Neil Sheehanspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/kenya-threatens-to-purge-press-unless-it-stops-exaggerating-the.html | Kenya Threatens to Purge Press Unless It Stops Exaggerating the Plight of Indians | By Lawrence Fellowsspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/laird-predicts-delay-on-arms-talks-as-hearings-on-cabinet-open.html | Laird Predicts Delay on Arms Talks as Hearings on Cabinet Open | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/lane-school-plea-disowned-by-uft-shanker-says-union-would-not-shift.html | LANE SCHOOL PLEA DISOWNED BY UFT Shanker Says Union Would Not Shift 1100 Negroes | By Thomas F Brady | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/lesson-of-inflation-flow-of-foreign-investment-capital-to-us-shows.html | Lesson of Inflation Flow of Foreign Investment Capital To US Shows Confidence in Restraint AN EXAMINATION INFLATION IN US | By Albert L Kraus | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/levitt-questions-data-on-welfare-further-testing-is-urged-on-new.html | LEVITT QUESTIONS DATA ON WELFARE Further Testing Is Urged on New Eligibility System | By Francis X Clines | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/living-in-a-vestige-of-bygone-splendor.html | Living in a Vestige of Bygone Splendor | By Joan Cookspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/loews-theatres-sets-profit-record-companies-issue-earnings-figures.html | Loews Theatres Sets Profit Record COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/louisfeder-dies-toupee-maker-77-founder-of-company-here-had.html | LOUISFEDER DIES TOUPEE MAKER 77 Founder of Company Here Had Worldwide Clientele | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/madras-is-reaping-a-bitter-harvest-of-rural-terrorism-rice-growers.html | Madras Is Reaping a Bitter Harvest of Rural Terrorism Rice Growers Feud With Field Workers Has Fiery Climax Labor Seeks Bigger Share of Gain From Crop Innovations | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/market-place-a-p-reshapes-its-organization.html | Market Place A  P Reshapes Its Organization | By Robert Metz | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/mary-t-ravers-is-befrothed.html | Mary T ravers Is Befrothed | Special To The New York Time | RE0000747984 | 1997-01-30 | B00000478321 |

| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/mccarthys-actions.html | McCarthys Actions | MARVIN SWARTZ | RE0000747984 | 1997-01-30 | B00000478321 |
|---|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/merle-golby-66-novelist-is-dead-final-book-was-a-selection-of-the.html | MERLE GOLBY 66 NOVELIST IS DEAD Final Book Was a Selection of the Literary Guild | Imeedal t The New York Tlme | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/ministers-and-bankers-hail-the-return-of-monetary-calm-common.html | Ministers and Bankers Hail the Return of Monetary Calm COMMON MARKET OUTLINES GOALS | By Clyde H Farnsworthspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/miss-mary-nee-to-be-bride-of-thomas-o-penn-in-april.html | Miss Mary nee to Be Bride Of Thomas O Penn in April | Special To The New York Time | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/mitchell-to-use-wiretap-powers-in-fight-on-crime-tells-senators.html | MITCHELL TO USE WIRETAP POWERS IN FIGHT ON CRIME Tells Senators Hell Widen Bugging Under 68 Law to Cover Major Cases MITCHELL PLEDGES TO WIDEN BUGGING | By Fred P Grahamspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/morocco-dooms-4-in-plot-on-hassan.html | MOROCCO DOOMS 4 IN PLOT ON HASSAN | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/morton-sobell-free-as-spy-term-ends-sobell-spy-freed-by-circuit.html | Morton Sobell Free As Spy Term Ends SOBELL SPY FREED BY CIRCUIT COURT | By Edward Ranzal | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/mrs-john-v-kennydead-wife-of-jersey-city-leader.html | Mrs John V KennyDead Wife of Jersey City Leader | peotal t Te New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/music-philadelphia-with-johansen-pianist-quickly-learns-a-beethoven.html | Music Philadelphia With Johansen Pianist Quickly Learns a Beethoven Rarity Everyone Frightened Except Soloist 62 | By Harold C Schonberg | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/navy-narrows-grounds-for-possible-pueblo-trial.html | Navy Narrows Grounds for Possible Pueblo Trial | By Bernard Weinraubspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/new-mgm-chief-braves-test-holders-query-new-mgm-chief.html | New MGM Chief Braves Test HOLDERS QUERY NEW MGM CHIEF | By Leonard Sloane | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/nfl-pretensions-analyzed-super-status-of-jets-confirmed.html | NFL Pretensions Analyzed Super Status of Jets Confirmed | By Dave Anderson | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/nickersons-tour-barred-by-lirr-line-refuses-to-allow-him-to-inspect.html | NICKERSONS TOUR BARRED BY LIRR Line Refuses to Allow Him to Inspect Repair Shop | By Roy R Silver | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/night-mayor-crises-crises.html | Night Mayor Crises Crises | By McCandlish Phillips | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/nixon-aim-called-more-dwellings-widnall-says-new-regime-will-stress.html | NIXON AIM CALLED MORE DWELLINGS Widnall Says New Regime Will Stress Production | By William Robbinsspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nixon-panel-asks-revenue-sharing-backs-a-heller-type-of-plan-giving.html | NIXON PANEL ASKS REVENUE SHARING Backs a Heller Type of Plan Giving States Percentage of Federal Income NIXON PANEL ASKS REVENUE SHARING | By John Herbersspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nordic-union-urged.html | Nordic Union Urged | Dispatch of The Times London | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/nostalgia-marks-reaction-to-talk-divisions-fade-as-congress-hails.html | NOSTALGIA MARKS REACTION TO TALK Divisions Fade as Congress Hails One of Its Own | By John W Finneyspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/plans-for-ruppert-site.html | Plans for Ruppert Site | MORTON B LAWRENCE | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/port-here-clears-way-on-contract-all-issues-settled-end-of-strike.html | PORT HERE CLEARS WAY ON CONTRACT All Issues Settled  End of Strike Awaits Union Vote | By George Horne | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/prices-of-grains-move-narrowly-soybean-trading-also-dull-cocoa.html | PRICES OF GRAINS MOVE NARROWLY Soybean Trading Also Dull  Cocoa Drops by Limit | By Elizabeth M Fowler | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/pro-bids-negroes-play-college-golf.html | Pro Bids Negroes Play College Golf | By Lincoln A Werdenspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/production-company-for-3-arts-is-ending-operations-in-atlanta.html | Production Company for 3 Arts Is Ending Operations in Atlanta | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/prudential-picks-new-president-donald-mnaughton-leads-top-insurer.html | Prudential Picks New President Donald MNaughton Leads Top Insurer Effective April 1 Prudential Insurance Appoints a New President | By Robert J Colespecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/punch-is-object-of-takeover-bid-british-magazine-may-join-a-chain.html | PUNCH IS OBJECT OF TAKEOVER BID British Magazine May Join a Chain of Weeklies | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/reagan-protests-talks-on-strike-teacher-trustees-parley-blocked-as.html | REAGAN PROTESTS TALKS ON STRIKE Teacher  Trustees Parley Blocked as Unauthorized | By Wallace Turnerspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/resources-council-in-maine-opposes-hickel-confirmation.html | Resources Council in Maine Opposes Hickel Confirmation | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/revolt-quelled-fast-in-assembly-democrats-mildly-irked-by-loss-of.html |  REVOLT QUELLED FAST IN ASSEMBLY Democrats Mildly Irked by Loss of Spacious Offices | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/robert-lahrling-manager-of-mac__hinery-s_-ales-unit.html | Robert lahrling Manager Of Machinery S ales unit | Special bo The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/robertson-wins-praise-from-all-greatest-says-coach-of-stars.html | ROBERTSON WINS PRAISE FROM ALL Greatest Says Coach of Stars Performance | By Thomas Rogersspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/sirhan-jury-panel-questioned-on-death-penalty-views-sought-by-the.html | Sirhan Jury Panel Questioned on Death Penalty Views Sought by the Defense at Coast Murder Trial in Kennedy Slaying | By Douglas E Kneelandspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/soviet-farms-try-to-retain-youths-oath-of-allegiance-tested-by-some.html | SOVIET FARMS TRY TO RETAIN YOUTHS Oath of Allegiance Tested by Some to Halt Flight | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/sports-of-the-times-the-noncandidate.html | Sports of The Times The NonCandidate | By Arthur Daley | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/stock-prices-up-as-volume-dips-dow-adds-522-to-close-at-92833-gains.html | STOCK PRICES UP AS VOLUME DIPS Dow Adds 522 to Close at 92833 Gains Outpace Declines 837 to 497 VOLUME AT 107 MILLION Drops From Previous Days 116 Million Metal Issues Lead Market Rise STOCK PRICES UP AS VOLUME DIPS | By Vartanig G Vartan | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/stranded-liner-gets-help-today-rescue-craft-on-way-to-aid-carmania.html | STRANDED LINER GETS HELP TODAY Rescue Craft on Way to Aid Carmania in the Bahamas | By Werner Bamberger | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/tax-deficiency-paid-by-hickel-in-1963.html | TAX DEFICIENCY PAID BY HICKEL IN 1963 | Special to The New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/the-dance-rebekah-harkness-ballet-goes-dutch-madrigalesco-given.html | The Dance Rebekah Harkness Ballet Goes Dutch Madrigalesco Given American Premiere 3 Other Works Offered as Troupe Returns | By Clive Barnes | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/the-nixons-fashion-choices.html | The Nixons Fashion Choices | By Bernadine Morris | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/theater-anta-series-projection-room-and-neighbors-offered.html | Theater ANTA Series Projection Room and Neighbors Offered | By Richard F Shepard | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/tight-news-curbs-put-off-in-prague-regime-yields-after-pledge-of.html | TIGHT NEWS CURBS PUT OFF IN PRAGUE Regime Yields After Pledge of Editorial SelfRestraint | By Alvin Shusterspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/treasury-sells-taxbill-issue-offering-for-175billion-auctioned-in.html | TREASURY SELLS TAXBILL ISSUE Offering for 175Billion Auctioned in Market Credit Markets US Treasury Auctions TaxAnticipation Bills | By Robert D Hershey Jr | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/two-legislators-chided-in-jersey-panel-states-disapproval-of.html | TWO LEGISLATORS CHIDED IN JERSEY Panel States Disapproval of Ridolfi and Selecky 2 Jersey Legislators Are Chided by Special Panel | By Ronald Sullivanspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archives/uar-plays-down-its-ties-to-soviet-a-new-wave-of-profrench-sentiment.html | UAR PLAYS DOWN ITS TIES TO SOVIET A New Wave of ProFrench Sentiment Grips Cairo | By Eric Pacespecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/udall-pact-for-recreation-area-ends-coast-fight-over-highway.html | Udall Pact for Recreation Area Ends Coast Fight Over Highway | By William M Blairspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/us-had-surplus-in-trade-for-68-congress-cheers-johnson-as-he.html | US HAD SURPLUS IN TRADE FOR 68 Congress Cheers Johnson as He Discloses the News | By Edwin L Dale Jrspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/us-jews-assail-paris-over-arms-bar-on-shipments-to-israel-perils.html | US JEWS ASSAIL PARIS OVER ARMS Bar on Shipments to Israel Perils Peace Envoy Is Told | By Peter Kihss | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/us-officers-in-saigon-cool-to-gi-pullout-soon-opposition-to.html | US Officers in Saigon Cool to GI Pullout Soon Opposition to Withdrawal of Any American Soldiers Before July Reported | By B Drummond Ayres Jrspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/vatican-issues-2-new-admonitions-on-dissidence-papal-letter-warns.html | Vatican Issues 2 New Admonitions on Dissidence Papal Letter Warns Against Modern Trends Eroding Catholic Doctrine | By Robert C Dotyspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/videotape-is-shown.html | Videotape Is Shown | By Theodore Shabadspecial To the New York Times | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-15 | https://www.nytimes.com/1969/01/15/archiv es/when-republicans-were-called-radicals.html | When Republicans Were Called Radicals | By Herbert Mitgang | RE0000747984 | 1997-01-30 | B00000478321 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archiv es/15million-asked-for-shipbuilding-leftover-funds-hold-down-federal.html | 15MILLION ASKED FOR SHIPBUILDING Leftover Funds Hold Down Federal Budget Request | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archiv es/2-nixon-aides-fly-to-florida-to-work-on-address-presidentelect.html | 2 Nixon Aides Fly to Florida to Work on Address Presidentelect Putting Final Touches on His Inaugural to Be Delivered Monday | By Robert B Semple Jrspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archiv es/2000-youths-at-prague-rally-denounce-occupation-powers-youths-in.html | 2000 Youths at Prague Rally Denounce Occupation Powers YOUTHS IN PRAGUE DECRY OCCUPATION | By Alvin Shusterspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archiv es/20thcentury-masters-dominate-guggenheim-collection.html | 20thCentury Masters Dominate Guggenheim Collection | By Hilton Kramer | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archiv es/29million-asked-for-safe-mine-plan.html | 29MILLION ASKED FOR SAFE MINE PLAN | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archiv es/3-faces-of-budget-only-one-resembles-familys.html | 3 Faces of Budget Only One Resembles Familys | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archiv es/79billion-for-pentagon-missile-projects-stressed-defense-79billion.html | 79Billion for Pentagon Missile Projects Stressed Defense 79Billion Fund Stresses Missile Projects | By William M Beecherspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archiv es/7cent-mail-rate-asked-for-air-and-first-class-postal-rate-7c-asked.html | 7Cent Mail Rate Asked For Air and First Class Postal Rate 7c Asked | By John D Morrisspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/a-rise-considered-in-state-u-tuition-brydges-says-legislators.html | A RISE CONSIDERED IN STATE U TUITION Brydges Says Legislators Discuss Move Seriously | By William E Farrellspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/adding-spice-to-sunday-afternoons-mexican-cooking-classes.html | Adding Spice to Sunday Afternoons Mexican Cooking Classes | By Craig Claiborne | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/advertising-agency-getting-elbow-room.html | Advertising Agency Getting Elbow Room | By Phillip H Dougherty | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/advocate-of-black-education-argues-with-negro-moderate.html | Advocate of Black Education Argues With Negro Moderate | By M A Farberspecial To the Now York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/all-voyages-of-the-elizabeth-2-delayed-indefinitely-by-cunard.html | All Voyages of the Elizabeth 2 Delayed Indefinitely by Cunard | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/allied-forces-deployed-to-meet-expected-attack-west-of-saigon-some.html | Allied Forces Deployed to Meet Expected Attack West of Saigon Some Believe Enemy Will Attempt Major Offensive Before Inauguration | By Charles Mohrspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/amex-prices-rise-in-active-trading-exchange-index-up-31-cents-to.html | AMEX PRICES RISE IN ACTIVE TRADING Exchange Index Up 31 Cents to Close at 3167 | By Douglas W Cray | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/an-olympic-boxer-to-be-honored-here.html | An Olympic Boxer to Be Honored Here | By Steve Cady | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/arthur-d-smith-75-dies-led-a-social-security-body.html | Arthur D Smith 75 Dies Led a Social Security Body | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/at-the-guggenheim-party-for-cousin-peggy-and-her-art.html | At the Guggenheim Party for Cousin Peggy and Her Art | By Angela Taylor | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/atlanta-arts-units-seek-to-go-on-alone.html | ATLANTA ARTS UNITS SEEK TO GO ON ALONE | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/att-sets-sale-of-twx-facilities-purchase-by-western-union-is-put-at.html | ATT SETS SALE OF TWX FACILITIES Purchase by Western Union Is Put at 80Million COMPANIES PLAN MERGER ACTIONS | By Gene Smith | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/ballet-a-plotless-work-the-harkness-dances-moments-premiere.html | Ballet A Plotless Work The Harkness Dances Moments Premiere | By Clive Barnes | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/barbara-j-lee-plans-nuptials.html | Barbara J Lee Plans Nuptials | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bills-on-lirr-proposed.html | Bills on LIRR Proposed | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bonn-says-east-germany-convicted-20-for-protest.html | Bonn Says East Germany Convicted 20 for Protest | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/bridge-metropolitan-players-get-first-chance-at-gold-points.html | Bridge Metropolitan Players Get First Chance at Gold Points | By Alan Truscott | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/budget-seeks-970-for-each-american.html | Budget Seeks 970 For Each American | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/burroughs-profit-at-record-in-1968-companies-issue-earnings-figures.html | Burroughs Profit At Record in 1968 COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/but-packard-gains-favor-stock-plan-endorsed-pagkard-likely-to-win.html | But Packard Gains Favor Stock Plan Endorsed PAGKARD LIKELY TO WIN APPROVAL | By John W Finneyspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/capital-portrait-gallery-names-sadik-director.html | Capital Portrait Gallery Names Sadik Director | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/chess-plot-and-counterplot-mark-gheorghiu-korchnoi-game.html | Chess Plot and Counterplot Mark Gheorghiu Korchnoi Game | By Al Horowitz | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/city-ballet-presents-balanchine-version-of-mozart-elegance.html | City Ballet Presents Balanchine Version Of Mozart Elegance | By Anna Kisselgoff | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/city-plans-to-buy-papps-playhouse-theater-would-be-leased-back-to.html | CITY PLANS TO BUY PAPPS PLAYHOUSE Theater Would Be Leased Back to Shakespeare Fete | By Louis Calta | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/colleges-to-keep-2platoon-ruling-only-minor-changes-made-by.html | COLLEGES TO KEEP 2PLATOON RULING Only Minor Changes Made by Football Committee | By Gordon S White Jr | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/colonizing-the-moon.html | Colonizing the Moon | GRAHAM R HODGES | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/congress-party-leaders-take-cautious-attitude.html | Congress Party Leaders Take Cautious Attitude | By Warren Weaver Jrspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/council-action-scored.html | Council Action Scored | H RICHARD SCHUMACHER | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/court-reinstates-3-principals-here-city-board-backed-on-hiring.html | COURT REINSTATES 3 PRINCIPALS HERE City Board Backed on Hiring Policies and Suspension of Ocean Hill School Unit Ocean Hill Principals Reinstated By a State Appeals Court Ruling | By Bill Kovachspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/crime-publics-concern-spurs-more-aid-to-states.html | Crime Publics Concern Spurs More Aid to States | By Fred P Grahamspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/danger-in-change.html | Danger in Change | THOMAS C SOUTHERLAND Jr | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dean-rusk-praised.html | Dean Rusk Praised | PETER F KROGHJOHN PUSTAYJOHN W WOODMANSEE Jr | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-edward-myers-us-aide-in-london.html | DR EDWARD MYERS US AIDE IN LONDON | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-eliot-blackwelder-is-dead-retired-stanford-geologist-88.html | Dr Eliot Blackwelder Is Dead Retired Stanford Geologist 88 | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-frank-t-kerrigon.html | DR FRANK T KERRIGON | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/dr-king-honored-in-tributes-at-many-schools-50-clergymen-hold-a.html | Dr King Honored in Tributes at Many Schools 50 Clergymen Hold a Service for Civil Rights Leader on Steps of City Hall | By Will Lissner | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/drivers-of-school-buses-walk-out-here.html | Drivers Of School Buses Walk Out Here | By Peter Millones | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/education-increase-of-500million-asked.html | Education Increase of 500Million Asked | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/end-papers.html | End Papers | THOMAS LASK | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/equatorial-guinea-bans-biafra-airlift.html | EQUATORIAL GUINEA BANS BIAFRA AIRLIFT | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/europeans-seek-nixon-gold-view-bankers-want-declaration-supporting.html | EUROPEANS SEEK NIXON GOLD VIEW Bankers Want Declaration Supporting 35 Price | By Clyde H Farnsworthspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/faculty-at-harvard-overturns-decision-to-oust-protesters.html | Faculty at Harvard Overturns Decision To Oust Protesters | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/fancier-is-striving-to-establish-a-breed-peruvian-hairless-dog-is.html | Fancier Is Striving to Establish a Breed Peruvian Hairless Dog Is Owned by Mrs Pearson | By John Rendel | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/fate-of-homebuilding-tied-to-reserve-board-acts.html | Fate of Homebuilding Tied to Reserve Board Acts | By William Robbinsspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/foreign-aid-increase-of-966million.html | Foreign Aid Increase of 966Million | By Felix Belair Jrspecial to the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/foreign-steel-producers-offer-inadequate-us-industry-says.html | Foreign Steel Producers Offer Inadequate US Industry Says | By Robert A Wright | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/french-stress-big-four-action.html | French Stress Big Four Action | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/gen-george-davis-retired-dies-at-76.html | GEN GEORGE DAVIS RETIRED DIES AT 76 | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/georgi-speransky-soviet-physician-95.html | GEORGI SPERANSKY SOVIET PHYSICIAN 95 | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/germany-fighting-foreign-oil-raid-germany-fights-foreign-oil-raid.html | Germany Fighting Foreign Oil Raid GERMANY FIGHTS FOREIGN OIL RAID | By David Binderspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/gilbert-of-rangers-injured.html | Gilbert of Rangers Injured | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/glossary-budget-terms.html | Glossary Budget Terms | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/guatemala-names-arevalo-long-exiled-envoy-to-chile.html | Guatemala Names Arevalo Long Exiled Envoy to Chile | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/gunnar-johansens-attire-wasnt-ready-but-he-was.html | Gunnar Johansens Attire Wasnt Ready but He Was | By Donal Henahan | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/h-l-mconaughy-of-ymca-dies-retired-head-of-silver-bay-association.html | H L MCONAUGHY OF YMCA DIES Retired Head of Silver Bay Association Was 66 | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/half-census-cost-covered.html | Half Census Cost Covered | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/harvard-topples-dartmouth-for-first-ivy-victory-6360.html | Harvard Topples Dartmouth For First Ivy Victory 6360 | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/hickel-holdings-a-barrier-senators-query-governor-cut-in-holdings.html | Hickel Holdings a Barrier Senators Query Governor CUT IN HOLDINGS FACED BY HICKEL | By William M Blairspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/high-court-hears-newspaper-plea-approval-sought-for-a-joint.html | HIGH COURT HEARS NEWSPAPER PLEA Approval Sought for a Joint Commercial Operation | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/highspeed-train-starts-runs-today.html | HighSpeed Train Starts Runs Today | By Richard Witkin | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/housewives-in-suburbia-stretch-horizons-beyond-the-patio.html | Housewives in Suburbia Stretch Horizons Beyond the Patio | By Lisa Hammelspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/in-the-nation-out-of-the-frying-pan-etc.html | In The Nation Out of the Frying Pan etc | By Tom Wicker | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/israel-opens-plant-to-manufacture-frenchdesigned-jet-engine.html | Israel Opens Plant to Manufacture FrenchDesigned Jet Engine | By James Feronspecial to the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/jockey-boycott-prevents-barbara-rubin-from-riding-at-tropical.html | Jockey Boycott Prevents Barbara Rubin From Riding at Tropical WINDOW SMASHED IN GIRLS TRAILER  Thrown Rock Misses Her  Jockeys Revolt Angers Florida Racing Officials | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/johnson-asks-action-to-unclog-congested-airports.html | Johnson Asks Action to Unclog Congested Airports | By Robert Lindseyspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/johnsons-budget-1953billion-with-a-34billion-surplus-seen-vietnam.html | JOHNSONS BUDGET 1953BILLION WITH A 34BILLION SURPLUS SEEN VIETNAM FUND CUT Reduction is the First to Be Asked Since Beginning of War Johnson Submits Budget of 1953Billion With a Projected Surplus of 34Billion Wars Outlay Is Pared for First Time | By Edwin L Dale Jrspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/jury-subpoenas-city-poverty-aide-youth-corps-head-is-also-queried.html | JURY SUBPOENAS CITY POVERTY AIDE Youth Corps Head Is Also Queried by Investigation Department on Finances Manhattan Grand Jury Subpoenas Director of Neighborhood Youth Corps | MARTIN TOLCHIN | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/kabuki-theater-is-planned-for-san-francisco-center.html | Kabuki Theater Is Planned For San Francisco Center | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/karami-cabinet-formed-in-beirut-moslem-premier-draws-on-all.html | KARAMI CABINET FORMED IN BEIRUT Moslem Premier Draws on All Lebanese Factions | By Dana Adams Schmidtspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/kivlan-sets-meet-record-of-4085-for-mile-in-metropolitan-aau-track.html | Kivlan Sets Meet Record of 4085 for Mile in Metropolitan AAU Track MANHATTAN STAR WINS ON LATE KICK Senior Overtakes Tobin of St Johns on Final Turn Dyce Takes 1000 | By Neil Amdur | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/laos-ammunition-depot-destroyed.html | Laos Ammunition Depot Destroyed | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/late-rally-by-st-peters-sets-back-hofstra-7665.html | Late Rally by St Peters Sets Back Hofstra 7665 | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/lateblooming-loves.html | LateBlooming Loves | By Charles Poore | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/levitt-is-criticized-on-welfare-data.html | Levitt Is Criticized on Welfare Data | By Francis X Clines | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/london-gold-price-at-4275-is-high-for-2tier-system-gold-at-4275.html | London Gold Price At 4275 Is High For 2Tier System GOLD AT 4275 SETS PRICE MARK | By John M Leespecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/london-talks-end-in-polite-discord-rhodesia-and-migrants-split.html | LONDON TALKS END IN POLITE DISCORD Rhodesia and Migrants Split Commonwealth Leaders | By Gloria Emersonspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/losses-mounting-in-dock-walkout-366-vessels-still-tied-up-from.html | LOSSES MOUNTING IN DOCK WALKOUT 366 Vessels Still Tied Up From Maine to Texas | By George Horne | RE0000747985 | 1997-01-30 | B00000478322 |

| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/market-place-morton-adler-and-a-fortune.html | Market Place Morton Adler And A Fortune | By Robert Metz | RE0000747985 | 1997-01-30 | B00000478322 |
|---|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/meditation-wins-yonkers-pace-to-give-fontaine-16th-victory.html | Meditation Wins Yonkers Pace To Give Fontaine 16th Victory | By Deane McGowenspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/memorial-center-at-two-sites-will-honor-dr-king-in-atlanta.html | Memorial Center at Two Sites Will Honor Dr King in Atlanta | By James T Wootenspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/mexico-city-subway-runs-deep-into-the-past-relics-of-600-years-in.html | Mexico City Subway Runs Deep Into the Past Relics of 600 Years in Vast Quantity Are Being Unearthed Finds Evoke Indian Cultures and Era of Spanish Rule | By Henry Ginigerspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/miss-alex-a-hardman-is-betrothed.html | Miss Alex A Hardman Is Betrothed | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/mrs-david-harrison.html | MRS DAVID HARRISON | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/murphy-co-niagara-will-play-columbia-tonight-secondbest-scorer-in.html | Murphy  Co Niagara Will Play Columbia Tonight SecondBest Scorer in Nation Sports 349 Average 510 Star Remains at School Despite Last Seasons Travail | By George Vecsey | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/music-watts-and-liszt-pianist-triumphs-with-boston-symphony.html | Music Watts and Liszt Pianist Triumphs With Boston Symphony | By Harold C Schonberg | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nasser-bids-nixon-pursue-just-mideast-policy-he-raises-the.html | Nasser Bids Nixon Pursue Just Mideast Policy He Raises the Possibility of Resumption of Egyptian Relations With US | By Hedrick Smithspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nba-extra-time-outs-for-tv-termed-unfair-to-players-fans.html | NBA Extra Time Outs for TV Termed Unfair to Players Fans | By Leonard Koppett | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-city-inquiry-touched-off-by-man-with-8-stolen-checks-suspect.html | New City Inquiry Touched Off By Man With 8 Stolen Checks Suspect Seized With 8 City Checks | By Edward C Burks | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-johnson-proposal-to-hanoi-awaited-in-paris.html | New Johnson Proposal to Hanoi Awaited in Paris | By Paul Hofmannspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-medical-director-at-nyu.html | New Medical Director at NYU | Ivan Loveridge Bennett | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/new-york-area-funds-rise-for-complex-in-the-bronx.html | New York Area Funds Rise for Complex in the Bronx | By Richard L Maddenspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nickerson-seeks-lirr-inspection-he-asks-mta-to-sanction-visit-to.html | NICKERSON SEEKS LIRR INSPECTION He Asks MTA to Sanction Visit to Repair Shop | By Roy R Silverspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/nixon-said-to-seek-right-man-for-latin-affairs-david-rockefeller.html | Nixon Said to Seek Right Man for Latin Affairs David Rockefeller Reports PresidentElects Views Asserts He Is Fully Aware of Need for Cooperation | By Juan de Onis | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/observer-reactionaries-anonymous.html | Observer Reactionaries Anonymous | By Russell Baker | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/panel-reviewing-judicial-actions-unit-here-has-acted-on-4.html | PANEL REVIEWING JUDICIAL ACTIONS Unit Here Has Acted on 4 Complaints by Citizens | By David Burnham | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/paris-peace-move-backed-by-nixon-rogers-tells-senate-panel.html | PARIS PEACE MOVE BACKED BY NIXON Rogers Tells Senate Panel PresidentElect Supports Final Johnson Drive Paris Peace Move Backed by Nixon | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/paul-b-badger-80-headed-socony-vacuum-subsidiary.html | Paul B Badger 80 Headed Socony Vacuum Subsidiary | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/personal-finance-growth-stock-gauges-include-ratio-of-priceearnings.html | Personal Finance Growth Stock Gauges Include Ratio Of PriceEarnings and Rise in Value Personal Finance Ways to Gauge the Worth of Growth Stocks | By Elizabeth M Fowler | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/poaching-deer-for-market-laid-to-two.html | Poaching Deer for Market Laid to Two | By Joseph Novitskispecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/poland-jails-2-in-student-riots-convicts-former-university.html | POLAND JAILS 2 IN STUDENT RIOTS Convicts Former University Assistants of Incitement | By Jonathan Randalspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/police-curb-pickets-at-college-on-coast.html | POLICE CURB PICKETS AT COLLEGE ON COAST | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/politicizing-mla.html | Politicizing MLA | THEODORE ZIOLKOWSKI | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/pope-charges-many-in-church-promote-spirit-of-reformation.html | Pope Charges Many in Church Promote Spirit of Reformation | By Robert C Dotyspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/poverty-new-emphasis-placed-on-aid-to-the-poor-increased-outlays.html | Poverty New Emphasis Placed on Aid to the Poor Increased Outlays Are Requested for Their Training Feeding and Housing | By John Herbersspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/president-outlines-his-proposals-covering-wide-range-of-government.html | President Outlines His Proposals Covering Wide Range of Government Programs Space Critical Funding Decisions Left Up to Nixon | By Harold M Schmeck Jrspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/queens-teachers-protest-violence-militants-target-at-college-backed.html | QUEENS TEACHERS PROTEST VIOLENCE Militants Target at College Backed by 181 on Faculty | By Arnold H Lubasch | RE0000747985 | 1997-01-30 | B00000478322 |

| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/richardson-cites-traffic-record-recalls-violations-in-detail-for.html | RICHARDSON CITES TRAFFIC RECORD Recalls Violations in Detail for Senate Committee | BERNARD GWERTZMANSpecial to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
|---|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/rise-in-social-security-provided-broader-benefits-10-increase.html | RISE IN SOCIAL SECURITY PROVIDED BROADER BENEFITS 10 Increase Sought With Higher Taxes to Finance It Social Security l0 Benefit Increase With Tax Rise Is Sought | By Roy Reedspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/robyn-sue-griffler-engaged-to-marry.html | Robyn Sue Griffler Engaged to Marry | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/saulnier-suggests-price-stability-can-be-painless-outlines-6point.html | Saulnier Suggests Price Stability Can Be Painless Outlines 6Point Program on Inflation SAULNIER OFFERS A PRICE STRAGEDY | By John H Allan | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/science-higher-costs-may-offset-rise-in-spending.html | Science Higher Costs May Offset Rise in Spending | Special to The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/screen-jim-brown-leads-prison-riot.html | Screen Jim Brown Leads Prison Riot | By Vincent Canby | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/senate-approves-raise-for-nixon-200000-salary-backed-budget-message.html | SENATE APPROVES RAISE FOR NIXON 200000 Salary Backed  Budget Message Urges Federal Pay Increases Nixons Salary Increase Is Approved | By David E Rosenbaumspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sills-applauds-report-in-jersey-he-avoids-direct-comment-on-brennan.html | SILLS APPLAUDS REPORT IN JERSEY He Avoids Direct Comment on Brennan Vindication | By Roland Sullivanspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sirhan-indicates-his-spirits-are-high.html | Sirhan Indicates His Spirits Are High | By Douglas E Kneelandspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sobell-protest-his-innocence-but-says-he-is-without-bitterness.html | Sobell Protest His Innocence but Says He Is Without Bitterness After More Than 18 Years in Prison | By Sidney E Zion | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/soccer-generals-warn-of-pullout-will-quit-league-unless-it-stays.html | SOCCER GENERALS WARN OF PULLOUT Will Quit League Unless It Stays With 68 Format | By Gerald Eskenazi | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sound-at-concert-makes-dust-jump-machine-and-nature-given-in-museum.html | SOUND AT CONCERT MAKES DUST JUMP Machine and Nature Given in Museum Series | By Theodore Strongin | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/sport-of-the-times-meal-time.html | Sport of The Times Meal Time | By Robert Lipsyte | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/stocks-continue-to-push-forward-broad-strength-is-indicated-as.html | STOCKS CONTINUE TO PUSH FORWARD Broad Strength Is Indicated as Winners Top Losers  Dow Advances 342 BUT CAUTION IS SHOWN Wall Street Displays Little Reaction to Messages by President Johnson STOCKS CONTINUE TO PUSH FORWARD | By Vartanig G Vartan | RE0000747985 | 1997-01-30 | B00000478322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/students-end-siege-on-u-of-minnesota-campus-confrontation-with.html | Students End Siege on U of Minnesota Campus Confrontation With Pickets Ends as Negro Leaders Accept Settlement | By United Press Internationalby United Press International | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/students-score-berkeley-investments.html | Students Score Berkeley Investments | By Lawrence E Daviesspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/surcharge-views-spur-bond-prices-nixon-support-on-extension-of-tax.html | SURCHARGE VIEWS SPUR BOND PRICES Nixon Support on Extension of Tax Rule Held Bullish | By Robert D Hershey Jr | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/surplus-new-tax-action-and-prosperity-are-vital.html | Surplus New Tax Action And Prosperity Are Vital | By Eileen Shanahanspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/talks-on-surtax-accord-took-5-weeks.html | Talks on Surtax Accord Took 5 Weeks | By Neil Sheehanspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/teachers-protest-poem-to-fcc-antisemitic-verses-were-read-over-the.html | Teachers Protest Poem to FCC AntiSemitic Verses Were Read Over the Radio Here Rabbi Cites Erosion of Jewish Identity in Seminary Talk | By Henry Raymont | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/text-of-presidents-message-to-congress-on-federal-budget-for-fiscal.html | Text of Presidents Message to Congress on Federal Budget for Fiscal Year 1970 Outlays in the Budget Reflect Shifting Federal Priorities Both at Home and Abroad Message Cites Increased Spending for Education Health and Manpower Training President Reports Closer Federal Cooperation With State and Local Governments | Special To The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/thant-names-panel.html | Thant Names Panel | Special To The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/the-budget-a-portrait-in-statistics.html | The Budget A Portrait in Statistics | By Max Frankelspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/top-official-spurs-campaign-for-open-skiing-competition.html | Top Official Spurs Campaign For Open Skiing Competition | By Michael Strauss | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/trudeau-tells-press-behavior-on-dates-is-his-own-concern.html | Trudeau Tells Press Behavior on Dates Is His Own Concern | Special To The New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/two-soviet-spacecraft-both-manned-flying-in-nearby-orbits.html | Two Soviet Spacecraft Both Manned Flying in Nearby Orbits | By Theodore Shabadspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/two-stores-that-go-their-own-ways.html | Two Stores That Go Their Own Ways | By Rita Reif | RE0000747985 | 1997-01-30 | B00000478322 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/us-sues-to-halt-sinclair-merger-the-department-of-justice-seeks-to.html | US SUES TO HALT SINCLAIR MERGER The Department of Justice Seeks to Prevent Union With Atlantic Richfield GIANT CONCERN SLATED The Action Would Eliminate Competition in Two Areas Government Charges US SUES TO HALT SINCLAIR MERGER | By Walter Rugaberspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/white-house-makes-plea-for-free-trade-us-urged-to-keep-free-trade.html | White House Makes Plea for Free Trade US URGED TO KEEP FREE TRADE POLICY | By Gerd Wilckespecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-16 | https://www.nytimes.com/1969/01/16/archives/wood-field-and-stream-remingtons-experimental-farm-offers-good-duck.html | Wood Field and Stream Remingtons Experimental Farm Offers Good Duck Shooting and Eating | By Nelson Bryantspecial To the New York Times | RE0000747985 | 1997-01-30 | B00000478322 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/-i-probably-made-a-mistake-ackerman-says-of-post-move-magazine-move.html | I Probably Made a Mistake Ackerman Says of Post Move MAGAZINE MOVE SEEN AS MISTAKE | By Robert E Bedingfield | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/-its-an-unusual-person-who-is-able-to-adopt-handicapped-child.html | Its an Unusual Person Who Is Able to Adopt Handicapped Child | By Nan Ickeringill | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/1500-here-rally-against-france-assail-de-gaulles-embargo-on.html | 1500 HERE RALLY AGAINST FRANCE Assail de Gaulles Embargo on Military Items for Israel | By Irving Spiegel | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/2-astronauts-board-a-2d-russian-craft-after-space-walk-two-in-orbit.html | 2 Astronauts Board A 2d Russian Craft After Space Walk Two in Orbit Board a 2d Soviet Craft in Space | By Theodore Shabadspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/38-air-fare-rise-is-backed-by-cab-38-air-fare-rise-is-backed-by-cab.html | 38 Air Fare Rise Is Backed by CAB 38 AIR FARE RISE IS BACKED BY CAB | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-big-year-for-turmoil-and-immigrants.html | A Big Year for Turmoil and Immigrants | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-cautious-bank-opens-its-vaults.html | A Cautious Bank Opens Its Vaults | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-prospering-hong-kong-faces-some-knotty-problems.html | A Prospering Hong Kong Faces Some Knotty Problems | By Ian Stewartspecial to the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/a-wide-spectrum-of-antiques-on-view-as-show-opens-today.html | A Wide Spectrum of Antiques On View as Show Opens Today | By Sanka Knox | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ad-data-agency-to-be-acquired-by-crowell-collier-companies-take.html | Ad Data Agency To Be Acquired By Crowell Collier COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/adequate-funds-for-homes-urged-builders-association-cites-needs-of.html | ADEQUATE FUNDS FOR HOMES URGED Builders Association Cites Needs of Urban Poor | By William Robbinsspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/advertising-hiring-woes-of-junior-types.html | Advertising Hiring Woes of Junior Types | By Philip H Dougherty | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/advice-and-dissent-riding-too-dangerous-jockeys-warn-but-girls.html | Advice and Dissent Riding Too Dangerous Jockeys Warn But Girls Demand Right to Share Risk | By Steve Cady | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/advisory-council-enters-2-debates-presidents-economic-group-covers.html | ADVISORY COUNCIL ENTERS 2 DEBATES Presidents Economic Group Covers Exchange Rates and Money Theory DIFFERS WITH FRIEDMAN For First Time a US Agency Makes Public Comment on Currency Issue ADVISORY COUNCIL ENTERS 2 DEBATES | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/afghans-are-lowering-sights.html | Afghans Are Lowering Sights | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/allies-war-dead-up-33-for-week-151-americans-and-183-south.html | ALLIES WAR DEAD UP 33 FOR WEEK 151 Americans and 183 South Vietnamese Killed | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/allnordic-program-is-listed-at-lake-placid-this-weekend.html | AllNordic Program Is Listed At Lake Placid This Weekend | By Michael Strauss | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/an-enzyme-is-synthesized-for-first-time-2laboratories-achieve.html | An Enzyme Is Synthesized for First Time 2Laboratories Achieve Synthesis of an Bnzymeior First Time | By Walter Sullivan | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/argentina-to-limit-banks-from-abroad-argentina-limits-foreign.html | Argentina to Limit Banks From Abroad ARGENTINA LIMITS FOREIGN BANKING | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/art-harlem-on-my-mind-in-slides-tapes-and-photos.html | Art Harlem on My Mind in Slides Tapes and Photos | By Grace Glueck | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/asians-still-hopeful-and-still-hungry-asia-more-food-more-hope.html | Asians Still Hopeful  And Still Hungry Asia More Food More Hope | By Philip Shabecoffspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/australia-rebounds-swiftly.html | Australia Rebounds Swiftly | By George A Richardsspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/barbara-regan-prospective-bride.html | Barbara  Regan Prospective Bride | Special to e New Yok mes | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/big-board-votes-tighter-reins-police-powers-widened-big-board-votes.html | Big Board Votes Tighter Reins Police Powers Widened BIG BOARD VOTES FOR TIGHTER REIN | By Terry Robards | RE0000747982 | 1997-01-30 | B00000478319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/blake-sees-pope-on-church-crisis-world-council-leader-and-pontiff.html | BLAKE SEES POPE ON CHURCH CRISIS World Council Leader and Pontiff Discuss Authority | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/brazils-chief-ousts-3-justices-and-37-federal-congressmen.html | Brazils Chief Ousts 3 Justices And 37 Federal Congressmen | By Paul L Montgomeryspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/bridge-schaefer-is-the-giant-killer-of-von-zedtwitz-trophy-play.html | Bridge Schaefer Is the Giant Killer Of Von Zedtwitz Trophy Play | By Alan Truscott | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/but-procaccino-blames-condition-in-market-not-new-york-credit-citys.html | But Procaccino Blames Condition in Market Not New York Credit CITYS BOND RATE HIGHEST SINCE 32 | By Robert D Hershey Jr | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/california-regents-study-10year-academic-plan-report-stresses.html | California Regents Study 10Year Academic Plan Report Stresses Programs to Cope With Problems of Race and Poverty | By Lawrence E Daviesspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/canada-considering-ties.html | Canada Considering Ties | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ceylon-goal-more-rice-and-a-lower-birth-rate.html | Ceylon Goal More Rice And a Lower Birth Rate | By H B W Abeynaikespecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/ceylons-income-up-5-per-cent.html | Ceylons Income Up 5 Per Cent | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/city-panel-finds-appalling-signs-of-racial-bigotry-study-says.html | CITY PANEL FINDS APPALLING SIGNS OF RACIAL BIGOTRY Study Says School Dispute Exposed Intense Feelings Against Whites and Blacks Panel Finds Bigotry in City Appalling | By Henry Raymont | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/claire-murphy-to-be-a-june-bride.html | Claire Murphy to Be a June Bride | Special o The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/cleric-readmits-expelled-pupils-monsignor-is-overruled-in-harlem.html | CLERIC READMITS EXPELLED PUPILS Monsignor Is Overruled in Harlem Discipline Case | By Val Adams | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/columbia-trounces-niagara-10784-despite-murphys-47-points-mmillian.html | Columbia Trounces Niagara 10784 Despite Murphys 47 Points MMILLIAN PACES VICTORS WITH 29 Walaszek Gets 26 Points and Dotson 20  Niagara Loses Fifth Straight | By George Vecsey | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/concession-hint-by-cairo-is-seen-it-seems-to-prepare-public-for.html | CONCESSION HINT BY CAIRO IS SEEN It Seems to Prepare Public for Peace Settlement | By Eric Pacespecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/conclusions-of-the-panel.html | Conclusions of the Panel | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/conflict-of-interest.html | Conflict of Interest | ROBERT GELMAN | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/containership-launched.html | Containership launched | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |

| Date | URL | Title | Author | Reg. | Date2 | ID |
|---|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/curt-reisiner-tobey-fiance-of-barbara-eddy.html | Curt Reisiner Tobey Fiance of Barbara Eddy | bpecla to Tie Nev York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/czech-immolates-himself-by-fire-students-act-is-reported-as.html | CZECH IMMOLATES HIMSELF BY FIRE Students Act Is Reported as Occupation Protest | By Alvin Shusterspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dance-the-elegant-harkness-ballet-lone-isaksen-is-eve-in-butlers.html | Dance The Elegant Harkness Ballet Lone Isaksen Is Eve in Butlers Eden | By Clive Barnes | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/danger-is-signal-to-thais.html | Danger Is Signal To Thais | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/de-paulas-punch-to-make-up-for-what-he-lacks-in-finesse.html | De Paulas Punch to Make Up For What He Lacks in Finesse | By Deane McGowenspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/detroit-lawyer-will-be-romney-aide.html | Detroit Lawyer Will Be Romney Aide | By Robert B Semple Jrspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dingle-n-choice-in-yonkers-pace-australianbred-has-won-five-of-last.html | DINGLE N CHOICE IN YONKERS PACE AustralianBred Has Won Five of Last Seven Starts | By Joe Nicholsspecial to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/dr-courtney-c-smith-swarthmores-president-directed-selection-of.html | Dr Courtney C Smith Swarthmores President Directed Selection of Rhodes Scholars Since 53 Educator 52 a Strong Foe of Loyalty Oath | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/effects-of-cultural-revolution-taper-off-but-uncertainty-grips-red.html | Effects of Cultural Revolution Taper Off but Uncertainty Grips Red China | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/end-papers.html | End Papers | THEODORE M BERNSTEIN | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/envoy-denies-us-aided-greek-coup.html | ENVOY DENIES US AIDED GREEK COUP | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/europes-texas.html | Europes Texas | By Roger Jellinek | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/expanded-vietnam-talks-begin-in-paris-tomorrow-round-table-agreed.html | EXPANDED VIETNAM TALKS BEGIN IN PARIS TOMORROW ROUND TABLE AGREED UPON DEADLOCK ENDED Washington and Hanoi Concur on Seating After 10 Weeks Expanded Talks on Vietnam War Begin Tomorrow at a Round Table in Paris | By Paul Hofmannspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/export-help-puts-france-on-carpet-top-common-market-court-next.html | EXPORT HELP PUTS FRANCE ON CARPET Top Common Market Court Next Arena for Dispute EXPORT HELP PUTS ERANCE ON CARPET | By Clyde H Farnsworthspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/flaviano-labo-sings-calaf-in-turandot.html | FLAVIANO LABO SINGS CALAF IN TURANDOT | ROBERT T JONES | RE0000747982 | 1997-01-30 | B00000478319 |

| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/foe-of-death-penalty-stirs-debate-at-sirhan-trial.html | Foe of Death Penalty Stirs Debate at Sirhan Trial | By Douglas E Kneelandspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
|---|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/food-plan-pays-off-in-pakistan.html | Food Plan Pays Off in Pakistan | By Ghulam Ahmadnanjispecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/for-dining-out-a-swiss-chalet-in-the-catskills.html | For Dining Out a Swiss Chalet in the Catskills | By Craig Claiborne | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/foreign-affairs-the-general-and-the-army.html | Foreign Affairs The General and the Army | By C L Sulzberger | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/galamison-to-head-teacher-pact-talks-galamison-heads-talks-with.html | Galamison to Head Teacher Pact Talks GALAMISON HEADS TALKS WITH UNION | By Leonard Buder | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/gaynor-criticizes-city-on-housing-exstate-official-says-long-delays.html | GAYNOR CRITICIZES CITY ON HOUSING ExState Official Says Long Delays Increase Costs | By David K Shipler | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/gore-perils-vote-on-david-kennedy-threatens-to-fight-approval-as.html | GORE PERILS VOTE ON DAVID KENNEDY Threatens to Fight Approval as Treasury Secretary if He Retains Bank Stock Cabinet Appointees Describe Plans and Ideas to Senate Examiners Gore Threatens for Oppose Post for David Kennedy | By John W Finneyspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/growth-in-japan-the-soaring-sun-has-eclipsed-west-germany-japan.html | Growth in Japan The Soaring Sun Has Eclipsed West Germany Japan Passes Bonn | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/gypsy-cabs-needed.html | Gypsy Cabs Needed | RICHARD ROISMAN | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/harvard-rallies-in-hockey-to-defeat-dartmouth-63.html | Harvard Rallies in Hockey To Defeat Dartmouth 63 | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/head-of-swarthmore-dies-during-protest-school-head-dies-during-a.html | Head of Swarthmore Dies During Protest SCHOOL HEAD DIES DURING A PROTEST | By United Press International | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/head-of-the-world-bank-sees-many-gains-more-needs-across-a.html | Head of the World Bank Sees Many Gains More Needs Across a Continent World Bank Chief Sees Many Gains More Needs Across Asia | By Robert S McNamara | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/heidelberg-curbs-student-revolt-threat-to-close-university-dampens.html | HEIDELBERG CURBS STUDENT REVOLT Threat to Close University Dampens Militancy | By Ralph Blumenthalspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/hickel-reverses-stand-on-alaska-pledges-to-continue-freeze-on.html | HICKEL REVERSES STAND ON ALASKA Pledges to Continue Freeze on USOwned Lands | By William M Blairspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/house-panel-named-for-inquiry-into-antipoverty-program-here.html | House Panel Named for Inquiry Into Antipoverty Program Here | By Richard L Maddenspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/i-b-m-earnings-up-487-in-year-net-climbs-338-for-period-to-record.html | I B M EARNINGS UP 487 IN YEAR Net Climbs 338 for Period to Record 871497991 Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/india-running-into-detours-on-the-road-to-selfreliance.html | India Running Into Detours on the Road to SelfReliance | By Joseph Lelyveldspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/inflation-bias-seen-in-mergers-presidents-advisers-warn-on.html | INFLATION BIAS SEEN IN MERGERS Presidents Advisers Warn on Concentration of Power | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/inquiry-upholds-warren-report-finds-autopsy-photos-show-2-shots.html | INQUIRY UPHOLDS WARREN REPORT Finds Autopsy Photos Show 2 Shots Killed President FourDoctor Panel Says Autopsy Photos Confirm Warren Report That Two Shots Killed President | By Fred P Grahamspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/iran-to-export-cutrate-opium-aims-to-halt-turkish-output-medical.html | IRAN TO EXPORT CUTRATE OPIUM Aims to Halt Turkish Output  Medical Sales Involved | By Thomas J Hamiltonspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/jakarta-planners-hopeful.html | Jakarta Planners Hopeful | By Judith Williamsspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/japanese-money-seeks-new-sites.html | Japanese Money Seeks New Sites | By Junnosuke Ofusaspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/japanese-reaping-harvest-of-the-sea.html | Japanese Reaping Harvest of the Sea | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/john-kadlic-dies-in-crash-i-princeton-football_star-57-.html | John Kadlic Dies in Crash I Princeton FootballStar 57 | Special LO The New NrM Tmes | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/johnson-offers-plans-to-check-inflation-in-1969-asks-cooling-off.html | JOHNSON OFFERS PLANS TO CHECK INFLATION IN 1969 ASKS COOLING OFF But Economic Report Still Sees a Highly Prosperous Year Johnson Offers Plans to Curb Inflation | By Edwin L Dale Jrspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/johnson-proposes-3-reserve-changes.html | JOHNSON PROPOSES 3 RESERVE CHANGES | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/jury-right-splits-city-prosecutors-3-of-5-here-would-grant-it-in.html | JURY RIGHT SPLITS CITY PROSECUTORS 3 of 5 Here Would Grant It in Misdemeanor Cases | By John Sibley | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/lindsay-defends-hra-fund-setup-as-pretty-good-denies-laxness-and.html | LINDSAY DEFENDS HRA FUND SETUP AS PRETTY GOOD Denies Laxness and Lauds Ginsberg  An Accountant and OEO Disagree LINDSAY DEFENDS HRA FUND SETUP | By Martin Tolchin | RE0000747982 | 1997-01-30 | B00000478319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/lunn-shoots-a-65-and-takes-a-onestroke-lead-in-135000-kaiser.html | Lunn Shoots a 65 and Takes a OneStroke Lead in 135000 Kaiser Tourney CUPIT CARDS A 66 WITH LATE BIRDIE Sinks a 40Footer on No 18  Trevino Hill and Barber Get 68s at Silverado | By Lincoln A Werdenspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/malaysia-adds-key-word-timberrr.html | Malaysia Adds Key Word Timberrr | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mapping-strategy-for-the-day-the-guns-are-stilled.html | Mapping Strategy for the Day the Guns Are Stilled | By Charles Mohrspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/market-place-paperwork-jam-still-a-problem.html | Market Place Paperwork Jam Still a Problem | By Robert Metz | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/michele-m-kosciusko-is-affianced.html | Michele M Kosciusko Is Affianced | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/more-data-urged-on-space-effects-panel-finds-many-potential-hazards.html | MORE DATA URGED ON SPACE EFFECTS Panel Finds Many Potential Hazards on Long Flights | By Harold M Schmeck Jrspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/morgenthaus-zeal-in-draft-cases-hit-by-liberties-union.html | Morgenthaus Zeal In Draft Cases Hit By Liberties Union | By Sidney E Zion | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mr-johnsons-plea-for-understanding.html | Mr Johnsons Plea for Understanding | By James Reston | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/mt-vernon-shuts-school-in-sitin-student-dissidents-occupy-parts-of.html | MT VERNON SHUTS SCHOOL IN SITIN Student Dissidents Occupy Parts of High School | By Joseph Novitskispecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/music-bernstein-and-stern-team-up-orchestra-is-dismissed-for-a.html | Music Bernstein and Stern Team Up Orchestra Is Dismissed for a Mozart Piece Babbitts Relata II Gets a World Premiere | By Harold C Schonberg | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/natos-defense-chiefs-agree-on-flotilla-for-mediterranean.html | NATOs Defense Chiefs Agree On Flotilla for Mediterranean | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/nets-obtain-stars-warley-for-cash-and-draft-choice.html | Nets Obtain Stars Warley for Cash and Draft Choice | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/new-beirut-cabinet-endangered-as-two-shun-first-session.html | New Beirut Cabinet Endangered as Two Shun First Session | By Dana Adams Schmidtspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/new-zealand-takes-foot-off-the-gas.html | New Zealand Takes Foot off the Gas | By J C Grahamspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/nickerson-asks-icc-inquiry-into-mta-over-rail-repairs.html | Nickerson Asks ICC Inquiry Into MTA Over Rail Repairs | By Roy R Silverspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/nixon-intervened-for-paris-accord-he-joined-johnson-in-urging.html | NIXON INTERVENED FOR PARIS ACCORD He Joined Johnson in Urging Saigon to Accept Plan for Procedural Compromise NIXON INTERVENED FOR PARIS ACCORD | By Hedrick Smithspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/official-predicts-end-of-most-water-pollution-here-in-20-years.html | Official Predicts End of Most Water Pollution Here in 20 Years | By Michael Stern | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/oilseekers-tap-floor-of-the-sea.html | OilSeekers Tap Floor of the Sea | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/paintings-defaced-at-metropolitan-one-a-rembrandt-10-paintings-one.html | Paintings Defaced At Metropolitan One a Rembrandt 10 Paintings One a Rembrandt Defaced at the Metropolitan | By Martin Arnold | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/pakistani-women-enter-mans-world.html | Pakistani Women Enter Mans World | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/panel-sees-critical-need-in-us-for-funds-freed-by-end-of-war.html | Panel Sees Critical Need in US for Funds Freed by End of War | By Eileen Shanahanspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/parsekian-opens-jersey-campaign-attacks-hughes-and-meyner-in-bid.html | PARSEKIAN OPENS JERSEY CAMPAIGN Attacks Hughes and Meyner in Bid for Governorship | By Ronald Sullivanspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/peace-hope-fuels-rally-on-wall-st-dow-jones-climbs-684-points-as.html | PEACE HOPE FUELS RALLY ON WALL ST Dow Jones Climbs 684 Points as Market Makes a Technical Recovery NEW HIGHS TOP LOWS Sinclair Loses 11 14 After US Suit Seeking to Halt Merger With Atlantic PEACE HOPE FUELS RALLY ON WALL ST | By Vartanig G Vartan | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/penn-centrals-fast-metroliner-makes-its-first-regular-run.html | Penn Centrals Fast Metroliner Makes Its First Regular Run | By Richard Witkin | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/pentagon-to-buy-more-cargo-jets-c5as-will-be-purchased-despite-cost.html | PENTAGON TO BUY MORE CARGO JETS C5As Will Be Purchased Despite Cost Investigation | By Marjorie Hunterspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/philippines-facing-a-time-of-austerity.html | Philippines Facing A Time of Austerity | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/plan-to-give-public-bigger-voice-in-road-design-put-into-effect.html | Plan to Give Public Bigger Voice in Road Design Put Into Effect | JOHN D MORRISSpecial to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/police-end-sitin-by-clergymen-in-support-of-ocean-hill-board.html | Police End SitIn by Clergymen In Support of Ocean Hill Board | By Gene Currivan | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/population-boon-and-bane.html | Population Boon and Bane | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |

| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/power-links-thailand-to-laos.html | Power Links Thailand to Laos | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
|---|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/profits-seen-afloat-in-a-sea-of-tea.html | Profits Seen Afloat in a Sea of Tea | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/profits-thin-competition-stiff-volume-phenomenal.html | Profits Thin Competition Stiff Volume Phenomenal | By B Drummond Ayres Jrspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/rail-tonmileage-shows-a-22-rise-truck-tonnage-is-up-31-from.html | RAIL TONMILEAGE SHOWS A 22 RISE Truck Tonnage Is Up 31 From YearEarlier Level | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/rangers-recall-hamilton.html | Rangers Recall Hamilton | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/rehearing-is-set-in-computer-case.html | REHEARING IS SET IN COMPUTER CASE | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/reversals-upset-few-in-rangoon.html | Reversals Upset Few In Rangoon | By Kyaw Thetspecial to the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/ruling-due-today-on-us-bid-to-bar-merger-of-sinclair.html | Ruling Due Today On US Bid to Bar Merger of Sinclair | By William D Smith | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/saigon-official-pleased.html | Saigon Official Pleased | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/senate-defeats-filibuster-curb-reverses-humphrey-5345-on-ruling.html | SENATE DEFEATS FILIBUSTER CURB Reverses Humphrey 5345 on Ruling Aiding Liberals SENATE DEFEATS FILIBUSTER CURB | By Warren Weaver Jrspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/shaping-of-table-took-much-diplomatic-carpentry.html | Shaping of Table Took Much Diplomatic Carpentry | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/shortage-of-money-plagues-cambodia.html | Shortage of Money Plagues Cambodia | By Terence Smithspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/sinkiang-leader-ousted-by-peking-accused-of-trying-to-keep-an.html | SINKIANG LEADER OUSTED BY PEKING Accused of Trying to Keep an Independent Kingdom | By Peter Grosespecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/south-korea-gains-on-inflation-front.html | South Korea Gains On Inflation Front | By Samuel Kimspecial to the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/south-vietnams-economy-rebounds-from-tet-blow.html | South Vietnams Economy Rebounds From Tet Blow | By Joseph B Treasterspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/sports-of-the-times-a-rosey-outlook.html | Sports of The Times A Rosey Outlook | By Arthur Daley | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archiv es/state-inquiry-set-on-lirr-arrests-chief-judge-fuld-says-case-will.html | STATE INQUIRY SET ON LIRR ARRESTS Chief Judge Fuld Says Case Will Be Fully Explored | By Lawrence Van Gelder | RE0000747982 | 1997-01-30 | B00000478319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/state-legislature-urged-to-set-relief-allotments-welfare.html | State Legislature Urged to Set Relief Allotments Welfare Commissioner Says No Administrator Should Be Given Such a Power | By William E Farrellspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/stiff-new-rules-at-illinois.html | Stiff New Rules at Illinois | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/stocks-on-amex-extend-advance-mining-stocks-active-again-but-end.html | STOCKS ON AMEX EXTEND ADVANCE Mining Stocks Active Again but End Session Mixed | By Douglas W Cray | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/store-sales-rise.html | Store Sales Rise | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/students-of-table-design-like-talks-in-the-round-feel-that.html | Students of Table Design Like Talks in the Round Feel That Flexibility Runs in Circles and That Conflict Is Found on Corners | By John Leo | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/summer-wedding-set-for-leslie-rita-dyer.html | Summer Wedding Set For Leslie Rita Dyer | pcclal uo The Nevz York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/t-norman-hathawayi-ceca-_xec_urlwi.html | t NORMAN HATHAWAYI cEcA xEcurlwI | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/taiwan-accelerating-at-minimum-rate.html | Taiwan Accelerating at Minimum Rate | By Tillman Durdinspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/taxpayers-turn-out-to-protest-governors-fiscal-plans-angry-foes.html | Taxpayers Turn Out to Protest Governors Fiscal Plans Angry Foes Crowd Rochester Session on Tax Increase | By Bill Kovachspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/teacher-strike-closes-2-schools-regional-district-in-bergen-serves.html | TEACHER STRIKE CLOSES 2 SCHOOLS Regional District in Bergen Serves 2900 Students | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/teacher-strike-is-averted-by-accord-in-pittsburgh.html | Teacher Strike Is Averted By Accord in Pittsburgh | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/technician-shortage-hampers-industrial-growth.html | Technician Shortage Hampers Industrial Growth | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/texas-delays-a-decision-on-months-oil-output.html | Texas Delays a Decision On Months Oil Output | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/text-of-the-presidents-economic-report-outlining-nations-gains-and.html | Text of the Presidents Economic Report Outlining Nations Gains and Problems The Future Growing Need Is Seen for Public Action to Improve the Quality of Life | Special to The New York TimesLYNDON B JOHNSON | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/thais-see-peace-as-a-mixed-blessing.html | Thais See Peace as a Mixed Blessing | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/thant-move-confirmed.html | Thant Move Confirmed | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/thant-seeks-end-to-biafra-aid-ban-reported-to-have-sent-note-to.html | THANT SEEKS END TO BIAFRA AID BAN Reported to Have Sent Note to Equatorial Guinea | By Lloyd Garrisonspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/the-dollar-props-up-laos.html | The Dollar Props Up Laos | By T D Allmanspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/the-new-farmer-puts-down-roots.html | The New Farmer Puts Down Roots | By Kasturi Ranganspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/tighter-money-indicated-but-banking-statistics-are-contradictory.html | Tighter Money Indicated but Banking Statistics Are Contradictory FIGURES CONFLICT ON REINING CREDIT | By John H Allan | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/time-bomb-found-in-coast-college.html | TIME BOMB FOUND IN COAST COLLEGE | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/to-prevent-accidents.html | To Prevent Accidents | JOHN NIMAN | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/trade-dispute-proves-volatile.html | Trade Dispute Proves Volatile | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/tv-review-queen-and-i-replaces-blondie-on-cbs.html | TV Review  Queen and I Replaces Blondie on CBS | By Jack Gould | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/two-israeli-jets-strike-at-targets-in-jordan.html | Two Israeli Jets Strike At Targets in Jordan | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/un-language-shift-urged.html | UN Language Shift Urged | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/us-could-end-poverty-in-8-years-report-says.html | US Could End Poverty in 8 Years Report Says | By John Herbersspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/wendy-h-robbins-is-engaged-to-wed-william-g-foulke-jr.html | Wendy H Robbins Is Engaged To Wed William G Foulke Jr | Special to The New York IlmeJ | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/west-pointer-named.html | West Pointer Named | By Clayton Knowlesspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/where-the-deer-if-not-antelope-pay.html | Where the Deer If Not Antelope Pay | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/where-the-payoff-is-a-way-of-life.html | Where the Payoff Is a Way of Life | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/white-house-memories-recalled-by-mrs-johnsons-press-aide.html | White House Memories Recalled By Mrs Johnsons Press Aide | By Nan Robertsonspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/wiggins-terms-un-ineffective-in-crises-because-of-greatpower.html | Wiggins Terms UN Ineffective in Crises Because of GreatPower Structure in Council | By Drew Middletonspecial To the New York Times | RE0000747982 | 1997-01-30 | B00000478319 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/wood-field-and-stream-13-12hour-battle-with-597pound-tuna-features.html | Wood Field and Stream 13 12Hour Battle With 597Pound Tuna Features Television Sports Series | By Nelson Bryant | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-17 | https://www.nytimes.com/1969/01/17/archives/yippies-plan-to-hold-an-inaugural-ball-and-capital-parade.html | Yippies Plan to Hold An Inaugural Ball And Capital Parade | Special to The New York Times | RE0000747982 | 1997-01-30 | B00000478319 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/104th-st-walkup-offers-profile-of-abandoned-building-104th-st.html | 104th St WalkUp Offers Profile of Abandoned Building 104th St WalkUp Typical of Decay | By David K Shipler | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/18thcentury-dinner-music-played-by-festival-winds.html | 18thCentury Dinner Music Played by Festival Winds | ROBERT T JONES | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/39-mates-gain-licenses.html | 39 Mates Gain Licenses | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-johnson-message-asks-federal-raises.html | A JOHNSON MESSAGE ASKS FEDERAL RAISES | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-rug-with-your-own-crest-if-you-dont-have-one-your-initials-will.html | A Rug With Your Own Crest If You Dont Have One Your Initials Will Do | By Virginia Lee Warren | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-student-of-technology-emmanuel-george-mesthene.html | A Student of Technology Emmanuel George Mesthene | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-task-for-agnew-detailed-by-nixon-vice-president-will-smooth.html | A TASK FOR AGNEW DETAILED BY NIXON Vice President Will Smooth Program in Local Areas | By Clayton Knowles | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/a-us-judge-denies-kennedy-photos-to-garrison.html | A US Judge Denies Kennedy Photos to Garrison | By Fred P Graham | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/abuses-alleged-in-charity-funds-lefkowitz-plans-action-on.html | ABUSES ALLEGED IN CHARITY FUNDS Lefkowitz Plans Action on Foundations and Trusts | By Francis X Clines | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/amex-prices-edge-to-higher-ground-index-finishes-day-6c-ahead-as.html | AMEX PRICES EDGE TO HIGHER GROUND Index Finishes Day 6c Ahead as Early Gains Falter | By Douglas W Cray | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/antiques-the-charms-of-scrimshaw-best-work-dates-from-whalings.html | Antiques The Charms of Scrimshaw Best Work Dates From Whalings Heyday | By Marvin D Schwartz | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/art-harlem-peggy-and-the-mongols-offerings-are-varied-at-seasons.html | Art Harlem Peggy and the Mongols Offerings Are Varied at Seasons Midpoint | By John Canaday | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/barber-with-135-leads-napa-golf-devlin-trails-by-stroke-in-135000.html | BARBER WITH 135 LEADS NAPA GOLF Devlin Trails by Stroke in 135000 Kaiser Open | By Lincoln A Werden | RE0000747993 | 1997-01-30 | B00000480876 |

| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/barbosalima-gives-a-recital-on-guitar.html | BARBOSALIMA GIVES A RECITAL ON GUITAR | ALLEN HUGHES | RE0000747993 | 1997-01-30 | B00000480876 |
|---|---|---|---|---|---|---|
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/black-antisemitism.html | Black AntiSemitism | FRANK HERCULES | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/board-is-asked-to-oust-teacher-over-poem-called-antisemitic.html | Board Is Asked to Oust Teacher Over Poem Called AntiSemitic | By Leonard Buder | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bonds-turn-mixed-in-quiet-trading-change-ends-steady-price-rise-of.html | BONDS TURN MIXED IN QUIET TRADING Change Ends Steady Price Rise of Last 10 Days | By Robert D Hershey Jr | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bonn-aide-defends-reparations-action.html | BONN AIDE DEFENDS REPARATIONS ACTION | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bonn-drafts-plan-for-soviet-air-link.html | Bonn Drafts Plan for Soviet Air Link | By David Binder | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/booth-criticizes-rights-proposal-scores-idea-of-new-unit-seeks.html | BOOTH CRITICIZES RIGHTS PROPOSAL Scores Idea of New Unit Seeks Funds for His Own | By Henry Raymont | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/brandt-ordered-to-rest.html | Brandt Ordered to Rest | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/bridge-deal-from-french-journal-tests-skill-in-dummy-play.html | Bridge Deal From French Journal Tests Skill in Dummy Play | By Alan Truscott | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/britain-outlines-strike-reforms-as-unions-and-the-left-protest.html | Britain Outlines Strike Reforms As Unions and the Left Protest | By John M Lee | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/brusteins-yale-drama-action-and-dialogue.html | Brusteins Yale Drama Action and Dialogue | By Richard F Shepard | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/caterpillar-net-up-143-per-cent-tractor-makers-sales-post-record-at.html | CATERPILLAR NET UP 143 PER CENT Tractor Makers Sales Post Record at 17Billion | By Claire M Reckert | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/chicago-group-sues-to-block-a-missile-facility-says-sentinel-base.html | Chicago Group Sues to Block a Missile Facility Says Sentinel Base Would Expose Crowded Area to Danger of Explosion | By Donald Janson | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/city-aide-warns-on-punishing-poor.html | City Aide Warns on Punishing Poor | By William E Farrell | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/coast-regents-pick-tv-official-to-head-journalism-school.html | Coast Regents Pick TV Official to Head Journalism School | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/coast-students-clash-on-strikes-san-francisco-state-group-confronts.html | COAST STUDENTS CLASH ON STRIKES San Francisco State Group Confronts Antistrikers | By Wallace Turner | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/cohen-to-be-a-dean-at-u-of-michigan.html | COHEN TO BE A DEAN AT U OF MICHIGAN | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |

| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/cohn-is-indicted-in-bribery-case-3-others-including-exaide-of-city.html | COHN IS INDICTED IN BRIBERY CASE 3 Others Including ExAide of City Are Also Charged | By Edward Ranzal | RE0000747993 | 1997-01-30 | B00000480876 |
|---|---|---|---|---|---|---|
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/confirmation-is-opposed.html | Confirmation Is Opposed | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/curbs-on-students-urged-by-kiesinger.html | CURBS ON STUDENTS URGED BY KIESINGER | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/czechoslovak-soldier-flees.html | Czechoslovak Soldier Flees | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/dance-the-harkness-and-grand-pas-espagnol-work-by-harkarvy-is.html | Dance The Harkness and Grand Pas Espagnol Work by Harkarvy Is Offered at Music Box | By Clive Barnes | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/decline-of-rangers-puts-geoffrion-in-jeopardy-of-being-replaced-as.html | Decline of Rangers Puts Geoffrion in Jeopardy of Being Replaced as Coach CLUB IS STUDYING EFFECTS OF SLUMP | By Deane McGowen | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/diplomats-wives-learn-how-to-deal-with-landlords-and-crime-in-the.html | Diplomats Wives Learn How to Deal With Landlords and Crime in the City | By Kathleen Teltsch | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/dutch-royalty-wins-suit-on-invasion-of-privacy.html | Dutch Royalty Wins Suit On Invasion of Privacy | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/eastern-says-that-air-shuttle-will-halt-if-us-limits-traffic.html | Eastern Says That Air Shuttle Will Halt if US Limits Traffic | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/eban-welcomes-reply.html | Eban Welcomes Reply | By James Feron | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/end-papers.html | End Papers | EDWARD B FISKE | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/enemy-mines-sink-navy-barge-killing-6-americans-near-dmz-another-us.html | Enemy Mines Sink Navy Barge Killing 6 Americans Near DMZ Another US Craft Damaged  Vietcong Force South of Danang Still Hunted | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/excerpts-from-the-presidents-news-conference.html | Excerpts From the Presidents News Conference | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/extortion-is-laid-to-a-police-chief-hopatcong-official-indicted.html | EXTORTION IS LAID TO A POLICE CHIEF Hopatcong Official Indicted After a State Inquiry | By Edith Evans Asbury | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/fast-trains-urged-for-new-england.html | Fast Trains Urged for New England | By Farnsworth Fowle | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/ford-grant-aids-study-of-justice-research-center-is-planned-at.html | FORD GRANT AIDS STUDY OF JUSTICE Research Center Is Planned at Harvard Law School | By David Burnham | RE0000747993 | 1997-01-30 | B00000480876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/france-proposes-big-4-un-envoys-meet-on-mideast-asserts-she-seeks-a.html | FRANCE PROPOSES BIG 4 UN ENVOYS MEET ON MIDEAST Asserts She Seeks a Just and Lasting Peace Not an Imposed Settlement | By Henry Tanner | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/frei-signs-bill-on-reform-of-chiles-constitution.html | Frei Signs Bill on Reform Of Chiles Constitution | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/frustrations-of-life-in-the-south-gave-birth-to-durham-mob-5.html | Frustrations of Life in the South Gave Birth to Durham Mob 5 AMBITIOUS MEN CAME TO THE HRA | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/george-s-walden-oil-company-head.html | GEORGE S WALDEN OIL COMPANY HEAD | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gerald-p-king-38-a-credit-union-aide.html | GERALD P KING 38 A CREDIT UNION AIDE | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gift-fountain-praised.html | Gift Fountain Praised | HENRY N W LIENAU | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gomulka-reported-to-have-overcome-challenge-from-moczar.html | Gomulka Reported to Have Overcome Challenge From Moczar | By Jonathan Randal | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/gop-socialites-tuning-out-all-those-inaugural-dances.html | GOP Socialites Tuning Out All Those Inaugural Dances | By Charlotte Curtis | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/harvard-senior-becomes-fiance-of-miss-beverly.html | Harvard Senior Becomes Fiance Of Miss Beverly | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hickel-to-dispose-of-pipeline-stock-his-holdings-are-estimated-to.html | HICKEL TO DISPOSE OF PIPELINE STOCK His Holdings Are Estimated to Be Worth 1Million | By William M Blair | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hickels-qualifications.html | Hickels Qualifications | ADELE AUCHINCLOSS | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/hospitals-found-uncurbed-by-flu-check-of-1500-institutions-finds.html | HOSPITALS FOUND UNCURBED BY FLU Check of 1500 Institutions Finds Business as Usual | By Jane E Brody | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/house-farm-panel-to-get-urban-view-lowenstein-mrs-chisholm-assigned.html | HOUSE FARM PANEL TO GET URBAN VIEW Lowenstein Mrs Chisholm Assigned to Agriculture | By Richard L Madden | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/icc-is-assailed-on-rail-mergers-transport-agency-scores-casebycase.html | ICC IS ASSAILED ON RAIL MERGERS Transport Agency Scores CasebyCase Approach | By Robert E Bedingfield | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/icejammed-river-threatens-village-along-the-delaware.html | IceJammed River Threatens Village Along the Delaware | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/in-the-laws-clutches.html | In the Laws Clutches | ALLAN S HALEY | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/james-cullen.html | JAMES CULLEN | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/japans-payments-at-record-surplus-soar-in-1968-to-11billion-far.html | JAPANS PAYMENTS AT RECORD SURPLUS Soar in 1968 to 11Billion Far Above Previous Mark | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/jay-urged-1781-raid-on-britain.html | Jay Urged 1781 Raid on Britain | By Alden Whitman | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/jersey-teachers-back-at-2-schools.html | JERSEY TEACHERS BACK AT 2 SCHOOLS | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/johnson-to-leave-without-grudges-concedes-difficulty-in-past-but.html | JOHNSON TO LEAVE WITHOUT GRUDGES Concedes Difficulty in Past but Tells a News Parley That All Is Forgotten | By Bernard Gwertzman | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/kennedy-backed-as-treasury-head-by-senate-panel-gore-forces-him-to.html | KENNEDY BACKED AS TREASURY HEAD BY SENATE PANEL Gore Forces Him to Revise Plan for Trust  Fulbright Delays Action on Rogers | By John W Finney | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/knicks-turn-back-sonics-11494-at-philadelphia-for-fifth-straight.html | Knicks Turn Back Sonics 11494 at Philadelphia for Fifth Straight Victory FRAZIER SINKS 27 TIES CAREER HIGH | By Thomas Rogers | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/l-i-womens-group-backs-welfare-requirement-plan.html | L I Womens Group Backs Welfare Requirement Plan | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/legislature-will-get-a-record-deficiency-budget-but-total-is.html | Legislature Will Get a Record Deficiency Budget But Total Is Expected to Add Only 10Million to Outlay Because of Savings | By Sydney H Schanberg | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/lodge-declares-he-will-do-everything-i-can-for-peace-lodge-will-do.html | Lodge Declares He Will Do Everything I Can for Peace Lodge Will Do Everything I Can Toward Peace | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/madeinisrael-plane-to-fly-soon.html | MadeinIsrael Plane to Fly Soon | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/madrid-lawyers-vote-defies-regime.html | Madrid Lawyers Vote Defies Regime | By Richard Eder | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/magnetic-field-monitors-traffic-and-detects-intruders-physicist.html | Magnetic Field Monitors Traffic and Detects Intruders Physicist Says Two State Road Units Are Interested | By Stacy V Jones | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/market-place-frontier-air-gets-tail-wind.html | Market Place Frontier Air Gets Tail Wind | By Robert Metz | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/melissa-fairbanks-actors-daughter-is-married.html | Melissa Fairbanks Actors Daughter Is Married | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mignon-no-one-knew-the-name-then-along-came-the-nixons.html | Mignon No One Knew the Name Then Along Came the Nixons | By Bernadine Morris | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/miss-edith-barnett-is-engaged.html | Miss Edith Barnett Is Engaged | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/miss-nancy-gould-betrothed-to-denis-richard-pinkernell.html | Miss Nancy Gould Betrothed To Denis Richard Pinkernell | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/miss-schwantner-garden-city-bride.html | Miss Schwantner Garden City Bride | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/most-nixon-aides-in-top-echelons-still-unnamed-large-gaps-remain-in.html | Most Nixon Aides in Top Echelons Still Unnamed Large Gaps Remain in Some Key Federal Agencies | By Robert B Semple Jr | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/mt-vernon-school-opens-after-sitin.html | MT VERNON SCHOOL OPENS AFTER SITIN | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/muskie-will-seek-more-exposure.html | Muskie Will Seek More Exposure | By Warren Weaver Jr | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/new-rabbi-school-is-in-negro-slums.html | New Rabbi School Is in Negro Slums | By George Dugan | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/new-rift-arises-in-dock-dispute-teamsters-held-angered-by-container.html | NEW RIFT ARISES IN DOCK DISPUTE Teamsters Held Angered by Container Clause | By George Horne | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/new-work-danced-in-barnard-series.html | NEW WORK DANCED IN BARNARD SERIES | DON McDONAGH | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/newark-prelate-tells-priests-he-plans-liaison-with-negroes.html | Newark Prelate Tells Priests He Plans Liaison With Negroes Dissidents Find Boland Receptive to Charge of Racial Indifference | By Deirdre Carmody | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nickerson-says-lirr-took-cars-with-defective-windows.html | Nickerson Says LIRR Took Cars With Defective Windows | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nigeria-relief-aid-cited-by-un-study-gains-termed-contingent-on.html | NIGERIA RELIEF AID CITED BY UN STUDY Gains Termed Contingent on Necessary Access | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nine-in-johnsons-cabinet-order-portraits-for-offices-clifford-smith.html | Nine in Johnsons Cabinet Order Portraits for Offices Clifford Smith and Weaver Fail to Go With Tradition | By Nan Robertson | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nixon-telegram-endorses-bliss-says-chairman-will-remain-to-build.html | NIXON TELEGRAM ENDORSES BLISS Says Chairman Will Remain to Build Majority Party | By E W Kenworthy | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nlf-aide-in-paris-stresses-fully-independent-parley-role-terms-his.html | NLF Aide in Paris Stresses Fully Independent Parley Role Terms His Delegation an Equal Party  Vance Doubts Session Today Will Solve All Procedural Issues | By Paul Hofmann | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/nuclear-test-violations.html | Nuclear Test Violations | TOM STONIER | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/oecd-forecasts-slowdown-in-us-expects-a-lag-in-first-half-warns.html | OECD FORECASTS SLOWDOWN IN US Expects a Lag in First Half  Warns Against Excessive Spurt Later in Year | By Clyde H Farnsworth | RE0000747993 | 1997-01-30 | B00000480876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/pappa-steve-hialeah-victor-beats-iron-ruler-by-head-in-handicap-on.html | Pappa Steve Hialeah Victor Beats Iron Ruler by Head in Handicap on Opening Day | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/police-in-pakistan-battle-protesters-against-ayub-rule.html | Police in Pakistan Battle Protesters Against Ayub Rule | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/police-move-in-on-tokyo-campus-tear-gas-and-water-hoses-used.html | POLICE MOVE IN ON TOKYO CAMPUS Tear Gas and Water Hoses Used Against Leftists | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/prague-shaken-by-youths-immolation.html | Prague Shaken by Youths Immolation | By Alvin Shuster | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/protesters-force-gm-to-halt-work-tarrytown-plant-penalizes.html | PROTESTERS FORCE GM TO HALT WORK Tarrytown Plant Penalizes Absentees Honoring King | By Joseph Novitski | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/racing-snowball-rolls-again-today.html | Racing Snowball Rolls Again Today | By Steve Cady | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/rally-by-market-grinds-to-a-halt-stock-declines-outpace-the.html | RALLY BY MARKET GRINDS TO A HALT Stock Declines Outpace the Advances by 667 to 663 Issues at the Close | By Vartanig G Vartan | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/reaction-at-un-varies.html | Reaction at UN Varies | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/reserve-and-inflation-leading-creditmarket-economists-label-boards.html | Reserve and Inflation Leading CreditMarket Economists Label Boards New Policy a Failure | By John H Allan | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/rev-eric-l-forsberg-sr-minister-and-exfireman.html | Rev Eric L Forsberg Sr Minister and ExFireman | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/rightists-in-lisbon-score-foes-of-war.html | RIGHTISTS IN LISBON SCORE FOES OF WAR | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/royal-ballet-shows-2-works-resulting-from-talent-search.html | Royal Ballet Shows 2 Works Resulting From Talent Search | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/rumor-quits-post-as-party-leader.html | RUMOR QUITS POST AS PARTY LEADER | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/rusk-bids-farewell-in-a-short-talk-to-aides-at-the-state-department.html | Rusk Bids Farewell in a Short Talk to Aides at the State Department | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/sale-of-tickets-in-state-lottery-lowest-on-record.html | Sale of Tickets In State Lottery Lowest on Record | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/satellites-to-aid-troop-radio-links-space-report-to-congress-tells.html | SATELLITES TO AID TROOP RADIO LINKS Space Report to Congress Tells of New System | By Walter Sullivan | RE0000747993 | 1997-01-30 | B00000480876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/sec-closes-bond-unit-of-blyth-co-15-days-agency-says-employes-of.html | SEC Closes Bond Unit Of Blyth Co 15 Days Agency Says Employes of Firm Got Data on Government Securities in Advance and Used It Fraudulently for Years | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/sinclairs-merger-delayed-10-days-by-federal-court.html | Sinclairs Merger Delayed 10 Days By Federal Court | By William D Smith | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/solon-pick-posts-upset-at-yonkers-beats-sharp-cat-by-nose-in-trot.html | SOLON PICK POSTS UPSET AT YONKERS Beats Sharp Cat by Nose in Trot and Returns 3540 Nevele Way Wins Pace | By Joe Nichols | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/soviet-linkup-in-space-called-a-significant-step-russians-program.html | Soviet LinkUp in Space Called a Significant Step Russians Program Is More Diversified Than Americas Western Experts Assert | By Theodore Shabad | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/sports-of-the-times-superbowling.html | Sports of The Times Superbowling | By Robert Lipsyte | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/stolen-check-inquiry-here-broadened.html | Stolen Check Inquiry Here Broadened | By Will Lissner | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/student-senate-of-hofstra-offers-to-hire-teacher-denied-tenure.html | Student Senate of Hofstra Offers To Hire Teacher Denied Tenure | By Roy R Silver | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/study-terms-technology-a-boon-to-individualism-study-finds.html | Study Terms Technology a Boon to Individualism Study Finds Technology Is a Boon to Individualism | By William K Stevens | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/swedes-aid-grape-boycott.html | Swedes Aid Grape Boycott | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/the-metropolitan-yields-on-racism-in-show-catalogue-the.html | The Metropolitan Yields on Racism In Show Catalogue The Metropolitan Yields on Racism in Catalogue for Harlem Display | By Martin Arnold | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/tokyo-students-have-made-their-elite-university-a-medieval.html | Tokyo Students Have Made Their Elite University a Medieval Battlefield | By Takashi Oka | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/topics-inaugurals-inspiring-and-otherwise.html | Topics Inaugurals Inspiring and Otherwise | By James Shenton | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/treasury-secretary-warns-of-taxpayers-revolt-barr-tells-congress-it.html | Treasury Secretary Warns of Taxpayers Revolt Barr Tells Congress It Should Revise Laws Giving Edge to HighIncome Persons | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/trial-delay-asked.html | Trial Delay Asked | By Martin Waldron | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archives/two-negroes-slain-at-ucla-meeting-of-black-students-2-negroes-slain.html | Two Negroes Slain At UCLA Meeting Of Black Students 2 NEGROES SLAIN ON COAST CAMPUS | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/twolevel-talks-on-mideast-urged-us-replies-to-soviet-note-asking.html | TWOLEVEL TALKS ON MIDEAST URGED US Replies to Soviet Note Asking Action by Big 4 and by Arabs and Israelis | By Hedrick Smith | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/uruguay-is-happy-its-tourist-time-again-record-influx-from.html | Uruguay Is Happy Its Tourist Time Again Record Influx From Argentina Is Likely And Its Needed | By Malcolm W Browne | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/us-accuses-ibm-of-monopolizing-computer-market-suit-charges-company.html | US ACCUSES IBM OF MONOPOLIZING COMPUTER MARKET Suit Charges Company With Preventing Competition In Digital Equipment Field | By Edwin L Dale Jr | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/us-approves-modified-designs-for-2-freeways-plans-for-roads-in.html | US Approves Modified Designs for 2 Freeways Plans for Roads in Baltimore and New Orleans End Dispute on Inner City Disruption | By Ben A Franklin | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/us-gold-stocks-drop-5million-despite-rallies-1968-total-loss-is-put.html | US GOLD STOCKS DROP 5MILLION Despite Rallies 1968 Total Loss Is Put at 12Billion | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/us-recommends-end-of-fixed-fees-by-stock-brokers-us-asks-end-to.html | US Recommends End of Fixed Fees By Stock Brokers US Asks End to Fixed Brokers Fees | By Eileen Shanahan | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/vernon-duke-composer-dead-wrote-the-hit-cabin-in-the-sky-produced.html | Vernon Duke Composer Dead Wrote the Hit Cabin in the Sky Produced Classical Works as Vladimir Dukelsky April in Paris Among Songs | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/viva-zapata.html | Viva Zapata | By Christopher LehmannHaupt | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/volume-is-heavy-in-pork-bellies-but-futures-prices-decline-cocoa.html | VOLUME IS HEAVY IN PORK BELLIES But Futures Prices Decline Cocoa Also Weakens | By Elizabeth M Fowler | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/welton-becket-noted-architect-designer-of-the-los-angeles-music.html | WELTON BECKET NOTED ARCHITECT Designer of the Los Angeles Music Center Dies at 66 | Special to The New York Times | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/woman-is-barred-from-sirhan-jury-judge-upholds-prosecution.html | WOMAN IS BARRED FROM SIRHAN JURY Judge Upholds Prosecution Challenge for Cause | By Douglas E Kneeland | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/youngstown-and-avnet-set-merger-combination-would-produce-a-company.html | YOUNGSTOWN AND AVNET SET MERGER Combination Would Produce a Company With Sales Exceeding 1Billion | By John J Abele | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/youth-corps-head-tells-of-holdings-willie-smith-says-he-has-150-in.html | YOUTH CORPS HEAD TELLS OF HOLDINGS Willie Smith Says He Has 150 in Bank 400 in Realty 5700 Debts | By Martin Tolchin | RE0000747993 | 1997-01-30 | B00000480876 |
| 1969-01-18 | https://www.nytimes.com/1969/01/18/archiv es/yugoslavs-albanians.html | Yugoslavs Albanians | AGIM LEKA MD | RE0000747993 | 1997-01-30 | B00000480876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/-but-the-man-is-too-shy-alec-mccowen-offstage-the-man-is-too-shy.html | But the Man Is Too Shy Alec McCowen Offstage  The Man Is Too Shy | By Rex Reed | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/-delicatessen-of-scholarship-observes-50th-year-council-has-backed-.html | Delicatessen of Scholarship Observes 50th Year Council Has Backed Studies of the Visigoths Marx and The Woman Question | By Israel Shenker | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/17-black-panther-members-are-arrested-at-the-home-of-slain-youth-in.html | 17 Black Panther Members Are Arrested at the Home of Slain Youth in Los Angeles | By Douglas E Kneeland | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/19-including-8-jews-awaiting-sentence-in-iraq-as-israeli-spies.html | 19 Including 8 Jews Awaiting Sentence in Iraq as Israeli Spies | By Dana Adams Schmidt | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/1969-french-and-german-programs.html | 1969 French and German Programs | By David Lidman | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/2-imported-americans-find-basketball-in-france-is-highly.html | 2 Imported Americans Find Basketball in France Is Highly Individualistic | By Lloyd Garrison | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/2-sides-in-paris-argue-over-names-and-numbers.html | 2 Sides in Paris Argue Over Names and Numbers | By Lloyd Garrison | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/28-in-clergy-join-newark-protest-protestants-and-a-rabbi-back.html | 28 IN CLERGY JOIN NEWARK PROTEST Protestants and a Rabbi Back Catholics Demand | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/4-parties-agree-on-procedures-for-peace-talks-at-5hour-session-in.html | 4 PARTIES AGREE ON PROCEDURES FOR PEACE TALKS At 5Hour Session in Paris They Arrange for Seating and Use of Language | By Paul Hofmann | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-classic-or-was-i-wrong.html | A Classic  Or Was I Wrong | By Julius Novick | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-draft-resisters-story-from-protest-to-resistance-to-jail-.html | A Draft Resisters Story From Protest to Resistance to Jail | By Tom Cornell | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-high-watermark-in-the-everglades.html | A High Watermark in the Everglades | By John Durant | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-mexican-city-celebrated-in-song-and-story.html | A Mexican City Celebrated in Song and Story | By Jack McDonald | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-new-job-agency-proposed-in-city-council-chief-says-hra-training.html | A NEW JOB AGENCY PROPOSED IN CITY Council Chief Says HRA Training Role Should End | By C Gerald Fraser | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-new-problem-name-all-the-magazines.html | A New Problem  Name All the Magazines | By Philip H Dougherty | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-popularity-rise-for-johnson-seen-gallup-finds-49-approve-of-way.html | A POPULARITY RISE FOR JOHNSON SEEN Gallup Finds 49 Approve of Way He Does His Job | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |

| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-skiing-milestone-in-new-hampshire.html | A Skiing Milestone In New Hampshire | MS | RE0000747988 | 1997-01-30 | B00000478328 |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-star-but-not-overnight.html | A Star But Not Overnight | By Clive Barnes | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-twoweek-walk-around-the-isle-of-dominica.html | A TwoWeek Walk Around the Isle of Dominica | By Philip Kearney | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/a-winter-walk-in-the-great-swamp-of-new-jersey.html | A Winter Walk in the Great Swamp of New Jersey | RAY HUNOLD | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/adoption-guide-urges-new-goals-agencies-are-asked-to-relax-on.html | ADOPTION GUIDE URGES NEW GOALS Agencies Are Asked to Relax Rules on Race and Income | By Francis X Clines | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/against-wiretaps.html | Against Wiretaps | RICHARD J GAFFNEY | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/airliner-crashes-in-pacific-with-37-all-aboard-feared-dead-3-bodies.html | AIRLINER CRASHES IN PACIFIC WITH 37 All Aboard Feared Dead  3 Bodies Are Recovered | By United Press International | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/airlines-report-newplane-mark-478-valued-at-256billion-delivered.html | AIRLINES REPORT NEWPLANE MARK 478 Valued at 256Billion Delivered During 1968 | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/american-notebook-on-howard-street.html | American Notebook On Howard Street | By Lewis Nichols | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/an-unexcited-congress-watches-and-waits.html | An Unexcited Congress Watches and Waits | JOHN W FINNEY | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/anne-macgafiin-is-afiianced-to-christopher-mith-sargnt.html | Anne MacGafiin Is Afiianced To Christopher mith Sargnt | lpll to le New York TImH | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/antiques-fair-on-l-i.html | Antiques Fair on L I | speciaX tD The New York Ttme | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/apollinaire-the-perfect-romantic-apollinaire-the-perfect-romantic.html | Apollinaire The Perfect Romantic Apollinaire the perfect romantic | By Louis Simpson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/army-routs-bishops-101-as-merhar-scores-4-goals.html | Army Routs Bishops 101 As Merhar Scores 4 Goals | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/armys-trackmen-defeat-manhattan-double-for-kivlan.html | Armys Trackmen Defeat Manhattan Double for Kivlan | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-18-no-title-tricolor-a-la-mode.html | Article 18  No Title Tricolor a la mode | By Barbara Plumb | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/article-3-no-title.html | Article 3  No Title | Strike at Todd Shipyards In Houston Begun by 800 | RE0000747988 | 1997-01-30 | B00000478328 |

| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/as-the-arabs-seek-a-facesaver.html | As the Arabs Seek a FaceSaver | ERIC PACE | RE0000747988 | 1997-01-30 | B00000478328 |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/audrey-hepburn-married-to-a-roman-psychiatrist.html | Audrey Hepburn Married To a Roman Psychiatrist | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/australia-honors-aboriginal-boxer-bantamweight-champion-20-is-her.html | AUSTRALIA HONORS ABORIGINAL BOXER Bantamweight Champion 20 Is Her Man of the Year | By Robert Trumbull | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/auto-drivers-shopping-for-rides-during-pause-between-seasons.html | Auto Drivers Shopping for Rides During Pause Between Seasons | By John S Radosta | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/backward-to-the-front-of-the-day-by-james-robson-144-pp-new-york.html | Backward To the Front of The Day By James Robson 144 pp New York Doubleday  Co 450 | By Laurence Lafore | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/barbara-abernethy-is-betrothed.html | Barbara Abernethy Is Betrothed | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/barbara-glass-1965-debutante-engaged-to-wed.html | Barbara Glass 1965 Debutante Engaged to Wed | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/barbara-rigelhaupt-of-boston-wed.html | Barbara Rigelhaupt of Boston Wed | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/begin-the-begonias.html | Begin The Begonias | By Irene Mitchell | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/benefit-ball-in-suburbs.html | Benefit Ball in Suburbs | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bing-crosby-will-appear-here-to-accept-golf-gold-tee-award.html | Bing Crosby Will Appear Here To Accept Golf Gold Tee Award | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bishop-harold-sawyer.html | BISHOP HAROLD SAWYER | c Pectltl to The New York lml | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/boom-in-tourism-is-noted-by-city-a-record-total-of-visitors.html | BOOM IN TOURISM IS NOTED BY CITY A Record Total of Visitors Reported for Last Year | By Nancy Hicks | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/boston-enters-bid-for-76-exposition.html | BOSTON ENTERS BID FOR 76 EXPOSITION | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/brandeis-affirmation.html | Brandeis Affirmation | MARVIN MEYERS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/brandeis-negroes-get-amnesty-after-they-relinquish-building.html | Brandeis Negroes Get Amnesty After They Relinquish Building | By Earl Caldwell | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bridai-held-for-marilu-bogts-and-daniel-lance-burkhart.html | BridaI Held for Marilu Bogts And Daniel Lance Burkhart | Pl to Tt3 Nfw York Tmes | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bridge-the-dangerous-safety-play.html | Bridge The dangerous safety play | By Alan Truscott | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/brigandage.html | BRIGANDAGE | LILLIAN BERMONT | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/brunos-dream-by-iris-murdoch-311-pp-new-york-the-viking-press-575.html | Brunos Dream By Iris Murdoch 311 pp New York The Viking Press 575 | By Walter Allen | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/bus-ambushed-in-new-city-over-defeat-in-basketball.html | Bus Ambushed in New City Over Defeat in Basketball | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cambridge-murder-victim-is-recalled-as-intelligent-and-witty.html | Cambridge Murder Victim Is Recalled as Intelligent and Witty | By Robert Reinhold | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cane-by-jean-toomer-introduction-by-arna-bontemps-239-pp-new-york.html | Cane By Jean Toomer Introduction by Arna Bontemps 239 pp New York Harper  Row Paper 95 cents | By Robert Bone | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cargo-stealing-at-kennedy-falls-value-is-off-184-in-68-but-thefts.html | CARGO STEALING AT KENNEDY FALLS Value Is Off 184 in 68 but Thefts Rise in Number as Reporting Gains | By Farnsworth Fowle | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/carolyn-firth-scott-anderson-will-be-wed.html | Carolyn Firth Scott Anderson Will Be Wed | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/catskill-center-smooths-the-way-for-young-skiers.html | Catskill Center Smooths The Way for Young Skiers | MS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/cetacean-society-has-whale-of-a-job.html | Cetacean Society Has Whale of a Job | By Gladwin Hill | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/chief-justice-quits-his-post-in-protest-on-ousters-in-brazil.html | Chief Justice Quits His Post in Protest On Ousters in Brazil | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/citys-revenues-show-a-16-rise-income-is-for-six-months-of-current.html | CITYS REVENUES SHOW A 16 RISE Income Is for Six Months of Current Fiscal Year  Surplus Is Expected | By Seth S King | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/clifford-disturbed-by-rise-in-russian-missile-force-clifford.html | Clifford Disturbed by Rise In Russian Missile Force Clifford Disturbed by Rapid Increase in the Soviet Ballistic Missile Force | By William Beecher | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/come-rain-come-shine.html | Come rain come shine | By Patricia Peterson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/confident-de-paula-makes-unbelievable-rise-from-bouncer-to-a.html | Confident De Paula Makes Unbelievable Rise From Bouncer to a Challenger | By Dave Anderson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/continental-can-makes-room-at-the-top.html | Continental Can Makes Room at the Top | By Robert A Wright | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/costello-considers-resignation-from-city-post-for-college-job.html | Costello Considers Resignation From City Post for College Job COSTELLO WEIGHS AN ACADEMIC JOB | By Thomas P Ronan | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/cow-pasture-to-ski-area-in-a-hurry.html | Cow Pasture To Ski Area in a Hurry | By Robert Deardorff | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/crime-plan-given-to-massachusetts.html | CRIME PLAN GIVEN TO MASSACHUSETTS | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/crisis-in-the-hospitals-municipal-system-found-strangulated-by.html | Crisis in the Hospitals Municipal System Found Strangulated By Spiraling Costs and Bureaucracy | By Howard A Rusk Md | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/czech-who-set-himself-on-fire-in-protest-act-has-no-regrets.html | Czech Who Set Himself on Fire In Protest Act Has No Regrets | By Alvin Shuster | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/danubian-nationstates.html | Danubian NationStates | STEPHEN BORSODY | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/daria-c-stemple-prospective-bride.html | Daria C Stemple Prospective Bride | peol to The Ntw Tork Tm | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/dartmouth-beats-army-in-swim-6251.html | DARTMOUTH BEATS ARMY IN SWIM 6251 | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/de-gaulle-impartial-against-israel.html | De Gaulle Impartial Against Israel | HENRY TANNER | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/deborah-a-levine-prospective-bride.html | Deborah A LeVine Prospective Bride | peclal to The Nw York Tlmetl | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/democrats-split-over-jersey-race-meyner-is-strong-choice-in-bid-for.html | DEMOCRATS SPLIT OVER JERSEY RACE Meyner Is Strong Choice in Bid for Governor | By Ronald Sullivan | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/donald-richardson-jr-to-wed-diana-fulton.html | Donald Richardson Jr To Wed Diana Fulton | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/dont-call-it-kookie.html | Dont Call It Kookie | By Ada Louise Huxtable | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/doubell-defeats-bell-by-20-yards-in-1000-yard-run-in-los-angeles.html | Doubell Defeats Bell by 20 Yards in 1000 Yard Run in Los Angeles Meet AUSSIE A SECOND OFF SNELLS MARK | By Bill Becker | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/dr-baron-to-get-an-award-today-jewish-scholar-to-be-cited-by-bnai.html | DR BARON TO GET AN AWARD TODAY Jewish Scholar to Be Cited by Bnai Brith Panel | By Irving Spiegel | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/easing-the-berkshires-room-shortage.html | Easing the Berkshires Room Shortage | MS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/east-river-used-as-an-oyster-bed-scientists-are-encouraged-by.html | EAST RIVER USED AS AN OYSTER BED Scientists Are Encouraged by Bivalves Survival | By David Bird | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/edward-eriksen.html | EDWARD ERIKSEN | to ze New Yck mem | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/elaine-mack-bride-of-jeffrey-s-kane.html | Elaine Mack Bride Of Jeffrey S Kane | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/eleanor-swantko-to-be-bride-of-robert-h-fairclough-in-july.html | Eleanor Swantko to Be Bride Of Robert H Fairclough in July | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ellen-kraftsow-a-future-bride.html | Ellen Kraftsow A Future Bride | p4al to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ellen-sachs-engaged-to-richard-s-rodin.html | Ellen Sachs Engaged To Richard S Rodin | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/elta-endorses-two-categories-group-favors-creation-of-player.html | ELTA ENDORSES TWO CATEGORIES Group Favors Creation of Player Amateur Classes | By Charles Friedman | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/eric-baron-to-wed-liss-lois-rotkoff-cll.html | Eric Baron to Wed liss Lois Rotkoff cll | Te Iew Yml Tlmeg | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/excellent.html | EXCELLENT | STEVEN YAVERS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/exodus-in-cities-of-china-is-vast-15-million-believed-involved-in.html | EXODUS IN CITIES OF CHINA IS VAST 15 Million Believed Involved in Migration to Farms | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/federal-controls-in-zoning-urged-panel-proposes-preemption-of-local.html | FEDERAL CONTROLS IN ZONING URGED Panel Proposes Preemption of Local and State Rules | By John Herbers | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/finchs-alternatives.html | Finchs Alternatives | HAROLD HOWE 2d | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-britain-its-a-trial-of-conscience.html | For Britain Its a Trial of Conscience | ANTHONY LEWIS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-excellence-read-money.html | For Excellence Read Money | SYDNEY H SCHANBERG | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-inside-or-outside-painting.html | For Inside Or Outside Painting | By Bernard Gladstone | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-kenya-its-an-economic-purge.html | For Kenya Its an Economic Purge | LAWRENCE FELLOWS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/for-young-readers-monday-21-october-1805-the-day-of-trafalgar-by.html | For Young Readers Monday 21 October 1805 The Day of Trafalgar By Ian Ribbons Illustrated 80 pp New York David White Company 595 Ages 12 to 16 | MONROE STEARNS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/foreign-affairs-his-own-secretary.html | Foreign Affairs His Own Secretary | By C L Sulzberger | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/francis-at-helm-in-22-ranger-tie-blues-gain-draw.html | FRANCIS AT HELM IN 22 RANGER TIE BLUES GAIN DRAW | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/french-to-aid-lebanon-in-study-of-defenses.html | French to Aid Lebanon In Study of Defenses | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/freshmen-lectures.html | FRESHMEN LECTURES | PETER ALLEN | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/fun-is-a-caribbean-condominium.html | Fun Is a Caribbean Condominium | By Joseph A Loftus | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/funds-sought-in-tennessee-for-civil-war-monument.html | Funds Sought in Tennessee For Civil War Monument | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/geoffrion-is-ill-coach-collapses.html | GEOFFRION IS ILL COACH COLLAPSES | By Sam Goldaper | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/gi-robbed-in-australia-finds-country-is-friendly.html | GI Robbed in Australia Finds Country Is Friendly | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/gordon-gray-to-wed-miss-leslie-harrison.html | Gordon Gray to Wed Miss Leslie Harrison | pecIal to The rew York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/grades-a-worry-in-campus-strike-problem-for-coast-students-who.html | GRADES A WORRY IN CAMPUS STRIKE Problem for Coast Students Who Still Attend Class | By Wallace Turner | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/gravelly-or-tender-its-all-mercer.html | Gravelly or Tender Its All Mercer | By John S Wilson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/groton-six-62-victor.html | Groton Six 62 Victor | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/guthrie-and-the-greeks.html | Guthrie and the Greeks | MYRON MATLAW | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/guyanese-reinforcements-are-sent-to-border-areas.html | Guyanese Reinforcements Are Sent to Border Areas | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/hanoi-tells-people-to-shun-foreigners.html | HANOI TELLS PEOPLE TO SHUN FOREIGNERS | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/harlem-exhibition-opens-to-crowds-at-metropolitan-museum.html | Harlem Exhibition Opens to Crowds at Metropolitan Museum | By Murray Schumach | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/harlems-history-in-visual-survey.html | Harlems History In Visual Survey | By Jacob Deschin | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/hawaii-a-big-gainer-in-airroute-awards.html | Hawaii a Big Gainer In AirRoute Awards | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/he-comes-to-office-cautiously-and-largely-uncommitted.html | He Comes to Office Cautiously and Largely Uncommitted | ROBERT B SEMPLE JR | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/he-sacrifices-for-the-fun-of-it.html | He Sacrifices for the Fun of It | By Al Horowitz | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv es/heavy-snow-in-vermont-is-too-much-of-a-good-thing.html | Heavy Snow in Vermont Is Too Much of a Good Thing | MS | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/hickel-delay-seen-key-democrats-on-interior-panel-expect-new-delay.html | Hickel Delay Seen Key Democrats on Interior Panel Expect New Delay in the Senate Monday on Confirmation of Hickel | By William M Blair | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/hickel-opposed.html | Hickel Opposed | JEFFREY R SHORT Jr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/highway-building-shows-increase-world-expenditures-rise-by.html | HIGHWAY BUILDING SHOWS INCREASE World Expenditures Rise by 291Billion Since 48 | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/home-durables-sell-well.html | Home Durables Sell Well | By Isadore Barmash | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/house-plants.html | House Plants | By Ruth Katzenberger | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/howard-street-by-nathan-c-heard-284-pp-new-york-the-dial-press-495.html | Howard Street By Nathan C Heard 284 pp New York The Dial Press 495 | By Alan Cheuse | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/iceskating-gets-a-play-in-poconos.html | IceSkating Gets A Play in Poconos | MS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/impersonation-of-angels.html | Impersonation Of Angels | Dale McConathy | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/in-brief-european-literature-rabelais-and-his-world.html | In Brief European Literature Rabelais And His World | By Stephen Miller | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/in-the-milehigh-mountains-of-north-carolina.html | In the MileHigh Mountains of North Carolina | By Eugene Warner | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/in-the-nation-the-last-post-for-lbj.html | In The Nation The Last Post for LBJ | By Tom Wicker | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/inauguration-has-political-face-too.html | Inauguration Has Political Face Too | By Warren Weaver Jr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/inlet-rail-bridge-completed-at-vancouver-493foot-lift-span-longest.html | Inlet Rail Bridge Completed at Vancouver 493Foot Lift Span Longest in Canada Floated Into Place | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/inquiry-by-5-admirals-into-seizure-of-pueblo-opens-tomorrow-on-the.html | Inquiry by 5 Admirals Into Seizure of Pueblo Opens Tomorrow on the Coast | By Bernard Weinraub | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ithaca-wedding-for-miss-beck.html | Ithaca Wedding For Miss Beck | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/j-s-wylie-weds-susanna-kaysen.html | J S Wylie Weds Susanna Kaysen | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/japan-is-pressing-soviet-on-kuriles-tokyo-envoy-home-to.html | JAPAN IS PRESSING SOVIET ON KURILES Tokyo Brings Envoy Home to Confer on Claims | By Philip Shabecoff | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/jimmy-bostwick-upsets-brother-beats-pete-in-4-sets-in-us-open-court.html | JIMMY BOSTWICK UPSETS BROTHER Beats Pete in 4 Sets in US Open Court Tennis Final | By Eugene L Scott | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/joan-cochran-plans-marriage-to-richard-love.html | Joan Cochran Plans Marriage To Richard Love | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/joan-fleming-to-be-a-bride.html | Joan Fleming to Be a Bride | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/johnson-awaits-historys-verdict.html | Johnson Awaits Historys Verdict | MAX FRANKEL | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/johnson-delays-assigning-75-million-acres-to-parks-proclamations.html | JOHNSON DELAYS ASSIGNING 75 MILLION ACRES TO PARKS Proclamations Ready JOHNSON DELAYS PARK TRANSFER | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/josephine-teel-plans-nuptials.html | Josephine Teel Plans Nuptials | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/judgments.html | JUDGMENTS | RICHARD G BLAINE | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kansas-plant-to-ship-a-giant-truck.html | Kansas Plant to Ship a Giant Truck | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kashmir-to-boost-skiing-in-the-meadow-of-flowers.html | Kashmir to Boost Skiing In the Meadow of Flowers | By Jn Sathu | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/keeper-of-the-faith.html | Keeper of the Faith | By Harold C Schonberg | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kennedy-and-muskie-urged-by-an-editor-to-assist-the-south.html | Kennedy and Muskie Urged by an Editor To Assist the South | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/kissinger-adds-diplomats-to-security-council-staff.html | Kissinger Adds Diplomats to Security Council Staff | By Hedrick Smith | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/knicks-turn-back-bucks-117-to-109-for-6th-straight-russell-scores.html | KNICKS TURN BACK BUCKS 117 TO 109 FOR 6TH STRAIGHT Russell Scores 41 Points Pacing 2dHalf Splurge  Celtics Top Sonics | By Thomas Rogers | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/l-i-industry-gets-shot-in-the-arm-grumman-plane-contract-called.html | L I INDUSTRY GETS SHOT IN THE ARM Grumman Plane Contract Called General Boon | By Agis Salpukas | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | OREST RANUM | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Joseph Schwartz | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/linda-orr-and-jon-gunnemann-yale-phd-students-married.html | Linda Orr and Jon Gunnemann Yale PhD Students Married | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/list-of-delegates-at-the-talks.html | List of Delegates at the Talks | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/literary-forgeries-literary-forgeries.html | Literary Forgeries Literary Forgeries | By Peter Quennell | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/little-antigua-taking-giant-steps-forward.html | Little Antigua Taking Giant Steps Forward | By Eugenia Bedell | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/lucaya-treasure-report.html | Lucaya Treasure Report | By Thomas V Haney | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ma-ureen-a-langan-bride-of-lieutenant.html | Ma ureen A Langan Bride of Lieutenant | Special to The New Yrk Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/madeleine-moore-to-marry-in-march.html | Madeleine Moore to Marry in March | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/main-scheduled-events-of-inauguration-listed.html | Main Scheduled Events Of Inauguration Listed | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/martin-new-tennis-chief-seeks-twin-goal-of-unity-expansion-new-net.html | Martin New Tennis Chief Seeks Twin Goal of Unity Expansion New Net Chief Seeks Tie to Pros | By Nell Amdur | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mary-brennan-is-betrothed-to-john-alexander-gerster.html | Mary Brennan Is Betrothed To John Alexander Gerster | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/marywhitney-plans-1vuptials.html | MaryWhitney Plans 1Vuptials | Apeelal to The New York TImem | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mayor-and-schultz-talk-in-washington-about-youth-corps.html | Mayor and Schultz Talk in Washington About Youth Corps | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mcarthy-urges-reform-of-party-3000-in-state-coalition-convene-in.html | MCARTHY URGES REFORM OF PARTY 3000 in State Coalition Convene in Brooklyn | By Steven V Roberts | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mccarthy-a-noninterview-on-nonevents.html | McCarthy A NonInterview on NonEvents | WILLIAM V SHANNON | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/member-of-the-gang-by-barbara-rinkoff-illustrated-by-harold-james.html | Member of the Gang By Barbara Rinkoff Illustrated by Harold James 127 pp New York Crown Publishers 350 The Nitty Gritty By Frank Bonham Illustrated by Alvin Smith 156 pp New York E P Dutton  Co 395 Ages 9 to 12 | JANE MANTHORNE | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/michigan-moves-to-fore-as-a-leading-skiing-state.html | Michigan Moves to Fore As a Leading Skiing State | MS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/military-meeting-at-un-is-a-ritual.html | Military Meeting at UN Is a Ritual | By Kathleen Teltsch | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-barbara-cooke-engaged.html | Miss Barbara Cooke Engaged | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-duncan-is-betrothed.html | Miss Duncan Is Betrothed | lmecial to The New York TImem | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-jacklynn-p-friedman-is-betrothed.html | Miss Jacklynn P Friedman Is Betrothed | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/miss-linda-hollingshead-is-married.html | Miss Linda Hollingshead Is Married | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mohawk-recalls-10000-auto-tires-possible-defect-cited-free.html | MOHAWK RECALLS 10000 AUTO TIRES Possible Defect Cited  Free Replacements Offered | By John D Morris | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mrs-king-upset-by-miss-casals-san-franciscan-is-63-57-75-victor-at.html | MRS KING UPSET BY MISS CASALS San Franciscan Is 63 57 75 Victor at Sydney | By United Press International | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/mrs-robert-woods-bliss-89-ambassadors-widow-is-dead.html | Mrs Robert Woods Bliss 89 Ambassadors Widow Is Dead | SptiAl to The New York Ttmeq | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/naacp-studying-new-legal-setup-wilkins-says-decentralized-staff-may.html | NAACP STUDYING NEW LEGAL SETUP Wilkins Says Decentralized Staff May Be Answer | By Rudy Johnson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nancy-ann-ogrady-plans-bridal-in-july.html | Nancy Ann OGrady Plans Bridal in July | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nature-unit-gets-jersey-marshes-5000-acres-along-atlantic-will-be.html | NATURE UNIT GETS JERSEY MARSHES 5000 Acres Along Atlantic Will Be Preserved | By John C Devlin | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nature-with-manners.html | Nature  With Manners | By Grace Glueck | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/negro-priests-in-chicago-and-other-cities-threaten-to-resign-in.html | Negro Priests in Chicago and Other Cities Threaten to Resign in Dispute With Cody Over Pastorate | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-challenge-for-skiers-beating-the-experts-time.html | New Challenge for Skiers Beating the Experts Time | By Michael Strauss | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-challenges-to-the-value-of-separatism-and-black-studies.html | New Challenges to the Value of Separatism and Black Studies | FRED M HECHINGER | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-left-vanguard-arrives-for-inaugural-protest.html | New Left Vanguard Arrives for Inaugural Protest | By Ben A Franklin | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-recreation-areas-taking-shape-in-florida.html | New Recreation Areas Taking Shape in Florida | By Ce Wright | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/new-york-baseball-writers-vote-mclain-mercer-award-as-player-of.html | New York Baseball Writers Vote McLain Mercer Award as Player of Year HONORS PILING UP FOR DETROIT STAR | By Joseph Durso | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nixon-is-number-one-in-floridas-key-biscayne.html | Nixon Is Number One In Floridas Key Biscayne | By Jay Clarke | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nixon-will-take-oath-on-2-bibles-family-heirlooms-will-be-used-at.html | NIXON WILL TAKE OATH ON 2 BIBLES Family Heirlooms Will Be Used at Inauguration | By Robert B Semple Jr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/nixons-opportunity.html | Nixons Opportunity | PERCIVAL E JACKSON | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/no-place-for-amateurs.html | No Place For Amateurs | By Jack Gould | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/number-37-is-ready-number-37-is-ready.html | Number 37 Is Ready Number 37 is ready | By Tom Wicker | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/numbers-racket-an-elaborate-system-of-checks-and-controls.html | Numbers Racket an Elaborate System of Checks and Controls | By Michael Stern | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/observer-revolution-weary.html | Observer Revolution Weary | By Russell Baker | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/odd-letter-is-subject-of-scrutiny.html | Odd Letter Is Subject of Scrutiny | By Vartanig G Vartan | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/on-the-mideast-a-dim-sign-of-light.html | On the Mideast a Dim Sign of Light | PETER GROSE | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/on-vietnam-nixon-leans-toward-compromise.html | On Vietnam Nixon Leans Toward Compromise | HEDRICK SMITH | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/orontos-goal-in-overtime-tops-ox-ridge-110-in-polo.html | orontos Goal in Overtime Tops Ox Ridge 110 in Polo | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/otto-j-schaible.html | OTTO J SCHAIBLE | ll to The ew Tork Iimet | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pacific-air-route-awards-plums-may-prove-bitter-pacificroute-plums.html | Pacific Air Route Awards Plums May Prove Bitter PacificRoute Plums May Be Bitter | By Robert E Bedingfield | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/paintings-descending-a-ramp-paintings-descending-a-ramp.html | Paintings Descending A Ramp Paintings descending a ramp | By Grace Glueck | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pakistani-doctors-on-strike.html | Pakistani Doctors on Strike | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/palm-acreage-up.html | Palm Acreage Up | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/paranoids.html | Paranoids | Eric Bentley | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/patricia-schiebel-wed-in-boston.html | Patricia Schiebel Wed in Boston | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/peter-kapitsa.html | Peter Kapitsa | Albert Parry | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/philippine-region-pursues-progress-program-in-southern-luzon-draws.html | PHILIPPINE REGION PURSUES PROGRESS Program in Southern Luzon Draws Wide Attention | By Tillman Durdin | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/plan-for-schools-is-being-revised-after-criticism-new.html | PLAN FOR SCHOOLS IS BEING REVISED AFTER CRITICISM New Decentralization Draft Expected to Reflect Views Expressed at Hearings | By Leonard Buder | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/plans-are-being-formulated-to-stage-world-oceansailing-championship.html | Plans Are Being Formulated to Stage World OceanSailing Championship EVENT WOULD LAST FOR THREE YEARS | By John Rendel | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pompidou-to-seek-presidency-on-de-gaulles-exit-expremier-becomes.html | Pompidou to Seek Presidency on de Gaulles Exit ExPremier Becomes First to Declare Formally That He Will Make the Race | By Henry Tanner | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/postseason-ploy-book-exploiting-jetinspired-afl-equality-new-goal.html | Postseason Ploy Book Exploiting JetInspired AFL Equality New Goal in Draft and TV Bargaining | By William N Wallace | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/poverty-troubles-a-mess-in-new-york-endangers-the-program.html | Poverty Troubles A Mess in New York Endangers the Program | RICHARD REEVES | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/price-stability-remains-elusive-amid-talk-and-concern-price-and.html | Price Stability Remains Elusive Amid Talk and Concern Price and Rate Stability Stay Elusive | By Thomas E Mullaney | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/prices-gain-on-counter-and-amex.html | Prices Gain On Counter And Amex | By Douglas W Cray | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/probing-the-secrets-of-life.html | Probing the Secrets of Life | WALTER SULLIVAN | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/protect-the-everglades.html | Protect the Everglades | JOEL M BERNS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/pyles-gains-lead-for-corcoran-cup-shows-way-in-giant-slalom-at-new.html | PYLES GAINS LEAD FOR CORCORAN CUP Shows Way in Giant Slalom at New Hampshire Meet | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/queen-christina-by-georgina-masson-illustrated-405-pp-new-york.html | Queen Christina By Georgina Masson Illustrated 405 pp New York Farrar Straus Giroux 795 | By C V Wedgwood | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/rail-line-eliminates-firstclass-fares.html | Rail Line Eliminates FirstClass Fares | By Ward Allan Howe | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/rain-postpones-3d-round-at-napa-scottish-caddie-predicts-townsend.html | RAIN POSTPONES 3D ROUND AT NAPA Scottish Caddie Predicts Townsend Will Be Tops | By Lincoln A Werden | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/reception-for-distinguished-ladies-in-capital-honors-members-of-new.html | Reception for Distinguished Ladies in Capital Honors Members of New Elite | By Charlotte Curtis | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/religion-a-pope-beset-by-dissent.html | Religion A Pope Beset by Dissent | ROBERT C DOTY | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/retailsales-drop-fails-to-develop.html | RetailSales Drop Fails to Develop | By Herbert Koshetz | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/revolution-for-the-hell-of-it.html | Revolution For the Hell of It | Michael S Pecherer | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/richard-nixon-a-political-and-personal-portrait-by-earl-mazo-309-pp.html | Richard Nixon A Political and Personal Portrait By Earl Mazo 309 pp New York Harper  Brothers 395 | By Marvin Kitman | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/riverside-victor-in-dinghy-racing-connecticut-fleet-breaks.html | RIVERSIDE VICTOR IN DINGHY RACING Connecticut Fleet Breaks Mamaronecks Skein at 8 | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/robert-kennedy-bust-unveiled-ceremony-held-in-a-heavy-rain.html | Robert Kennedy Bust Unveiled Ceremony Held in a Heavy Rain | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/scarlett-farber-briarcliff-girl-plans-marriage.html | Scarlett Farber Briarcliff Girl Plans Marriage | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/schuman-no-pessimist-he-hes-no-pessimist.html | Schuman No Pessimist He Hes No Pessimist | By Raymond Ericson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/schwups-gains-ski-slope-prestige-europeans-accepting-style-despite.html | Schwups Gains Ski  Slope Prestige Europeans Accepting Style Despite Its Lack of Form | By David Binder | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/scrooge-mcduck.html | SCROOGE McDUCK | BILL GRAHAM | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sea-labor-is-scarce-in-virginia.html | Sea Labor Is Scarce In Virginia | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sec-putting-a-yardstick-to-big-institutions-power-sec-set-to-weigh.html | SEC Putting a Yardstick To Big Institutions Power SEC Set To Weigh Fund Power | By Terry Robards | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/seoul-and-bonn-act-to-settle-quarrel.html | SEOUL AND BONN ACT TO SETTLE QUARREL | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/seton-hall-turns-back-iona-on-foleys-late-goal-5957.html | Seton Hall Turns Back Iona On Foleys Late Goal 5957 | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sherwood-captures-eisenhower-trophy-at-bear-mountain-jumping.html | Sherwood Captures Eisenhower Trophy at Bear Mountain Jumping Tourney EVENSEN SECOND AND WAY IS NEXT | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/show-begun-by-priest-is-2d-largest-in-minnesota.html | Show Begun by Priest Is 2d Largest in Minnesota | By Ed Corrigan | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/silverman-is-patiently-hoping-for-the-coming-of-another-romeo.html | Silverman Is Patiently Hoping for the Coming of Another Romeo Hanover | By Gerald Eskenazi | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/simons-red-hot-lovers-news-of-the-rialto.html | Simons Red Hot Lovers News of the Rialto | By Lewis Funke | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sinai-is-witnessing-a-modern-exodus.html | Sinai Is Witnessing a Modern Exodus | By James Feron | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sirhan-trial-it-stirs-deep-and-conflicting-emotions.html | Sirhan Trial It Stirs Deep and Conflicting Emotions | LACEY FOSBURGH | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ski-jump-is-won-by-hammerness-norwegian-beats-jennings-on-lake.html | SKI JUMP IS WON BY HAMMERNESS Norwegian Beats Jennings on Lake Placid Hill | By Michael Strauss | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/small-town-goes-big-time-with-its-winter-carnival.html | Small Town Goes Big Time With Its Winter Carnival | MS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/smooth-sailing-or-rough-seas-smooth-sailing-for-shipping-lines.html | Smooth Sailing Or Rough Seas Smooth Sailing for Shipping Lines | By John J Abele | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/snowmobile-is-gaining-traction.html | Snowmobile Is Gaining Traction | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sorrel-is-a-zesty-vegetable.html | Sorrel Is A Zesty Vegetable | By Ruth Tirrell | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/soviet-is-lifting-cloaks-from-some-of-its-spies-films-being-used-to.html | Soviet Is Lifting Cloaks From Some of Its Spies Films Being Used to Give Glory to Agents Unmasked During Work in West | By Theodore Shabad | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/soyuz-5-lands-in-soviet-after-transfer-in-space.html | Soyuz 5 Lands in Soviet After Transfer in Space | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/speculation-rises-that-garrison-may-abandon-the-investigation-of.html | Speculation Rises That Garrison May Abandon the Investigation of President Kennedys Assassination | By Martin Waldron | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sports-of-the-times-the-only-uncertainty.html | Sports of The Times The Only Uncertainty | By Arthur Daley | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/st-johns-beats-west-virginia-9162-mountaineers-held-to-only-17.html | St Johns Beats West Virginia 9162 Mountaineers Held to Only 17 Points in First Half | By Gordon S White Jr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/st-pauls-planning-student-exchange-with-girls-school.html | St Pauls Planning Student Exchange With Girls School | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/st-peters-tops-manhattan-7876-winners-take-first-place-in-met.html | ST PETERS TOPS MANHATTAN 7876 Winners Take First Place in Met Conference | By Deane McGowen | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/stage-the-upsurge-of-black-theater-wide-range-of-plays-by-negroes.html | Stage The Upsurge of Black Theater Wide Range of Plays by Negroes Now On | By Clive Barnes | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/statements-by-parties-in-the-paris-talks.html | Statements by Parties in the Paris Talks | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/stony-brook-acts-on-minority-plea-more-freshmen-to-be-drawn-from.html | STONY BROOK ACTS ON MINORITY PLEA More Freshmen to Be Drawn From Areas in Slums | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/strikes-increase-in-west-virginia.html | Strikes Increase In West Virginia | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/student-revolts-cont.html | STUDENT REVOLTS CONT | GERALD DWORKIN | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sue-dailey-and-james-mills-jr-plannin-nuptials-for-feb-8.html | Sue Dailey and James Mills Jr Plannin Nuptials for Feb 8 | pecal to The New York lines | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/sugar-traders-await-conference-on-quotas.html | Sugar Traders Await Conference on Quotas | By Elizabeth M Fowler | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/susan-carter-is-bride-of-wj-obrien-3d.html | Susan Carter is Bride of WJ OBrien 3d | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/susan-morton-bride-of-a-prince.html | Susan Morton Bride Of a Prince | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/suzanne-haa-pans-ivupfials.html | Suzanne Haa Pans IVupfials | Speeal to The w York Tlme | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/synagogue-holds-rites-for-cardinal.html | Synagogue Holds Rites for Cardinal | By Joseph Novitski | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/ta-wee-captures-jasmine-division-rotz-guides-880-chance-after.html | TA WEE CAPTURES JASMINE DIVISION Rotz Guides 880 Chance After Destinys Twist 4 Takes First Section | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tall-tales-of-the-catskills-by-frank-l-dumond-illustrated-by-peter.html | Tall Tales of the Catskills By Frank L DuMond Illustrated by Peter Parnall 179 pp New York Atheneum 495 Ages 9 to 12 | CARL CAMER | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tempos-timbres-textures-tempos-timbres-textures.html | Tempos Timbres Textures Tempos Timbres Textures | By Donal Henahan | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/terror-drive-in-saigon-blunted-by-arrest-of-516-police-report.html | Terror Drive in Saigon Blunted By Arrest of 516 Police Report | By Joseph B Treaster | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/thant-backs-talks-by-big-4-on-mideast.html | THANT BACKS TALKS BY BIG 4 ON MIDEAST | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-actor-is-inspired-the-actor-is-inspired.html | The Actor Is Inspired   The Actor Is Inspired | By Walter Kerr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-bitter-tea-of-maos-red-guards-the-bitter-tea-of-maos-red-guards.html | The Bitter Tea Of Maos Red Guards The bitter tea of Maos Red Guards | By Peggy Durdin | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-doors-can-they-still-light-my-fire.html | The Doors Can They Still Light My Fire | By Michael Lydon | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-end-of-a-tradition-of-de-kooning.html | The End of a Tradition Of De Kooning | By David Thompson | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-free-traders-by-f-f-nicholls-160-pp-new-york-charles-scribners.html | The Free Traders By F F Nicholls 160 pp New York Charles Scribners Sons 350 Ages 12 to 16 | FRANCES C SMITH | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-futurism-of-ernest-trova.html | The Futurism of Ernest Trova | By Hilton Kramer | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-girls-by-henry-de-montherlant-translated-by-terence-kilmartin.html | The Girls By Henry de Montherlant Translated by Terence Kilmartin from the French Les Jeunes Filles Introduction by Peter Quennell 639 pp New York Harper  Row 895 | By Marian Engel | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-glorious-burden-the-american-presidency-by-stefan-lorant.html | The Glorious Burden The American Presidency By Stefan Lorant Illustrated 959 pp New York Harper  Row 25 | By Louis M Starr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-good-life-by-douglass-wallop-313-pp-new-york-atheneum-595.html | The Good Life By Douglass Wallop 313 pp New York Atheneum 595 | By Martin Levin | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-men-behind-nixons-speeches-behind-nixons-speeches.html | The Men Behind Nixons Speeches Behind Nixons speeches | By William H Honan | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-new-invasion-of-arizonas-apache-land.html | The New Invasion of Arizona Apache Land | By John V Young | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-puerto-rico-of-pablo-casals.html | The Puerto Rico of Pablo Casals | By Abram Chasins | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/the-sleep-of-reason-by-c-p-snow-483-pp-new-york-charles-scribners.html | The Sleep Of Reason By C P Snow 483 pp New York Charles Scribners Sons 695 | By Jack Richardson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/they-called-him-bings-boy-when-he-came-to-the-met.html | They Called Him Bings Boy When He Came to the Met | By Howard Klein | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/thirteen-days-a-memoir-of-the-cuban-missile-crisis-by-robert-f.html | Thirteen Days A Memoir of the Cuban Missile Crisis By Robert F Kennedy With Introductions by Robert S McNamara and Harold Macmillan Illustrated 224 pp New York W W Norton  Co 550 | By David Schoenbrun | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/thoroughly-modern-mousse.html | Thoroughly modern mousse | By Craig Claiborne | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tight-security-shield-devised-for-inauguration-secret-service-and.html | Tight Security Shield Devised for Inauguration Secret Service and Police Augmented by Guard Will Protect Nixon and Johnson | By Felix Belair Jr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/time-out-for-business-allstar-interruptions-explained-but-a-basic.html | Time Out for Business AllStar Interruptions Explained But a Basic Problem Is Neglected | By Leonard Koppett | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-brake-inflation-but-not-prosperity.html | To Brake Inflation  But Not Prosperity | EDWIN L DALE Jr | RE0000747988 | 1997-01-30 | B00000478328 |

| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-contain-huac.html | To Contain HUAC | MORRIS H BROWN | RE0000747988 | 1997-01-30 | B00000478328 |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-curb-crime-but-not-the-right-of-privacy.html | To Curb Crime  but Not the Right of Privacy | FRED P GRAHAM | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-determine-what-is-a-conflict-of-interest.html | To Determine What Is A Conflict of Interest | JOHN W FINNEY | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/to-open-the-canal.html | To Open the Canal | BOHDAN NAGORSKI | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tokyo-students-hold-off-police-300-diehards-defy-tear-gas-after.html | TOKYO STUDENTS HOLD OFF POLICE 300 Diehards Defy Tear Gas After Many Arrests | By Takashi Oka | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/transport-expansion-capital-urgently-needed-parley-hears.html | Transport Expansion Capital Urgently Needed Parley Hears | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/tremors-ended-year-ago-but-sicily-still-suffers-survivors-of-quake.html | Tremors Ended Year Ago but Sicily Still Suffers Survivors of Quake Live in Despair in Quonset Huts | By Alfred Friendly Jr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/troopcut-limit-of-50000-likely-thieu-confirms-request-for-reduction.html | TROOPCUT LIMIT OF 50000 LIKELY Thieu Confirms Request for Reduction in 69 Abrams Said to Voice Caution | By Charles Mohr | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/trudeau-image-seems-impaired-as-first-overseas-mission-ends.html | Trudeau Image Seems Impaired As First Overseas Mission Ends | By Jay Walz | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/turis-poppa-by-elizabeth-borton-de-trevino-illustrated-by-enrico.html | Turis Poppa By Elizabeth Borton de Trevino Illustrated by Enrico Arno 186 pp New York Farrar Straus  Giroux 375 Ages 10 to 13 | ROBIN MCKOWN | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/two-latin-issues-confront-nixon-brazil-and-peru-offer-tests-for-new.html | TWO LATIN ISSUES CONFRONT NIXON Brazil and Peru Offer Tests for New GOP Policy | By Juan de Onis | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/two-spills-on-ice-halt-opening-card-at-lincoln-downs-two-spills.html | Two Spills on Ice Halt Opening Card At Lincoln Downs TWO SPILLS HALT LINCOLN OPENER | By Steve Cady | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/u-of-wisconsin-threatens-to-evict-campus-paper-in-dispute-over.html | U of Wisconsin Threatens to Evict Campus Paper in Dispute Over Article Containing 4Letter Words | By Donald Janson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/u-s-aide-predicts-more-dock-talks-mediator-says-negotiations-may-be.html | U S AIDE PREDICTS MORE DOCK TALKS Mediator Says Negotiations May Be Extensive | By George Horne | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/unemployables-softening-up-the-hard-core.html | Unemployables Softening Up the Hard Core | JERRY M FLINT | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/until-the-sun-falls-by-cecelia-holland-491-pp-new-york-atheneum-795.html | Until the Sun Falls By Cecelia Holland 491 pp New York Atheneum 795 | By Orville Prescott | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/upstate-ski-touring-strides-ahead.html | Upstate Ski Touring Strides Ahead | MS | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archiv/es/us-aids-un-study-fund.html | US Aids UN Study Fund | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-eases-rules-on-welfare-test-used-by-states-modified-order-to.html | US EASES RULES ON WELFARE TEST USED BY STATES Modified Order to Require Statement of Need Only in Some Selected Areas | By Marjorie Hunter | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/us-force-urged-for-indian-ocean-panel-warns-of-peril-after-british.html | US FORCE URGED FOR INDIAN OCEAN Panel Warns of Peril After British Quit Persian Gulf | By Peter Grose | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/utilities-expanding-efforts-to-beautify-their-facilities.html | Utilities Expanding Efforts To Beautify Their Facilities | By Gene Smith | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/v-c-bruett-to-marry-ann-johnston-in-march.html | V C Bruett to Marry Ann Johnston in March | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/veteran-utah-ski-area-in-comeback.html | Veteran Utah Ski Area in Comeback | By Jack Goodman | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/vienna-catholic-synod-proposes-lay-voice-in-control-of-dioceses.html | Vienna Catholic Synod Proposes Lay Voice in Control of Dioceses VIENNA CATHOLICS URGE LAY VOICE | By Tad Szulc | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/wall-street-is-the-newest-frontier-wall-street-is-the-newest.html | Wall Street Is the Newest Frontier Wall Street Is the Newest Frontier | By Leonard Sloane | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/washington-awaits-the-inauguration-the-inaugural-ball-gowns-to-be.html | Washington Awaits the Inauguration The Inaugural Ball Gowns to Be Worn by Mrs Nixon and Mrs Agnew | By Nan Robertson | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/washington-the-changing-of-the-guard.html | Washington The Changing of the Guard | By James Reston | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/we-never-say-nigger-in-front-of-them-we-never-say-nigger-in-front.html | We Never Say Nigger In Front Of Them We Never Say Nigger in Front of Them | By Herbert Biberman CoAuthor and Director of THE SLAVES | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/wedding-planned-by-mary-milbauer.html | Wedding Planned By Mary Milbauer | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/whats-their-line-why-standing-on-line-tv-standees.html | Whats Their Line Why Standing on Line TV Standees | By Joan Walker | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/where-the-russians-lead-in-space.html | Where the Russians Lead in Space | JOHN NOBLE WILFORD | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/will-mandrake-go-mod.html | Will Mandrake Go Mod | By A H Weiler | RE0000747988 | 1997-01-30 | B00000478328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/william-kimball-purd-y-weds-mary-w-rush.html | William Kimball Purd Y Weds Mary W Rush | Special to The New York Times | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/winter-tree-care.html | Winter Tree Care | By Crawford Benedict | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/with-all-best-wishes-and-a-few-misgivings.html | With All Best Wishes and a Few Misgivings | By John Canaday | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/wood-field-and-stream-eels-soon-start-long-annual-journey-toward.html | Wood Field and Stream Eels Soon Start Long Annual Journey Toward Waiting Hooks and Baited Pots | By Nelson Bryant | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-19 | https://www.nytimes.com/1969/01/19/archives/zomosa.html | Zomosa | CB | RE0000747988 | 1997-01-30 | B00000478328 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/1000-back-priests-on-racist-charge-catholics-gather-in-newark-from.html | 1000 BACK PRIESTS ON RACIST CHARGE Catholics Gather in Newark From 3 Jersey Cities | By Emanuel Perlmutterspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/17000-watch-evensen-win-trophy-at-bear-mountain.html | 17000 Watch Evensen Win Trophy at Bear Mountain | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/2-groups-oppose-airsafety-plan-term-johnson-proposals-inadequate.html | 2 GROUPS OPPOSE AIRSAFETY PLAN Term Johnson Proposals Inadequate for Congestion | By Robert Lindsey | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/2-harlem-pastors-disagree-on-exhibit.html | 2 Harlem Pastors Disagree on Exhibit | By Rudy Johnson | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/2450-pupils-here-will-receive-arithmetic-drills-by-telephone.html | 2450 Pupils Here Will Receive Arithmetic Drills by Telephone | By Gene Currivan | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/3-utilities-ready-to-auction-bonds-185million-offerings-to-be.html | 3 UTILITIES READY TO AUCTION BONDS 185Million Offerings to Be Watched for Rate Trend 3 UTILITIES READY TO AUCTION BONDS | By John H Allan | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/a-ballet-troupe-is-born-at-brooklyn-academy.html | A Ballet Troupe Is Born at Brooklyn Academy | By Anna Kisselgoff | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/a-big-oil-project-finds-a-quiet-island.html | A Big Oil Project Finds a Quiet Island | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/advertising-us-steel-considering-move.html | Advertising US Steel Considering Move | By Philip H Dougherty | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/after-50-years-jimmy-rushing-sings-the-blues-with-old-verve.html | After 50 Years Jimmy Rushing Sings the Blues With Old Verve | JOHN S WILSON | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/airlines-trying-number-of-ways-to-foil-hijackers.html | Airlines Trying Number of Ways to Foil Hijackers | By Robert D McFadden | RE0000747980 | 1997-01-30 | B00000478317 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/alfrink-appeals-to-dutch-over-celibacy-issue-cardinal-says-whole.html | Alfrink Appeals to Dutch Over Celibacy Issue Cardinal Says Whole Church Must Rule on Married Priests Many Backing Cleric Who Plans to Wed Attend Mass | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/argentines-hopefully-wary.html | Argentines Hopefully Wary | By Robert Coxspecial to the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/at-the-ford-party-a-last-hurrah-for-president-johnson-from-students.html | At the Ford Party a Last Hurrah for President Johnson  From Students Too | By Charlotte Curtisspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/avantgarde-off-to-sedate-start-first-concert-of-season-is.html | AVANTGARDE OFF TO SEDATE START First Concert of Season Is Thoughtful  No Surprises | By Theodore Strongin | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/big-industry-pauses-on-jamaicas-doorstep.html | Big Industry Pauses On Jamaicas Doorstep | By Alden Whitmanspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/books-of-the-times-almost-everything.html | Books of The Times Almost Everything | By John Canaday | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/bridge-underleading-ace-is-daring-but-sometimes-ploy-pays-off.html | Bridge Underleading Ace Is Daring But Sometimes Ploy Pays Off | By Alan Truscott | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/british-civil-rights-group-acts-to-bar-new-black-power-fight.html | British Civil Rights Group Acts to Bar New Black Power Fight | By Thomas A Johnsonspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/britons-skirmish-in-textile-field-imperial-chemical-industries.html | BRITONS SKIRMISH IN TEXTILE FIELD Imperial Chemical Industries Weighs Strategy to Use Against Courtaulds BRITONS SKIRMISH IN TEXTILE FIELD | By John M Leespecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/bucher-expected-to-testify-today-pueblo-skipper-slated-to-be.html | BUCHER EXPECTED TO TESTIFY TODAY Pueblo Skipper Slated to Be Inquirys First Witness | By Bernard Weinraubspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/bush-pilots-pry-open-the-north.html | Bush Pilots Pry Open the North | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/calcutta-rallies-buoy-mrs-gandhi-large-crowds-give-indian-leader.html | CALCUTTA RALLIES BUOY MRS GANDHI Large Crowds Give Indian Leader New Confidence | By Joseph Lelyveldspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/canada-counts-her-blessings-and-likes-sum-canadians-counting-their.html | Canada Counts Her Blessings  And Likes Sum Canadians Counting Their Blessings | By Edward Cowanspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/canadians-find-its-time-to-take-stock.html | Canadians Find Its Time to Take Stock | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/catholics-join-prayer-in-john-calvins-chapel.html | Catholics Join Prayer In John Calvins Chapel | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/charles-augustus-aspinw-ali-3d-is-fiance-ou-christine-becket.html | Charles Augustus Aspinw alI 3d Is Fiance ou Christine Becket | ltll to The New York Ttms | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/chess-a-swashbuckling-defense-marks-majorca-tournament.html | Chess A Swashbuckling Defense Marks Majorca Tournament | By Al Horowitz | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/chief-planner-for-inauguration-john-willard-marriott.html | Chief Planner for Inauguration John Willard Marriott | By Roy Reedspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/colombias-pace-is-quickening.html | Colombias Pace Is Quickening | By Reece Smithspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/cornell-scientists-hatch-all-sorts-of-products-to-popularize.html | Cornell Scientists Hatch All Sorts of Products to Popularize Chicken and Eggs | By Jane E Brodyspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/crash-kills-bronx-woman.html | Crash Kills Bronx Woman | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/czech-protester-dies-of-his-burns-student-pleads-to-others-to-shun.html | CZECH PROTESTER DIES OF HIS BURNS Student Pleads to Others to Shun SelfImmolation CZECH PROTESTER DIES OF HIS BURNS | By Alvin Shusterspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/dominicans-on-a-shaky-course.html | Dominicans on a Shaky Course | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/dr-ginsberg-praised.html | Dr Ginsberg Praised | ROBERT BROOKINS GOREMARYLYN BIBB GORE | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/dynamite-with-a-charred-fuse-found-at-100th-st-police-station.html | Dynamite With a Charred Fuse Found at 100th St Police Station Dynamite With a Charred Fuse Found at 100th St Police Station | By Peter Kihss | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/educator-says-jewish-teaching-is-outmoded-by-stress-on-past.html | Educator Says Jewish Teaching Is Outmoded by Stress on Past | By Irving Spiegel | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/enemy-is-active-in-small-attacks-south-vietnamese-connect-raids-to.html | ENEMY IS ACTIVE IN SMALL ATTACKS South Vietnamese Connect Raids to Talks in Paris | By Joseph B Treasterspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/enigma-in-ottawa-trudeau-enigma-in-ottawa-trudeau.html | Enigma In Ottawa Trudeau Enigma in Ottawa Trudeau | By Jay Walzspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/eshkol-says-johnson-urged-aid-for-desalination-plant-in-israel.html | Eshkol Says Johnson Urged Aid For Desalination Plant in Israel Reports US Budget Calls for Grant of 40Million and 18Million Loan | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/excerpts-from-text-published-in-cairo.html | Excerpts From Text Published in Cairo | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/for-money-its-hands-across-the-sea.html | For Money Its Hands Across the Sea | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/for-the-poor-of-ecuador-two-new-stock-markets.html | For the Poor of Ecuador Two New Stock Markets | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/fox-terrier-takes-miami-show-award.html | FOX TERRIER TAKES MIAMI SHOW AWARD | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/georgetown-tops-fordham-by-5958-webers-basket-decides-as-rams-miss.html | GEORGETOWN TOPS FORDHAM BY 5958 Webers Basket Decides as Rams Miss Final Layup | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/german-artisans-wander-an-old-trail.html | German Artisans Wander an Old Trail | By Ralph Blumenthalspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/gop-road-exodus-in-61-jubilant-return-in-69-gop-road-exodus-in-61.html | GOP Road Exodus in 61 Jubilant Return in 69 GOP Road Exodus in 61 Jubilant Return in 69 | By Max Frankelspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/greek-general-to-face-treason-charge-today.html | Greek General To Face Treason Charge Today | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/guard-patrols-to-be-ended-in-wilmington-del-governorelect-to.html | Guard Patrols to Be Ended in Wilmington Del Governorelect to Withdraw Troops Stationed in Negro Areas of City 9 Months | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/harold-c-boerner-53-maker-of-frozen-foods.html | Harold C Boerner 53 Maker of Frozen Foods | ial Lo Fhe ew York Ttmes | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/harriman-hailed-by-top-democrats-as-he-comes-home-200-welcome.html | HARRIMAN HAILED BY TOP DEMOCRATS AS HE COMES HOME 200 Welcome Retiring Envoy at Airport Outside Capital  He Talks With Lodge Crowd Greets Harriman as He Returns to Capital From Paris | By Hedrick Smithspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/howe-cup-captured-by-new-york-women.html | HOWE CUP CAPTURED BY NEW YORK WOMEN | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/humor-quite-serious-for-shelley-berman.html | Humor Quite Serious For Shelley Berman | By Harry Gilroy | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/imbalanced-trading-accounts-continue-to-plague-central-american.html | Imbalanced Trading Accounts Continue to Plague Central American Nations | By Henry Ginigerspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/in-bolivia-the-smugglers-smile.html | In Bolivia the Smugglers Smile | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/in-cuba-more-belttightening.html | In Cuba More BeltTightening | By George Volskyspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/in-uruguay-sun-shines-for-a-few.html | In Uruguay Sun Shines For a Few | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/inaugural-concerts-americana-vs-allamerican-baless-republic-and.html | Inaugural Concerts Americana vs AllAmerican Baless Republic and Anna Moffo Are Hits | By Harold C Schonbergspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/inauguration-program.html | Inauguration Program | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/inauguration-seating-arrangement.html | Inauguration Seating Arrangement | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/james-quirk-57-publisher-dead-head-of-tv-guide-magazine-since-its.html | JAMES QUIRK 57 PUBLISHER DEAD Head of TV Guide Magazine Since Its Beginning in 53 | Special to Tht New York TillXes | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/japan-grants-30million-for-pakistan-development.html | Japan Grants 30Million For Pakistan Development | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/journal-supports-jefferson-theory-new-biweekly-says-he-had-clue-to.html | JOURNAL SUPPORTS JEFFERSON THEORY New Biweekly Says He Had Clue to Social Problems | By John Leo | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/judi-borenstein-becomes-a-bride.html | Judi Borenstein Becomes a Bride | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/kinsolving-to-leave-st-james-will-retire-on-sept-1-alter-22-years.html | Kinsolving to Leave St James Will Retire on Sept 1 Alter 22 Years as Rector Here | By Will Lissner | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/knicks-streak-ends-at-6-as-hawks-win-10096-late-rally-fails-in-a.html | Knicks Streak Ends at 6 as Hawks Win 10096 LATE RALLY FAILS IN A CLOSE FINISH Atlantans Post 5th Straight Victory Frazier Is High Scorer With 25 Points | By Thomas Rogersspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/krog-takes-skijump-honors-as-kennedy-memorial-begins.html | Krog Takes SkiJump Honors As Kennedy Memorial Begins | By Michael Straussspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/last-johnson-day-in-office-quiet-after-busy-week.html | Last Johnson Day in Office Quiet After Busy Week | By Neil Sheehanspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/latins-calling-the-tune-on-investments-latins-call-tune-on.html | Latins Calling the Tune on Investments Latins Call Tune on Investment | By H J Maidenbergspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/latins-paying-the-price-of-rapid-growth.html | Latins Paying the Price of Rapid Growth | Special to The New York TimesH J MAIDENBERG | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/liberals-to-seek-new-curb-on-bias-equal-public-services-by-cities.html | LIBERALS TO SEEK NEW CURB ON BIAS Equal Public Services by Cities Is Proposed | By Bill Kovachspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/many-australians-pessimistic-on-future-of-ties-with-us.html | Many Australians Pessimistic On Future of Ties With US | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/mayor-assailed-on-disputed-poem-negro-teachers-accuse-him-of.html | MAYOR ASSAILED ON DISPUTED POEM Negro Teachers Accuse Him of Appeasement | By M A Farber | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/mexicans-anxiety-turning-to-elation.html | Mexicans Anxiety Turning to Elation | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/mideast-peace-plan.html | Mideast Peace Plan | BRUCE A EPSTEIN MD | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/military-impresses-peru-with-its-logic.html | Military Impresses Peru With Its Logic | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/miss-sills-heads-cast-of-ariadne-strauss-work-in-its-first-version.html | MISS SILLS HEADS CAST OF ARIADNE Strauss Work in Its First Version Has Premiere | By Allen Hughes | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/montreals-mayor-domes-deficits-.html | Montreals Mayor Domes Deficits | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/neighbors-advance-on-a-difficult-road-latin-common-market-an.html | Neighbors Advance On a Difficult Road Latin Common Market An Advance Is Difficult | By Galo Plaza | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/new-book-by-stalins-daughter-to-be-translated-by-novelist.html | New Book by Stalins Daughter To Be Translated by Novelist | By Henry Raymont | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/new-budget-sets-credit-expansion-some-usbacked-agencies-planning.html | NEW BUDGET SETS CREDIT EXPANSION Some USBacked Agencies Planning Wider Demands NEW BUDGET SETS CREDIT EXPANSION | By Edwin L Dale Jrspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/nixon-to-become-president-today-the-nations-37th-plans-15minute.html | NIXON TO BECOME PRESIDENT TODAY THE NATIONS 37TH Plans 15Minute Inaugural Address  Warren Will Administer the Oath AN EVEN CHANCE OF RAIN Johnson Works Quietly on Last Full Day in Office  A Protest Is Staged Nixon Takes Oath Today as 37th President Plans 15Minute Inaugural Address RAIN IS POSSIBLE DURING CEREMONY 50 Chance Is Forecast  PresidentElect and Wife Arrive in Washington | By Robert B Semple Jrspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/nixons-middle-east-opportunity.html | Nixons Middle East Opportunity | By Robert Kleiman | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/nixons-policies-stir-fears.html | Nixons Policies Stir Fears | By Robert J Cole | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/oaks-16th-straight-tops-nets-116105-sets-a-b-a-mark.html | Oaks 16th Straight Tops Nets 116105 Sets A B A Mark | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/observer-inaugurations-are-rededications.html | Observer Inaugurations Are Rededications | By Russell Bakerspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/paperwork-pays-in-canadas-west.html | Paperwork Pays In Canadas West | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/paraguay-stung-by-drop-in-beef-exports.html | Paraguay Stung by Drop in Beef Exports | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/parched-chile-is-still-game.html | Parched Chile Is Still Game | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/peking-appears-to-be-emerging-from-its-selfimposed-isolation.html | Peking Appears to Be Emerging From Its SelfImposed Isolation | By Tillman Durdinspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/personal-finance-taxshelter-funds-personal-finance.html | Personal Finance TaxShelter Funds Personal Finance | By Robert J Cole | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/pessimists-upset-in-caracas.html | Pessimists Upset in Caracas | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/police-clear-tokyo-university-of-rebel-students-after-2day-siege.html | Police Clear Tokyo University of Rebel Students After 2Day Siege Protest Near Center of City Also Ended After 10 Hours 400 Arrested in Fall of Last Building to Authorities | By Takashi Okaspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/pope-paul-praises-new-talks-in-paris.html | POPE PAUL PRAISES NEW TALKS IN PARIS | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/princesspianist-makes-us-debut.html | PrincessPianist Makes US Debut | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/protest-is-made-in-nmu-election-candidate-says-canal-zone-is-not.html | PROTEST IS MADE IN NMU ELECTION Candidate Says Canal Zone Is Not Getting Literature | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/pusey-deplores-student-unrest-hopes-harvard-will-keep-calm.html | Pusey Deplores Student Unrest Hopes Harvard Will Keep Calm | By Robert Reinholdspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/rain-puts-off-final-in-coast-pro-golf-as-deadline-nears.html | Rain Puts Off Final In Coast Pro Golf As Deadline Nears | By Lincoln A Werdenspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/regime-disliked-but-brazil-grows.html | Regime Disliked But Brazil Grows | By Paul L Montgomeryspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/relief-workers-in-biafra-report-rise-in-starvation-and-disease.html | Relief Workers in Biafra Report Rise in Starvation and Disease Priest Asserts That Bombing by Nigerians Endangers Airlifting of Supplies | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/response-by-us-to-moscow-note-assailed-in-cairo-purported-text.html | RESPONSE BY US TO MOSCOW NOTE ASSAILED IN CAIRO Purported Text Published in UAR Asks Drive to End Terrorist Operations WASHINGTON IS SILENT Egyptians Declare Johnson Invites More Than Hatred With AntiArab Stance US MIDEAST NOTE ASSAILED IN CAIRO | By Eric Pacespecial To the Yew York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/rockbottom-farms-dominates-show.html | ROCKBOTTOM FARMS DOMINATES SHOW | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/russians-join-hunt-for-a-new-element.html | Russians Join Hunt for a New Element | By Theodore Shabadspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/sales-tax-scored.html | Sales Tax Scored | THEODORE M PENNINGTON | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/service-on-lirr.html | Service on LIRR | MARY BRENNAN | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/sirhan-lawyers-study-juror-list-may-accept-tentative-panel-as-the.html | SIRHAN LAWYERS STUDY JUROR LIST May Accept Tentative Panel as the Prosecution Did | By Lacey Fosburghspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/soviet-press-restrains-views-of-nixon.html | Soviet Press Restrains Views of Nixon | By Peter Grosespecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/sports-of-the-times-tuition-books-and-minimum-wage.html | Sports of The Times Tuition Books and Minimum Wage | By Robert Lipsyte | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/st-patricks-is-host-to-greek-primate.html | St Patricks Is Host to Greek Primate | By George Dugan | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/stage-mrozeks-tango-opens-at-pocket-theater-east-european-comedy-is.html | Stage Mrozeks Tango Opens at Pocket Theater East European Comedy Is Play to Ponder Original Polish Staging Is Followed Here | By Clive Barnes | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/stamford-drive-against-drugs-among-young-planned-by-mayor.html | Stamford Drive Against Drugs Among Young Planned by Mayor | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/steel-mills-feeling-lag-in-auto-orders.html | Steel Mills Feeling Lag in Auto Orders | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/stockholders-query-officers-glass-companys-stockholders-fling.html | Stockholders Query Officers Glass Companys Stockholders Fling Questions at Executives | By Clyde H Farnsworthspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/stravinsky-ballet-evening-gives-two-opposing-ideas-of-woman.html | Stravinsky Ballet Evening Gives Two Opposing Ideas of Woman | ANNA KISSELGOFF | RE0000747980 | 1997-01-30 | B00000478317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/takeover-bid-opens-books-merger-bid-opens-st-gobain-books.html | TakeOver Bid Opens Books Merger Bid Opens St Gobain Books | By John L Hessspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/tarrytown-plant-of-gm-to-reopen.html | TARRYTOWN PLANT OF GM TO REOPEN | Special To The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/taylor-and-julie-wolcott-take-corcoran-ski-cups.html | Taylor and Julie Wolcott Take Corcoran Ski Cups | Special To The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/the-day-the-dollar-came-off-the-brink.html | The Day the Dollar Came Off the Brink | Special To The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/the-poverty-problem.html | The Poverty Problem | BRUNO STEIN | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/the-rich-poor-and-aspiring.html | The Rich Poor and Aspiring | EDWARD COWAN | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/the-rome-collections-valentino-takes-a-more-romantic-turn.html | The Rome Collections Valentino Takes a More Romantic Turn | By Gloria Emersonspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/though-the-fish-bite-money-gets-away.html | Though the Fish Bite Money Gets Away | Special To The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/thousands-of-war-foes-stage-counterinaugural-march-down.html | Thousands of War Foes Stage CounterInaugural March Down Pennsylvania Ave PROTEST MARRED BY ROCK THROWING 3 Policemen Hurt  Young Militants Mostly Stick to Banners and Chants | By Ben A Franklinspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/today-is-moving-day-for-the-lyndon-b-johnsons.html | Today Is Moving Day for the Lyndon B Johnsons | By Walter Rugaberspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/top-democrats-score-city-crime-fight.html | Top Democrats Score City Crime Fight | By Clayton Knowles | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/top-italian-party-elects-new-chief-christian-democrats-pick.html | TOP ITALIAN PARTY ELECTS NEW CHIEF Christian Democrats Pick Centrist by Minority Vote | Special To The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/trinidad-gets-whiff-of-gas.html | Trinidad Gets Whiff of Gas | Special To The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/two-airliners-hijacked-to-cuba-one-from-new-york-carried-171-2.html | Two Airliners Hijacked to Cuba One From New York Carried 171 2 PLANES TO MIAMI HIJACKED IN A DAY | By United Press International | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/two-jazz-dancers-recreate-the-past.html | Two Jazz Dancers Recreate the Past | By John S Wilson | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archives/ucla-keeps-rolling-alcindor-or-not.html | UCLA Keeps Rolling Alcindor or Not | By Sam Goldaper | RE0000747980 | 1997-01-30 | B00000478317 |

| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/us-declines-to-comment.html | US Declines to Comment | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/us-report-finds-gains-in-schools-children-learning-more-in-the-60s.html | US REPORT FINDS GAINS IN SCHOOLS Children Learning More in the 60s Panel Indicates | By John Herbersspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/vancouver-looks-to-arctic.html | Vancouver Looks to Arctic | By Roland Wildspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/venezuela-starts-petrochemical-plan-venezuela-starts-big-program.html | Venezuela Starts Petrochemical Plan Venezuela Starts Big Program For Exporting Petrochemicals | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/vietcong-flag-put-atop-notre-dame.html | Vietcong Flag Put Atop Notre Dame | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/wall-st-defends-fixedfee-system-battle-shapes-up-brokers-seem-to.html | WALL ST DEFENDS FIXEDFEE SYSTEM BATTLE SHAPES UP Brokers Seem to Feel Federal Suggestion Threatens Firms WALL ST DEFENDS FIXEDFEE SYSTEM | By Terry Robards | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/water-supply-threat.html | Water Supply Threat | RICHARD H POUGH | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/wednesday-start-for-paris-peace-talks-hinted-four-parties-to-meet.html | Wednesday Start for Paris Peace Talks Hinted Four Parties to Meet Today to Set Date for Opening  Lodge to Arrive Tonight | By Paul Hofmannspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/west-triumphs-3825-after-namath-directs-east-to-193-halftime-lead-3.html | West Triumphs 3825 After Namath Directs East to 193 HalfTime Lead 3 DAWSON PASSES SET UP 3 SCORES 4thPeriod Aerials Net 152 Yards  Turner Jet Star Kicks 6 Field Goals | By Dave Andersonspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/west-wins-nfl-pro-bowl-game-107-on-late-plunge-by-brown-gabriel.html | West Wins NFL Pro Bowl Game 107 on Late Plunge by Brown GABRIEL DIRECTS DECIDING MARCH West Goes 54 Yards in Last 3 Minutes as Andersons Run Sets Up Score | By Bill Beckerspecial To the New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/wheat-farmers-count-cash.html | Wheat Farmers Count Cash | Special to The New York Times | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/yick-foon-mock.html | YICK FOON MOCK | Special to Ttae New Yrk Tmel | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-20 | https://www.nytimes.com/1969/01/20/archiv es/youth-corps-chief-to-get-new-post-city-offers-to-retain-smith-in.html | YOUTH CORPS CHIEF TO GET NEW POST City Offers to Retain Smith in Neighborhood Center | By Maurice Carroll | RE0000747980 | 1997-01-30 | B00000478317 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/12-capital-offices-ready-by-noon-for-the-new-cabinet.html | 12 Capital Offices Ready by Noon for the New Cabinet | By Peter Grosespecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/150-at-columbia-protest-recruitment.html | 150 at Columbia Protest Recruitment | By Michael Stern | RE0000747986 | 1997-01-30 | B00000478326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/2-johnson-foreign-policy-men-to-serve-on-kissingers-staff.html | 2 Johnson Foreign Policy Men To Serve on Kissingers Staff | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/37th-us-president-leader-casting-many-images.html | 37th US President Leader Casting Many Images | By Walter Rugaberspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/4-divisions-in-north-said-to-move-toward-dmz-southward-shifting-of.html | 4 Divisions in North Said to Move Toward DMZ Southward Shifting of Units Previously Withdrawn by Hanoi Puzzles US Aides | By William Beecherspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/advertising-3-curtis-magazines-shifted.html | Advertising 3 Curtis Magazines Shifted | By Philip H Dougherty | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/agnew-inducted-as-39th-in-vicepresidential-line.html | Agnew Inducted as 39th In VicePresidential Line | By Warren Weaver Jrspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/amex-prices-post-narrow-advance-exchange-index-up-12-cents-to-close.html | AMEX PRICES POST NARROW ADVANCE Exchange Index Up 12 Cents to Close at 3210 | By Douglas W Cray | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/ann-marie-amy-is-future-bride-of-francis-shea.html | Ann Marie Amy Is Future Bride Of Francis Shea | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/arms-thieves-kill-3-german-guards-2-other-soldiers-wounded-in-raid.html | ARMS THIEVES KILL 3 GERMAN GUARDS 2 Other Soldiers Wounded In Raid on Ammunition Depot in the Saar Arms Thieves Kill 3 German Guards | By David Binderspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/aviation-unit-urged-to-penalize-israel.html | AVIATION UNIT URGED TO PENALIZE ISRAEL | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/barber-is-declared-winner-as-kaiser-golf-is-reduced-to-36-holes-by.html | Barber Is Declared Winner as Kaiser Golf Is Reduced to 36 Holes by Rain 50 OF THE PURSE IS GIVEN TO PROS 135000 Tourney on Coast Scheduled for 72 Holes Until Rain Arrived | By Lincoln A Werdenspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/behind-the-speech-some-principal-actors-in-turnover-are-unseen-at.html | Behind the Speech Some Principal Actors in Turnover Are Unseen at Inaugural Spectacle | By Max Frankelspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/big-board-drifts-to-small-losses-price-declines-and-advances-almost.html | BIG BOARD DRIFTS TO SMALL LOSSES Price Declines and Advances Almost Evenly Matched but Indicators Dip VOLUME IS 1095 MILLION IBM Target in Trust Suit Opens at 196869 Low but Rallies to 300 BIG BOARD DRIFTS TO SMALL LOSSES | By Vartanig G Vartan | RE0000747986 | 1997-01-30 | B00000478326 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/books-of-the-times-caroling-softly-souls-of-slavery.html | Books of The Times Caroling Softly Souls of Slavery | By Roger Jellinek | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/both-sides-press-oneill-in-ulster-prime-minister-resentful-of.html | BOTH SIDES PRESS ONEILL IN ULSTER Prime Minister Resentful of Student Agitators | By John M Leespecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/bridge-error-by-defense-gives-declarer-impossible-slam.html | Bridge Error by Defense Gives Declarer Impossible Slam | By Alan Truscott | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/british-cablegram-service-virtually-halted-by-strike.html | British Cablegram Service Virtually Halted by Strike | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/cabinet-approved-except-for-hickel-senate-swiftly-confirms-11-puts.html | CABINET APPROVED EXCEPT FOR HICKEL Senate Swiftly Confirms 11  Puts Off a Decision on Alaskan Until Today Cabinet Approved Except for Hickel | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/car-odometer-designed-to-prevent-tampering.html | Car Odometer Designed To Prevent Tampering | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/cocoa-futures-fall-daily-limit-speculators-dumping-long-positions.html | COCOA FUTURES FALL DAILY LIMIT Speculators Dumping Long Positions for Margins | By Elizabeth M Fowler | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/cohn-pleads-not-guilty-in-us-court.html | Cohn Pleads Not Guilty in US Court | By Edward Ranzal | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/congress-hails-goals-set-forth-by-nixon.html | Congress Hails Goals Set Forth by Nixon | By John W Finneyspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/czech-sets-himself-afire-in-2d-such-protest-action-second-czech.html | Czech Sets Himself Afire In 2d Such Protest Action Second Czech Sets Himself on Fire | By Alvin Shusterspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/dacca-police-kill-protester.html | Dacca Police Kill Protester | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/de-gaulles-embargo.html | De Gaulles Embargo | HOWARD L ROSS | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/demel-takes-crosscountry-and-krog-captures-nordic-combined-skiing.html | Demel Takes CrossCountry and Krog Captures Nordic Combined Skiing OLYMPIC WINNERS 2D IN EACH EVENT Nonnes Defeated in Race by 31 Seconds  Keller Runnerup in Combined | By Michael Straussspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/democratic-legislative-leaders-attack-the-governors-budget-plan-as.html | Democratic Legislative Leaders Attack the Governors Budget Plan as Crude | By William E Farrellspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/east-strong-favorite-in-nhl-allstar-game-at-montreal-tonight-west.html | East Strong Favorite in NHL AllStar Game at Montreal Tonight WEST DOMINATED BY BLUES PLAYERS Blake Bowman Are Rival Coaches  Oakland Shift to Buffalo Faces Vote | By Gerald Eskenazispecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/excerpts-from-soviet-statement-on-disarmament.html | Excerpts From Soviet Statement on Disarmament | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/former-hra-official-indicted-in-48340-theft-a-notguilty-plea-is.html | Former HRA Official Indicted in 48340 Theft A NotGuilty Plea Is Entered by Mrs Helynn Lewis Bail of 7500 Continued No Trial Date Is Set | By Richard Severo | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/frances-alenikoff-in-dance-media.html | FRANCES ALENIKOFF IN DANCE MEDIA | DON McDONAGH | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/from-partisan-to-president-of-all-a-shift-from-partisan-to.html | From Partisan to President of All A Shift From Partisan to President Is Discerned in the Inaugural Address | By James Restonspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/from-winebibber-to-knight-with-three-taps-of-a-wineroot.html | From Winebibber to Knight With Three Taps of a Wineroot | By Alden Whitman | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/garrison-staff-ready-for-shaw-trial.html | Garrison Staff Ready for Shaw Trial | By Martin Waldronspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/georgetown-ponders-invoking-new-rule-punishing-athletes.html | Georgetown Ponders Invoking New Rule Punishing Athletes | By Gordon S White Jr | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/germans-reach-olympic-accord-east-and-west-will-fly-own-flags-at.html | GERMANS REACH OLYMPIC ACCORD East and West Will Fly Own Flags at Munich Games | By Ralph Blumenthalspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/gis-at-camp-take-a-fond-farewell-highlands-post-given-over-to-the.html | GIS AT CAMP TAKE A FOND FAREWELL Highlands Post Given Over to the South Vietnamese | By Charles Mohrspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/gloomy-day-casts-a-pall-over-inauguration-mood.html | Gloomy Day Casts a Pall Over Inauguration Mood | By Russell Bakerspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/harassing-cited-by-city-firemen-union-busting-is-charged-lowery.html | HARASSING CITED BY CITY FIREMEN Union Busting Is Charged  Lowery Issues Denial | By Emanuel Perlmutter | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/high-court-backs-goodells-term-upholds-governors-naming-senator-for.html | HIGH COURT BACKS GOODELLS TERM Upholds Governors Naming Senator for 27 Months | By Fred P Grahamspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/high-court-voids-an-antibias-curb-upsets-akron-law-requiring.html | HIGH COURT VOIDS AN ANTIBIAS CURB Upsets Akron Law Requiring FairHousing Referendum | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/hofstras-symphony-orchestra-plays-first-manhattan-concert.html | Hofstras Symphony Orchestra Plays First Manhattan Concert | By Donal Henahan | RE0000747986 | 1997-01-30 | B00000478326 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/humphrey-leaves-office-after-24year-service.html | Humphrey Leaves Office After 24Year Service | By E W Kenworthyspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/ibm-battle-is-joined-antitrust-suit-challenges-the-giant-in-worlds.html | IBM Battle Is Joined Antitrust Suit Challenges the Giant In Worlds Fastest Growing Industry IBM Battle Is Joined | By William D Smith | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/in-the-nation-mr-nixons-affirmation.html | In The Nation Mr Nixons Affirmation | By Tom Wicker | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/japanese-seek-raw-materials-in-canada-contracts-are-aiding.html | Japanese Seek Raw Materials in Canada Contracts Are Aiding Development of Some Areas Japanese Are Finding Sources For Raw Materials in Canada | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/jersey-court-backs-disclosures-tied-to-gun-law-section-on.html | Jersey Court Backs Disclosures Tied to Gun Law Section on Subversive Units Upheld Hearing Ordered on Blood Bank Liability | By Ronald Sullivanspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/johnson-rebuffs-udall-on-plan-to-set-aside-vast-park-acreage.html | Johnson Rebuffs Udall on Plan To Set Aside Vast Park Acreage Johnson Rebuffs Udall on Park Acreage Proposal | By William M Blairspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/joseph-pope-dead-power-engineer-82.html | JOSEPH POPE DEAD POWER ENGINEER 82 | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/jubilant-mrs-nixon-has-one-regret.html | Jubilant Mrs Nixon Has One Regret | By Nan Robertsonspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/kiesinger-good-wishes.html | Kiesinger Good Wishes | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/lodge-arriving-in-paris-pledges-to-do-all-possible-for-peace-talks.html | Lodge Arriving in Paris Pledges to Do All Possible for Peace Talks Success | By Paul Hofmannspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/m-knoedler-to-move-wyeth-chooses-new-gallery.html | M Knoedler to Move Wyeth Chooses New Gallery | By Richard F Shepard | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/market-place-seeking-shares-of-mates-fund.html | Market Place Seeking Shares Of Mates Fund | By Robert Metz | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/millions-in-italy-watch.html | Millions in Italy Watch | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/mit-group-urges-new-science-goals.html | MIT GROUP URGES NEW SCIENCE GOALS | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/morning-prayer-service-sets-the-tone-for-day-of-ceremony.html | Morning Prayer Service Sets the Tone for Day of Ceremony | By Edward B Fiskespecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/mrs-george-albrecht.html | MRS GEORGE ALBRECHT | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/mrs-louis-s-bruguiere-dies-leader-of-society-in-newport-second.html | Mrs Louis S Bruguiere Dies Leader of Society in Newport Second Invitation to Visit Her Was Viewed as Hallmark of Acceptance in Colony | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nasser-warns-hed-fight.html | Nasser Warns Hed Fight | By Dana Adams Schmidtspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/negro-judge-voids-arrest-of-panthers-in-raid-by-police.html | Negro Judge Voids Arrest of Panthers In Raid by Police | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nine-are-arraigned-in-carolina-clash.html | NINE ARE ARRAIGNED IN CAROLINA CLASH | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nixon-for-easing-textile-imports-he-is-said-to-favor-a-pact-for.html | NIXON FOR EASING TEXTILE IMPORTS He Is Said to Favor a Pact for Voluntary Curbs on Exports to US | By Edwin L Dale Jrspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nixon-sworn-dedicates-office-to-peace-offers-a-role-to-young-and.html | NIXON SWORN DEDICATES OFFICE TO PEACE OFFERS A ROLE TO YOUNG AND DISAFFECTED AND A CHANCE TO BLACK AS WELL AS WHITE HAILED BY PARADE Cheered by 250000 on Route  Agnew Also Takes Oath Nixon Sworn In as 37th President Dedicates Himself to Search for World Peace A Role for Disaffected And the Young Pledged | By Robert B Semple Jrspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/nixon-wellrehearsed-for-capitol-ceremony.html | Nixon WellRehearsed For Capitol Ceremony | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/northwest-industries-seeks-goodrich-rubber-company-calls-move.html | Northwest Industries Seeks Goodrich Rubber Company Calls Move Reckless NORTHWEST SETS BID FOR GOODRICH | By Robert E Bedingfield | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/observer-if-i-were-president.html | Observer If I Were President | By Russell Baker | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/oil-in-li-sound-imperiling-ducks-inquiry-under-way.html | Oil in LI Sound Imperiling Ducks Inquiry Under Way | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/opposition-expects-bonn-aide-to-resign.html | OPPOSITION EXPECTS BONN AIDE TO RESIGN | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/panama-junta-pushes-reform-but-hostility-grows.html | Panama Junta Pushes Reform but Hostility Grows | By Henry Ginigerspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/past-inaugural-words-marked-by-3-themes.html | Past Inaugural Words Marked by 3 Themes | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/peace-is-sought-for-lane-school-meeting-brings-forth-plans-wider.html | PEACE IS SOUGHT FOR LANE SCHOOL Meeting Brings Forth Plans  Wider Student Role Asked | By Arnold H Lubasch | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/pensive-mood-of-johnson-brightens-into-good-humor-as-formalities.html | Pensive Mood of Johnson Brightens Into Good Humor as Formalities Conclude ExPresident Flies Home To Texas and Private Life | By Neil Sheehanspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/phrases-brighten-peking-dialectic-occasional-sparkle-livens.html | PHRASES BRIGHTEN PEKING DIALECTIC Occasional Sparkle Livens Outpouring of Dull Prose | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/polish-writer-reflects-on-living-as-a-nonperson.html | Polish Writer Reflects on Living as a Nonperson | By Lloyd Garrisonspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/popular-songs-are-played-for-watchers-of-parade.html | Popular Songs Are Played For Watchers of Parade | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/prices-mark-time-on-bond-market-analysts-are-encouraged-by-the.html | PRICES MARK TIME ON BOND MARKET Analysts Are Encouraged by the Recent Advance | By Robert D Hershey Jr | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/pricestability-path-called-hard-hayes-puts-illusory-label-on.html | PriceStability Path Called Hard Hayes Puts Illusory Label on Panacea for Inflation HAYES DISCOUNTS FACILE STABILITY | By John H Allan | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/priorities-in-first-aid.html | Priorities in First Aid | FREDERICK J GERTY | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/private-holdings-of-public-officials.html | Private Holdings of Public Officials | EDWARD N BEISER | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/pueblo-skipper-says-navy-rejected-destruct-system-pueblos-skipper.html | Pueblo Skipper Says Navy Rejected Destruct System Pueblos Skipper Says Navy Denied Him a Destruct System | By Bernard Weinraubspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/rapidly-flashing-star-observed-at-same-site-as-pulsar-with.html | Rapidly Flashing Star Observed at Same Site as Pulsar With Identical Rhythm | By Walter Sullivan | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/refrigeratedcargo-vessel-to-become-oil-drilling-ship.html | RefrigeratedCargo Vessel To Become Oil Drilling Ship | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/rockefeller-calls-speech-positive-just-great.html | Rockefeller Calls Speech Positive  Just Great | By Richard L Maddenspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archiv es/roderick-mneil-2d-an-industrialist-54.html | RODERICK MNEIL 2D AN INDUSTRIALIST 54 | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |

| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/roy-wilkins-scored.html | Roy Wilkins Scored | WARNER B WIMS | RE0000747986 | 1997-01-30 | B00000478326 |
|---|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/saigon-allowing-talk-of-vietcong-role.html | Saigon Allowing Talk of Vietcong Role | By Joseph B Treasterspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/savored-tradition.html | Savored Tradition | By Enid Nemy | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/seattles-notsosuper-sonics-play-knicks-at-garden-tonight.html | Seattles NotSoSuper Sonics Play Knicks at Garden Tonight | By Sam Goldaper | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/security-is-evident-as-nixon-goes-by.html | Security Is Evident as Nixon Goes By | By Felix Belair Jrspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sherman-snapp-executive-of-chain-store-association.html | Sherman Snapp Executive Of Chain Store Association | Special To The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/shortinterest-level-plunges-by-sharpest-margin-in-history.html | ShortInterest Level Plunges By Sharpest Margin in History ShortInterest Level Plunges By Sharpest Margin in History | By Terry M Robards | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/singers-show-youth-isnt-everything.html | Singers Show Youth Isnt Everything | By John S Wilson | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/six-greek-generals-defend-one-charged-with-treason.html | Six Greek Generals Defend One Charged With Treason | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sometimes-a-child-will-even-ask-the-judge-to-send-him-away.html | Sometimes a Child Will Even Ask the Judge to Send Him Away | By Judy Klemesrud | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/soviet-tells-u-s-that-it-is-ready-for-missile-talks-terms-curb-on.html | SOVIET TELLS U S THAT IT IS READY FOR MISSILE TALKS Terms Curb on Arms Race Realizable but Not Easy  9Point Plan Pressed Soviet Willing to Start Missile Talks | By Theodore Shabadspecial to the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sperry-rand-profit-sets-two-records-companies-report-on-sales-and.html | Sperry Rand Profit Sets Two Records Companies Report on Sales and Profits | By Clare M Reckert | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sports-of-the-times-with-a-perfect-ending.html | Sports of The Times With a Perfect Ending | By Arthur Daley | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/stranded-czech-five-gets-fast-break.html | Stranded Czech Five Gets Fast Break | By George Vecsey | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/sulphur-and-zinc-reduced-in-price-magnesium-raised-by-dow-to.html | SULPHUR AND ZINC REDUCED IN PRICE Magnesium Raised by Dow to Reflect Higher Costs | By Robert A Wright | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/surprise-voiced-in-washington-at-sharpness-of-cairo-reaction-to-us.html | Surprise Voiced in Washington at Sharpness of Cairo Reaction to US Note | By Hedrick Smithspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/susan-ann-suerken-to-be-wed-feb-22-to-henry-ferguson-3d.html | Susan Ann Suerken to Be Wed Feb 22 to Henry Ferguson 3d | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/susan-hepner-conroy-engaged-to-ens-timothy-h-williams.html | Susan Hepner Conroy Engaged To Ens Timothy H Williams | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/suspect-gives-up-in-coast-killings-surrenders-at-police-station.html | SUSPECT GIVES UP IN COAST KILLINGS Surrenders at Police Station Brother Still Sought | By Earl Caldwellspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/taxi-reforms-urged.html | Taxi Reforms Urged | ALBERT W MOSS | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/teacher-beaten-clothing-ignited-three-negro-youths-attack-white.html | TEACHER BEATEN CLOTHING IGNITED Three Negro Youths Attack White Instructor at Lane Teacher Beaten Set Afire | By Peter Kihss | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/tearful-welcome-home.html | Tearful Welcome Home | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-dance-jose-limon-troupe-presents-the-moors-pavane-a-rare-work.html | The Dance Jose Limon Troupe Presents The Moors Pavane a Rare Work in Series at Billy Rose | By Anna Kisselgoff | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-furniture-industry-gets-something-to-talk-about.html | The Furniture Industry Gets Something to Talk About | By Rita Reif | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/the-theater-cockadoodle-dandy-apa-stages-ocasey-play-at-the-lyceum.html | The Theater CockaDoodle Dandy APA Stages OCasey Play at the Lyceum Fantasy Symbolism and Mysticism Abound | By Clive Barnes | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/theme-song-nixon-likes-hail-to-the-chief.html | Theme Song Nixon Likes Hail to the Chief | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/thomas-g-rome-67-of-building-concern.html | THOMAS G ROME 67 OF BUILDING CONCERN | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/thousands-of-jubilant-republicans-celebrate-at-six-inauguration.html | Thousands of Jubilant Republicans Celebrate at Six Inauguration Balls in Capital Glittering Assemblages Cheer the Nixon Family | By Charlotte Curtisspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/tozzi-in-top-form-for-faust-at-met.html | TOZZI IN TOP FORM FOR FAUST AT MET | THEODORE STRONGIN | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/tv-ratings-rise-on-afl-contest-super-bowl-upset-said-to-account-for.html | TV RATINGS RISE ON AFL CONTEST Super Bowl Upset Said to Account for NFL Loss | By George Gent | RE0000747986 | 1997-01-30 | B00000478326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/tv-the-unexpected-steals-the-show-in-capital-johnson-surrenders-to.html | TV The Unexpected Steals the Show in Capital Johnson Surrenders to Late Impulse 3 Networks Provide Inaugural Coverage | By Jack Gould | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/two-bids-for-united-fruit-are-raised-amk-and-zapata-act-companies.html | Two Bids for United Fruit Are Raised AMK and Zapata Act Companies Announce Merger Plans | By John J Abele | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/union-chief-scores-new-welfare-plan.html | Union Chief Scores New Welfare Plan | By Francis X Clines | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/us-acts-to-bar-armour-merger-clark-files-six-suits-just-before.html | US ACTS TO BAR ARMOUR MERGER Clark Files Six Suits Just Before Leaving Office | By Eileen Shanahanspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/us-bill-rates-show-decline-at-weekly-sale-by-treasury.html | US Bill Rates Show Decline At Weekly Sale by Treasury | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/us-withdrawals-discussed.html | US Withdrawals Discussed | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/usm-settles-suit-with-us-agency-agreement-is-also-reached-with.html | USM SETTLES SUIT WITH US AGENCY Agreement Is Also Reached With Hanover Shoe Co USM SETTLES SUIT WITH US AGENCY | By John H Fentonspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/utah-concern-signs-japanese-coal-deal.html | UTAH CONCERN SIGNS JAPANESE COAL DEAL | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/westerhoff-resigns-post.html | Westerhoff Resigns Post | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/wood-field-and-stream-fly-fishermen-face-big-task-getting-ready-for.html | Wood Field and Stream Fly Fishermen Face Big Task Getting Ready for Fishing During Spring | By Nelson Bryant | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/world-reaction-promise-of-sensitive-and-workmanlike-approach-seen.html | World Reaction Promise of Sensitive and Workmanlike Approach Seen in London Soviet Leaders Express Hope for Better Relations Pope and Kiesinger Send Felicitations Peking Says New President Will Find the Going Much Tougher | Special to The New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/young-demonstrators-at-parade-throw-smoke-bombs-and-stones-at.html | Young Demonstrators at Parade Throw Smoke Bombs and Stones at Nixons Car Soldiers Back Up Police 81 Protesters Are Seized | By Ben A Franklinspecial To the New York Times | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-21 | https://www.nytimes.com/1969/01/21/archives/yugoslavia-seeks-us-investments-official-informs-executives-of.html | YUGOSLAVIA SEEKS US INVESTMENTS Official Informs Executives of JointVenture Law YUGOSLAVIA SEEKS US INVESTMENTS | By Gerd Wilcke | RE0000747986 | 1997-01-30 | B00000478326 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/-voluntary-quotas-agreement-negotiated-by-the-johnson.html | Voluntary Quotas Agreement Negotiated by the Johnson Administration Differs From First Plan | By Albert L Kraus | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/2d-man-surrenders-on-coast-in-slaying-of-2-black-panthers.html | 2d Man Surrenders on Coast In Slaying of 2 Black Panthers | By Earl Caldwell | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/70-seized-in-upstate-narcotics-raids.html | 70 Seized in Upstate Narcotics Raids | By Val Adams | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/a-harvard-faculty-to-open-meetings.html | A HARVARD FACULTY TO OPEN MEETINGS | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/a-maneuver-ends-at-sirhans-trial-2-sides-return-to-process-of.html | A MANEUVER ENDS AT SIRHANS TRIAL 2 Sides Return to Process of Selecting the Jury | By Douglas E Kneeland | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/a-panel-bars-legalization-of-marijuana.html | A Panel Bars Legalization Of Marijuana | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/a-reform-governor.html | A Reform Governor | Russell Wilbur Peterson | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/advertising-is-there-a-cigarette-cutback.html | Advertising Is There a Cigarette Cutback | By Philip H Dougherty | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/advisory-group-named-for-sec-milton-cohen-is-among-12-chosen-for.html | ADVISORY GROUP NAMED FOR SEC Milton Cohen Is Among 12 Chosen for Special Study | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/agnew-has-debut-in-presiding-post-as-senate-meets.html | Agnew Has Debut In Presiding Post As Senate Meets | By Warren Weaver Jr | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/amex-prices-give-a-mixed-showing-more-stocks-fall-than-rise-index.html | AMEX PRICES GIVE A MIXED SHOWING More Stocks Fall Than Rise Index Is Unchanged | By Douglas W Cray | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/apa-bests-fund-crisis-for-season.html | APA Bests Fund Crisis For Season | By Sam Zolotow | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/arms-and-nazi-writings-found-here.html | Arms and Nazi Writings Found Here | By Emanuel Perlmutter | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/australian-youth-in-ferment-too-but-one-target-they-have-been.html | Australian Youth in Ferment Too But One Target They Have Been Ignoring Is School System | By Robert Trumbull | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/beirut-raid.html | Beirut Raid | VICTOR R FUCHS | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/berkeley-seeks-to-head-off-student-strike-today.html | Berkeley Seeks to Head Off Student Strike Today | By Lawrence E Davies | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/big-board-prices-drift-downward-wall-street-awaits-moves-by-nixon.html | BIG BOARD PRICES DRIFT DOWNWARD Wall Street Awaits Moves by Nixon Administration and Vietnam Talks | By Vartanig G Vartan | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/bowles-indicates-hed-stay-in-india.html | BOWLES INDICATES HED STAY IN INDIA | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/bridge-lenz-memorial-play-tonight-to-aid-leagues-charity-fund.html | Bridge Lenz Memorial Play Tonight To Aid Leagues Charity Fund | By Alan Truscott | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/bucher-defends-failure-to-fight-pueblos-skipper-calls-ship.html | BUCHER DEFENDS FAILURE TO FIGHT Pueblos Skipper Calls Ship Hopelessly Outgunned | By Bernard Weinraub | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/canada-auto-expo-stresses-imports-in-word-and-deed.html | Canada Auto Expo Stresses Imports In Word and Deed | By John S Radosta | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/city-of-fear-and-crime-nixon-faces-capital-test-crime-in-the.html | City of Fear and Crime Nixon Faces Capital Test Crime in the Capital a Test for Nixon | By Ben A Franklin | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/city-offers-a-model-plan-for-si-area.html | City Offers a Model Plan for SI Area | By Joseph P Fried | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/citys-penalty-tax-rate.html | Citys Penalty Tax Rate | ALBERT KREINDI ER | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/columbia-to-look-into-nasa-pacts-cordier-asks-study-of-law-on.html | COLUMBIA TO LOOK INTO NASA PACTS Cordier Asks Study of Law on Research Grants | By Michael Stern | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/cores-chief-assails-wilkins-stand.html | COREs Chief Assails Wilkins Stand | By Edward C Burks | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/court-round-own-by-general-host-government-fails-to-block-food.html | COURT ROUND OWN BY GENERAL HOST Government Fails to Block Food Companys Efforts to Take Over Armour | By Donald Janson | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/crosby-talks-of-pros-amateurs-a-golf-commissioner-even-the-weather.html | Crosby Talks of Pros Amateurs a Golf Commissioner Even the Weather | By Lincoln A Werden | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/dance-limon-presents-2-premieres-psalm-praises-agony-of-hitlers.html | Dance Limon Presents 2 Premieres  Psalm Praises Agony of Hitlers Victims | By Clive Barnes | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/dr-robert-spencer-79-dies-pertormed-100000-abortions.html | Dr Robert Spencer 79 Dies Pertormed 100000 Abortions | pectal to The ew York Ttme | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/drive-on-air-crashes-is-outlined-measures-to-curb-landing-mishaps.html | Drive on Air Crashes Is Outlined Measures to Curb Landing Mishaps Stress Altimeter | By Robert Lindsey | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/dutch-legislators-support-protest-by-homosexuals.html | Dutch Legislators Support Protest by Homosexuals | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/eden-and-tamir-israeli-pianists-present-a-demanding-program.html | Eden and Tamir Israeli Pianists Present a Demanding Program | By Raymond Ericson | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/elite-israeli-army-brigade-stages-demonstration-marking-end-of.html | Elite Israeli Army Brigade Stages Demonstration Marking End of 6Week Maneuvers on West Bank | By James Feron | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/end-papers.html | End Papers | GRACE GLUECH | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/engelhard-aids-rutgers-with-125million-gift.html | Engelhard Aids Rutgers With 125Million Gift | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/estimate-board-upheld-on-power-court-denies-citizens-union-oneman.html | ESTIMATE BOARD UPHELD ON POWER Court Denies Citizens Union OneMan OneVote Plea | By Robert E Tomasson | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/excerpts-from-harvard-report-on-american-negro-studies-program.html | Excerpts From Harvard Report on American Negro Studies Program | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/expanding-colleges-of-canada-hiring-many-us-teachers.html | Expanding Colleges of Canada Hiring Many US Teachers | By Jay Walz | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/expressway-design.html | Expressway Design | GEORGE RAND | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/federal-road-agency-issues-rules-on-safety.html | Federal Road Agency Issues Rules on Safety | Special to the New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/fontaine-reins-1000th-winner-scoring-with-a-pacer-at-yonkers.html | Fontaine Reins 1000th Winner Scoring With a Pacer at Yonkers | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/foreign-affairs-the-tribes-of-europe.html | Foreign Affairs The Tribes of Europe | By C L Sulzberger | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/foster-rated-31-to-beat-de-paula-15000-expected-at-garden-for-light.html | FOSTER RATED 31 TO BEAT DE PAULA 15000 Expected at Garden for Light Heavyweight Title Bout Tonight | By Dave Anderson | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/fuentes-rejection-laid-to-his-resume.html | Fuentes Rejection Laid to His Resume | By M A Farber | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/galamison-role.html | Galamison Role | CARL I FRYBURG | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/germans-seek-two-in-killing-of-guards.html | GERMANS SEEK TWO IN KILLING OF GUARDS | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/gore-challenges-packard-on-trusi-says-conflict-would-remain-despite.html | GORE CHALLENGES PACKARD ON TRUSI Says Conflict Would Remain Despite Plan to Prevent It  Hickel Vote Put Off | By John W Finney | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/governor-asks-raises-totaling-66million.html | Governor Asks Raises Totaling 66Million | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/governor-seeks-longrange-cuts-his-proposal-would-modify-local-aid.html | GOVERNOR SEEKS LONGRANGE CUTS His Proposal Would Modify Local Aid Formulas | By William E Farrell | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/harry-j-walsh.html | HARRY J WALSH | SpeOLB to The New Nr rk Tlmem | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/harvard-report-calls-for-degree-in-negro-studies-harvard-report.html | Harvard Report Calls for Degree in Negro Studies HARVARD REPORT ASKS NEGRO UNIT | By Robert Reinhold | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/hoving-accepts-onus-for-furor-apologizes-for-catalogue-on-harlem.html | HOVING ACCEPTS ONUS FOR FUROR Apologizes for Catalogue on Harlem Exhibition | By Martin Arnold | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/investment-company-plan-is-set-for-sec-hearing.html | Investment Company Plan Is Set for SEC Hearing | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/investor-for-city-indicted-in-bribery-no-check-at-hiring-city-aide.html | Investor for City Indicted in Bribery No Check at Hiring City Aide Indicted in Bribery Record Not Checked at Hiring | By Richard Severo | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/israeli-cellist-plays-new-pascal-concerto.html | Israeli Cellist Plays New Pascal Concerto | ROBERT T JONES | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/italian-couture-short-on-ideas-long-on-effects.html | Italian Couture Short on Ideas Long on Effects | By Gloria Emerson | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/japanese-industry-expecting-big-rise-in-exports-to-china-japan-sees.html | Japanese Industry Expecting Big Rise In Exports to China JAPAN SEES RISE IN SALES TO CHINA | By Philip Shabecoff | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/jerrys-prices-curl-the-hair.html | Jerrys Prices Curl the Hair | By Angela Taylor | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/jersey-wiretaps-seen-aiding-city-officials-here-say-new-law-will.html | JERSEY WIRETAPS SEEN AIDING CITY Officials Here Say New Law Will Spur Fight on Rackets | By Charles Grutzner | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/justice-for-davies.html | Justice for Davies | GEORGE F KENNAN | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/k-c-righmohd-of-l-5-stores-leading-retailing-executive-and-civic.html | K C RIGHMOHD OF L  5 STORES Leading Retailing Executive and Civic Aide Dies | Special to Tlhe New ork Tmes | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/knicks-defeat-sonics-here-113-to-106-but-russell-fractures-right.html | Knicks Defeat Sonics Here 113 to 106 but Russell Fractures Right Ankle STAR IS SIDELINED FOR 6 TO 8 WEEKS | By Deane McGowen | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/lane-high-school-closed-a-3day-halt-in-classes-ordered-to-aid-talks.html | Lane High School Closed A 3Day Halt in Classes Ordered to Aid Talks on Cutting Rolls | By Peter Kihss | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/laroses-goal-for-west-ties-hockey-allstar-game-33-2-tallies-made-by.html | Laroses Goal for West Ties Hockey AllStar Game 33 2 TALLIES MADE BY ST LOUIS LINE | By Gerald Eskenazi | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/league-puts-off-seals-transfer-issue-to-be-taken-up-again-at.html | LEAGUE PUTS OFF SEALS TRANSFER Issue to Be Taken Up Again at Meeting Next Month | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/lindsay-assails-2-at-ocean-hill-asks-school-board-to-act-on.html | LINDSAY ASSAILS 2 AT OCEAN HILL Asks School Board to Act on AntiSemitism | By John Kifner | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/lykes-prepares-a-direct-offer-to-the-holders-of-youngstown-sheet.html | Lykes Prepares a Direct Offer to the Holders of Youngstown Sheet COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/market-place-fight-unlikely-for-goodrich.html | Market Place Fight Unlikely For Goodrich | By Robert Metz | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/martha-scott-is-betrothed.html | Martha Scott Is Betrothed | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mary-simpson-engaged-to-ensign.html | Mary Simpson Engaged to Ensign | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mazur-finds-too-much-math-in-economics-says-the-emphasis-should-be.html | Mazur Finds Too Much Math in Economics Says the Emphasis Should Be Placed on Sociology | By Isadore Barmash | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miriam-fried-violinist-from-israel-in-debut.html | Miriam Fried Violinist From Israel in Debut | ALLEN HUGHES | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miss-carol-bernstein-is-affianced.html | Miss Carol Bernstein Is Affianced | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miss-gruber-plans-bridal.html | Miss Gruber Plans Bridal | Special to the New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/miss-susan-stone-prospective-bride.html | Miss Susan Stone Prospective Bride | Special to the New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mitchell-vows-vigorous-law-enforcement-in-us.html | Mitchell Vows Vigorous Law Enforcement in US | By Fred P Graham | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/montgomery-to-head-lincoln-repertory.html | Montgomery to Head Lincoln Repertory | By Richard F Shepard | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/moscow-reacts-with-caution-to-nixons-inaugural-speech.html | Moscow Reacts With Caution To Nixons Inaugural Speech | By Theodore Shabad | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mountbatten-urged-paris-in-45-to-negotiate-with-ho-chi-minh.html | Mountbatten Urged Paris in 45 To Negotiate With Ho Chi Minh | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/mrs-king-in-new-delhi.html | Mrs King in New Delhi | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/museum-assailed.html | Museum Assailed | CARL HENRY | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/musial-of-cards-and-campanella-of-dodgers-gain-baseballs-hall-of.html | Musial of Cards and Campanella of Dodgers Gain Baseballs Hall of Fame OUTFIELDER GETS 317 OF 340 VOTES | By Leonard Koppett | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/music-allsaintsaens-by-scherman-a-tchaikovsky-winner-presented-in.html | Music AllSaintSaens by Scherman A Tchaikovsky Winner Presented in Debut | By Harold C Schonberg | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/newark-schools-will-get-guards-citys-plan-follows-attack-on-teacher.html | NEWARK SCHOOLS WILL GET GUARDS Citys Plan Follows Attack on Teacher by Adult | By Thomas F Brady | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/nixon-and-aides-take-up-vietnam-on-first-full-day-national-security.html | NIXON AND AIDES TAKE UP VIETNAM ON FIRST FULL DAY National Security Council Is Called In for a Review of Ways to Obtain Peace | By Robert B Semple Jr | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/not-reticent-about-himself.html | Not Reticent About Himself | By Michael T Kaufman | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/nsu-price-sparks-german-rumors-volkswagen-and-fiat-deny-takeover-is.html | NSU PRICE SPARKS GERMAN RUMORS Volkswagen and Fiat Deny Takeover Is Planned | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/oil-companies-profits-mixed-shells-net-sets-mark.html | Oil Companies Profits Mixed Shells Net Sets Mark | By William D Smith | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/oregon-educator-resigning.html | Oregon Educator Resigning | Special to the New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/pfizers-earnings-set-a-record-output-near-capacity.html | Pfizers Earnings Set a Record Output Near Capacity | By Clare M Reckert | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/premier-tells-czech-workers-reforms-cannot-be-hastened-cernik-warns.html | Premier Tells Czech Workers Reforms Cannot Be Hastened Cernik Warns a Situation of Conflict Is Being Created by Demands Students Are Also Rebuffed | By Alvin Shuster | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/president-resigns-from-eastern-air-lines-a-d-lewis-to-leave-after.html | President Resigns From Eastern Air Lines A D Lewis to Leave After 15 Months in the Post | By Robert E Bedingfield | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/president-talks-with-oas-chief-galo-plaza-is-nixons-first-official.html | PRESIDENT TALKS WITH OAS CHIEF Galo Plaza Is Nixons First Official Foreign Visitor | By Benjamin Welles | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/principals-decry-violence-citywide-report-asserts-disorders-of.html | Principals Decry Violence Citywide Report Asserts Disorders of Students Peril Education | By James P Sterba | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rate-of-teachers-resignations-in-city-called-unusually-high.html | Rate of Teachers Resignations In City Called Unusually High | By Robert M Smith | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rates-edge-ahead-on-bond-market-rise-caused-by-heavy-flow-of-new-of.html | RATES EDGE AHEAD ON BOND MARKET Rise Caused by Heavy Flow of New Offerings | By Robert D Hershey Jr | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/revised-school-plan-limits-new-demonstration-areas-school-plan.html | Revised School Plan Limits New Demonstration Areas School Plan Limits Special Districts | By Leonard Buder | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rockefeller-asks-austere-budget-peak-64billion-he-submits-a.html | ROCKEFELLER ASKS AUSTERE BUDGET PEAK 64BILLION He Submits a 67Billion Document but Requests Cuts Across the Board | By Bill Kovach | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rockefellers-budget-maneuvers.html | Rockefellers Budget Maneuvers | By Sydney H Schanberg | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/rowland-stebbins-3d-plans-to-marry-morgan-henning.html | Rowland Stebbins 3d Plans To Marry Morgan Henning | Special to the New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/shaws-conspiracy-trial-opens-2-jurors-chosen.html | Shaws Conspiracy Trial Opens 2 Jurors Chosen | By Martin Waldron | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/shoppers-have-a-revelation-in-store.html | Shoppers Have a Revelation in Store | By Judy Klemesrud | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/sight-and-sound-mix-at-whitney-successful-experiments-in-blending.html | SIGHT AND SOUND MIX AT WHITNEY Successful Experiments in Blending of Media Shown | By Donal Henahan | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/south-africa-sets-savings-campaign.html | SOUTH AFRICA SETS SAVINGS CAMPAIGN | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/soviet-said-to-seek-us-deal-on-mideast.html | SOVIET SAID TO SEEK US DEAL ON MIDEAST | Special to the New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/sports-of-the-times-a-welcome-to-the-hall-of-fame.html | Sports of The Times A Welcome to the Hall of Fame | By Arthur Daley | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/squatters-from-palermo-slums-invade-new-housing.html | Squatters From Palermo Slums Invade New Housing | By Alfred Friendly Jr | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/students-death-stirs-demonstration-in-madrid.html | Students Death Stirs Demonstration in Madrid | By Richard Eder | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/suffolk-prosecutor-called-too-lenient.html | SUFFOLK PROSECUTOR CALLED TOO LENIENT | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/sugar-futures-prices-show-a-decline.html | Sugar Futures Prices Show a Decline | By Elizabeth M Fowler | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/suspended-term-is-given-greek-on-treason-charge.html | Suspended Term Is Given Greek on Treason Charge | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/svare-of-giants-resigns-as-coach-defensive-aide-ends-shaky-alliance.html | SVARE OF GIANTS RESIGNS AS COACH Defensive Aide Ends Shaky Alliance With Sherman | By William N Wallace | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/swiss-pledge-aid.html | Swiss Pledge Aid | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/the-ordinariness-of-lawyers.html | The Ordinariness of Lawyers | By John Leonard | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/thomas-o-harper.html | THOMAS O HARPER | pcial to The New York rimes | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/time-and-newsweek-trade-words.html | Time and Newsweek Trade Words | By Israel Shenker | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/trade-bloc-lifts-output-of-goods-payments-balance-reduced-but.html | TRADE BLOC LIFTS OUTPUT OF GOODS Payments Balance Reduced but Exports Decline | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/troops-withdraw-from-wilmington-new-governor-of-delaware-speedily.html | TROOPS WITHDRAW FROM WILMINGTON New Governor of Delaware Speedily Fulfills Pledge | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/tune-in-next-week-for-galloping-gourmet.html | Tune In Next Week for Galloping Gourmet | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/two-american-sailors-killed-as-rockets-strike-vietnam-city-tank.html | Two American Sailors Killed As Rockets Strike Vietnam City Tank Landing Vessel Hit at Vungtau  Small Allied Positions Are Attacked | By Joseph B Treaster | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/us-extends-time-on-funding-hra-waives-a-jan-31-deadline-to-let-city.html | US EXTENDS TIME ON FUNDING HRA Waives a Jan 31 Deadline to Let City Implement New Financial Safeguards | By Richard Reeves | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/us-urged-to-act-in-dock-dispute-rockefeller-asks-nixon-to-give.html | US URGED TO ACT IN DOCK DISPUTE Rockefeller Asks Nixon to Give Priority to Strike | By George Horne | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/usm-clarifies-reports-on-antitrust-settlement.html | USM Clarifies Reports On Antitrust Settlement | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/vaughts-john-paul-best-in-fort-lauderdale-show.html | Vaughts John Paul Best In Fort Lauderdale Show | Special to The New York Times | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/vietcong-caches-said-to-yield-two-years-supplies-for-1000.html | Vietcong Caches Said to Yield Two Years Supplies for 1000 | By B Drummond Ayres Jr | RE0000747987 | 1997-01-30 | B00000478327 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/vietnam-delegates-to-hold-plenary-session-saturday-vietnam.html | Vietnam Delegates to Hold Plenary Session Saturday Vietnam Delegates to Hold Full Session Saturday | By Paul Hofmann | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-22 | https://www.nytimes.com/1969/01/22/archives/washington-lower-your-voice-lower-your-voice-lower-your-voice.html | Washington Lower Your Voice Lower Your Voice Lower Your Voice | By James Reston | RE0000747987 | 1997-01-30 | B00000478327 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/-schwups-is-received-calmly-by-american-ski-instructors.html | Schwups Is Received Calmly By American Ski Instructors | By Michael Straussspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/11-cabinet-members-take-oath-of-office-hickel-vote-today-11-members.html | 11 Cabinet Members Take Oath of Office Hickel Vote Today 11 Members of Cabinet Sworn Senate to Vote Today on Hickel | By William M Blairspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/18-british-unions-involved-in-white-collarblue-collar-dispute-may.html | 18 British Unions Involved in White CollarBlue Collar Dispute May Imperil Steel Output | By John M Leespecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/2-negroes-among-4-named-to-shaw-jury.html | 2 NEGROES AMONG 4 NAMED TO SHAW JURY | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/2-teachers-cases-sent-to-donovan-board-declines-to-order-charges-of.html | 2 TEACHERS CASES SENT TO DONOVAN Board Declines to Order Charges of AntiSemitism but Bids School Chief Act 2 TEACHERS CASE IS PUT TO DONOVAN | By Leonard Buder | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/2-writers-set-sail-for-caribbean-to-hunt-lore-of-lost-continent.html | 2 Writers Set Sail for Caribbean To Hunt Lore of Lost Continent | By James F Lynch | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/226million-program-approved-by-un-development-council.html | 226Million Program Approved by UN Development Council | By Juan de Onisspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/36-seized-on-l-i-in-narcotics-raid-all-are-charged-with-sale-of.html | 36 SEIZED ON L I IN NARCOTICS RAID All Are Charged With Sale of Drugs in Suffolk | By Agis Salpukasspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/57-are-arrested-at-hospital-sitin-union-recognition-is-issue-in.html | 57 ARE ARRESTED AT HOSPITAL SITIN Union Recognition Is Issue in Brooklyn Dispute | By Emanuel Perlmutter | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/5year-warranty-given-by-owens-all-fiberglass-components-guaranteed.html | 5YEAR WARRANTY GIVEN BY OWENS All Fiberglass Components Guaranteed Against Defect | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/75-artists-urge-closing-of-museums-insulting-harlem-exhibit.html | 75 Artists Urge Closing of Museums Insulting Harlem Exhibit | By M S Handler | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/9-senators-propose-bill-to-abolish-draft-9-senators-offer-bill-to.html | 9 Senators Propose Bill to Abolish Draft 9 SENATORS OFFER BILL TO END DRAFT | By United Press International | RE0000747989 | 1997-01-30 | B00000480872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-boat-owner-should-know-his-ropes-and-anchors-as-well.html | A Boat Owner Should Know His Ropes And Anchors as Well | By Jack Badiner | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-pensive-thant-at-60-reflects-on-philosophy-guiding-his-life.html | A Pensive Thant at 60 Reflects On Philosophy Guiding His Life | By Drew Middletonspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-russian-prelate-voices-peace-plea.html | A RUSSIAN PRELATE VOICES PEACE PLEA | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/a-small-elite-rebel-band-harasses-uruguayan-regime.html | A Small Elite Rebel Band Harasses Uruguayan Regime | By Malcolm W Brownespecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/advertising-a-story-behind-ibms-story.html | Advertising A Story Behind IBMs Story | By Philip H Dougherty | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/aide-to-mitchell-will-quit-a-club-appointee-as-rights-chief-to.html | AIDE TO MITCHELL WILL QUIT A CLUB Appointee as Rights Chief to Leave AllWhite Group | By Fred P Grahamspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/amex-prices-up-as-volume-rises-index-adds-24c-at-3234-on-669million.html | AMEX PRICES UP AS VOLUME RISES Index Adds 24c at 3234 on 669Million Turnover | By Douglas W Cray | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/asarco-in-talks-with-kerrmgee-concern-fights-a-takeover-by-pennzoil.html | ASARCO IN TALKS WITH KERRMGEE Concern Fights a Takeover by Pennzoil United  No Agreement Reached Companies Planning Merger Actions | By John J Abele | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/at-the-kennedy-dinner-democrats-en-masse.html | At the Kennedy Dinner Democrats En Masse | By Nancy Hicksspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/auto-sales-gain-in-latest-period-daily-rate-is-up-8-for-8-selling.html | AUTO SALES GAIN IN LATEST PERIOD Daily Rate Is Up 8 for 8 Selling Days but Total Is Down From 68 Level GM VOLUME IS LEADER Industry Is Concerned Over Slowing Movement With Rising Inventories | By Jerry M Flintspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bareboating-is-the-thing-as-virgin-islands-enlarges-its-aquatic.html | Bareboating Is the Thing as Virgin Islands Enlarges Its Aquatic Facilities CHARTERS MOUNT AT A RECORD RATE No Skipper Crew Needed in Hiring Floating Suite at 350700 a Week | By Sydney Huntspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/barrett-excolumbia-dean-named-to-communications-post.html | Barrett ExColumbia Dean Named to Communications Post | By Thomas F Brady | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/big-board-to-study-commission-rates-haack-outlines-the-plan-cohen.html | Big Board to Study Commission Rates Haack Outlines the Plan Cohen Sees Change Soon Big Board to Study Commission Rates | By Terry Robards | RE0000747989 | 1997-01-30 | B00000480872 |

| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boatmen-battle-pollution-in-vain-sportsmen-are-victims-of.html | BOATMEN BATTLE POLLUTION IN VAIN Sportsmen Are Victims of Conflicting State Laws  US Action Asked BOATMEN BATTLE POLLUTION IN VAIN | By Ron Stone | RE0000747989 | 1997-01-30 | B00000480872 |
|---|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boatyard-rises-from-own-ashes-essex-works-destroyed-by-fire-a-year.html | BOATYARD RISES FROM OWN ASHES Essex Works Destroyed by Fire a Year Ago Is Rebuilt TOWN BANK HELPS IN REBUILDING JOB | By George de Gregoriospecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/boston-college-beats-seton-hall.html | Boston College Beats Seton Hall | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bridge-broken-leg-fails-to-prevent-skier-from-playing-in-tourney.html | BRIDGE Broken Leg Fails to Prevent Skier From Playing in Tourney | By Alan Truscott | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/british-industry-seeking-1-of-american-market-british-seeking-1-of.html | British Industry Seeking 1 of American Market BRITISH SEEKING 1 OF US MARKET | By John Rendel | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/bruises-and-blisters-no-deterrent-to-coed-skipper.html | Bruises and Blisters No Deterrent to Coed Skipper | By Peggy Robinson | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/buildityourself-ketch-13-years-and-15000-brooklyn-carpenter-to-take.html | BuildItYourself Ketch 13 Years and 15000 Brooklyn Carpenter to Take Solo Trip to Israel He Would Not Build Yacht if He Had It to Do Over | By Steve Cady | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/c-russell-hubbard.html | C RUSSELL HUBBARD | Speat t he ew York Tmes | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/canadian-passport-regulations-are-tightened-to-block-frauds.html | Canadian Passport Regulations Are Tightened to Block Frauds | By Jay Walzspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/carolyn-payne-engaged-to-wed-t-j-g-tighe-jr.html | Carolyn Payne Engaged to Wed T J G Tighe Jr | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/cement-dont-laugh-boats-catch-fancy-of-designers-and-builders.html | Cement Dont Laugh Boats Catch Fancy of Designers and Builders MATERIAL LAUDED AS STRONG SAFE At Least 10 Boat Builders to Use FerroCement This Year in Construction | By Murray Davis | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/chess-grandmaster-of-denmark-trapped-by-an-easy-mark.html | CHESS Grandmaster of Denmark Trapped by an Easy Mark | By Al Horowitz | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/clifford-p-albertson.html | CLIFFORD P ALBERTSON | Special to The New York Times I | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/clubs-to-help-doityourself-boatbuilders-flourishing-2yearold-group.html | Clubs to Help DoItYourself Boatbuilders Flourishing 2YEAROLD GROUP HAS 16 CHAPTERS 25000 Boats Built a Year by Owners With Aid From Worldwide Society | By Anthony J Despagni | RE0000747989 | 1997-01-30 | B00000480872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | Special to The New York Time | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/common-market-official-assails-flexiblerate-idea.html | Common Market Official Assails FlexibleRate Idea | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/copiers-profits-rise.html | Copiers Profits Rise | By Clare M Reckert | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/creator-to-dispose-of-art-exhibition-a-little-at-a-time.html | Creator to Dispose Of Art Exhibition A Little at a Time | By Louis Calta | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/credit-markets-prices-of-fixedincome-issues-retreat-for-fourth.html | Credit Markets Prices of FixedIncome Issues Retreat for Fourth Session | By Robert D Hershey Jr | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/crime-rise-cited-by-council-chief-smith-dispute-lindsays-figures-as.html | CRIME RISE CITED BY COUNCIL CHIEF Smith Dispute Lindsays Figures as Incomplete | By Charles G Bennett | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/crisislevel-antisemitism-found-here-by-bnai-brith-bnai-brith-unit.html | CrisisLevel AntiSemitism Found Here by Bnai Brith Bnai Brith Unit Says Failure of Officials Here Led to Rise in AntiSemitism | By Henry Raymont | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dance-harkness-ballet-choreographer-26-gets-first-us-showing.html | Dance Harkness Ballet Choreographer 26 Gets First US Showing | By Anne Kisselgoff | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/de-paula-assails-knockdown-rule-loser-down-three-times-says-he.html | DE PAULA ASSAILS KNOCKDOWN RULE Loser Down Three Times Says He Wasnt Hurt | By George Vecsey | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/defiance-industries-names-cohn-in-suit-on-stock-dealings-defiange.html | Defiance Industries Names Cohn in Suit On Stock Dealings DEFIANGE IS SUING GOHN AND OTHERS | By H J Maidenberg | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/degaulle-asserts-hell-finish-term-ending-late-in-72-action-of-the.html | DEGAULLE ASSERTS HELL FINISH TERM ENDING LATE IN 72 Action of the President Cuts Short Speculation That He Will Retire Earlier MOVE VIEWED AS REPLY It Is Believed Designed to Make Clear Pompidou Is Not Favored Candidate DE GAULLE ASSERTS HELL FINISH TERM | By Henry Tannerspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dey-is-named-pro-golf-commissioner-authority-covers-all-tour.html | Dey Is Named Pro Golf Commissioner AUTHORITY COVERS ALL TOUR MATTERS Dey With USGA Staff Since 34 Is Unanimous Choice of Pro Board | By Lincoln A Werdenspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dock-union-here-is-pressed-on-return-to-work.html | Dock Union Here Is Pressed on Return to Work | By George Horne | RE0000747989 | 1997-01-30 | B00000480872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/dollarsandsense-camping-national-parks-list-variety-of-trailer-and.html | DollarsandSense Camping National Parks List Variety of Trailer And Tent Sites | By Harry V Forgeronspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/donch-steals-show-in-meistersinger.html | DONCH STEALS SHOW IN MEISTERSINGER | DONAL HENAHAN | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/edies-chairman-is-said-to-resign-oleary-reportedly-to-join-us-trust.html | EDIES CHAIRMAN IS SAID TO RESIGN OLeary Reportedly to Join US Trust Next Month | By Isadore Barmash | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/edward-r-teuer.html | EDWARD R TEUER | sPcctal to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/el-conquistador-marina-set-a-78boat-facility-opens-next-month-in.html | El Conquistador Marina Set A 78Boat Facility Opens Next Month in Puerto Rico Craft Up to 60 Feet Will Be Handled at Modern Slips | By James Tuitespecial to the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/end-papers.html | End Papers | PHYLLIS MERAS | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/exile-reported-ended-by-2-czech-liberals.html | Exile Reported Ended By 2 Czech Liberals | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/extransport-chief-will-be-president-of-illinois-central-aide-of.html | ExTransport Chief Will Be President Of Illinois Central AIDE OF JOHNSON TO HEAD RAILROAD | By Robert E Bedingfieldspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/f-c-c-refuses-to-reconsider-renewals-for-mormon-stations.html | F C C Refuses to Reconsider Renewals for Mormon Stations | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/factories-output-shows-slight-gain.html | FACTORIES OUTPUT SHOWS SLIGHT GAIN | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/federal-boating-recreation-project-at-tocks-island-is-delayed-for.html | Federal Boating Recreation Project at Tocks Island Is Delayed for Years VIETNAM BLAMED FOR MONEY HALT Disbursements Cut for War Puts Off Opening From 1970 to 1975 | By Michael Strausspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/finch-studied-hard-for-post-in-cabinet-finch-studied-hard-to.html | Finch Studied Hard for Post in Cabinet Finch Studied Hard to Prepare for Post in Cabinet | By Nan Robertsonspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/fires-of-bigotry.html | Fires of Bigotry | IRWIN EDELMAN | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/for-more-taxicabs.html | For More Taxicabs | NORMAN D THETFORD | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/forgotten-knowledge-a-couple-of-experts-encounter-trouble-with-an.html | Forgotten Knowledge A Couple of Experts Encounter Trouble With an Engine Until Memory Returns Forgotten Knowledge | By Sparse Grey Hackle | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/fort-nelson-at-52-for-pacing-final.html | FORT NELSON AT 52 FOR PACING FINAL | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/foster-stops-de-paula-in-first-round-champion-floors-foe-three.html | Foster Stops De Paula in First Round CHAMPION FLOORS FOE THREE TIMES Retains LightHeavyweight Title in 217 After He Survives Knockdown | By Dave Anderson | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/four-latest-soviet-astronauts-given-a-heroes-welcome-in-moscow.html | Four Latest Soviet Astronauts Given a Heroes Welcome in Moscow | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/four-new-ministers-named-in-lebanon.html | FOUR NEW MINISTERS NAMED IN LEBANON | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/from-sweden-masters-drawings.html | From Sweden Masters Drawings | By Hilton Kramer | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/gina-offers-a-few-tips-to-women-play-stupid.html | Gina Offers A Few Tips To Women Play Stupid | By Judy Klemesrud | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/girl-questioned-in-murder-trial-prosecutor-says-she-cant-be-held.html | GIRL QUESTIONED IN MURDER TRIAL Prosecutor Says She Cant Be Held for L I Killing | By Roy R Silverspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/girl-wins-a-point-on-entry-into-school.html | Girl Wins a Point on Entry Into School | By Robert E Tomasson | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/governors-bid-to-cut-welfare-is-denounced-by-leaders-here.html | Governors Bid to Cut Welfare Is Denounced by Leaders Here | By Francis X Clines | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/harpsichord-gets-electronic-voice-one-composer-concert-is-showpiece.html | HARPSICHORD GETS ELECTRONIC VOICE One  Composer Concert Is Showpiece for Oboist | By Theodore Strongin | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/hot-debate-over-plant-is-cooled-off-by-fire.html | Hot Debate Over Plant Is Cooled Off by Fire | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/house-antired-committee-gets-a-liberal-infusion.html | House AntiRed Committee Gets a Liberal Infusion | By Marjorie Hunterspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/houseboats-move-to-the-fore-with-boom-expected-by-builders-this.html | Houseboats Move to the Fore With Boom Expected by Builders This Year CRAFT BASICALLY FLOATING HOUSES Owners to Have Chance to Race Boats in 100Mile Florida Event July 13 | By Dudley Dalton | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/hunter-who-really-knows-his-herbs.html | Hunter Who Really Knows His Herbs | By Jean Hewittspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/hydro-favorite-miss-bud-prospect-is-good-for-smirnoff-too-san-diego.html | Hydro Favorite Miss Bud PROSPECT IS GOOD FOR SMIRNOFF TOO San Diego to Stage 58000 Gold Cup  Season Opens June 1 With Dixie Cup | By J Lee Schoenithspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |

| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/in-the-nation-black-studies-and-black-students.html | In The Nation Black Studies and Black Students | By Tom Wicker | RE0000747989 | 1997-01-30 | B00000480872 |
|---|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/inflatables-fill-big-demand-portables-are-also-sold-everywhere-for.html | Inflatables Fill Big Demand Portables Are Also Sold Everywhere for Varied Use | By M David Levin | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ivhs-george-jnelbach81-i-gardenclub-cofounderl-i.html | IVhs George JNelbach81 I GardenClub CoFounderl I | Special Ix TheeW YorkIimes  I | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/janice-s-hagedorn-engaged-to-officer.html | Janice S Hagedorn Engaged to Officer | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/john-joseph-doyle.html | JOHN JOSEPH DOYLE | Special to TIO cw York Tlnes | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/johnson-asserts-role-hurts-good-he-says-he-misses-power-but-i-want.html | JOHNSON ASSERTS ROLE HURTS GOOD He Says He Misses Power But I Want to Miss It | By Neil Sheehanspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/johnsons-character.html | Johnsons Character | CHARLES RADDOCK | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/josephjean-merlot-ss-dead-was-belgiums-deputy-premieri.html | JosephJean Merlot SS Dead  Was Belgiums Deputy PremierI | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/knicks-defeated-in-two-overtimes-76ers-erase-late-deficit-take.html | KNICKS DEFEATED IN TWO OVERTIMES 76ers Erase Late Deficit Take 140137 Triumph | By Thomas Rogersspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/life-in-an-occupied-czech-town-fear-bare-shelves-and-bad-tv.html | Life in an Occupied Czech Town Fear Bare Shelves and Bad TV | By Alvin Shusterspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/lirr-riders-boo-ronan-at-hearing-union-chief-is-also-jeered-by-1000.html | LIRR RIDERS BOO RONAN AT HEARING Union Chief Is Also Jeered by 1000 Commuters | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/lisbon-democrats-ask-free-elections.html | LISBON DEMOCRATS ASK FREE ELECTIONS | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/market-place-the-race-is-on-sharon-is-prize.html | Market Place The Race Is On Sharon Is Prize | By Robert Metz | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/meri-s-smith-to-be-the-bride-of-david-siegfried-a-lawyer.html | Meri S Smith to Be the Bride Of David Siegfried a Lawyer | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/middle-east-policy.html | Middle East Policy | J FARGO | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/misconceptions-and-mysteries-mark-insurance-requirements.html | Misconceptions and Mysteries Mark Insurance Requirements | By Frank Litsky | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/miss-mcconnell-to-wed.html | Miss McConnell to Wed | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/moratorium-urged-on-exchange-seats.html | MORATORIUM URGED ON EXCHANGE SEATS | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/more-germans-bid-gerstenmaier-quit.html | MORE GERMANS BID GERSTENMAIER QUIT | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/mozambique-rebel-says-forces-aim-to-block-dam.html | Mozambique Rebel Says Forces Aim to Block Dam | By Eric Pacespecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/music-grant-johannessen-his-playing-of-faure-is-high-point-in.html | Music Grant Johannessen His Playing of Faure Is High Point in Season | By Harold C Schonberg | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/namath-is-hero-of-the-hour-as-jets-day-is-celebrated-by-new-york.html | Namath Is Hero of the Hour as Jets Day Is Celebrated by New York Fans CROWDS MAKE HIM EVERYBODYS JOE  Namath for Mayor Chanted at City Hall Ceremony He Receives Sports Car | By Joseph Durso | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/navy-court-puts-bucher-under-suspicion-warns-skipper-he-may-face.html | Navy Court Puts Bucher Under Suspicion Warns Skipper He May Face CourtMartial for Surrendering Pueblo BUCHER IS PLACED UNDER SUSPICION | By Bernard Weinraubspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-leadership.html | New Leadership | FK BERRIEN | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-team-at-ge-is-optimistic-chairman-reports-gains-and-sees-profit.html | New Team at GE Is Optimistic Chairman Reports Gains and Sees Profit Rising New Management at GE Is Optimistic | By William D Smith | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/new-unit-to-aid-assembly.html | New Unit to Aid Assembly | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/nixon-aides-settle-down-and-go-to-work-west-wing-offices-at-white.html | Nixon Aides Settle Down and Go to Work West Wing Offices at White House in Business | By Walter Rugaberspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/nixon-to-propose-budget-revisions-we-hope-to-get-it-down-mayo-says.html | NIXON TO PROPOSE BUDGET REVISIONS  We Hope to Get It Down Mayo Says  He Makes No Pledge on 10 Surtax Nixon to Propose Revisions in Budget | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/observer-its-hard-to-hear-in-this-language.html | Observer Its Hard to Hear in This Language | By Russell Baker | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/oh-for-a-quiet-cove-peaceful-hideaways-no-longer-easy-to-find-as.html | Oh for a Quiet Cove Peaceful Hideaways No Longer Easy To Find as Yachting Types Flock In | By John C Devlin | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/paris-delegations-prepare-for-session.html | PARIS DELEGATIONS PREPARE FOR SESSION | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/penn-is-seeking-new-activities-big-railroad-operator-asks-wide.html | PENN IS SEEKING NEW ACTIVITIES Big Railroad Operator Asks Wide Range for Growth PENN IS SEEKING NEW ACTIVITIES | By Robert J Cole | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/personal-finance-money-for-food-provided-by-employer-brings-up.html | Personal Finance Money for Food Provided by Employer Brings Up Lumpy Questions on Taxes Personal Finance | By Elizabeth M Fowler | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/pope-paul-warns-on-haste-in-unity.html | POPE PAUL WARNS ON HASTE IN UNITY | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rally-sends-pound-past-the-239-level-pound-registers-strong.html | Rally Sends Pound Past the 239 Level POUND REGISTERS STRONG ADVANCES | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/remarks-are-derided.html | Remarks Are Derided | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rioting-students-again-clash-with-police-in-rawalpindi.html | Rioting Students Again Clash With Police in Rawalpindi | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rogers-confers-on-biafra-relief-seeks-equatorial-guineas.html | ROGERS CONFERS ON BIAFRA RELIEF Seeks Equatorial Guineas Cooperation in Aid Effort | By Benjamin Wellesspecial to the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/rogers-seeks-divergent-views-invites-aid-of-young-diplomats.html | Rogers Seeks Divergent Views Invites Aid of Young Diplomats | By Peter Grosespecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/romlee-philipson-is-betrothed-to-dr-allan-joseph-weinstein.html | Romlee Philipson Is Betrothed To Dr Allan Joseph Weinstein | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ruling-reversed-in-playboy-case-state-court-upsets-sla-on-license.html | RULING REVERSED IN PLAYBOY CASE State Court Upsets SLA on License Suspension | By Sydney H Schanbergspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/russell-hopes-to-return-in-time-for-knicks-playoffs-quicker-healing.html | Russell Hopes to Return in Time for Knicks Playoffs Quicker Healing of Fractured Ankle Is Counted On Injury Is Suffered in Collision With Sonics Rookie | By Sam Goldaper | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/russians-reported-seeking-to-expand-merchant-marine.html | Russians Reported Seeking to Expand Merchant Marine | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/sail-school-designs-another-class-annapolis-25-joins-rainbow.html | Sail School Designs Another Class Annapolis 25 Joins Rainbow Mustang and Weekender | By Helen Nichols | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/sardinians-block-rail-line.html | Sardinians Block Rail Line | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/seaport-project-keys-on-heritage-south-street-proposal-aims-to.html | SEAPORT PROJECT KEYS ON HERITAGE South Street Proposal Aims to Preserve and Restore Waterfront Landmarks Seaport Project Here Designed to Save Some Landmarks VENTURE CALLED FIRST OF ITS KIND Urban Renewal Project Is Keyed to Preserving and Restoring Landmarks | By H M Frankel | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/senate-unit-told-of-hunger-in-us-alarming-rate-of-disease-also.html | SENATE UNIT TOLD OF HUNGER IN US Alarming Rate of Disease Also Disclosed in Survey of 12000 Mostly Poor Senate Unit Told of Chronic Hunger and Alarming Rate of Disease in U S | By Homer Bigartspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/senators-act-on-vote-reform-today.html | Senators Act on Vote Reform Today | By Warren Weaver Jrspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/show-needs-a-shoehorn-as-boats-keep-growing-boats-this-year-bigger.html | Show Needs a Shoehorn As Boats Keep Growing BOATS THIS YEAR BIGGER THAN EVER | By Parton Keese | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/soviet-to-join-u-s-parley-on-space-communications-acceptance-of.html | Soviet to Join U S Parley On Space Communications Acceptance of Observer Role Viewed as a Move Toward Global Use and Ownership of Satellite System Soviet Will Attend Conference in US on Space Satellite Communications | By John W Finneyspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/sports-of-the-times-slippery-stanislas-gvoth.html | Sports of The Times Slippery Stanislas Gvoth | By Gerald Eskenazi | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/st-peters-routs-fairleigh.html | St Peters Routs Fairleigh | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/steel-maker-gains-earnings-rise-for-inland-steel.html | Steel Maker Gains EARNINGS RISE FOR INLAND STEEL | By Robert A Wright | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/stiff-timetable-guides-trip-to-conducting-fame.html | Stiff Timetable Guides Trip to Conducting Fame | By Robert T Jones | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/stocks-break-out-of-losing-streak-market-cheered-by-outlook-for.html | STOCKS BREAK OUT OF LOSING STREAK Market Cheered by Outlook for Reduced Budget and Good Earnings Reports VOLUME MOVES AHEAD Session Picks Up Momentum to Put Prices at Their Best Level at Closing STOCKS BREAK OUT OF LOSING STREAK | By Vartanig G Vartan | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/strikes-widened-at-coast-schools.html | STRIKES WIDENED AT COAST SCHOOLS | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/susan-e-kelly-to-be-a-bride.html | Susan E Kelly To Be a Bride | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |

| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/teachers-in-jersey-city-brace-for-strike-today.html | Teachers in Jersey City Brace for Strike Today | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
|---|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/ten-days-that-shook-the-allies.html | Ten Days That Shook the Allies | By Charles Poore | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/terrier-keeshond-among-6-top-dogs-of-68-show-world.html | Terrier Keeshond Among 6 Top Dogs Of 68 Show World | By John Rendel | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/theater-musical-fable-for-broadway-celebration-in-debut-at-the.html | Theater Musical Fable for Broadway Celebration in Debut at the Ambassador Harvey Schmidt Tunes Tom Jones Lines | By Clive Barnes | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/treasurys-chief-rules-out-change-in-35-gold-price-kennedy-clarifies.html | TREASURYS CHIEF RULES OUT CHANGE IN 35 GOLD PRICE Kennedy Clarifies Monetary Position With Statement Endorsed by President  STRONG DOLLAR IS GOAL Secretary Assures Other Nations of Cooperation  2 Aides Are Appointed TREASURY IS FIRM ON 35 GOLD PRICE | By Edwin L Dale Jrspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/tv-review-enchanted-isles-makes-a-dull-voyage.html | TV Review  Enchanted Isles Makes a Dull Voyage | By Jack Gould | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/two-jersey-banks-to-merge.html | Two Jersey Banks to Merge | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/u-s-code-bars-recruiting.html | U S Code Bars Recruiting | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/un-development-head-warns-of-upheaval-in-poorer-nations-prebisch.html | UN Development Head Warns Of Upheaval in Poorer Nations Prebisch Soon to Retire Says Technology Must Be Used to Help Them Too | By Thomas J Hamiltonspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/university-faculty-group-urges-nixon-to-end-war.html | University Faculty Group Urges Nixon to End War | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/urban-coalition-proposes-school-plan.html | Urban Coalition Proposes School Plan | By Maurice Carroll | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/urban-league-urges-guaranteed-annual-income-to-replace-welfare.html | Urban League Urges Guaranteed Annual Income to Replace Welfare System | By John Leo | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/us-judge-is-ordered-to-sentence-4.html | US Judge Is Ordered to Sentence 4 | By Edward Ranzal | RE0000747989 | 1997-01-30 | B00000480872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/us-sailmakers-lack-craftsmen-ratsey-lapthorn-hunting-abroad-for-men.html | US SAILMAKERS LACK CRAFTSMEN Ratsey  Lapthorn Hunting Abroad for Men to Train Ratsey Company Goes Abroad in Search for Sailmakers MEN NOT REQUIRED TO SPEAK ENGLISH Hunt for Craftsmen Extends to London and Will Soon Reach Italy Vienna | By Betsy Wade | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/us-sinks-45-small-wicker-boats-near-danang.html | US Sinks 45 Small Wicker Boats Near Danang | Special to The New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/vatican-curb-aimed-at-cultural-center-of-reform-advocate-reform.html | Vatican Curb Aimed At Cultural Center Of Reform Advocate REFORM ADVOCATE A VATICAN TARGET | By Edward B Fiske | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/villanova-sets-back-detroit-9371-at-palestra-jones-and-porter-spark.html | Villanova Sets Back Detroit 9371 at Palestra JONES AND PORTER SPARK WILDCATS Combine for 65 Points as Villanova Wins No 12  Haywood Scores 25 | By Neil Amdurspecial To the New York Times | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/whats-due-next-here-it-is-coliseum-fun-fleet-includes-identified.html | Whats Due Next Here It Is Coliseum Fun Fleet Includes Identified Flying Object | By Charles Friedman | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/willie-smith-out-as-youth-corps-is-reorganized-refuses-offer-of-new.html | WILLIE SMITH OUT AS YOUTH CORPS IS REORGANIZED Refuses Offer of New Job in Agency as Demotion  Says He Is Sacrificed WILLIE SMITH OUT AT YOUTH CORPS | By Richard Severo | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-23 | https://www.nytimes.com/1969/01/23/archives/wood-field-and-stream-a-few-tips-on-keeping-knives-sharp-old.html | Wood Field and Stream A Few Tips on Keeping Knives Sharp  Old Leather Belt Comes in Handy | By Nelson Bryant | RE0000747989 | 1997-01-30 | B00000480872 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/22-indicted-here-in-theft-on-piers-9month-brooklyn-inquiry-finds.html | 22 INDICTED HERE IN THEFT ON PIERS 9Month Brooklyn Inquiry Finds Widespread Looting | By John Sibley | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/3-individuals-and-3-corporations-convicted-in-jersey-in-110000-oil.html | 3 Individuals and 3 Corporations Convicted in Jersey in 110000 Oil Pipeline Bribery Case | By Walter H Waggoner | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/380-arrested-at-san-francisco-as-students-clash-with-police.html | 380 Arrested at San Francisco As Students Clash With Police | By Lawrence E Davies | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/5million-urged-for-lirr-repairs.html | 5MILLION URGED FOR LIRR REPAIRS | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/a-battle-of-credit-raging-in-nigeria.html | A Battle of Credit Raging in Nigeria | By Colin F Haynes | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/a-primer-in-new-mccarthian-logic-in-which-it-is-shown-that-on.html | A Primer in New McCarthian Logic In Which It Is Shown That on Occasion | By E W Kenworthy | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/abernathy-backs-bevel.html | Abernathy Backs Bevel | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/adrienne-germain-is-engaged-to-wed.html | Adrienne Germain Is Engaged to Wed | pecal to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/advertising-newspaper-woes-of-retailers.html | Advertising Newspaper Woes of Retailers | By Philip H Dougherty | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/aec-negotiations-confirmed.html | AEC Negotiations Confirmed | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/alcoa-s-earnings-drop-slightly-aluminum-market-strong.html | Alcoa s Earnings Drop Slightly Aluminum Market Strong | By Robert A Wright | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/algeria-pins-hopes-on-new-industries.html | Algeria Pins Hopes on New Industries | By Antoine Yared | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/american-interests-in-africa-expanding-us-interests-in-africa.html | American Interests In Africa Expanding US Interests in Africa Expanding | By George Dolgin | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/an-embattled-politician-in-bonn-eugen-karl-albrecht-gerstenmaier.html | An Embattled Politician in Bonn Eugen Karl Albrecht Gerstenmaier | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ancient-pearl-sold-for-37000-but-by-whom-and-to-whom-mystery.html | Ancient Pearl Sold for 37000 But by Whom And to Whom  Mystery Auction Proceeding Follows Controversy Over Authenticity of Jewel | By C Gerald Fraser | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/anxious-africa-finds-progress-an-elusive-goal.html | Anxious Africa Finds Progress An Elusive Goal | By Brendan Jones | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/armour-seeks-takeover-block-rebuff-to-general-host.html | Armour Seeks TakeOver Block Rebuff to General Host | By Gerd Wilcke | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/arms-cache-owner-is-hunted-in-bogota.html | ARMS CACHE OWNER IS HUNTED IN BOGOTA | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/backer-of-more-urban-aid-named-model-cities-head-mayor-hyde-of.html | Backer of More Urban Aid Named Model Cities Head Mayor Hyde of Fresno Calif Will Direct Program to Rehabilitate Slum Areas Appointment Pleases Democrats | By John Herbers | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/barent-ten-eyck-66-lawyer-and-dewey-rackets-aide-dies.html | Barent Ten Eyck 66 Lawyer And Dewey Rackets Aide Dies | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/bertrand-russell-plans-a-hearing-on-the-czechs-leftists-opposed-to.html | Bertrand Russell Plans a Hearing on the Czechs Leftists Opposed to Soviet Occupation Due to Confer in Stockholm Feb 12 | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/big-chain-stores-list-a-151-gain-in-profits-over-67-big-chains-show.html | Big Chain Stores List a 151 Gain In Profits Over 67 BIG CHAINS SHOW 15 PROFIT RISE | By Herbert Koshetz | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/bridge-tim-mccarver-demonstrates-catcher-can-throw-a-curve.html | Bridge Tim McCarver Demonstrates Catcher Can Throw a Curve | By Alan Truscott | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/browning-heard-in-mozart-work-bruckners-9th-completes-philharmonic.html | BROWNING HEARD IN MOZART WORK Bruckners 9th Completes Philharmonic Program | By Raymond Ericson | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/bucher-asserts-he-signed-confession-to-save-crew-bucher-asserts-he.html | Bucher Asserts He Signed Confession to Save Crew Bucher Asserts He Signed Confession to Save Lives of Pueblo Crewmen | By Bernard Weinraub | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/cameroon-keeping-a-weather-watch.html | Cameroon Keeping A Weather Watch | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/central-africa-hope-runs-high.html | Central Africa Hope Runs High | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/col-amory-v-eliot.html | COL AMORY V ELIOT | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/conflicting-interests.html | Conflicting Interests | ROBERT P FEYER | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/cousy-praises-college-shooting-but-is-unawed-by-ballhandling.html | Cousy Praises College Shooting But Is Unawed by BallHandling | By Gordon S White Jr | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/crosby-golfs-first-round-rained-out.html | Crosby Golfs First Round Rained Out | By Lincoln A Werden | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/czech-occupation-protested-in-italy.html | CZECH OCCUPATION PROTESTED IN ITALY | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/dance-fantasies-a-world-premiere-city-ballet-performs-john-clifford.html | Dance Fantasies a World Premiere City Ballet Performs John Clifford Work | By Clive Barnes | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/debts-take-edge-off-liberias-gains.html | Debts Take Edge Off Liberias Gains | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/designing-a-winner.html | Designing A Winner | By Bernadine Morris | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/directory-to-dining-a-restaurant-specializing-in-cheeses.html | Directory to Dining A Restaurant Specializing in Cheeses | By Craig Claiborne | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/doctors-order-geoffrion-to-rest-3-weeks-rangers-win-emotional.html | Doctors Order Geoffrion to Rest 3 Weeks Rangers Win EMOTIONAL STRESS IS DECIDING FACTOR | By Gerald Eskenazi | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/dr-king-is-honored-in-memphis-by-a-march-of-200-clergymen.html | Dr King Is Honored in Memphis By a March of 200 Clergymen | By George Dugan | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/dr-sue-buckingham-45-dies-taught-pediatrics-at-columbia.html | Dr Sue Buckingham 45 Dies Taught Pediatrics at Columbia | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/east-community-still-just-a-hope.html | East Community Still Just a Hope | By Lawrence Fellows | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/edward-r-baines.html | EDWARD R BAINES | Special to The Yew York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/egypt-still-a-float-but-going-nowhere.html | Egypt Still A float but Going Nowhere | By Eric Pace | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/end-papers.html | End Papers | HOWARD TAUBMAN | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/equatorial-guinean-official-sees-thant-on-biafran-aid.html | Equatorial Guinean Official Sees Thant on Biafran Aid | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/ernest-watson-art-teacher-85-magazines-founder-adviser-to-publisher.html | ERNEST WATSON ART TEACHER 85 Magazines Founder Adviser to Publisher Is Dead | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/ethiopia-tries-to-speed-development.html | Ethiopia Tries to Speed Development | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/ewbank-to-stay-as-jet-coachgeneral-manager-another-season-at-least.html | Ewbank to Stay as Jet CoachGeneral Manager Another Season at Least DECISION AFFECTS FUTURE OF RUSH | By Dave Anderson | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/expo-69-in-ethiopia.html | Expo 69 in Ethiopia | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/faltering-zambia-grabs-for-lifeline.html | Faltering Zambia Grabs for Lifeline | By John Leech | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/flutist-presents-varied-program-willoughby-plays-bach-to-precede.html | FLUTIST PRESENTS VARIED PROGRAM Willoughby Plays Bach to Precede Modern Work | By Allen Hughes | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/for-james-scheuer-seeking-to-be-mayor-is-a-family-project.html | For James Scheuer Seeking to Be Mayor Is a Family Project | By Marylin Bender | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/for-sierra-leone-a-change-of-pace.html | For Sierra Leone A Change of Pace | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/foreign-affairs-god-and-man-in-ireland.html | Foreign Affairs God and Man in Ireland | By C L Sulzberger | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/foxhound-is-winner-in-palm-beach-show.html | FOXHOUND IS WINNER IN PALM BEACH SHOW | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/gerstenmaier-yielding-to-extensive-criticism-resigns-as-president.html | Gerstenmaier Yielding to Extensive Criticism Resigns as President of the West German Bundestag | By David Binder | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archiv es/ghanaians-accentuate-the-positive.html | Ghanaians Accentuate the Positive | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/gold-prices-fall-after-us-stand-european-traders-react-to-comment.html | GOLD PRICES FALL AFTER US STAND European Traders React to Comment on Wednesday by David Kennedy | By Clyde H Farnsworth | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/government-rejects-british-panels-call-for-reduced-marijuana.html | Government Rejects British Panels Call for Reduced Marijuana Penalties | By John M Lee | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/growth-a-victim-of-war.html | Growth A Victim Of War | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/guinea-starts-to-lift-curtain-of-isolation.html | Guinea Starts to Lift Curtain of Isolation | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/gunman-attacks-car-in-kremlin-2-men-wounded-assailant-fires-at.html | GUNMAN ATTACKS CAR IN KREMLIN 2 MEN WOUNDED Assailant Fires at Vehicle of Astronauts Following 4 Others to Ceremony | By Theodore Shabad | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/harkness-ballet-presents-version-of-delibes-sylvia.html | Harkness Ballet Presents Version Of Delibes Sylvia | ANNA KISSELGOFF | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/harriman-expresses-hope-for-accord-on-deescalation.html | Harriman Expresses Hope For Accord on Deescalation | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/health-data-given.html | Health Data Given | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/high-school-students-raid-sorbonne.html | High School Students Raid Sorbonne | By Henry Tanner | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/hoffman-gets-film-role-canceling-eight-matinees.html | Hoffman Gets Film Role Canceling Eight Matinees | By Sam Zolotow | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/hra-efficiency.html | HRA Efficiency | ARTHUR M BEST | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/human-skull-found-on-coast-believed-17000-years-old.html | Human Skull Found On Coast Believed 17000 Years Old | By William K Stevens | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/iceland-opens-entry-talk-into-free-trade-association.html | Iceland Opens Entry Talk Into Free Trade Association | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/israeli-deputy-premier-quits-4-key-committees-allon-in-an-apparent.html | Israeli Deputy Premier Quits 4 Key Committees Allon in an Apparent Dispute Over Occupation Policy | By James Feron | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ivorians-develop-diversity.html | Ivorians Develop Diversity | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/janet-k-fowler-to-be-bride-of-richard-w-grey-on-june-14.html | Janet K Fowler to Be Bride Of Richard W Grey on June 14 | Ixal to e New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/john-w-love-sr.html | JOHN W LOVE SR | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/johnson-in-conflict-with-3-aides-at-end-johnson-in-split-with-3-in.html | Johnson in Conflict With 3 Aides at End JOHNSON IN SPLIT WITH 3 IN CABINET | By Joseph A Loftus | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/kainji-dam-gives-a-sense-of-power.html | Kainji Dam Gives A Sense of Power | By Alfred Friendly Jr | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/karenga-denies-role-in-slyings-head-of-us-concedes-split-among.html | KARENGA DENIES ROLE IN SLYINGS Head of US Concedes Split Among Black Militants | By Earl Caldwell | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/kenyas-small-farmers-lead-delayed-but-welcome-revolt.html | Kenyas Small Farmers Lead Delayed but Welcome Revolt | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/kinshasa-printer.html | Kinshasa Printer | Leon Silikani | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/klan-head-called-planner-of-slaying.html | Klan Head Called Planner of Slaying | By James T Wooten | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/ky-hopeful-leaves-saigon.html | Ky Hopeful Leaves Saigon | By Charles Mohr | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/libya-rides-into-future-on-a-wave-of-oil.html | Libya Rides Into Future on a Wave of Oil | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/lost-time-is-made-up-in-somalia.html | Lost Time Is Made Up In Somalia | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mali-waits-for-the-other-shoe.html | Mali Waits for the Other Shoe | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/man-in-yugoslavia-sets-himself-afire.html | MAN IN YUGOSLAVIA SETS HIMSELF AFIRE | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/market-place-how-to-repulse-takeover-raid.html | MARKET PLACE How to Repulse TakeOver Raid | By Robert Metz | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mary-a-nelson-is-the-fiancee-of-h-b-farr-3d.html | Mary A Nelson Is the Fiancee Of H B Farr 3d | SpecIll to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/maurice-j-reed.html | MAURICE J REED | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-appoints-panel-to-curb-abuse-of-children-by-parents.html | Mayor Appoints Panel to Curb Abuse of Children by Parents | By Seth S King | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-asks-code-for-teachers-to-curb-slurs-causing-tension-code-of.html | Mayor Asks Code for Teachers To Curb Slurs Causing Tension Code of Ethics for Teachers Is Urged by Mayor | By Martin Tolchin | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-is-pressing-to-gain-support-in-washington.html | Mayor Is Pressing to Gain Support in Washington | By Richard L Madden | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mayor-reversed-on-zoning-change-board-rejects-officespace-plan-for.html | MAYOR REVERSED ON ZONING CHANGE Board Rejects OfficeSpace Plan for Queens Project | By Charles G Bennett | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mccarthys-motives.html | McCarthys Motives | GARY J OWENS | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mcracken-hails-economys-trend-calls-surplus-in-johnsons-final.html | MCRACKEN HAILS ECONOMYS TREND Calls Surplus in Johnsons Final Budget Right Move to Help Control Inflation | By Eileen Shanahan | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/mets-new-rosenkavalier-kindles-memories.html | Mets New Rosenkavalier Kindles Memories | By Donal Henahan | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/michele-scott-gilmore-is-betrothed.html | Michele Scott Gilmore Is Betrothed | Spe81 to The New York Tmes | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/money-managers-turning-to-cash-institutional-investors-view-outlook.html | MONEY MANAGERS TURNING TO CASH Institutional Investors View Outlook as Bearish | By Terry Robards | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/murder-trial-adjourned-on-l-i-as-witness-is-ill.html | Murder Trial Adjourned On L I as Witness Is Ill | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/music-strong-met-cast-offers-rich-authentic-rosenkavalier.html | Music Strong Met Cast Offers Rich Authentic Rosenkavalier | By Harold C Schonberg | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/natos-two-new-centers-tend-a-vast-fever-chart-facilities-in-belgium.html | NATOs Two New Centers Tend a Vast Fever Chart Facilities in Belgium Collect and Store Crisis Statistics | By Hanson W Baldwin | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/negro-separatism.html | Negro Separatism | FRANK GIBSON | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/new-orders-drop-in-durable-goods-but-decembers-level-tops-most.html | NEW ORDERS DROP IN DURABLE GOODS But Decembers Level Tops Most Months of 1968 | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/new-way-of-life-changing-face-of-old-continent-new-ways-on-old.html | New Way of Life Changing Face Of Old Continent New Ways on Old Continent | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/nixon-meets-diplomacy-and-confusion.html | Nixon Meets Diplomacy and Confusion | By Benjamin Welles | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/nixon-names-aide-to-help-oversee-domestic-affairs-selects-dr-arthur.html | NIXON NAMES AIDE TO HELP OVERSEE DOMESTIC AFFAIRS Selects Dr Arthur F Burns of Columbia as Counselor a Post of Cabinet Rank | By Walter Rugaber | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/nixon-withdraws-pending-johnson-nominations.html | Nixon Withdraws Pending Johnson Nominations | By David E Rosenbaum | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/offer-of-utility-bonds-proves-unattractive-to-many-investors.html | Offer of Utility Bonds Proves Unattractive to Many Investors UTILITY BONDS FAIL TO GET FOLLOWING | By Robert D Hershey Jr | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/offshore-oil-discovery-stirs-hope-in-dahomey.html | Offshore Oil Discovery Stirs Hope in Dahomey | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/oils-lead-prices-on-amex-upward-advances-run-well-ahead-as-buyers.html | OILS LEAD PRICES ON AMEX UPWARD Advances Run Well Ahead as Buyers Keep Active | By Douglas W Cray | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/palach-funeral-worries-prague-government-calls-for-calm-student.html | PALACH FUNERAL WORRIES PRAGUE Government Calls for Calm  Student Arrests Denied | By Jonathan Randal | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/panamanian-proposes-latino-dollar.html | Panamanian Proposes Latino Dollar | By H J Maidenberg | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/panels-to-weigh-consumer-issues-chamber-of-commerce-will-study.html | PANELS TO WEIGH CONSUMER ISSUES Chamber of Commerce Will Study Information Gap | By John D Morris | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pay-rise-for-president.html | Pay Rise for President | JONAS PRAGER | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pepsico-entering-restaurant-field-plans-to-acquire-hardees-a.html | PEPSICO ENTERING RESTAURANT FIELD Plans to Acquire Hardees a LimitedMeal Chain | By John J Abele | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/phone-book-error-leads-to-apology-in-commons.html | Phone Book Error Leads To Apology in Commons | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pope-and-hungary-agree-on-bishops.html | POPE AND HUNGARY AGREE ON BISHOPS | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/portuguese-lands-weather-change-in-regime.html | Portuguese Lands Weather Change in Regime | By Marvine Howe | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/pro-football-awaiting-simpsons-move.html | Pro Football Awaiting Simpsons Move | By William N Wallace | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/progress-is-a-cliche-for-johannesburg.html | Progress Is a Cliche For Johannesburg | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/publicist-leaves-track.html | Publicist Leaves Track | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/radicalism-laid-to-latin-center-vatican-sources-say-ban-followed.html | RADICALISM LAID TO LATIN CENTER Vatican Sources Say Ban Followed Complaints | By Robert C Doty | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rail-tonmileage-shows-a-4-rise-truck-tonnage-up-29-from-yearago.html | RAIL TONMILEAGE SHOWS A 4 RISE Truck Tonnage Up 29 From YearAgo Level | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rap-brown-is-told-to-pay-5800-of-forfeited-bond.html | Rap Brown Is Told to Pay 5800 of Forfeited Bond | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rebuilt-knees-to-carry-local-hopes-in-celebrity-golf.html | Rebuilt Knees to Carry Local Hopes in Celebrity Golf | By Joseph Durso | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rhodesia-holds-her-ground.html | Rhodesia Holds Her Ground | By Ronald Legge | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/richard-nixon-lucky-or-unlucky.html | Richard Nixon Lucky or Unlucky | By James Reston | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/rural-continent.html | Rural Continent | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/russia-bears-assassins-imprint-terror-and-purges-followed-attempts.html | Russia Bears Assassins Imprint Terror and Purges Followed Attempts After Revolution | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/scientists-at-mit-plan-oneday-strike.html | SCIENTISTS AT MIT PLAN ONEDAY STRIKE | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/senate-confirms-hickel-packard-vote-on-interior-secretary-is-73-to.html | SENATE CONFIRMS HICKEL PACKARD Vote on Interior Secretary Is 73 to 16 Defense Aide Opposed Only by Gore | By William M Blair | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/senegal-weather-too-dry-too-wet.html | Senegal Weather Too Dry Too Wet | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/silver-futures-decline-in-price-2centanounce-dip-tied-to-us-stand.html | SILVER FUTURES DECLINE IN PRICE 2CentanOunce Dip Tied to US Stand on Gold | By Elizabeth M Fowler | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/south-african-ministates-advance-toward-maturity.html | South African Ministates  Advance Toward Maturity | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/sports-of-the-times-always-in-the-right-places.html | Sports of The Times Always in the Right Places | By Arthur Daley | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/stable-morocco-reaps-as-she-sows.html | Stable Morocco Reaps as She Sows | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/state-unit-backs-teachers-charge-it-asks-board-to-discipline-2-top.html | STATE UNIT BACKS TEACHERS CHARGE It Asks Board to Discipline 2 Top IS 201 Officials for Harassment | By Leonard Buder | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/statement-of-publisher.html | Statement of Publisher | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/stewart-sees-soviet-envoy.html | Stewart Sees Soviet Envoy | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/stocks-advance-in-heavy-volume-peace-hopes-and-a-surging-economy.html | STOCKS ADVANCE IN HEAVY VOLUME Peace Hopes and a Surging Economy Extend Rise on a Broad Front | By Vartanig G Vartan | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/store-sales-rise.html | Store Sales Rise | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/striking-dockers-let-liner-sail-united-states-is-off-on-world.html | Striking Dockers Let Liner Sail United States Is off on World Cruise  Costs Mount | By George Horne | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/suit-to-fight-some-tax-exemptions-for-churches-income-gained-in.html | Suit to Fight Some Tax Exemptions for Churches Income Gained in Business Unrelated to Functions Target in Complaint | By Thomas F Brady | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/supply-of-money-shrinks-amid-squeeze-on-credit-federal-reserve.html | Supply of Money Shrinks Amid Squeeze on Credit Federal Reserve Report Indicates Pressure Is Growing Steadily | By John H Allan | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/susan-g-snyder-of-syracuse-betrothed-to-jonathan-g-swift.html | Susan G Snyder of Syracuse Betrothed to Jonathan G Swift | peolal to The New York Time | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/swaziland-looks-past-borders.html | Swaziland Looks Past Borders | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/symbol-of-pride-nears-reality.html | Symbol of Pride Nears Reality | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tanzania-looking-for-lost-surplus.html | Tanzania Looking For Lost Surplus | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/teacher-strike-over-pay-shuts-jersey-city-schools.html | Teacher Strike Over Pay Shuts Jersey City Schools | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/temperature-s-rise-proves-no-barrier-on-vermont-hills.html | Temperature s Rise Proves No Barrier On Vermont Hills | By Michael Strauss | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/texacos-profits-hit-peak-level-oil-production-rises.html | Texacos Profits Hit Peak Level Oil Production Rises | By Clare M Reckert | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tom-loves-leah.html | Tom Loves Leah | By Christopher LehmannHaupt | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tornadoes-kill-29-injure-hundreds-in-south-mississippis-hill.html | Tornadoes Kill 29 Injure Hundreds in South Mississippis Hill Country TORNADOES KILL 29 IN MISSISSIPPI | By United Press International | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/trenton-presses-former-mafia-study-assembly-asks-investigation-of.html | TRENTON PRESSES FORMER MAFIA STUDY Assembly Asks Investigation of Garbage Collection | By Ronald Sullivan | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tunisia-suntans-a-top-export-item.html | Tunisia Suntans a Top Export Item | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/tv-review-lions-and-people-from-born-free-reappear.html | TV Review Lions and People From Born Free Reappear | By Lawrence Van Gelder | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/uganda-promotes-industrial-growth.html | Uganda Promotes Industrial Growth | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/unstable-sudan-marks-time.html | Unstable Sudan Marks Time | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/us-attacks-fail-to-dislodge-foe-force-still-dug-in-at-village-total.html | US ATTACKS FAIL TO DISLODGE FOE Force Still Dug In at Village  Total of War Dead Up | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/veniremen-added-for-trial-of-shaw.html | VENIREMEN ADDED FOR TRIAL OF SHAW | Special to The New York Times | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/vietcong-stress-political-accord-leaders-list-it-as-condition-for.html | VIETCONG STRESS POLITICAL ACCORD Leaders List It as Condition for End of Fighting | By Paul Hofmann | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/wood-field-and-stream-skindivers-must-clear-maze-of-laws-before.html | Wood Field and Stream Skindivers Must Clear Maze of Laws Before Going Fishing in East | By Nelson Bryant | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/yonkers-shows-robust-figures-more-bet-on-a-race-than-in-day-at.html | YONKERS SHOWS ROBUST FIGURES More Bet On a Race Than in Day at Florida Track | By Louis Effrat | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-24 | https://www.nytimes.com/1969/01/24/archives/yost-emphasizes-role-of-un-in-finding-mideast-settlement.html | Yost Emphasizes Role of UN In Finding Mideast Settlement | By Drew Middleton | RE0000747999 | 1997-01-30 | B00000480885 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/12-jurors-are-selected-on-coast-for-sirhan-murder-trial.html | 12 Jurors Are Selected on Coast for Sirhan Murder Trial | By Douglas E Kneelandspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/20000-hear-doors-give-rock-concert-in-a-packed-garden.html | 20000 Hear Doors Give Rock Concert In a Packed Garden | By Mike Jahn | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/5-senators-urge-a-new-china-policy.html | 5 Senators Urge a New China Policy | By Peter Grosespecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/a-jersey-prosecutor-bans-sales-of-a-beatles-album.html | A Jersey Prosecutor Bans Sales of a Beatles Album | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/a-mild-ham-helped-along-by-hearty-veal-stock.html | A Mild Ham Helped Along by Hearty Veal Stock | By Jean Hewitt | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/abyss-presented-by-harkness-group.html | ABYSS PRESENTED BY HARKNESS GROUP | DON McDONAGH | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ad-men-exposed-to-newer-pitch-electronic-light-and-sight-shown-by.html | AD MEN EXPOSED TO NEWER PITCH Electronic Light and Sight Shown by Virtuosos | By Howard Thompson | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/american-bar-group-proposes-new-ethics-code.html | American Bar Group Proposes New Ethics Code | By Fred P Grahamspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/another-minister-resigns-in-ulster.html | ANOTHER MINISTER RESIGNS IN ULSTER | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/antiques-whieldon-colorful-english-earthenware-dealers-rarest.html | Antiques Whieldon Colorful English Earthenware Dealers Rarest Pieces at Winter Show 18thCentury Pottery Becoming Scarce | By Marvin D Schwartz | RE0000748000 | 1997-01-30 | B00000480886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/art-imposition-of-a-racial-category-12-afroamericans-at-the.html | Art Imposition of a Racial Category 12 AfroAmericans at the Nordness Gallery Esthetically Exhibition Is a Mixed Affair | By Hilton Kramer | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bair-captures-philadelphia-classic-mile-in-meet-record-of-4036-may.html | Bair Captures Philadelphia Classic Mile in Meet Record of 4036 MAY SETS PACE THEN FINISHES 2D Hall Scores Double Wins 50Yard High Hurdles and 50Yard Dash | By Neil Amdurspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/beaux-arts-offers-shostakovich-work.html | BEAUX ARTS OFFERS SHOSTAKOVICH WORK | RAYMOND ERICSON | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/big-bond-issue-sold-at-cut-price-worrying-dealers-over-outlook.html | Big Bond Issue Sold at Cut Price Worrying Dealers Over Outlook | By Robert D Hershey Jr | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/billy-graham-to-give-white-house-sermon.html | Billy Graham to Give White House Sermon | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/boat-show-goes-public-today-exhibitors-prepare-wares-for-9day.html | Boat Show Goes Public Today Exhibitors prepare Wares for 9Day Coliseum Run | By Parton Keese | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bonn-seeks-to-punish-editors-slur-of-israel.html | Bonn Seeks to Punish Editors Slur of Israel | Special to The New York Time | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bonn-to-bolster-baltic-fleet.html | Bonn to Bolster Baltic Fleet | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/bridge-predominantly-negro-league-conducting-tournament-here.html | Bridge Predominantly Negro League Conducting Tournament Here | By Alan Truscott | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/brokerage-firm-penalized-by-sec-paine-webber-censured-on-alleged.html | BROKERAGE FIRM PENALIZED BY SEC Paine Webber Censured on Alleged Illegal Actions of Some Employes | By Eileen Shanahanspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/brooklyn-road-plan.html | Brooklyn Road Plan | JOAN W MANNING | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/burns-may-emerge-as-super-power.html | Burns May Emerge as Super Power | By John Herbersspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/carey-says-lack-of-hra-reports-led-to-losses.html | Carey Says Lack of HRA Reports Led to Losses | By Seth S King | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/churches-urged-to-aid-social-reforms.html | Churches Urged to Aid Social Reforms | By George Duganspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/city-clinics-plan-to-reduce-fees-doctors-protest-of-16-is-credited.html | CITY CLINICS PLAN TO REDUCE FEES Doctors Protest of 16 Is Credited for New Scale | By C Gerald Fraser | RE0000748000 | 1997-01-30 | B00000480886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/city-is-accused-on-housing-code-leichter-says-it-misuses-state.html | CITY IS ACCUSED ON HOUSING CODE Leichter Says It Misuses State Enforcement Funds | By David K Shipler | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/cocoa-advances-on-good-demand-futures-market-stronger-orange-juice.html | COCOA ADVANCES ON GOOD DEMAND Futures Market Stronger Orange Juice Is Firm | By Elizabeth M Fowler | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/common-market-split-on-mergers-paris-and-bonn-seek-to-bar-u-s.html | COMMON MARKET SPLIT ON MERGERS Paris and Bonn Seek to Bar U S Subsidiaries From Rules Easing LinkUp COMMON MARKET SPLIT ON MERGERS | By Clyde H Farnsworthspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/commuter-complaints.html | Commuter Complaints | HOWARD CONNOR | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/court-of-inquiry-on-the-pueblo-hears-bucher-in-closed-session.html | Court of Inquiry on the Pueblo Hears Bucher in Closed Session Skipper Appears Pale and Drawn as He Enters Heavily Guarded Room 2 More Secret Meetings Slated | By Bernard Weinraubspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/court-ruling-on-ocean-hill-principals.html | Court Ruling on Ocean Hill Principals | ROBERT L SEARS | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/cuban-stowaway-on-4th-voyage-still-hoping-to-settle-in-the-us.html | Cuban Stowaway on 4th Voyage Still Hoping to Settle in the US | By Christopher Lydon | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/dortmunds-police-chief-enlists-the-public.html | Dortmunds Police Chief Enlists the Public | By Ralph Blumenthalspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/dr-francis-salzmann.html | DR FRANCIS SALZMANN | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/employes-of-store-lament-decision-employes-neighbors-shocked-lament.html | Employes of Store Lament Decision Employes Neighbors Shocked Lament the Closing of Sterns | By Leonard Sloane | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/end-papers.html | End Papers | MURRAY ILLSON | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/f-gordon-edwards.html | F GORDON EDWARDS | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/fha-loan-rate-is-raised-to-7-12-limit-on-insured-mortgages-up-from.html | FHA LOAN RATE IS RAISED TO 7 12 Limit on Insured Mortgages Up From 6 34 Romney Calls Move Overdue FHA LOAN RATE IS RAISED TO 7 12 | By Edwin L Dale Jrspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/foster-homes-for-aged-increasing.html | Foster Homes for Aged Increasing | By Francis X Clines | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/french-bank-stems-outflow-of-dollars-paris-stanches-dollar-outflow.html | French Bank Stems Outflow of Dollars PARIS STANCHES DOLLAR OUTFLOW | By John L Hessspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/from-nudnik-to-peacenik-its-all-yiddish.html | From Nudnik to Peacenik Its All Yiddish | By Israel Shenker | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/garbage-what-to-do-with-it.html | Garbage What to Do With It | By Joseph Novitskispecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/governor-meets-skeptics-on-budget.html | Governor Meets Skeptics on Budget | By William E Farrellspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/grant-preceded-boyds-rail-post-former-secretary-says-he-avoided.html | GRANT PRECEDED BOYDS RAIL POST Former Secretary Says He Avoided Role in Decision | By John D Morrisspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/guyana-releases-18-of-28-accused-in-recent-uprising.html | Guyana Releases 18 of 28 Accused in Recent Uprising | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/harassment-laid-to-jersey-police-civil-liberties-union-cites-action.html | HARASSMENT LAID TO JERSEY POLICE Civil Liberties Union Cites Action Against Mobsters | By Ronald Sullivanspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/harlem-reality.html | Harlem Reality | FLOYD B BARBOUR | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/hart-will-propose-arbitration-to-settle-consumer-disputes.html | Hart Will Propose Arbitration to Settle Consumer Disputes | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/hayakawa-warns-of-planned-chaos.html | HAYAKAWA WARNS OF PLANNED CHAOS | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/henry-w-johnson.html | HENRY W JOHNSON | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/hickel-sworn-in-at-white-house-ceremony-and-hailed-by-nixon-last.html | Hickel Sworn In at White House Ceremony and Hailed by Nixon Last Shall Be First President Says of Secretary Other Cabinet Aides and Marine Band Also Present | By Walter Rugaberspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/india-honors-mrs-king-at-a-tearful-ceremony-she-receives-nehru.html | India Honors Mrs King at a Tearful Ceremony She Receives Nehru Award for International Understanding Conferred on Late Husband | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/jarring-to-meet-big-4-aides-here-un-envoy-is-due-monday-amid-signs.html | JARRING TO MEET BIG 4 AIDES HERE UN Envoy Is Due Monday Amid Signs of Movement in Mideast Negotiations JARRING TO MEET BIG 4 AIDES HERE | By Drew Middletonspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/jersey-city-schools-still-shut-in-strike-talks-are-resumed.html | Jersey City Schools Still Shut in Strike Talks Are Resumed | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ky-arrives-in-paris-for-4party-talks-on-vietnam-ky-reaches-paris.html | Ky Arrives in Paris for 4Party Talks on Vietnam KY REACHES PARIS FOR 4PARTY TALKS | By Paul Hofmannspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/leaders-question-business-size-panelists-in-debate-leaders-debate.html | Leaders Question Business Size Panelists in Debate LEADERS DEBATE SIZE IN BUSINESS | By John J Abele | RE0000748000 | 1997-01-30 | B00000480886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/leading-streisand-fan-is-shooting-for-stardom.html | Leading Streisand Fan Is Shooting for Stardom | By Richard F Shepard | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/leitner-captures-dual-slalom-in-alpine-meet-at-mount-snow.html | Leitner Captures Dual Slalom In Alpine Meet at Mount Snow | By Michael Straussspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/lisbon-dims-hopes-on-liberalization.html | LISBON DIMS HOPES ON LIBERALIZATION | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/london-police-and-students-clash-at-economics-school.html | London Police and Students Clash at Economics School | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/love-letters-home.html | Love Letters Home | By Thomas Lask | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/madrid-suspends-liberties-to-curb-rising-opposition-student.html | MADRID SUSPENDS LIBERTIES TO CURB RISING OPPOSITION Student Disorder Is Blamed as the Regime Declares a State of Emergency 3MONTH LIMIT IS SET But Officials Make It Clear Restrictions Wont End if Incidents Continue MADRID SUSPENDS RIGHTS 3 MONTHS | By Richard Ederspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/manuel-gollas-ellen-j-gilman-wedin-midwest.html | Manuel Gollas Ellen J Gilman Wedin Midwest | SPecial to The New York TIls | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/marylanders-get-the-chance-to-honor-leading-native-son.html | Marylanders Get the Chance To Honor Leading Native Son | By Ben A Franklinspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/meadowbrook-show-today.html | Meadowbrook Show Today | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/money-system-changes-sought-roosa-lists-crises-roosa-optimistic-on.html | Money System Changes Sought Roosa Lists Crises ROOSA OPTIMISTIC ON MONEY SYSTEM | By John H Allan | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/museums-disclaimer.html | Museums Disclaimer | EDWARD S BOYLAN | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/music-manners-college-offers-chabriers-letoile-workshop-performs-an.html | Music Manners College Offers Chabriers LEtoile Workshop Performs an English Translation The Music Is Amazing Libretto Good Fluff | By Harold C Schonberg | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/music-rosenkavalier-new-met-production-is-rich-authentic.html | Music Rosenkavalier New Met Production Is Rich Authentic | HAROLD C SCIIONBYRg | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/navy-yard-marks-time-looking-ahead-to-better-days-ghostly-area.html | Navy Yard Marks Time Looking Ahead to Better Days Ghostly Area Shows Only a Glimmer of Its Past Glory | By Edward C Burks | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/new-offshore-drilling-uni.html | New Offshore Drilling Uni | Spectal to The New YOrkTlmes  v | RE0000748000 | 1997-01-30 | B00000480886 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/new-study-by-pentagon-on-ending-draft-urged.html | New Study by Pentagon on Ending Draft Urged | By William M Beecherspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nixon-and-vietnam-no-strategy-is-yet-decided-for-talks-but-a.html | Nixon and Vietnam No Strategy Is Yet Decided for Talks But a Flexible Approach Is Indicated | By Hedrick Smithspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nixon-orders-study-of-relief-in-nigeria.html | NIXON ORDERS STUDY OF RELIEF IN NIGERIA | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/nixons-go-formal-in-white-house-white-tie-and-large-tables-to.html | NIXONS GO FORMAL IN WHITE HOUSE White Tie and Large Tables to Return to State Affairs | By Nan Robertsonspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/no-johnson-comment.html | No Johnson Comment | Special to Th New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/offer-by-general-foods-rejected-by-rowntree-british-confectioner.html | Offer by General Foods Rejected by Rowntree British Confectioner BRITONS BAR BID BY GENERAL FOODS | By John M Leespecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/oliver-freud-son-of-psychoanalyst.html | OLIVER FREUD SON OF PSYCHOANALYST | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/outcry-growing-against-bigotry-city-council-president-urges-action.html | OUTCRY GROWING AGAINST BIGOTRY City Council President Urges Action on AntiSemitism | By Thomas F Brady | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/palermo-flourishing-amid-deepest-squalor-the-orange-groves-vanish.html | Palermo Flourishing Amid Deepest Squalor The Orange Groves Vanish and the Big Buildings Rise There Are Far More People Than Beds in the Old Ghetto | By Alfred Friendly Jrspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/patricia-louise-hoag-engaged-to-john-jeffrey-bingenheimer.html | Patricia Louise Hoag Engaged To John Jeffrey Bingenheimer | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/paul-s-hanway.html | PAUL S HANWAY | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/pistons-rally-to-sink-knicks-107106-on-basket-with-7-seconds-to.html | Pistons Rally to Sink Knicks 107106 on Basket With 7 Seconds to Play DETROIT TRIUMPHS ON MILESS LAYUP Late Error Proves Costly to Knicks  Bellamy Scores 28 Points for Pistons | By Thomas Rogersspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/prague-is-fearful-of-violence-today-at-youths-funeral-violence.html | Prague Is Fearful Of Violence Today At Youths Funeral VIOLENCE FEARED IN PRAGUE TODAY | By Jonathan Randalspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/preliminary-agreement-follows-tender-first-made-in-november-north.html | Preliminary Agreement Follows Tender First Made in November NORTH AMERICAN IN MIEHLE ACCORD | By William D Smith | RE0000748000 | 1997-01-30 | B00000480886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/president-blocks-johnson-awards-of-airline-routes-pacific-carrier.html | PRESIDENT BLOCKS JOHNSON AWARDS OF AIRLINE ROUTES Pacific Carrier Case Is Sent Back to CAB With Order to Submit Proposals Anew FURTHER REVIEW IS SET Industry Stirred by Discord Over Action in December Allocating the Charters President Blocks Air Route Awards | By William M Blairspecial to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/prices-are-mixed-in-active-amex-but-index-is-down.html | Prices Are Mixed In Active Amex But Index is Down | By Douglas W Cray | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/pronegro-quota.html | ProNegro Quota | PHILIP J FREEDENBERG | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/radio-the-wbai-case-and-the-f-c-c.html | Radio The WBAI Case and the F C C | By Jack Gould | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/rally-by-market-grinds-to-a-halt-rails-drugs-retail-issues-are-up.html | RALLY BY MARKET GRINDS TO A HALT Rails Drugs Retail Issues Are Up but PreWeekend Caution Is Shown DOW DIPS 161 POINTS Volume Falls Below Level of Preceding Day as Gains Edge Out Declines RALLY BY MARKET GRINDS TO A HALT | By Vartanig G Vartan | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/rangers-become-matinee-idols-hawks-and-canadiens-here-today-and.html | RANGERS BECOME MATINEE IDOLS Hawks and Canadiens Here Today and Tomorrow | By Joe Nichols | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/red-cross-aids-syrians.html | Red Cross Aids Syrians | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/refinerys-benefits-for-maine.html | Refinerys Benefits for Maine | KENNETH M CURTIS | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/robert-a-doncourt.html | ROBERT A DONCOURT | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/ronan-is-fall-guy-on-li-but-it-is-all-in-fun-mta-head-butt-of-jokes.html | Ronan Is Fall Guy on LI but It Is All in Fun MTA Head Butt of Jokes in Skits Songs and Parodies at Sky Island Club | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sales-and-earnings-statistics-are-reported-by-corporations.html | Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/salinger-group-seeks-realty-they-are-planning-to-buy-100million-in.html | Salinger Group Seeks Realty They Are Planning to Buy 100Million in Real Estate SALINGERS GROUP ON BUYING MISSION | By Robert J Cole | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/snow-projects-from-canadian-border-below-zero-series-of-dennis.html | Snow Projects From Canadian Border Below Zero Series of Dennis Oppenheim Is Presented Here | By Grace Glueck | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sometimes-more-happens-at-lunch-.html | Sometimes More Happens at Lunch | By Gloria Emersonspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/soviet-astronaut-quips-about-kremlin-shooting-leonov-at-news.html | Soviet Astronaut Quips About Kremlin Shooting Leonov at News Conference Says That Weightlessness Is Harder to Explain | By Theodore Shabadspecial to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/spains-censor-again-manuel-fraga-iribarne.html | Spains Censor Again Manuel Fraga Iribarne | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sports-of-the-times-the-choice.html | Sports of The Times The Choice | By George Vecsey | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/state-considers-returning-ocean-hill-to-city-control-state-may-end.html | State Considers Returning Ocean Hill to City Control State May End Its Control of Ocean Hill | By Leonard Buder | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/sterns-will-shut-42d-st-store-on-may-1-as-result-of-losses-sterns.html | Sterns Will Shut 42d St Store On May 1 as Result of Losses Sterns Will Close 42d Street Store on May 1 | By Isadore Barmash | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/susan-goroui-fiancee-0u-a-harvard-senior.html | Susan Goroui Fiancee 0u a Harvard Senior | Speoial to The New York Jm | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/the-copycat-house-and-the-owners-love-every-ersatz-part.html | The Copycat House and the Owners Love Every Ersatz Part | By Rita Reifspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/the-dance-dim-lustre-new-york-city-ballet-presents-tudor-work-for.html | The Dance Dim Lustre New York City Ballet Presents Tudor Work for the First Time This Season | By Clive Barnes | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/tiny-electrolytic-cell-is-versatile-electrochemical-unit-is-being.html | Tiny Electrolytic Cell Is Versatile Electrochemical Unit Is Being Produced by BissettBerman Patents for the Week Cover Wide Variety of Ideas | By Stacy V Jonesspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/to-honor-dr-king.html | To Honor Dr King | LEONARD HACKMAN | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/todd-ii-wasserman-to-wed-ellen-kalman.html | Todd II Wasserman To Wed Ellen Kalman | SpecAal to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/top-award-gained-by-pug-at-daytona.html | TOP AWARD GAINED BY PUG AT DAYTONA | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/top-peking-envoy-in-hague-deserts-said-to-fear-punishment-for-role.html | TOP PEKING ENVOY IN HAGUE DESERTS Said to Fear Punishment for Role in 66 Kidnapping | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/topics-public-tv-and-public-information.html | Topics Public TV and Public Information | By Lester Markel | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/torrential-rains-cause-floods-in-northern-israel-the-sea-of-galilee.html | Torrential Rains Cause Floods in Northern Israel The Sea of Galilee Rises to Highest Level in History Many Villages Are Isolated Allenby Bridge Awash | By James Feronspecial to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/tune-by-gershwin-echoes-in-church.html | TUNE BY GERSHWIN ECHOES IN CHURCH | ALLEN HUGHES | RE0000748000 | 1997-01-30 | B00000480886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/tv-review-silent-song-a-mime-play-is-presented.html | TV Review Silent Song a Mime Play Is Presented | GEORGE GENT | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/two-jurors-added-for-trial-of-shaw.html | TWO JURORS ADDED FOR TRIAL OF SHAW | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/u-n-narcotics-group-seeking-a-tighter-curb-on-pep-drugs-un.html | U N Narcotics Group Seeking A Tighter Curb on Pep Drugs UN Narcotics Group Seeking A Tighter Curb on Pep Drugs | By Thomas J Hamiltonspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/u-s-moves-to-sell-navy-yard-to-city-for-225million-nixon-hopes-to.html | U S MOVES TO SELL NAVY YARD TO CITY FOR 225MILLION Nixon Hopes to Get a Lower Price Through Congress Agnew Assures Lindsay US Agrees to Sell Navy Yard To City for 225Million or Less | By Martin Tolchinspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/us-is-10-years-behind-world-says-authority-on-rowing-gap.html | US Is 10 Years Behind World Says Authority on Rowing Gap | By William N Wallace | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/us-rights-aide-resigns-to-join-private-law-firm.html | US Rights Aide Resigns To Join Private Law Firm | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/us-urges-britain-not-to-sell-jets-to-malaysia.html | US Urges Britain Not to Sell Jets to Malaysia | Special to The New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-25 | https://www.nytimes.com/1969/01/25/archives/wilcox-colbert-in-crosby-lead-at-68-three-shoot-69s-and-share-third.html | Wilcox Colbert in Crosby Lead at 68 THREE SHOOT 69S AND SHARE THIRD Devlin Spray Ban Sikes Are One Stroke Behind in ProAmateur Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000748000 | 1997-01-30 | B00000480886 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-a-cheer.html | A CHEER | V ROBERT COLEMAN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-ah-gentleness.html | AH GENTLENESS | VIRGINIA THORKELSON | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-dazzled.html | DAZZLED | FAITH HUBLEY | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-far-removed.html | FAR REMOVED | LEO KERZ | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-incredible.html | INCREDIBLE | MARK JERRON | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-interdependence.html | INTERDEPENDENCE | ALFRED STERN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-on-the-edge-of-hell.html | On the Edge Of Hell | By Jervis Anderson | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-problems.html | PROBLEMS | JOSEPH KARPIENIA | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/-what-is-left.html | WHAT IS LEFT | GERALD PRATLEY | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/11-die-in-coast-mud-slides-floods-worst-in-32-years-mud-slides-from.html | 11 Die in Coast Mud Slides Floods Worst in 32 Years Mud Slides From Weeks Rain Kill 11 in California | By United Press International | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/1968-was-the-year-of-the-knee-ouch-ow-snap-crackle-pop.html | 1968 Was the Year Of the Knee Ouch Ow Snap Crackle Pop | By Rex Lardner | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/19th-century-french-opera-is-it-dead-or-not.html | 19th Century French Opera Is It Dead or Not | By Robert T Jones | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/2-athletes-give-up-on-l-i-drug-charge.html | 2 ATHLETES GIVE UP ON L I DRUG CHARGE | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/2-nutmeg-rinks-gain-in-bonspiel-reach-semifinal-in-dykes-memorial.html | 2 NUTMEG RINKS GAIN IN BONSPIEL Reach SemiFinal in Dykes Memorial Curling Event | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/32350-royal-palm-to-royal-exchange-royal-exchange-survives-inquiry.html | 32350 Royal Palm To Royal Exchange Royal Exchange Survives Inquiry Wins Royal Palm | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/5-koreans-doomed-for-plan-to-revolt.html | 5 KOREANS DOOMED FOR PLAN TO REVOLT | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/7man-sub-uses-nuclear-power-675million-research-ship-can-crawl.html | 7MAN SUB USES NUCLEAR POWER 675Million Research Ship Can Crawl Oceans Floor | By John C Devlin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/800-candidates-solicited-catholics-urged-for-school-posts.html | 800 Candidates Solicited Catholics Urged for School Posts | By Thomas F Brady | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-beauty-in-the-boat-storm-signals-fly-with-a-woman-aboard-one-joik.html | A Beauty in the Boat Storm Signals Fly With a Woman Aboard One Joik Sadly Learns | By Sparse Grey Hackle | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-beauty-treatment-shows-new-products-clean-guard-restore-and-keep.html | A Beauty Treatment Shows New Products Clean Guard Restore and Keep Her Young | By H M Frankel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-cultural-history-of-tibet-by-david-snellgrove-and-hugh-richardson.html | A Cultural History Of Tibet By David Snellgrove and Hugh Richardson Illustrated with photographs 291 pp New York Frederick A Praeger 12 | By Nancy Wilson Ross | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-d-man-viarries-pamela-j-howard.html | A d Man Viarries Pamela J Howard | SlYalL1 to a w York Tm | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-new-home-for-theresa-by-betty-baum-illustrated-by-james-barkley.html | A New Home For Theresa By Betty Baum Illustrated by James Barkley 182 pp New York Alfred A Knopf 395 Ages 10 to 14 | JOHN NEUFELD | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-oneman-rule-for-paris-team-bich-industrialist-is-boss-but.html | A ONEMAN RULE FOR PARIS TEAM Bich Industrialist Is Boss but Preparations for 70 Are Marked by Discord | By Michael Katz | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-test-can-girl-play-on-boys-team.html | A Test Can Girl Play on Boys Team | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-touchy-plant.html | A Touchy Plant | By Walter Masson | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/a-train-traveler-replies.html | A TRAIN TRAVELER REPLIES | WILLIAM WELSH | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/about-greetings-the-best-of-68-and-more.html | About Greetings the Best of 68 and More | HOWARD WALZER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/access-is-problem-at-garden-exhibitors-to-have-difficulty-getting.html | Access Is Problem at Garden Exhibitors to Have Difficulty Getting Dogs Into Arena | By John Rendel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/action-program-vowed-by-agnew-he-says-nixon-will-not-wait-for.html | ACTION PROGRAM VOWED BY AGNEW He Says Nixon Will Not Wait for Congress Initiative | By Thomas P Ronan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/adult-education-group-organizes-a-boatbuilding-class-project-draws.html | Adult Education Group Organizes a Boatbuilding Class PROJECT DRAWS A GROUP OF 30 | By Deborah W Berman | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/agenda-for-the-nation-edited-by-kermit-gordon-620-pp-washington-the.html | Agenda For the Nation Edited by Kermit Gordon 620 pp Washington The Brookings Institution 695 | By Edwin Dale | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/agnew-thank-you-mr-president.html | Agnew Thank You Mr President | WARREN WEAVER Jr | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/air-taxis-scored-for-poor-safety-us-study-finds-high-rate-of.html | AIR TAXIS SCORED FOR POOR SAFETY US Study Finds High Rate of Accidents Alarming | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/allyear-classes-planned-allyear-school-to-open-in-fall.html | AllYear Classes Planned ALLYEAR SCHOOL TO OPEN IN FALL | By Gene Currivan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/americas-lost-innocence-a-european-commentator-looks-at-u-s-foreign.html | Americas Lost Innocence A European commentator looks at U S foreign policy today | By J H Huizinga | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/an-authority-on-kent.html | AN AUTHORITY ON KENT | ROCKWELL KENT | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/and-then-they-sat-down-at-the-piano-.html | And Then They Sat Down At the Piano | By Harold C Schonberg | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/annual-trade-a-green-thumb-for-2-sea-legs.html | Annual Trade A Green Thumb for 2 Sea Legs | By Lisbeth Miner | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/another-way-of-living-a-gallery-of-americans-who-choose-to-live-in.html | Another Way of Living A Gallery of Americans Who Choose to Live in Europe By John Bainbridge 381 pp New York Holt Rinehart and Winston 795 | By Herbert R Lottman | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/antipoverty-group-is-charged-with-antisemitic-harassment.html | Antipoverty Group Is Charged With AntiSemitic Harassment | By Arnold H Lubasch | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/antishah-protest-in-zurich.html | AntiShah Protest in Zurich | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/aqueduct-tuning-its-mutuel-gear-track-is-also-enlarging-its-money.html | AQUEDUCT TUNING ITS MUTUEL GEAR Track Is Also Enlarging Its Money Room This Year | By Joe Nichols | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/archbishop-deplores-suicides.html | Archbishop Deplores Suicides | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/army-runners-beat-rutgers-by-8326.html | ARMY RUNNERS BEAT RUTGERS BY 8326 | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/article-20-no-title-that-perelman-of-great-price-is-65.html | Article 20  No Title That Perelman Of Great Price Is 65 | By William Zinsser | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/article-21-no-title-the-unmarried-marrieds-on-campus.html | Article 21  No Title The Unmarried Marrieds On Campus | By Arno Karlen | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/attributes-of-czechs.html | Attributes of Czechs | JIRI KALLAR | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/auckland-hails-clipon-bridge-japanese-broadening-span-over-new.html | AUCKLAND HAILS CLIPON BRIDGE Japanese Broadening Span Over New Zealand Harbor | By Robert Trumbull | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/barbara-ann-gerlach-is-a-bride.html | Barbara Ann Gerlach Is a Bride | 8al to N4w krk meg | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/baseballs-new-order-first-twodivision-schedule-marked-by-fewer-long.html | Baseballs New Order First TwoDivision Schedule Marked By Fewer Long Trips More Offdays | By Leonard Koppett | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/behind-carry-nations-hachet.html | Behind Carry Nations Hachet | By Raymond Ericson | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/berried-bounty-for-birds.html | Berried Bounty For Birds | By Molly Price | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/bigger-better-and-faster-offshore-powerboats-set-many-marks-last.html | Bigger Better and Faster Offshore Powerboats Set Many Marks Last Season FIRST EUROPEAN TOOK WORLD TITLE | By Allan Brown | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/black-students-demands.html | Black Students Demands | F R B GODOLPHIN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/blacks-vs-jews.html | Blacks vs Jews | JOHN KIFNER | RE0000747994 | 1997-01-30 | B00000480877 |

| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/boatwright-gets-top-usga-post-succeeding-dey-as-executive-director.html | BOATWRIGHT GETS TOP USGA POST SUCCEEDING DEY As Executive Director He Will control Amateurs Hardin Is ReElected | By Joseph Durso | RE0000747994 | 1997-01-30 | B00000480877 |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bridge-if-an-honor-is-doomed-make-it-a-slow-death.html | Bridge If an honor is doomed make it a slow death | By Alan Truscott | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/britain-salutes-victories-at-sea-rose-and-williams-honored-for.html | BRITAIN SALUTES VICTORIES AT SEA Rose and Williams Honored for Outstanding Voyages | By Comdr Erroll Bruce | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/british-at-concord.html | BRITISH AT CONCORD | Mrs ELLEN F SPALT | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/british-stability-us-luxuriousness-bring-hybrid-boat.html | British Stability US Luxuriousness Bring Hybrid Boat | By W Gordon Gemeny | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/britishamerican-differences-in-sailboats-narrow-as-export-market.html | BritishAmerican Differences in Sailboats Narrow as Export Market Becomes More Important Factor | By Peter Nicholson | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/bruce-tyler-weds-jane-s-lgullowney.html | Bruce Tyler Weds Jane S lgullowney | pall to lfil qeW York Timer | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/business-graduates-may-don-new-colors.html | Business Graduates May Don New Colors | By Israel Shenker | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/but-what-is-the-play-about-but-what-is-the-play-about.html | But What Is the Play About But What Is the Play About | By Walter Kerr | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/california-teacher-simplifies-navigation-with-a-device-that-sells.html | California Teacher Simplifies Navigation With a Device That Sells for 395 CONVERTER SPOTS COURSE HEADINGS | By James F Lynch | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/can-rail-riders-find-happiness-on-metroliner-happiness-on-the.html | Can Rail Riders Find Happiness on Metroliner Happiness on the Metroliner | By Paul J C Friedlander | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/canadas-proximity.html | Canadas Proximity | SANFORD A LAKOFF | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/carol-l-birnbaum-to-be-wed-in.html | Carol L Birnbaum To Be Wed in | May SpectM to Ihe Nw York Time | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/caution-prevails-in-london-circles-candidates-marking-time-hesitate.html | CAUTION PREVAILS IN LONDON CIRCLES Candidates Marking Time Hesitate to Build in Fear of Guinea Pig Role | By Jules Arbose | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/chairman-and-president-chosen-early.html | Chairman and President Chosen Early | By Robert E Bedingfield | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/change-at-harvard.html | Change at Harvard | PAULA R BRONSKI | RE0000747994 | 1997-01-30 | B00000480877 |

| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/charles-p-howard-led-news-syndicate.html | CHARLES P HOWARD LED NEWS SYNDICATE | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/charles-warwick-ogelsby-jr-marries-miss-carol-r-long.html | Charles Warwick Ogelsby Jr Marries Miss Carol R Long | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/choate-retiring-after-20-years-shows-managing-director-is-confident.html | CHOATE RETIRING AFTER 20 YEARS Shows Managing Director Is Confident Boating Will Continue to Expand | By Charles Friedman | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/city-of-light.html | City of Light | William H Vodrey | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/coast-guard-outlines-safety-tips-for-inboards.html | Coast Guard Outlines Safety Tips for Inboards | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/come-back-william-inge-come-back-william-inge.html | Come Back William Inge Come Back William Inge | By A H Weiler | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/competitors-unsure-ibm-should-be-split-competitors-split-over-ibm.html | Competitors Unsure IBM Should Be Split Competitors Split Over IBM Case | By William D Smith | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/computer-helps-gambler-win-casino-asks-him-to-stay-away.html | Computer Helps Gambler Win Casino Asks Him to Stay Away | By Ralph Blumenthal | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/computer-rates-draft-stars-computer-calls-pro-draft-plays.html | Computer Rates Draft Stars Computer Calls Pro Draft Plays | By William N Wallace | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/computers-to-aid-court-operation-network-to-be-started-in-criminal.html | COMPUTERS TO AID COURT OPERATION Network to Be Started in Criminal Cases Here | By Seth S King | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/congress-challenge-to-the-senate-old-guard.html | Congress Challenge to the Senate Old Guard | JOHN W FINNEY | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/congress-saves-the-wild-scenic-rio-grande-gorge.html | Congress Saves the Wild Scenic Rio Grande Gorge | By John V Young | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/congress-to-get-new-boating-bill-proposed-act-to-emphasize-uniform.html | CONGRESS TO GET NEW BOATING BILL Proposed Act to Emphasize Uniform Laws in States and Safety Programs | By Ron Stone | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/cops-and-robbers-but-theyre-real.html | Cops and Robbers But Theyre Real | By Jack Gould | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/crybaby-of-the-western-world-by-john-leonard-254-pp-new-york.html | Crybaby of The Western World By John Leonard 254 pp New York Doubleday Co 495 | By Hugh Kenner | RE0000747994 | 1997-01-30 | B00000480877 |

| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/cuban-businesses-surge-in-miami.html | Cuban Businesses Surge in Miami | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/curb-by-vatican-draws-criticism-cultural-center-in-mexico-is.html | CURB BY VATICAN DRAWS CRITICISM Cultural Center in Mexico Is Defended at Parley Here | By Juan de Onis | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/czech-youth-gets-a-heros-funeral-half-a-million-line-streets-to.html | CZECH YOUTH GETS A HEROS FUNERAL Half a Million Line Streets to Honor Student  Soviet Troops Said to Move | By Jonathan Randal | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/czechoslovakia-the-message-of-fires-of-freedom.html | Czechoslovakia The Message of Fires of Freedom | ALVIN SHUSTER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/d-e-bradshaw-and-mrs-stone-plan-marriage.html | D E Bradshaw And Mrs Stone Plan Marriage | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/daniel-mlaughlin.html | DANIEL MLAUGHLIN | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dartmouth-sextet-tops-princeton-32.html | DARTMOUTH SEXTET TOPS PRINCETON 32 | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dirge-for-derelicts-forsaken-vessels-a-dirge-for-derelicts.html | Dirge for Derelicts Forsaken Vessels A Dirge for Derelicts | By John C Devlin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/dock-accord-elusive-despite-losses.html | Dock Accord Elusive Despite Losses | By George Horne | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/does-genuine-art-require-special-pleading.html | Does Genuine Art Require Special Pleading | By John Simon | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/economics-school-in-london-closed.html | ECONOMICS SCHOOL IN LONDON CLOSED | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/economists-hearing-what-they-want-from-capital-the-week-in-finance.html | Economists Hearing What They Want From Capital The Week in Finance | By Thomas E Mullaney | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/education-the-ingredients-of-a-great-teacher.html | Education The Ingredients of a Great Teacher | FRED M HECHINGER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/electoral-reform.html | Electoral Reform | HENRY J STECK | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/electronic-devices-once-the-mark-of-the-luxury-yacht-are.html | Electronic Devices Once the Mark of the Luxury Yacht Are Commonplace Now on Small Runabouts | By Anthony J Despagni | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/elmira-college-to-admit-men-beginning-this-fall.html | Elmira College to Admit Men Beginning This Fall | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/engineerveds-anne-obreiter.html | EngineerVeds Anne Obreiter | Special to The New York imes | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/entry-via-new-orleans.html | ENTRY VIA NEW ORLEANS | EDGAR GRANT | RE0000747994 | 1997-01-30 | B00000480877 |

| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/even-for-the-rothschilds-1600-at-a-party-are-just-too-many.html | Even for the Rothschilds 1600 at a Party Are Just Too Many | By Thelma Sweetinburgh | RE0000747994 | 1997-01-30 | B00000480877 |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/everything-must-go-by-keith-waterhouse-188-pp-new-york-g-p-putnams.html | Everything Must Go By Keith Waterhouse 188 pp New York G P Putnams Sons 495 | By John Bowen | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/excerpts-from-opening-statements-of-the-4-parties-at-broadened.html | Excerpts From Opening Statements of the 4 Parties at Broadened Vietnam Talks | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/extinction-has-a-strangle-hold-on-sumo-wrestlers-attendance-down-at.html | Extinction Has a Strangle Hold on Sumo Wrestlers Attendance Down at RitualLaden Bouts Held in Japan | By Philip Shabecoff | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fairleigh-is-upset-victor.html | Fairleigh Is Upset Victor | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/feiffer-if-at-first-you-jules-feiffer-if-at-first-you-.html | Feiffer If at First You   Jules Feiffer If at First You | By Tom Burke | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fire-traps-300-in-lirr-tunnel-80-aboard-train-treated-for-smoke.html | FIRE TRAPS 300 IN LIRR TUNNEL 80 Aboard Train Treated for Smoke InhalationRescue Takes 2 Hours | By John Kifner | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/firm-buffer-zone-is-urged-by-lodge-at-vietnam-talks-he-terms-a.html | FIRM BUFFER ZONE IS URGED BY LODGE AT VIETNAM TALKS He Terms a Demilitarized Area the First Practical Move Toward Peace | By Henry Tanner | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/first-of-world-title-races-listed-next-weekend.html | First of World Title Races Listed Next Weekend | By John S Radosta | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/fish-bite-for-openair-class-angler-is-taught-to-spot-catch-before.html | Fish Bite for OpenAir Class Angler Is Taught to Spot Catch Before Making Cast | By Harry V Forgeron | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/floodwater-ebb-at-upstate-hamlet.html | FLOODWATER EBB AT UPSTATE HAMLET | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/flotilla-rests-at-vineyard-haven-scraping-caulking-painting-go-on.html | Flotilla Rests at Vineyard Haven Scraping Caulking Painting Go On at Hales Yard | By Nelson Bryant | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/foreign-affairs-slogan-cemetery.html | Foreign Affairs Slogan Cemetery | By C L Sulzberger | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/forever-england.html | Forever England | Constance Brown | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/four-kinds-of-reading-four-kinds-of-reading.html | Four Kinds of Reading Four Kinds Of Reading | By Donald Hall | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/frederick-mr-smifh-fo-wed-miss-sarah-harven-hof-f-man.html | Frederick MR Smifh fo Wed Miss Sarah Harven Hof f man | Special t The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/french-put-hopes-on-concorde-to-revive-toulouses-air-glory.html | French Put Hopes on Concorde To Revive Toulouses Air Glory | By John L Hess | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/from-the-rail-passengers.html | From the Rail Passengers | JOHN B HARRISON | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/garrisons-case-at-long-last-the-shaw-trial.html | Garrisons Case At Long Last the Shaw Trial | MARTIN WALDRON | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/geraldine-elizabeth-reddn-wed-at-villanova.html | Geraldine Elizabeth ReddN Wed at Villanova | I Sptclal to Thf New York Tlm | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/german-building-steel-mill-in-u-s-german-building-steel-mill-in-us.html | German Building Steel Mill in U S German Building Steel Mill in US | BY Gerd Wilcke | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/german-olympian-paces-ski-jumping-keller-breaks-hill-record-in-us.html | GERMAN OLYMPIAN PACES SKI JUMPING Keller Breaks Hill Record in Rosendale Event | Special to The New Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/gilicone-joints-help-arthritics-surgical-implants-restoring-use-of.html | GILICONE JOINTS HELP ARTHRITICS Surgical Implants Restoring Use of Hands and Arms | By Jane E Brody | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/gis-ending-a-sixday-battle-seize-enemy-village-in-vietnam.html | GIs Ending a SixDay Battle Seize Enemy Village in Vietnam | By B Drummond Ayres Jr | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/great-neck-plan-on-busing-studied-proposal-calls-for-taking-city.html | GREAT NECK PLAN ON BUSING STUDIED Proposal Calls for Taking City Children Into Schools | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/greece-sets-gain-in-refrigerators.html | Greece Sets Gain In Refrigerators | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/harmons-to-be-honored-as-golf-family-of-1968.html | Harmons to Be Honored As Golf Family of 1968 | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hawaiians-work-in-ports-on-coast-flying-longshoremen-aid-stevedores.html | HAWAIIANS WORK IN PORTS ON COAST Flying Longshoremen Aid Stevedores on Mainland | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/haywood-an-extrovert-on-and-off-court.html | Haywood an Extrovert on and Off Court | By Neil Amdur | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/hear-the-nazis-cough-hear-the-nazis-cough.html | Hear the Nazis Cough Hear the Nazis Cough | By Donal Henahan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/helen-o-paulmenn.html | HELEN O PAULMENN | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/help-for-hospitals-lindsay-draft-of-bill-to-reorganize-services-is.html | Help for Hospitals Lindsay Draft of Bill to Reorganize Services Is Called Significant Move | By Howard A Rusk Md | RE0000747994 | 1997-01-30 | B00000480877 |

| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/hickel-his-is-a-wary-constituency.html | Hickel His Is a Wary Constituency | WILLIAM V SHANNON | RE0000747994 | 1997-01-30 | B00000480877 |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/high-priest-by-timothy-leary-illustrated-353 353-pp-new-york-the-world.html | High Priest By Timothy Leary Illustrated 353 pp New York The World Publishing Co 795 | By Rollo May | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/hirshhorn-gallery.html | Hirshhorn Gallery | GEORGE DEF LORD | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/historic-connecticut-town-joins-in-a-historic-effort.html | Historic Connecticut Town Joins in a Historic Effort | By Sando Bologna | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/hollywoods-haunted-movies-the-movies-that-still-haunt-hollywood.html | Hollywoods Haunted Movies The Movies That Still Haunt Hollywood | By Vincent Canby | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/hours-ride-in-f111a-plane-leaves-muskie-impressed.html | Hours Ride in F111A Plane Leaves Muskie Impressed | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/house-panel-set-for-a-major-role-liberals-in-education-unit-to-help.html | HOUSE PANEL SET FOR A MAJOR ROLE Liberals in Education Unit to Help Shape Legislation | By Marjorie Hunter | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/how-do-travel-agents-make-a-living.html | How Do Travel Agents Make A Living | By David Gollan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/how-to-conquer-the-creeping-crawler.html | How To Conquer The Creeping Crawler | By Ira Caplan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/hundreds-jailed-in-spain-in-drive-on-regimes-foes-hundreds-jailed.html | Hundreds Jailed in Spain In Drive on Regimes Foes HUNDREDS JAILED BY SPAINS POLICE | By Richard Eder | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/ibm-a-giant-under-government-scrutiny.html | IBM A Giant Under Government Scrutiny | WILLIAM D SMITH | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/if-mate-plays-capt-bligh-its-mutiny-time.html | If Mate Plays Capt Bligh Its Mutiny Time | By Dorothy N Cooke | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/in-japan-the-students-play-at-revolution.html | In Japan the Students Play at Revolution | TAKASHI OKA | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/in-one-month-50000-persons-were-added-to-the-citys-welfare-rolls-a.html | In One Month 50000 Persons Were Added To The Citys Welfare Rolls A portrait of New Yorks welfare population | By Julius Horwitz | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/in-paris-talk-on-the-issues.html | In Paris Talk on The Issues | PAUL HOFMANN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/in-saigon-concern-about-us-plans.html | In Saigon Concern About US Plans | CHARLES MOHR | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/in-the-land-of-camels-and-kasbahs-in-the-land-of-camels-and-kasbahs.html | In the Land of Camels and Kasbahs In the Land of Camels and Kasbahs | HPK | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/in-the-nation-the-southern-cross.html | In the Nation The Southern Cross | By Tom Wicker | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/incentive-to-women-in-law-suggested.html | INCENTIVE TO WOMEN IN LAW SUGGESTED | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/insurance-panel-asks-less-power-state-commissioner-would-give-up.html | INSURANCE PANEL ASKS LESS POWER State Commissioner Would Give Up RateFixing Role | By Bill Kovach | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/intervention-and-revolution.html | Intervention And Revolution | David Mandel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/intracoastal-waterway-busy-thoroughfare-between-new-york-and-key.html | Intracoastal Waterway Busy Thoroughfare Between New York and Key West SPRING AND FALL ARE PEAK PERIODS | By Murray Davis | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/iona-five-downs-wagner-by-7973-registers-first-conference-victory.html | IONA FIVE DOWNS WAGNER BY 7973 Registers First Conference Victory  Wiggins Excels | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/is-this-strip-necessary.html | Is This Strip Necessary | By Guy Flatley | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/israelis-to-teach-two-types-of-law-link-jewish-religious-code-and.html | ISRAELIS TO TEACH TWO TYPES OF LAW Link Jewish Religious Code and British Jurisprudence | By Irving Spiegel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/italys-plan-to-recognize-peking-dismays-japan.html | Italys Plan to Recognize Peking Dismays Japan | By Takashi Oka | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/j-c-peck-jr-is-fiance-0u-patricia-henthorn.html | J C Peck Jr Is Fiance 0u Patricia Henthorn | lal to Th New Yrk Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/japan-hints-compromise-plan-for-the-us-base-on-okinawa.html | Japan Hints Compromise Plan For the US Base on Okinawa | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/jazz-the-genius-of-the-past.html | Jazz The Genius Of the Past | By Martin Williams | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/jersey-spotlight-on-a-mafia-group-decavalcante-called-head-of-a.html | JERSEY SPOTLIGHT ON A MAFIA GROUP DeCavalcante Called Head of a ThreeState Family | By Charles Grutzner | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/jews-debating-black-antisemitism-jewish-community-is-debating-black.html | Jews Debating Black AntiSemitism Jewish Community Is Debating Black AntiSemitism | By Henry Raymont | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/jim-ryun-runner-weds-anne-nider.html | Jim Ryun Runner Weds Anne nider | 8ptal to Tho Nw York Ttme | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/jo-jo-white-learns-pros-consider-him-the-second-best.html | Jo Jo White Learns Pros Consider Him the Second Best | By Sam Goldaper | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/junk-cars-dont-make-scrap-pile.html | Junk Cars Dont Make Scrap Pile | By Robert A Wright | RE0000747994 | 1997-01-30 | B00000480877 |

| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/karen-dee-renzulli-plans-nuptials.html | Karen Dee Renzulli Plans Nuptials | Special to The New crk T3mes | RE0000747994 | 1997-01-30 | B00000480877 |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kathleen-marie-ridder-engaged.html | Kathleen Marie Ridder Engaged | Spec4bl tm lew York Tlmel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kathryn-i-baker-is-affianced-to-pvt-dougas-wood-worden.html | Kathryn I Baker Is Affianced To Pvt Dougas Wood Worden | peelal to 7he New Ynrk TImel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kathy-fitzsimmons-is-bride-of-f-k-baldwin.html | Kathy Fitzsimmons Is Bride of F K Baldwin | Special to Th Nw ork Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/key-us-naval-intelligence-officer-did-not-hear-two-north-korean.html | Key US Naval Intelligence Officer Did Not Hear Two North Korean Warnings Against Spy Ships | By Bernard Weinraub | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/klansmans-trial-ends-in-hung-jury-vote-is-10-to-2-to-convict.html | KLANSMANS TRIAL ENDS IN HUNG JURY Vote Is 10 to 2 to Convict Mississippian in Murder | By James T Wooten | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/knicks-top-bucks-5th-time-in-row-may-a-rookie-excels-for-new-york.html | KNICKS TOP BUCKS 5TH TIME IN ROW May a Rookie Excels for New York  Jackson to Be Out Two More Weeks | By Thomas Rogers | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/korchnoi-tops-mallorca-international.html | Korchnoi Tops Mallorca International | By Al Horowitz | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/kremlin-then-there-were-shots.html | Kremlin Then There Were Shots | THEODORE SHABAD | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lames-p-fusscas-jr-marries-helen-krieble-phd-student.html | lames P Fusscas Jr Marries Helen Krieble PhD Student | Special to The New York Tlme | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/land-is-in-style-at-alexanders.html | Land Is in Style At Alexanders | By Isadore Barmash | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/law-aide-to-rockefeller.html | Law Aide to Rockefeller | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lawyer-charges-abuses-by-police-says-2year-study-shows-arbitrary.html | LAWYER CHARGES ABUSES BY POLICE Says 2Year Study Shows Arbitrary Arrest Pattern | By David Burnham | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HELEN F BELL | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | HOWARD D PERLMUTTER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | Edwin H Rutkowski | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LORNA SALZMAN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | J JULIEN GRUNBERG | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | RICHARD HECHT | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | GERD BENDA | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | E J KAHN JR | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | DON PARKS | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | DIANA KLEBANOW | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | WELDON V BARTON | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lithium-therapy.html | LITHIUM THERAPY | B A FINKELSTEIN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/log-of-a-lonely-winner-3000-miles-in-26-days-1968-winner-of.html | Log of a Lonely Winner 3000 Miles in 26 Days 1968 Winner of Singlehanded Transatlantic Race | By Geoffrey Williams | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lottery-sought-in-connecticut-parimutuel-betting-is-asked-in.html | LOTTERY SOUGHT IN CONNECTICUT Parimutuel Betting Is Asked in Another State Bill | By William Borders | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/love-finds-andy-hardy-1969.html | Love Finds Andy Hardy 1969 | By Arnold M Auerbach | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/lynn-hutnermarried-ot-mjhn-s-colwell-i.html | Lynn HutnerMarried   ot mJhn S Colwell I | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/maine-official-weds-elisabeth-g-oliver.html | Maine Official Weds Elisabeth G Oliver | Speeltl to The New York TJme | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/manhattan-tops-dartmouth-for-track-meet-by-71-to-38.html | Manhattan Tops Dartmouth For Track Meet by 71 to 38 | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/manhattan-wins-9378.html | Manhattan Wins 9378 | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mao-said-to-greet-40000-at-a-rally-announcement-by-peking-counters.html | MAO SAID TO GREET 40000 AT A RALLY Announcement by Peking Counters Death Rumor | By Tillman Durdin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mare-in-working-hunter-class-does-well-in-jumping-event.html | Mare in Working Hunter Class Does Well in Jumping Event | By Ed Corrigan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/margaret-clark-becomes-bride-fivekttendher.html | Margaret Clark Becomes Bride FivekttendHer | Special to TheNew york Tlmel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/margaret-graf-to-be-a-bride.html | Margaret Graf To Be a Bride | Spetl to The New York Timel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/marina-methods-called-unsound-expert-says-financial-plans-are.html | MARINA METHODS CALLED UNSOUND Expert Says Financial Plans Are Discredit to Industry | By R A Southworth | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mass-psychodrama.html | MASS PSYCHODRAMA | GEORGE E WELLWARTH | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/matchmaker-aids-charting-mrs-stout-tries-to-fit-boats-to-those.html | Matchmaker Aids Charting Mrs Stout Tries to Fit Boats to Those Seeking Them | By James Tuite | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mayor-leads-hullthumpers-as-boat-show-opens-lindsay-leads.html | Mayor Leads HullThumpers as Boat Show Opens Lindsay Leads HullThumpers As National Boat Show Opens | By Parton Keese | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/men-now-reverting-to-fur-garments.html | Men Now Reverting to Fur Garments | By Angela Taylor | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/menley-james-turns-to-love-1969-style.html | Menley  James Turns to Love 1969 Style | By Philip H Dougherty | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mexico-to-export-fertilizer.html | Mexico To Export Fertilizer | By Henry Giniger | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miami-boat-show-moves-across-causeway-to-new-site-at-convention.html | Miami Boat Show Moves Across Causeway to New Site at Convention Hall NEED FOR SPACE PROMPTS SWITCH | By Frank Litsky | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/middle-east-the-big-powers-try-where-the-un-failed.html | Middle East The Big Powers Try Where the UN Failed | DREW MIDDLETON | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miles-gentry-paces-to-length-victory-in-finale-of-170000-yonkers.html | Miles Gentry Paces to Length Victory in Finale of 170000 Yonkers Series HAROLD DANCER JR DRIVES WINNER | By Louis Effrat | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/millais-and-the-ruskins-by-mary-lutyens-illustrated-296-pp-new-york.html | Millais And the Ruskins By Mary Lutyens Illustrated 296 pp New York The Vanguard Press 850 | By Carolyn G Heilbrun | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/millard-fillmore.html | Millard Fillmore | James M Kessler | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-basiien-virginia-bride.html | Miss Basiien Virginia Bride | peCIJl To The New Tor TIWeN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-lilian-m-manger-is-bride-of-h-l-lewis.html | Miss Lilian M Manger Is Bride of H L Lewis | iSpea New Yor Timee | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-linda-ann-smith-betrothed.html | Miss Linda Ann Smith Betrothed | 61elal to The New Yrk Tirade | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-margaret-goldsmith-a-iiianced.html | Miss Margaret Goldsmith A iiianced | pell to qhe New York Tlmell | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-mcilvaine-fiancee-of-van-merlesmith-3d.html | Miss McIlvaine Fiancee Of Van MerleSmith 3d | Special to The New York Tmes | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/miss-susan-pockriss-engaged-to-jack-rose.html | Miss Susan Pockriss Engaged to Jack Rose | pecial to The New York Tlmel | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/missiles-the-dilemma-of-mutual-superiority.html | Missiles The Dilemma of Mutual Superiority | WILLIAM BEECHER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mood-indigo-by-boris-vian-translated-from-the-french-lecume-des.html | Mood Indigo By Boris Vian Translated from the French LEcume des Jours by John Sturrock 191 pp New York Grove Press 495 | By Robert Phelps | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/moon-landing-craft-unveiled-by-astronauts-moon-landing-craft-is.html | Moon Landing Craft Unveiled by Astronauts Moon Landing Craft Is Unveiled by Astronauts | By Richard D Lyons | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/moorer-defends-pueblo-inquiry-says-navy-searches-for-facts-not.html | MOORER DEFENDS PUEBLO INQUIRY Says Navy Searches for Facts Not Scapegoats | By Fred P Graham | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/more-yachtsmen-entering-longdistance-ocean-races-as-supreme.html | More Yachtsmen Entering LongDistance Ocean Races as Supreme Challenge FIRST PACIFIC TEST COMING IN MARCH | By John Sibley | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/moroccos-modern-miracle-resort-of-agadir-moroccos-modern-miracle.html | Moroccos Modern Miracle Resort of Agadir Moroccos Modern Miracle Resort of Agadir | By H P Koenig | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/move-by-quebec-disturbs-ottawa-provincial-and-french-aides-sign.html | MOVE BY QUEBEC DISTURBS OTTAWA Provincial and French Aides Sign 3Point Agreement | By Jay Walz | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mrs-krewatch-has-son.html | Mrs Krewatch Has Son | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/mrs-randolph-has-son.html | Mrs Randolph Has Son | lpeell to Thl New Nrk Tnl | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/music-mannes-college-offers-chabriers-letoile.html | Music Mannes College Offers Chabriers LEtoile | By Harold C Schonberg | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nanc-louise-zolto-wed-to-veterinarian.html | Nanc Louise Zolto Wed to Veterinarian | 8 to The Tew York ma | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/nature-takes-over-bear-mountain.html | Nature Takes Over Bear Mountain | MICHAEL STRAUSS | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/negro-doctors-run-slum-clinic-here.html | Negro Doctors Run Slum Clinic Here | By Francis X Clines | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-antifouling-paints-developed-in-boatings-continuing-undersea.html | New Antifouling Paints Developed in Boatings Continuing Undersea War AIM IS TO COMBAT MARINE GROWTHS | By Helen Nichols | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-board-to-run-capitals-schools-elected-body-could-carry-out.html | NEW BOARD TO RUN CAPITALS SCHOOLS Elected Body Could Carry Out Integration Ruling | By Ben A Franklin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/new-israeli-shekel.html | New Israeli Shekel | By Thomas V Haney | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/new-national-group-seeks-to-counter-extremists-and-gain-control-of.html | New National Group Seeks to Counter Extremists and Gain Control of Campuses | By Maurice Carroll | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/new-order-of-the-bath.html | New order of the bath | By Barbara Plumb | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/new-york-the-buck-stops-at-lindsay.html | New York The Buck Stops at Lindsay | RICHARD REEVES | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/nigeria-charges-us-policy-shifts-voices-concern-on-biafra-as-a.html | NIGERIA CHARGES US POLICY SHIFTS Voices Concern on Biafra as a Political Question | By Alfred Friendly Jr | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/nixon-and-security-council-meet-six-hours-with-vietnam-a-topic.html | Nixon and Security Council Meet Six Hours With Vietnam a Topic | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/nixons-brand-of-quakerism-deemphasizes-pacifism.html | Nixons Brand of Quakerism Deemphasizes Pacifism | By Edward B Fiske | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/no-more-pecans.html | No More Pecans | By Grace Glueck | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/north-carolina-u-answers-negroes-rejects-unique-treatment-for-any.html | NORTH CAROLINA U ANSWERS NEGROES Rejects Unique Treatment for Any Single Race | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/observer-the-albatrosses-of-literature.html | Observer The Albatrosses of Literature | By Russell Baker | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/officers-defend-navy-on-pueblo-they-are-united-on-gravity-of-the.html | OFFICERS DEFEND NAVY ON PUEBLO They Are United on Gravity of the Ships Surrender | By Neil Sheehan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/old-days-better-well-lets-see-it-was-fun-some-say-even-without-the.html | OLD DAYS BETTER WELL LETS SEE It Was Fun Some Say Even Without the Gadgetry | By Robert N Turner Jr | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/on-living-aboard-ho-hum-advice-is-offered-to-help-changeover-for.html | On Living Aboard Ho Hum Advice Is Offered to Help Changeover for Boat Lover | By Neil Amdur | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/on-the-piers.html | ON THE PIERS | MELVIN I HALL | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/pace-routs-hunter-9356.html | Pace Routs Hunter 9356 | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/packer-is-busy-at-sydney-base-publisher-wont-let-rival-syndicates.html | PACKER IS BUSY AT SYDNEY BASE Publisher Wont Let Rival Syndicates Put Up Yachts  Designer at Work | By George A Richards | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/palm-beachs-worth-ave-a-milliondollar-meander.html | Palm Beachs Worth Ave A MillionDollar Meander | By George L Hern Jr | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/archives/pennsylvania-keeps-employment-rate-up.html | Pennsylvania Keeps Employment Rate Up | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |

| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/peter-paul-etc.html | Peter Paul Etc | ROBERT PAYNE | RE0000747994 | 1997-01-30 | B00000480877 |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/philippe-takes-4209-mile-here-mcelroy-wins-1000-at-prep-meet-monroe.html | Philippe Takes 4209 Mile Here McElroy Wins 1000 at Prep Meet  Monroe First | By William J Miller | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/poets-on-street-corners-portraits-of-fifteen-russian-poets-by-olga.html | Poets on Street Corners Portraits of Fifteen Russian Poets By Olga Carlisle 429 pp New York Random House 695 | By Sidney Monas | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/polish-economist-urges-mass-output-of-small-lowcost-cars.html | Polish Economist Urges Mass Output of Small LowCost Cars | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/politicalizing-the-metropolitan-museum.html | Politicalizing the Metropolitan Museum | By Hilton Kramer | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/pop-around-every-corner-white-blues.html | Pop Around Every Corner White Blues | By Mike Jahn | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/portable-electric-timers.html | Portable Electric Timers | By Bernard Gladstone | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/prices-gain-on-counter-and-amex.html | Prices Gain On Counter And Amex | By Douglas W Cray | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/princeton-is-victor-in-triangular-meet.html | PRINCETON IS VICTOR IN TRIANGULAR MEET | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/princeton-opens-its-new-gym-by-defeating-penn-five-7462-princeton.html | Princeton Opens Its New Gym By Defeating Penn Five 7462 PRINCETON DOWNS PENN FIVE 7462 | By Deane McGowen | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/pueblo-guilt.html | Pueblo Guilt | IRVING YOUNGER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/pueblo-trial-a-dramatic-change-in-the-scenario.html | Pueblo Trial A Dramatic Change in the Scenario | BERNARD WEINRAUB | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/puerto-rico-develops-sailing-paradise-yachtsmen-flocking-to-isleta.html | Puerto Rico Develops Sailing Paradise Yachtsmen Flocking to Isleta Marina at Fajardo | By Joseph M Sheehan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/puzzles.html | PUZZLES | Edited by Margaret Farrar | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/quebec-aide-sums-up.html | Quebec Aide Sums Up | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/quebec-preparing-for-winter-fetes.html | Quebec Preparing For Winter Fetes | By Charles J Lazarus | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/queen-of-trotters-holding-court-today-roquepine-the-class-of-field.html | Queen of Trotters Holding Court Today Roquepine the Class of Field in French Racing Classic | By Michael Katz | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archiv es/r-l-rotnem-weds-judy-blackwell.html | R L Rotnem Weds Judy Blackwell | lgltqtl to I N york TlmeJ | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/r-m-steinberg-towed-miss-suzanne-lupatin.html | R M Steinberg towed Miss Suzanne Lupatin | Speell to The New NOT TlmH | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/racial-tensions-franklin-k-lane-microcosm-of-the-problem.html | Racial Tensions Franklin K Lane Microcosm of the Problem | PETER KIHSS | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/rangers-outskate-hawks-3-to-0-knicks-win-by-11396-at-garden.html | Rangers Outskate Hawks 3 to 0 Knicks Win by 11396 at Garden GIACOMIN EXCELS | By Gerald Eskenazi | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/reforms-sought-to-help-the-retarded.html | Reforms Sought to Help the Retarded | By Agis Salpukas | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/report-on-six-railroads.html | REPORT ON SIX RAILROADS | WAYNE SENVILLE | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/retailer-voices-concern-over-textile-mens-import-woes.html | Retailer Voices Concern Over Textile Mens Import Woes | By Herbert Koshetz | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/revisions-proposed-for-junior-sailing-events-on-sound-change-in.html | Revisions Proposed for Junior Sailing Events on Sound CHANGE IN BOATS URGED BY MOORE | By John Rendel | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/richard-burton-well-dont-look-so-surprised.html | Richard Burton Well Dont Look So Surprised | By Liz Smith | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/right-books-can-smooth-a-novice-boatmans-path-to-cruising-pleasure.html | Right Books Can Smooth a Novice Boatmans Path to Cruising Pleasure | By Martin Levin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/rockefeller-proposes-and-disposes.html | Rockefeller Proposes And Disposes | SYDNEY H SCHANBERG | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/romney-appoints-2-negroes-to-fill-major-positions-assistant.html | ROMNEY APPOINTS 2 NEGROES TO FILL MAJOR POSITIONS Assistant Secretaries Picked for Equal Opportunity and Metropolitan Programs | By Benjamin Welles | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/rookie-helps-pipers-beat-nets-by-11273.html | ROOKIE HELPS PIPERS BEAT NETS BY 11273 | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/roy-cohn-the-mystique-doesnt-impress-morgenthau.html | Roy Cohn The Mystique Doesnt Impress Morgenthau | SIDNEY E ZION | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sailmakers-provide-superior-products-with-dacron-and-nylon.html | Sailmakers Provide Superior Products With Dacron and Nylon Synthetics Many Changes Seen in Manufacture of Synthetic Fabric | By Jack Badiner | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sally-s-parker-of-mt-holyoke-becomes-bride.html | Sally S Parker Of Mt Holyoke Becomes Bride | leclal to The Nw York Tln | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sane-asks-nixon-to-start-missile-talks-with-soviet.html | SANE Asks Nixon to Start Missile Talks With Soviet | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/school-control-by-locality-seen-james-farmer-tells-nea-the-change.html | SCHOOL CONTROL BY LOCALITY SEEN James Farmer Tells NEA the Change Is Inevitable | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/schools-assailed-in-carnegie-study-author-says-teachers-dont-relate.html | SCHOOLS ASSAILED IN CARNEGIE STUDY Author Says Teachers Dont Relate Subjects to Life | By Israel Shenker | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/science-shedding-new-light-on-the-sun.html | Science Shedding New Light on the Sun | WALTER SULLIVAN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/senate-tradition-is-quietly-easing-old-guard-yields-more-and-more.html | SENATE TRADITION IS QUIETLY EASING Old Guard Yields More and More to Younger Voices | By John W Finney | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shanker-opposes-ocean-hill-shift-state-has-offered-to-return.html | SHANKER OPPOSES OCEAN HILL SHIFT State Has Offered to Return Control to City Board | By Murray Schumach | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shaws-trial-is-adjourned-as-jury-panels-are-sought.html | Shaws Trial Is Adjourned As Jury panels Are Sought | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shields-retains-frostbite-crown-scores-18point-victory-in-interclub.html | SHIELDS RETAINS FROSTBITE CROWN Scores 18Point Victory in Interclub Class Series | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shipowners-seek-seaway-toll-cut-voice-fears-on-policies-of-st.html | SHIPOWNERS SEEK SEAWAY TOLL CUT Voice Fears on Policies of St Lawrence Authority | By Jay Walz | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/shooting-thru-whitewater-rapids-on-sunday-straight-downriver-or.html | Shooting Thru Whitewater Rapids on Sunday Straight Downriver or Slalom Races Held by Clubs | By M David Levin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sierra-club-ventures-afield.html | Sierra Club Ventures Afield | By Jacob Deschin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/skyblue-the-badass-by-dallas-wiebe-284-pp-paris-review-editions-new.html | Skyblue The Badass By Dallas Wiebe 284 pp Paris Review Editions New York Doubleday  Co 495 | By Morris Renek | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/snowmobile-conquerors-of-north-pole-looking-for-adventure-southward.html | Snowmobile Conquerors of North Pole Looking for Adventure Southward SKIMOTOR CARS KEY TO EXPEDITION | By George Vecsey | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/soccer-a-history-of-the-game-its-players-and-its-strategy-by-brian.html | Soccer A History of the Game Its Players and Its Strategy By Brian Glanville Illustrated 250 pp New York Crown Publishers 595 | By Clive Barnes | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/soviet-broadens-influence-in-egypt.html | Soviet Broadens Influence in Egypt | By Eric Pace | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/soviet-publishes-its-mideast-plan-effort-to-influence-nixons.html | SOVIET PUBLISHES ITS MIDEAST PLAN Effort to Influence Nixons Administration Is Seen | By Theodore Shabad | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/soviet-reports-economic-gains-but-industrial-growth-rate-still.html | SOVIET REPORTS ECONOMIC GAINS But Industrial Growth Rate Still Declined in 1968 | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/space-jobs-seen-a-boon.html | Space Jobs Seen a Boon | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sports-of-the-times-for-men-only.html | Sports of The Times For Men Only | By Arthur Daley | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/sportsman-sails-boxes-swims-at-78.html | Sportsman Sails Boxes Swims  At 78 | By John C Devlin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/spring-lift.html | Spring lift | By Patricia Peterson | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/st-johns-trounces-st-francis-7155-after-spurt-early-in-second-half.html | St Johns Trounces St Francis 7155 After Spurt Early in Second Half REDMEN SPLURGE PACED BY WARREN | By Gordon S White Jr | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/stage-updated-chaucer-a-canterbury-musical-opens-off-broadway.html | Stage Updated Chaucer A Canterbury Musical Opens Off Broadway | By Clive Barnes | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/starring-shrimp.html | Starring shrimp | By Craig Claiborne | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/stevenson-of-illinois-urges-reforms-of-democratic-party.html | Stevenson of Illinois Urges Reforms of Democratic Party | By Donald Janson | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/stowe-giant-slalom-is-taken-by-merrill-miss-wolcott-wins-merrill.html | Stowe Giant Slalom Is Taken by Merrill Miss Wolcott Wins MERRILL VICTOR IN GIANT SLALOM | By Michael Strauss | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/strong-wind-by-miguel-angel-asturias-translated-from-the-spanish.html | Strong Wind By Miguel Angel Asturias Translated from the Spanish Viento Fuerte By Gregory Rabassa A Seymour Lawrence Book 242 pp New York Delacorte Press 695 | By David Gallagher | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/suez-canal.html | Suez Canal | HANS FISHER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/suits-cloud-outlook-for-ibm.html | Suits Cloud Outlook For IBM | By Vartanig G Vartan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/t-s-eliot-and-animal-farm.html | T S Eliot And Animal Farm | By Anthony Lewis | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tax-reform-when-does-a-tax-concession-become-a-loophole.html | Tax Reform When Does a Tax Concession Become a Loophole | EILEEN SHANAHAN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/thailand-gets-chinas-attention-as-guerrilla-activity-increases.html | Thailand Gets Chinas Attention As Guerrilla Activity Increases | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-900-days-the-siege-of-leningrad-by-harrison-e-salisbury.html | The 900 Days The Siege of Leningrad By Harrison E Salisbury Illustrated 635 pp New York Harper  Row 10 | By C P Snow | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-american-jews-portrait-of-a-split-personality-by-james-yaffe.html | The American Jews Portrait of a Split Personality By James Yaffe 338 pp New York Random House 795 | By Meyer Levin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-art-of-family-fighting-family-fighting.html | The art of family fighting Family fighting | By George R Bach and Peter Wyden | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-case-for-chaos.html | The Case for Chaos | By Ada Louise Huxtable | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-conflicts-of-america.html | The Conflicts of America | By James Reston | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-emphasis-is-on-organization-not-innovation.html | The Emphasis Is on Organization Not Innovation | WALTER RUGABER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-feast-of-saint-barnabas-by-jesse-hill-ford-308-pp-boston.html | The Feast Of Saint Barnabas By Jesse Hill Ford 308 pp Boston AtlanticLittle Brown 695 | By Saul Maloff | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-florida-home-of-frederick-delius.html | The Florida Home of Frederick Delius | By C E Wright | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-great-bow-by-reginald-maddock-illustrated-by-victor-ambrus-159.html | The Great Bow By Reginald Maddock Illustrated by Victor Ambrus 159 pp Chicago and New York Rand McNally Company 450 | ROBERT OSTERMANN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-ideal-skipper-a-girl-with-looks.html | The Ideal Skipper A Girl With Looks | By M Philip Copp | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-johnson-era.html | THE JOHNSON ERA | M MICHAEL TEICHMAN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-liberators-talk-from-a-mixed-bag.html | The Liberators Talk From a Mixed Bag | ERIC PACE | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-malediction-by-julian-claman-308-pp-new-york-e-p-dutton-co-595.html | The Malediction By Julian Claman 308 pp New York E P Dutton  Co 595 | By Martin Levin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-murder-of-aziz-khan-by-zulfikar-ghose-315-pp-new-york-the-john.html | The Murder Of Aziz Khan By Zulfikar Ghose 315 pp New York The John Day Company 650 | By Shane Stevens | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-proof.html | The Proof | QED | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-protesting-society.html | The Protesting Society | WESLEY B SMITH | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-seekers-by-jess-stearn-384-pp-new-york-doubleday-co-595.html | The Seekers By Jess Stearn 384 pp New York Doubleday  Co 595 | By Louis Lasagna | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-spirit-of-gandhi-rules-her-life-about-joan-baez.html | The Spirit of Gandhi Rules Her Life About Joan Baez | By Susan Lydon | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-state-of-soccer.html | The State of Soccer | JEFFREY M LANDAW | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-tearoom-still-thrives-in-zurich-theres-one-for-each-day-of-the.html | The Tearoom Still Thrives in Zurich Theres One for Each Day of the Year | By Daniel M Madden | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/the-theater-season-is-good-on-disks.html | The Theater Season Is Good  On Disks | By Thomas Lask | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/theres-profit-in-vintage-airplanes.html | Theres Profit in Vintage Airplanes | By Walter Tomaszewski | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/three-share-lead-in-golf-on-coast-archer-johnson-douglass-tied-at.html | THREE SHARE LEAD IN GOLF ON COAST Archer Johnson Douglass Tied at 140 in 2d Round Marred by Winds Rain | By Lincoln A Werden | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tiny-island-in-the-bahamas-a-treasure-to-youngsters-attractions-at.html | Tiny Island in the Bahamas a Treasure to Youngsters Attractions at Camp Include Hunt for Sunken Troves | By George de Gregorio | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tires-described-as-unsafe.html | Tires Described as Unsafe | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/to-act-or-to-watch.html | To Act Or to Watch | ERIC BENTLEY | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/to-check-exchange-speculation.html | To Check Exchange Speculation | BYRon L Johnson | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tobacco-sales-set-price-mark.html | Tobacco Sales Set Price Mark | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/true-participation.html | TRUE PARTICIPATION | LOUISE M FORSCHER | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/tufts-to-raise-its-tuition-to-2475-in-september.html | Tufts to Raise Its Tuition To 2475 In September | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/two-detroit-clubs-told-to-end-bias-or-face-loss-of-city-leases.html | Two Detroit Clubs Told to End Bias or Face Loss of City Leases | By Jerry M Flint | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/un-swiss-series-scheduled.html | UN Swiss Series Scheduled | By David Lidman | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/unsafe-tires-laid-to-nine-concerns-senator-nelson-urges-volpe-to.html | UNSAFE TIRES LAID TO NINE CONCERNS Senator Nelson Urges Volpe to Take Legal Action | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/us-and-russia-some-quiet-private-soundings.html | US and Russia Some Quiet Private Soundings | HARRY SCHWARTZ | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/us-weighing-plan-to-reduce-noncombat-troops-in-europe.html | US Weighing Plan to Reduce Noncombat Troops in Europe | By William Beecher | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/vermont-upsets-st-peters.html | Vermont Upsets St Peters | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/vietnamese-groups-clash-in-paris-streets-as-negotiators-meet.html | Vietnamese Groups Clash in Paris Streets as Negotiators Meet | By Paul Hofmann | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/view-from-the-bridge-boating-tide-still-rising-tide-still-rising-on.html | View From the Bridge Boating Tide Still Rising TIDE STILL RISING ON BOATING FRONT | By Parton Keese | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/volpe-wants-five-to-quit-by-feb-10-haddon-among-key-johnson-aides.html | VOLPE WANTS FIVE TO QUIT BY FEB 10 Haddon Among Key Johnson Aides Invited to Leave | By John D Morris | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/volunteer-army-opposed-in-poll-62-would-continue-draft-after-war.html | VOLUNTEER ARMY OPPOSED IN POLL 62 Would Continue Draft After War Was Over | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/von-allman-scores-in-interclub-skiing.html | VON ALLMAN SCORES IN INTERCLUB SKIING | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/w-david-stephenson-2d-weds-fayre-curtis-graduate-student.html | W David Stephenson 2d Weds Fayre Curtis Graduate Student | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/w-g-nikenzie-45-newspaper-aide-manager-of-times-and-post-in.html | W G NIKENZIE 45 NEWSPAPER AIDE Manager of Times and Post in Chattanooga Is Dead | Special b0 The New York TIml | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wall-st-finds-cohen-is-an-old-friend.html | Wall St Finds Cohen Is an Old Friend | By Terry Robards | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/weak-conglomerates-may-face-takeovers.html | Weak Conglomerates May Face TakeOvers | By John J Abele | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/what-a-tough-young-kid-with-adman-with-fegataccio.html | What a Tough Young Kid With Adman with fegataccio | By Charles Sopkin | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/what-color-are-the-sand-dunes.html | What Color Are the Sand Dunes | JVY | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/what-happens-now-that-the-grant-is-up-what-happens-now.html | What Happens Now That the Grant Is Up What Happens Now | By Raymond Ericson | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wheelchair-tourists.html | WHEELCHAIR TOURISTS | SAMUEL KAUFMAN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wheres-bobbie-g-after-billie-joe-wheres-bobbie-gentry-now.html | Wheres Bobbie G After Billie Joe Wheres Bobbie Gentry Now | By Judy Klemesrud | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/who-caused-overbooking.html | WHO CAUSED OVERBOOKING | Mrs ANNE M SIMONEAU | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/who-should-pay-to-act-or-to-watch.html | WHO SHOULD PAY To Act Or to Watch | MILDRED C KUNER | RE0000747994 | 1997-01-30 | B00000480877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/will-new-team-take-new-antitrust-view-will-sec-restudy-antitrust.html | Will New Team Take New Antitrust View Will SEC Restudy Antitrust | By Eileen Shanahan | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/williams-tokyo-bar-williams-tokyo-bar.html | Williams Tokyo Bar Williams Tokyo Bar | By Lewis Funke | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/with-a-little-bit-of-luck.html | With a Little Bit of Luck | By Clive Barnes | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/women-take-no-back-seat-in-a-sulky.html | Women Take No Back Seat in a Sulky | Special to The New York Times | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wood-field-and-stream-states-reshaping-their-vehicle-codes-to.html | Wood Field and Stream States Reshaping Their Vehicle Codes to Handle Boom in Snowmobiles | By Nelson Bryant | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/wooden-horses-at-monticello-raceway-support-boats-40-brings-berth.html | Wooden Horses at Monticello Raceway Support Boats 40 BRINGS BERTH BENEATH STANDS | By Michael Strauss | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/would-a-boat-really-make-you-happy-ask-the-computer-personality.html | Would a Boat Really Make You Happy Ask the Computer Personality Test Is Designed to Select Suitable Hobby | By Steve Cady | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/yacht-design-has-interior-motives-women-putting-foot-down-for-more.html | YACHT DESIGN HAS INTERIOR MOTIVES Women Putting Foot Down for More Comfort and Attractive Decor | By Clarke Ash | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/yippie-aide-finds-innocence-ended-says-setbacks-of-past-must-be.html | YIPPIE AIDE FINDS INNOCENCE ENDED Says Setbacks of Past Must Be Eclipsed by New Effort | By John Leo | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/youth-in-revolt-they-didnt-advance-their-cause-at-the-inaugural.html | Youth in Revolt They Didnt Advance Their Cause at the Inaugural | BEN A FRANKLIN | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/yugoslav-decries-power-politics-says-world-bodies-should-push-for.html | YUGOSLAV DECRIES POWER POLITICS Says World Bodies Should Push for Cooperation | By Anthony Ripley | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-26 | https://www.nytimes.com/1969/01/26/archives/yugoslavs-moving-to-build-up-regular-and-partisan-defenses.html | Yugoslavs Moving to Build Up Regular and Partisan Defenses | By Tad Szulc | RE0000747994 | 1997-01-30 | B00000480877 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/-ernest-cruikshank.html | ERNEST CRUIKSHANK | I I SpII to The New York Times J | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/1909-election-law-stirs-oregon-politicians-courts-put-a-strict.html | 1909 Election Law Stirs Oregon Politicians Courts Put a Strict Interpretation on Campaign Rule Candidates Limited in Their Spending and Practices | By Wallace Turnerspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/22000-in-maryland-go-back-on-medicaid.html | 22000 IN MARYLAND GO BACK ON MEDICAID | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/a-pueblo-inquiry-is-held-in-secret-navy-seeking-reasons-spy-ship.html | A PUEBLO INQUIRY IS HELD IN SECRET Navy Seeking Reasons Spy Ship Lacked Protection | By William Beecherspecial to the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/advertising-presoakers-stir-up-a-lather.html | Advertising PreSoakers Stir Up a Lather | By Philip H Dougherty | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/aimoni-captures-ski-jump-honors-keller-is-2d-at-rosendale-zelanakis.html | AIMONI CAPTURES SKI JUMP HONORS Keller Is 2d at Rosendale  Zelanakis Injured | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/allon-withdraws-resignations-from-four-key-posts-in-israel.html | Allon Withdraws Resignations From Four Key Posts in Israel | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/answer-to-twochina-issue-eludes-coast-parley-formula-for-taiwan-is.html | Answer to TwoChina Issue Eludes Coast Parley Formula for Taiwan Is Key as Americans Discuss the Problem With Japanese | By Peter Grosespecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/arabs-still-crossing-frontier-to-get-hadassah-medical-aid-even.html | Arabs Still Crossing Frontier To Get Hadassah Medical Aid Even Guerrilla Fighters Are Treated at Advanced Jerusalem Hospital Where 67 War Has Brought Many Changes | By James Feronspecial to the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/barefoot-worshipers-blindfolded-for-communion-at-st-clements.html | Barefoot Worshipers Blindfolded For Communion at St Clements | By George Dugan | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/betsy-maynard-married-here.html | Betsy Maynard Married Here | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/biafran-problem-gains-a-high-nixon-priority-further-help-for.html | Biafran Problem Gains a High Nixon Priority Further Help for Victims of Civil War Is Under Full and Urgent Review | By Benjamin Wellesspecial to the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/books-of-the-times-the-future-of-the-city-of-petersburg.html | Books of The Times The Future of the City of Petersburg | By Roger Jellinik | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/booths-indifference.html | Booths Indifference | PAUL CHALIFF | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/boycott-unit-begins-drive-on-pesticides.html | BOYCOTT UNIT BEGINS DRIVE ON PESTICIDES | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bridge-fundraising-game-tonight-for-us-international-team.html | Bridge FundRaising Game Tonight For US International Team | By Alan Truscott | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/british-loan-to-pakistan.html | British Loan to Pakistan | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bucher-hearing.html | Bucher Hearing | ROBERT G COX | RE0000747996 | 1997-01-30 | B00000480879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bucher-pits-moral-judgment-against-naval-code.html | Bucher Pits Moral Judgment Against Naval Code | By Bernard Weinraubspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/bus-lines-in-pittsburgh-shifted-in-a-move-to-help-the-jobless.html | Bus Lines in Pittsburgh Shifted In a Move to Help the Jobless | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/cabinet-ordered-to-start-cutting-johnsons-budget-mayo-in-letter.html | CABINET ORDERED TO START CUTTING JOHNSONS BUDGET Mayo in Letter Asks Rapid Review to Provide Room for Nixons Proposals FRUGALITY IS OBJECTIVE President Apparently Hopes to Submit Fund Revisions to Congress in March Cabinet Told to Cut Johnsons Budget | By Edwin L Dale Jrspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/california-gop-elects-conservative.html | California GOP Elects Conservative | By Lawrence E Daviesspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/california-ruled-a-disaster-area-as-rain-continues-nixon-orders.html | CALIFORNIA RULED A DISASTER AREA AS RAIN CONTINUES Nixon Orders Federal Aid as Losses Reach 30Million  12 Die in Mud Slides California Ruled Disaster Area Rain Continues After Nine Days | By United Press International | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/charles-l-carlin-weds-melissa-udell.html | Charles L Carlin Weds Melissa Udell | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/chess-byrne-meets-mixed-success-in-two-english-openings.html | Chess Byrne Meets Mixed Success In Two English Openings | By Al Horowitz | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/church-service-held-in-white-house-white-house-rite-heard-by-nixons.html | Church Service Held in White House WHITE HOUSE RITE HEARD BY NIXONS | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/church-teachings.html | Church Teachings | EDWARD T WELCH | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/city-ballet-at-best-in-harlequinade.html | CITY BALLET AT BEST IN HARLEQUINADE | ANNA KISSELGOFF | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/clergy-join-in-unity-service-honoring-orthodox-prelate.html | Clergy Join in Unity Service Honoring Orthodox Prelate | By Arnold H Lubasch | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/common-market-set-to-enforce-a-more-rigid-antitrust-policy-trade.html | Common Market Set to Enforce A More Rigid Antitrust Policy Trade Bloc Weighs Antitrust Moves | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/court-in-iraq-dooms-16-10-of-them-jews-as-spies-iraq-hangs-16.html | Court in Iraq Dooms 16 10 of Them Jews as Spies Iraq Hangs 16 Including 10 Jews as Israeli Spies | By Dana Adams Schmidtspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/credit-firmness-seen-continuing-reserve-is-expected-to-keep-current.html | CREDIT FIRMNESS SEEN CONTINUING Reserve Is Expected to Keep Current Policy in Effect for Several Quarters NEW CRUNCH DOUBTED Banks and Savings Groups Called Better Experienced Now for Tight Money CREDIT FIRMNESS SEEN CONTINUING | By John H Allan | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/czech-police-use-tear-gas-to-bar-honors-to-palach-break-up-efforts.html | CZECH POLICE USE TEAR GAS TO BAR HONORS TO PALACH Break Up Efforts to Place Portrait of Dead Youth at Statue of St Wenceslas CURB PUT ON MEETINGS Tighter Control Believed to Reflect Soviet Pressure Pope Deplores Suicides CZECH POLICE BAR HONORS TO PALACH | By Jonathan Randalspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/david-phraener-becomes-fiance-of-miss-watson.html | David Phraener Becomes Fiance Of Miss Watson | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/de-vries-finds-dreams-dull-when-he-cant-fall-asleep-de-vries-yearns.html | De Vries Finds Dreams Dull When He Cant Fall Asleep De Vries Yearns for Good Old Dreams | By Israel Shenker | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/denial-from-washington.html | Denial From Washington | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/douglass-cards-70-in-hail-and-rain-and-leads-crosby-golf-on-210.html | Douglass Cards 70 in Hail and Rain and Leads Crosby Golf on 210 JOHNSON SECOND ONE STROKE BACK Archer Is Third With 212  Lotz Gets 67 for 213 on Windy Cypress Links | By Lincoln A Werdenspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/drunkendriver-arrests-show-41-rise-over-67.html | DrunkenDriver Arrests Show 41 Rise Over 67 | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/erica-sommers-is-bride-of-robert-gero.html | Erica Sommers Is Bride of Robert Gero | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/eudoxia-de-barros-pianist-in-recital.html | EUDOXIA DE BARROS PIANIST IN RECITAL | DONAL HENAHAN | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/fighting-on-rise-in-saigon-region-foe-blasts-2-defense-posts-and.html | FIGHTING ON RISE IN SAIGON REGION Foe Blasts 2 Defense Posts and Assaults 3d in City | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/findings-on-ufos.html | Findings on UFOs | DONALD E EHLERS | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/firebombs-thrown-into-li-high-school.html | FIREBOMBS THROWN INTO LI HIGH SCHOOL | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |

| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/former-galley-slaves-take-the-helm-most-lavish-craft-at-show-is.html | Former Galley Slaves Take the Helm Most Lavish Craft at Show Is Graced by Womans Touch | By Steve Cady | RE0000747996 | 1997-01-30 | B00000480879 |
|---|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/french-duo-fills-philharmonic-hall.html | FRENCH DUO FILLS PHILHARMONIC HALL | THEODORE STRONGIN | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/full-data-urged-on-product-lines-how-conglomerates-report-is.html | FULL DATA URGED ON PRODUCT LINES How Conglomerates Report Is Studied in Washington FULL DATA URGED ON PRODUCT LINES | By Albert L Kraus | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/golf-and-gaiety-defy-del-monte-rain.html | Golf and Gaiety Defy Del Monte Rain | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/gop-sets-drive-for-senate-rule-plans-big-campaign-before-the.html | GOP SETS DRIVE FOR SENATE RULE Plans Big Campaign Before the Elections in 1970 | By Warren Weaver Jrspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/handling-complaints-against-judges.html | Handling Complaints Against Judges | FRANCIS T P PLIMPTON | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/heaths-call-for-curbs-shocks-british-immigrants.html | Heaths Call for Curbs Shocks British Immigrants | By Thomas A Johnsonspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/hunt-for-the-loch-ness-monster-takes-a-determined-turn.html | Hunt for the Loch Ness Monster Takes a Determined Turn | By Sandra Blakeslee | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/hunter-title-won-by-balanced-rock-tierneys-horse-triumphs-in-first.html | HUNTER TITLE WON BY BALANCED ROCK Tierneys Horse Triumphs in First Competition | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/inside-britain-plans-stay-cautious-britain-planning-growth-in-steel.html | Inside Britain Plans Stay Cautious BRITAIN PLANNING GROWTH IN STEEL | By John M Leespecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/israel-ensemble-in-american-debut.html | Israel Ensemble In American Debut | ALLEN HUGHES | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/j-warren-morse.html | J WARREN MORSE | Special to The New Yrk rimes | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/japan-socialists-ending-parley-assail-us-treaty.html | Japan Socialists Ending Parley Assail US Treaty | By Tokashi Okaspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/johnson-memoirs-sold-expresident-appraises-his-foreign-policy-in.html | Johnson Memoirs Sold ExPresident Appraises His Foreign Policy in Magazine Article JOHNSON ARTICLE APPRAISES POLICY | By Walter Rugaberspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/joy-wolosoff-wed-to-richard-simons.html | Joy Wolosoff Wed To Richard Simons | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/kennedy-ready-to-submit-own-legislative-program-kennedy-to-offer.html | Kennedy Ready to Submit Own Legislative Program KENNEDY TO OFFER HIS OWN PROGRAM | By John W Finneyspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |

| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/latin-prelate-assails-isolation-of-cuba.html | Latin Prelate Assails Isolation of Cuba | By Juan de Onis | RE0000747996 | 1997-01-30 | B00000480879 |
|---|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/lenient-laws-lure-prostitutes-here-prostitutes-drawn-here-by-one-of.html | Lenient Laws Lure Prostitutes Here Prostitutes Drawn Here by One of Nations Most Lenient Laws | By Edward C Burks | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/long-island-rr-commuters-show-bitterness-at-hearings.html | Long Island RR Commuters Show Bitterness at Hearings | By Damon Stetson | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/lorin-hollander-offers-a-recital-pianist-makes-a-debut-at.html | LORIN HOLLANDER OFFERS A RECITAL Pianist Makes a Debut at Philharmonic Hall | By Theodore Strongin | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/martha-l-guernsey-is-betrothed.html | Martha L Guernsey Is Betrothed | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/may-bring-15million-cbs-unit-gets-rights-earnings-will-go-to-texas.html | May Bring 15Million CBS Unit Gets Rights Earnings Will Go to Texas Foundation Johnsons Memoirs Sold May Bring 15Million | By Peter Kihss | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/michigan-report-finds-job-bias-in-2-gm-plants-but-praises-3d.html | Michigan Report Finds Job Bias In 2 GM Plants But Praises 3d | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/miners-organize-to-reduce-risks-hit-union-and-government-on-health.html | MINERS ORGANIZE TO REDUCE RISKS Hit Union and Government on Health and Safety | By Ben A Franklinspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/morality-of-sds.html | Morality of SDS | JOHN BOARDMAN | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/more-diary-books-on-schaaps-tapes.html | More Diary Books on Schaaps Tapes | By Harry Gilroy | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/mrs-david-n-yerkes.html | MRS DAVID N YERKES | J JpJaJ Ire New mk | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/muggers-attack-brooklyn-rabbi-2-youths-break-his-arm-mayor-asks-for.html | MUGGERS ATTACK BROOKLYN RABBI 2 Youths Break His Arm Mayor Asks for Report | By Emanuel Perlmutter | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/music-abbey-simon-pianist-plays-specialist-in-romantics-excels-in.html | Music Abbey Simon Pianist Plays Specialist in Romantics Excels in Carnaval Liszt and Ravel Also on Program at Hunter | By Harold C Schonberg | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/new-civil-rights-chief.html | New Civil Rights Chief | Jerris LeonardSpecial to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/nixon-is-reported-prepared-to-act-on-nuclear-treaty.html | Nixon Is Reported Prepared to Act On Nuclear Treaty | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/norwalk-office-building.html | Norwalk Office Building | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/old-and-new-works-in-segovia-recital.html | OLD AND NEW WORKS IN SEGOVIA RECITAL | RAYMOND ERICSON | RE0000747996 | 1997-01-30 | B00000480879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/on-continent-prices-rise-steadily-steel-prices-rise-on-the.html | On Continent Prices Rise Steadily STEEL PRICES RISE ON THE CONTINENT | By Clyde H Farnsworthspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/orders-for-tools-off-in-december-quarter-is-strong-new-orders-drop.html | Orders for Tools Off in December Quarter Is Strong NEW ORDERS DROP IN MACHINE TOOLS | By William M Freeman | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/peking-is-stressing-the-armys-loyalty-to-mao.html | Peking Is Stressing the Armys Loyalty to Mao | By Tillman Durdinspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/pennzoil-curbed-on-asarco-offer-us-injunction-restrains-14billion.html | PENNZOIL CURBED ON ASARCO OFFER US Injunction Restrains 14Billion Purchase | By Leonard Sloane | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/personal-finance-inspection-of-home-personal-finance.html | Personal Finance Inspection of Home Personal Finance | By Robert J Cole | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/philadelphia-rink-wins-dyke-medal.html | PHILADELPHIA RINK WINS DYKE MEDAL | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/philadelphia-unit-bars-ila-aid-high-official-trying-to-join-strike.html | Philadelphia Unit Bars ILA Aid High Official Trying to Join Strike Talks Is Sent Home If Impasse Goes On Pact May Be Put To a Vote Here | By Edward A Morrow | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/pope-disapproves-czech-suicides-but-praises-valor.html | Pope Disapproves Czech Suicides But Praises Valor | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/quick-appeal-due-on-schools-plan-board-to-adopt-procedure-to-handle.html | QUICK APPEAL DUE ON SCHOOLS PLAN Board to Adopt Procedure to Handle Alleged Abuses | By M A Farber | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/racial-bias-laid-to-youth-corps-federal-investigators-say-a-program.html | RACIAL BIAS LAID TO YOUTH CORPS Federal Investigators Say a Program Here Ignores All but One Group Racial Bias Laid to City Youth Corps | By Maurice Carroll | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/raids-on-arabs.html | Raids on Arabs | CLIFFORD HOLLAND | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/rangers-2-goals-in-3d-period-beat-canadiens-32-for-3d-victory-in.html | Rangers 2 Goals in 3d Period Beat Canadiens 32 for 3d Victory in Row BELIVEAU PENALTY COSTLY TO LOSERS He Is Sent Off for Spearing Goyette  Goals by Ratelle and Hadfield Follow | By Gerald Eskenazi | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/rate-key-sought-in-us-financing-terms-of-treasury-funding-expected.html | RATE KEY SOUGHT IN US FINANCING Terms of Treasury Funding Expected to Give Clues to Interest Outlook RATE KEY SOUGHT IN US FINANClHG | By Robert D Hershey Jr | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/reed-college-bars-autonomous-center-for-negro-studies.html | Reed College Bars Autonomous Center For Negro Studies | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/reprinted-from-yesterdays-late-editions-stage-updated-chaucer-a.html | Reprinted from yesterdays late editions Stage Updated Chaucer A Canterbury Musical Opens Off Broadway | CLIVE BARNES | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/rescuing-policemen-are-kidnap-victims.html | RESCUING POLICEMEN ARE KIDNAP VICTIMS | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/robert-burnss-birthday-party-haggis-and-fried-chicken.html | Robert Burnss Birthday Party Haggis and Fried Chicken | By Bernadine Morris | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/roquepine-7th-as-upsalin-wins-140000-prix-damerique-trot.html | Roquepine 7th as Upsalin Wins 140000 Prix dAmerique Trot | By Michael Katzspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/scarsdale-seeks-to-curb-use-of-drugs.html | Scarsdale Seeks to Curb Use of Drugs | By Joseph Novitskispecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/scenic-community-in-maine-rules-out-an-industrial-park-a-scenic.html | Scenic Community In Maine Rules Out An Industrial Park A Scenic Community in Maine Votes Against Industrial Park | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/screen-young-french-bad-company-a-2part-film-by-jean-eustache.html | Screen Young French Bad Company A 2Part Film by Jean Eustache Starts Run Godard Helped Finance 30YearOld Director | By A H Weiler | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/sebastian-offered-by-harkness-ballet.html | SEBASTIAN OFFERED BY HARKNESS BALLET | DON MCDONAGH | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/spains-step-into-past-state-of-exception-viewed-as-a-shift-from.html | Spains Step Into Past State of Exception Viewed as a Shift From Policy of Gradual Liberalization | By Richard Ederspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/sports-of-the-times-if-i-owned-the-giants.html | Sports of The Times If I Owned the Giants | By William N Wallace | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/st-marksinbowery-area-is-made-a-landmark-commission-protects-church.html | St MarksinBowery Area Is Made a Landmark Commission Protects Church and 33 Old Houses Its 10th District in City to Be Marked for Preservation | By Thomas W Ennis | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/stage-red-white-and-maddox-here-satire-from-atlanta-is-at-the-cort.html | Stage Red White and Maddox Here Satire From Atlanta Is at the Cort Theater | By Clive Barnes | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/steel-gains-seen.html | Steel Gains Seen | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/steel-shipments-and-output-grow-order-outlook-is-less-clear-some.html | STEEL SHIPMENTS AND OUTPUT GROW Order Outlook Is Less Clear  Some Gains Are Found | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/stokes-backers-open-campaign-to-urge-reelection-of-mayor.html | Stokes Backers Open Campaign To Urge ReElection of Mayor | By Anthony Ripleyspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/study-finds-bowery-losing-derelicts.html | Study Finds Bowery Losing Derelicts | By Francis X Clines | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/taylor-is-victor-in-stowe-cup-ski-takes-downhill-in-11203-as.html | TAYLOR IS VICTOR IN STOWE CUP SKI Takes Downhill in 11203 as Maxfield Places 2d | By Michael Straussspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/teachers-to-vote-in-jersey-strike.html | TEACHERS TO VOTE IN JERSEY STRIKE | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/texas-oil-quotas-cut-a-bit.html | Texas Oil Quotas Cut a Bit | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/the-hour-is-late-warning-by-principals-over-dissent-reflects.html | The Hour Is Late   Warning by Principals Over Dissent Reflects Nations Concern for Schools | By Fred M Hechinger | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/the-washingtonmoscowpeking-triangle-in-the-nixon-era.html | The WashingtonMoscowPeking Triangle in the Nixon Era | By Harry Schwartz | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/to-report-a-fire.html | To Report a Fire | BARBARA C SCHRODER | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/tom-zachary-pitcher-is-dead-served-ruths-60th-home-run-veteran-of.html | Tom Zachary Pitcher Is Dead Served Ruths 60th Home Run Veteran of 19 Years Was Known Chiefly as Victim I of Historic Smash | 8clal tO The ew York Tlmel I | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/tulsa-strikes-it-rich-in-brooklyn-with-pair-of-boys-high-recruits.html | Tulsa Strikes It Rich in Brooklyn With Pair of Boys High Recruits | By Sam Goldaper | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/tv-nostalgic-visit-down-on-the-farm-on-nbc-changes-of-50-years-in.html | TV Nostalgic Visit Down on the Farm on NBC Changes of 50 Years in Iowa Are Sketched WLIWTV Is Making Auspicious Debut | By Jack Gould | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/uga-grants-gives-first-piano-recital.html | UGA GRANTS GIVES FIRST PIANO RECITAL | ROBERT SHERMAN | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/ultimatum-given-by-4-dutch-priest.html | ULTIMATUM GIVEN BY 4 DUTCH PRIEST | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/us-and-saigon-aides-confer-in-paris.html | US and Saigon Aides Confer in Paris | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/variety-is-showing-the-way-on-tv-this-season.html | Variety Is Showing the Way on TV This Season | By Robert Windeler | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/victory-perplexes-toulouse-students.html | Victory Perplexes Toulouse Students | By John L Hessspecial To the New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/von-allman-wins-slalom.html | Von Allman Wins Slalom | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/walton-by-walton-at-carnegie-concert.html | Walton by Walton at Carnegie Concert | By Donal Henahan | RE0000747996 | 1997-01-30 | B00000480879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/when-wives-go-along-a-convention-isnt-what-it-used-to-be.html | When Wives Go Along a Convention Isnt What It Used to Be | By Angela Taylor | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/willard-f-hine.html | WILLARD F HINE | I Speinl to The Nv York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/yemenis-report-killing-a-former-commander.html | Yemenis Report Killing A Former Commander | Special to The New York Times | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/youth-music-festival-begins-with-an-opera.html | Youth Music Festival Begins With an Opera | R E | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-27 | https://www.nytimes.com/1969/01/27/archives/ys-leon-a-rushmore.html | yS LEON A RUSHMORE | Slal t The New Nek Tm | RE0000747996 | 1997-01-30 | B00000480879 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/10-nudes-in-dionysus-arrested-at-michigan-u.html | 10 Nudes in Dionysus Arrested at Michigan U | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/111-stakes-races-set-for-new-york-100000-nicolls-added-to-list.html | 111 STAKES RACES SET FOR NEW YORK 100000 Nicolls Added to List Released by State | By Joe Nichols | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/1465room-hotel-sold-in-las-vegas.html | 1465ROOM HOTEL SOLD IN LAS VEGAS | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/1980-lease-to-delay-completion-of-downtown-park.html | 1980 Lease to Delay Completion of Downtown Park | By Franklin Whitehouse | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/3-scheduled-to-be-elected-to-the-city-council-today.html | 3 Scheduled to Be Elected to the City Council Today | By Charles G Bennett | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/7-marines-killed-clearing-minefield-in-vietnam.html | 7 Marines Killed Clearing Minefield in Vietnam | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-brandeis-professor-asserts-conflict-is-good-for-campuses.html | A Brandeis Professor Asserts Conflict Is Good for Campuses | By Israel Shenkerspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-deferential-inquisition-nixon-after-a-nervous-start-is-clear-and.html | A Deferential Inquisition Nixon After a Nervous Start Is Clear and Responsive at News Conference | By Max Frankelspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-negro-to-the-moon.html | A Negro to the Moon | JERRY L KAZDAN | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-sound-system-for-senate-chamber.html | A Sound System for Senate Chamber | By Warren Weaver Jrspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/a-victims-brother-here-laments-for-iraqi-jews.html | A Victims Brother Here Laments for Iraqi Jews | By Irving Spiegel | RE0000747992 | 1997-01-30 | B00000480875 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/advertising-a-different-creative-director.html | Advertising A Different Creative Director | By Philip H Dougherty | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/airlines-and-the-pilots-plan-hijacker-rewards.html | Airlines and the Pilots Plan Hijacker Rewards | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/alcindor-is-given-free-rein-to-pick-club-if-he-joins-aba.html | Alcindor Is Given Free Rein To Pick Club If He Joins ABA | By George Vecseyspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/amex-ends-mixed-as-volume-drops-index-up-2c-as-432-issues-fall-and.html | AMEX ENDS MIXED AS VOLUME DROPS Index Up 2c as 432 Issues Fall and 403 Advance | By Douglas W Cray | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/antitrust-division-approves-rail-link-antitrust-unit-backs-rail.html | Antitrust Division Approves Rail Link ANTITRUST UNIT BACKS RAIL LINK | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/arab-women-protest-in-church-of-holy-sepulcher.html | Arab Women Protest in Church of Holy Sepulcher | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/archer-shoots-a-71-and-captures-crosby-golf-by-a-stroke-with-283-3.html | Archer Shoots a 71 and Captures Crosby Golf by a Stroke With 283 3 TIE FOR SECOND AT PEBBLE BEAGH Dickson Johnson Douglass Finish at 284  Final Is Played in Sunshine | By Lincoln A Werdenspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/around-forsyth-st-people-change-the-poverty-remains-around-forsyth.html | Around Forsyth St People Change the Poverty Remains Around Forsyth St the People Change but the Poverty Still Remains | By Michael T Kaufman | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/barry-heads-aba-allstars-in-game-tonight-at-louisville.html | Barry Heads ABA AllStars In Game Tonight at Louisville | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/battista-to-try-to-run-for-mayor-assemblyman-will-seek-the.html | BATTISTA TO TRY TO RUN FOR MAYOR Assemblyman Will Seek the Republican Nomination | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/big-board-mixed-as-volume-eases-667-stocks-advance-in-price-while.html | BIG BOARD MIXED AS VOLUME EASES 667 Stocks Advance in Price While 641 Suffer Losses  Asarco Off 7 Points TRADING IS 1102 MILLION Dow Registers Small Drop but Other Indicators Post Slight Gains BIG BOARD MIXED AS VOLUME EASES | By Vartanig G Vartan | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/boorstin-is-appointed-to-smithsonian-post.html | Boorstin Is Appointed To Smithsonian Post | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/bridge-life-master-in-two-leagues-shows-why-he-ranks-high.html | Bridge Life Master in Two Leagues Shows Why He Ranks High | By Alan Truscott | RE0000747992 | 1997-01-30 | B00000480875 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/brydges-sees-governor-backed-on-budget-cuts-finds-no-realistic-way.html | Brydges Sees Governor Backed on Budget Cuts Finds No Realistic Way Out  Expects the Legislature to Adjourn by Easter | By Bill Kovachspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/bucher-terms-navy-inquiry-completely-fair.html | Bucher Terms Navy Inquiry Completely Fair | By Bernard Weinraubspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/business-advised-to-rein-its-power-cohen-of-sec-advocates.html | BUSINESS ADVISED TO REIN ITS POWER Cohen of SEC Advocates SelfRegulatory Efforts | By Anthony Ripleyspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/business-friends-of-arts-spurred-committee-hears-plea-by-stevens.html | BUSINESS FRIENDS OF ARTS SPURRED Committee Hears Plea by Stevens for US Support | By Richard F Shepard | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/carnevale-urges-us-colleges-to-adopt-olympic-basketball-rules.html | Carnevale Urges US Colleges to Adopt Olympic Basketball Rules CHANGE IS SOUGHT TO HELP PLAYERS Proposal of NYU Official Opposed by Rossini and Conlin Local Coaches | By Gordon S White Jr | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/city-called-open-to-a-compromise-on-school-plan-wont-insist-on.html | CITY CALLED OPEN TO A COMPROMISE ON SCHOOL PLAN Wont Insist on 30District Proposal by Board Sweet Hints to Legislators LOBBYING ON IN ALBANY Pro  Decentralization Bloc Backs Strong Program  Leaders for Moderation City Seen Open to School Compromise | By Sydney H Schanbergspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/coaches-poll.html | COACHES POLL | By United Press International | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/court-bars-role-in-church-dogma-says-judges-may-not-settle-property.html | COURT BARS ROLE IN CHURCH DOGMA Says Judges May Not Settle Property Suits Based on Intrafaith Controversy COURT BARS ROLE IN CHURCH DOGMA | By Fred P Grahamspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/cream-separated-releases-4th-and-last-album-goodbye.html | Cream Separated Releases 4th and Last album Goodbye | MIKE JAHN | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/dance-ailey-and-troupe-in-triumph-start-run-on-broadway-after-a.html | Dance Ailey and Troupe in Triumph Start Run on Broadway After a Decade Away | By Clive Barnes | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/democrats-press-bid-for-unity-on-issues-in-mayoral-race.html | Democrats Press Bid for Unity on Issues in Mayoral Race | By Clayton Knowles | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/deputy-premier-appointed-in-brussels-by-eyskens.html | Deputy Premier Appointed In Brussels by Eyskens | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/disney-project-set-for-sequoia-forest-sierra-club-to-sue-disney.html | Disney Project Set For Sequoia Forest Sierra Club to Sue Disney Project Set for Sequoia Forest | By Gladwin Hillspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/du-pont-climbs.html | Du Pont Climbs | By Gerd Wilcke | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/eshkol-appeals-for-world-help-denounces-iraqi-action-and-urges.html | ESHKOL APPEALS FOR WORLD HELP Denounces Iraqi Action and Urges Rescue of Jews in Arab Countries ESHKOLAPPEALS FOR WORLD HELP | By James Feronspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/f-thomas-ferret-accountant-to-marry-susan-anne-kridel.html | F Thomas Ferret Accountant To Marry Susan Anne Kridel | 1AM to Thee New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/f-x-fallon-jr-jessie-harding-plan-nuptials.html | F X Fallon Jr Jessie Harding Plan Nuptials | Special to lhe New York TIme | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/faa-restudies-landing-aids-rescinds-its-order-to-close-approach.html | FAA Restudies Landing Aids Rescinds Its Order to Close Approach Radar at 8 Sites | By Robert Lindsey | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/financial-woes-beset-ramparts-magazines-board-to-meet-today-on-its.html | FINANCIAL WOES BESET RAMPARTS Magazines Board to Meet Today on Its Problem | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/flutepiano-pair-offers-moderns-donato-and-martini-heard-schubert-is.html | FLUTEPIANO PAIR OFFERS MODERNS Donato and Martini Heard Schubert Is High Point | By Donal Henahan | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/french-courting-the-lebanese-in-wake-of-arms-curb-on-israel-they.html | French Courting the Lebanese In Wake of Arms Curb on Israel They Seek to Derive Maximum Benefits From Situation in Arab Nation Where Their Influence Is Most Visible | By Dana Adams Schmidtspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/french-pleaded-in-vain-to-iraq-for-clemency.html | French Pleaded in Vain To Iraq for Clemency | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/g-e-wiedemann-63-colombian-painter.html | G E WIEDEMANN 63 COLOMBIAN PAINTER | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/giants-expected-to-draft-defensive-lineman-first-today-greene.html | Giants Expected to Draft Defensive Lineman First Today GREENE STANFILL RATED TOP PICKS Choice Depends on Players Available to Giants 14th Team in Draft Order | By William N Wallace | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/greece-expresses-disdain-for-european-assembly.html | Greece Expresses Disdain For European Assembly | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/greek-code-bars-student-protests-strict-controls-are-imposed-on.html | GREEK CODE BARS STUDENT PROTESTS Strict Controls Are Imposed on Meetings and Actions | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/greyhound-in-fight-for-armour-host-wins-court-round-bids-widen-for.html | Greyhound in Fight for Armour Host Wins Court Round Bids Widen for Armour | By H J Maidenberg | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/group-at-auburn-u-suing-over-ban-on-coffin-speech.html | Group at Auburn U Suing Over Ban on Coffin Speech | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/hertz-warner-co-to-reduce-its-retail-securities-business-hertz.html | Hertz Warner  Co to Reduce Its Retail Securities Business Hertz Warner  Co to Reduce Its Retail Securities Business | By Terry Robards | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/high-court-refuses-review-of-rochester-police-case.html | High Court Refuses Review Of Rochester Police Case | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/high-school-activists-are-new-worry-to-principals.html | High School Activists Are New Worry to Principals | By James P Sterba | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/hull-named-winner-of-patrick-trophy.html | Hull Named Winner of Patrick Trophy | By Gerald Eskenazi | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/ila-calls-emergency-meeting-in-effort-to-end-38day-strike.html | ILA Calls Emergency Meeting In Effort to End 38Day Strike | By Edward A Morrow | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/in-the-nation-mr-nixon-on-the-tube.html | In The Nation Mr Nixon on the Tube | By Tom Wicker | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/israeli-soldier-politician-yigal-allon.html | Israeli Soldier Politician Yigal Allon | Special to the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/israels-position.html | Israels Position | H MARTIN LEITNER | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/jersey-college-head-named.html | Jersey College Head Named | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/john-le-carre-holds-forth-on-the-mythology-of-espionage.html | John Le Carre Holds Forth on the Mythology of Espionage | By Henry Raymont | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/john-mitchell-disputed-on-civil-rights.html | John Mitchell Disputed on Civil Rights | ANTHONY G AMSTERDAM | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/kenya-shuts-nairobi-university-police-evict-all-1200-students.html | Kenya Shuts Nairobi University Police Evict All 1200 Students | Dispatch of The Times London | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/knicks-and-76ers-to-meet-tonight-garden-game-to-be-first-of-8-in-12.html | KNICKS AND 76ERS TO MEET TONIGHT Garden Game to Be First of 8 in 12 Days for New York | By Thomas Rogers | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/ky-voices-willingness-to-meet-other-side-for-private-talks-ky-says.html | Ky Voices Willingness to Meet Other Side for Private Talks KY SAYS HED MEET WITH OTHER SIDE | By Paul Hofmannspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/large-crowd-at-hangings.html | Large Crowd at Hangings | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/levels-of-employment.html | Levels of Employment | RAYMOND J SAULNIER | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/lirr-case-spurs-changes-in-arrest-procedure.html | LIRR Case Spurs Changes in Arrest Procedure | By Maurice Carroll | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/london-economics-students-seize-university-building.html | London Economics Students Seize University Building | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/long-lines-giving-fans-mal-de-mer-at-coliseum-show.html | Long Lines Giving Fans Mal de Mer At Coliseum Show | By Parton Keese | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/lydia-selden-appel-is-betrothed.html | Lydia Selden Appel Is Betrothed | Specla1 to The New York Tlme | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/manila-revising-its-defense-plans-state-of-the-nation-message-sees.html | MANILA REVISING ITS DEFENSE PLANS State of the Nation Message Sees US Pullout in Asia | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mansfield-fears-basic-changes-if-filibuster-compromise-fails.html | Mansfield Fears Basic Changes If Filibuster Compromise Fails | By John W Finneyspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/market-place-ameradahess-opposing-views.html | Market Place AmeradaHess Opposing Views | By Robert Metz | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/martha-abbott-hunn-is-a-bride.html | Martha Abbott Hunn Is a Bride | pl  The New York Tlme | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/may-finds-mile-longer-on-his-return.html | May Finds Mile Longer on His Return | By Neil Amdur | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/metals-concern-up-companies-issue-earnings-figures.html | Metals Concern Up COMPANIES ISSUE EARNINGS FIGURES | By Robert A Wright | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/miss-roan-chides-perez-in-a-dance.html | MISS ROAN CHIDES PEREZ IN A DANCE | DON McDONAGH | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/mortgage-rates-edge-ahead-mortgage-rates-up-in-december.html | Mortgage Rates Edge Ahead MORTGAGE RATES UP IN DECEMBER | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/muscovites-debate-kremlin-shooting-some-fear-reprisal.html | Muscovites Debate Kremlin Shooting Some Fear Reprisal | By Theodore Shabadspecial to the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/new-juror-picked-for-trial-of-shaw.html | NEW JUROR PICKED FOR TRIAL OF SHAW | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/new-way-to-curb-imports-is-urged-mills-asks-voluntary-limits-be.html | NEW WAY TO CURB IMPORTS IS URGED Mills Asks Voluntary Limits Be Negotiated on Textiles to Avoid Strict Quotas | By Edwin L Dale Jrspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/news-of-realty-royal-manhattan-8th-ave-hotel-renamed-as-european.html | NEWS OF REALTY ROYAL MANHATTAN 8th Ave Hotel Renamed as European Group Buys It | By William Robbins | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-clashes-with-clark-over-pledging-judgeships-nixon-and-clark.html | Nixon Clashes With Clark Over Pledging Judgeships NIXON AND CLARK CLASH ON JUDGES President Denies Pledging Approval of 5 Johnson Nominated for Bench | By Walter Rugaberspecial to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-news-session-continues-68year-white-house-tradition.html | Nixon News Session Continues 68Year White House Tradition | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-ridiculed-in-peking-press-president-is-depicted-as-frightened.html | NIXON RIDICULED IN PEKING PRESS President Is Depicted as Frightened and Unsure | By Tillman Durdinspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/nixon-would-link-political-issues-to-missile-talks-seeks-to-promote.html | NIXON WOULD LINK POLITICAL ISSUES TO MISSILE TALKS Seeks to Promote Gains on Mideast Perhaps Vietnam in Meeting With Soviet HIS FIRST NEWS PARLEY President Eases Campaign Demand for a ClearCut Military Superiority President Asks Talks on Wider Issues OTHER PROBLEMS LINKED TO ARMS He Favors Discussions With Soviet on Political Topics Including Middle East | By Hedrick Smithspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/observer-namathetic-heroes.html | Observer Namathetic Heroes | By Russell Baker | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/okinawa-return-stressed-by-sato-in-a-policy-speech-he-also-offers-a.html | OKINAWA RETURN STRESSED BY SATO In a Policy Speech He Also Offers Amity to Peking | By Takashi Okaspecial to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/oncedocile-met-audiences-beginning-to-boo.html | OnceDocile Met Audiences Beginning to Boo | By Robert T Jones | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/other-makers-hold-line-chrysler-cutting-auto-production.html | Other Makers Hold Line CHRYSLER CUTTING AUTO PRODUCTION | By Jerry M Flintspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/paisley-sentenced-in-ulster-protest.html | PAISLEY SENTENCED IN ULSTER PROTEST | Special to the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/parley-on-racism-pressed-by-smith-council-chief-joins-panel.html | PARLEY ON RACISM PRESSED BY SMITH Council Chief Joins Panel Discussing Tensions | By Thomas F Brady | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/price-movement-in-bonds-slight-investors-cautious-as-they-await.html | PRICE MOVEMENT IN BONDS SLIGHT Investors Cautious as They Await Glut of New Issues | By Robert D Hershey Jr | RE0000747992 | 1997-01-30 | B00000480875 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/prosecution-and-defense-rest-in-l-i-murder-trial.html | Prosecution and Defense Rest in L I Murder Trial | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/quiet-prevails-at-lane-school-policemen-patrol-the-halls-as-classes.html | QUIET PREVAILS AT LANE SCHOOL Policemen Patrol the Halls as Classes Are Resumed | By Leonard Buder | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/railrate-rise-blocked.html | RailRate Rise Blocked | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/refiners-advance-earnings-climb-for-oil-concerns.html | Refiners Advance EARNINGS CLIMB FOR OIL CONCERNS | By William D Smith | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/renowned-surgeons-the-heart-beats-provide-music-at-a-houston-gala.html | Renowned Surgeons  The Heart Beats Provide Music at a Houston Gala | By Charlotte Curtisspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/reserve-retained-monetary-policy.html | RESERVE RETAINED MONETARY POLICY | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/s-e-c-is-backed-in-merger-ruling-supreme-court-supports-commission.html | S E C IS BACKED IN MERGER RULING Supreme Court Supports Commission View That Swaps Are Sales DECISION VOTE IS 6 TO 3 Misrepresentation in Proxy Is Said to Fall under Agencys Jurisdiction | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/saint-laurents-ideas-include-shorts-for-the-cocktail-hour.html | Saint Laurents Ideas Include Shorts for the Cocktail Hour | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/schizoid-nation.html | Schizoid Nation | JANE HALL | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/schoenlank-gains-in-college-tennis.html | SCHOENLANK GAINS IN COLLEGE TENNIS | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/school-shutdown-feared-in-detroit-officials-say-more-money-is.html | SCHOOL SHUTDOWN FEARED IN DETROIT Officials Say More Money Is Needed for Next Year | By Jerry M Flintspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/scuffling-erupts-again-in-prague-and-regime-warns-people-of.html | Scuffling Erupts Again in Prague and Regime Warns People of Provocations | By Jonathan Randalspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/seattle-police-intensify-search-for-slayers-of-negro-leader.html | Seattle Police Intensify Search For Slayers of Negro Leader | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/shipbuilder-gets-navy-yard-lease-45-of-site-involved-in-plan-to.html | SHIPBUILDER GETS NAVY YARD LEASE 45 of Site Involved in Plan to Provide Jobs for Poor Navy Yard Lease Will Provide Shipbuilding Jobs for the Poor | By Martin Tolchinspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/silver-futures-move-narrowly-price-changes-are-small-in-lackluster.html | SILVER FUTURES MOVE NARROWLY Price Changes Are Small in Lackluster Session | By Elizabeth M Fowler | RE0000747992 | 1997-01-30 | B00000480875 |

| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/skyscraper-spire-planned-on-coast-240footstructure-to-cap.html | SKYSCRAPER SPIRE PLANNED ON COAST 240FootStructure to Cap Transamerica Building | By Lawrence E Daviesspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/sorensen-group-favors-a-direct-primary-system.html | Sorensen Group Favors a Direct Primary System | By James F Clarityspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/soviet-makes-first-contact-with-common-market.html | Soviet Makes First Contact With Common Market | By Clyde H Farnsworthspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/spartans-player-honored.html | Spartans Player Honored | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/sports-of-the-times-the-art-of-gamesmanship.html | Sports of The Times The Art of Gamesmanship | By Arthur Daley | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/st-gobain-fending-off-merger-a-group-of-friends-buys-stock-to-bar.html | St Gobain Fending Off Merger A Group of Friends Buys Stock to Bar Boussois Bid ST GOBAIN GETS AID OF FRIENDS | By John L Hessspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/st-michaels-with-its-27-boys-is-choice-for-basketball-title.html | St Michaels With Its 27 Boys Is Choice for Basketball Title | By Sam Goldaper | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/stage-minstrel-musical-aristophanes-basis-for-peace-at-astor-p1.html | Stage Minstrel Musical Aristophanes Basis for Peace at Astor P1 | By Lawrence Van Gelder | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/teachers-reject-jersey-city-pact-strikers-vote-by-639-to-151.html | TEACHERS REJECT JERSEY CITY PACT Strikers Vote by 639 to 151 Against Salary Offer | By Walter Waggonerspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/thant-deplores-hangings-by-iraq-as-blow-to-peace-baghdad-aide.html | Thant Deplores Hangings By Iraq as Blow to Peace Baghdad Aide Criticizing Secretarys Statement Says Execution of 14 as Spies for Israel Is Internal Affair THANT DEPLORES HANGINGS BY IRAQ | By Drew Middletonspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/the-origins-of-world-war-ii.html | The Origins of World War II | By Christopher LehmannHaupt | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/the-party-was-for-love-but-the-real-lure-was-liza-minnelli.html | The Party Was for Love but the Real Lure Was Liza Minnelli | By Gloria Emersonspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/tracy-9uayle-to-wed-in-june.html | Tracy 9uayle To Wed in June | Special to The New York lmlrnes | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/tv-french-producer-irked-over-editing-of-film-mrs-hunebelle-takes.html | TV French Producer Irked Over Editing of Film Mrs Hunebelle Takes Exception With PBL Emphasis Switch Seen in Negroes Next Door | By Jack Gould | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/two-seeking-warner7arts-film-company-is-target-two-contenders-are.html | Two Seeking Warner7 Arts Film Company Is Target Two Contenders Are Seeking Control of Warner Bros7 Arts | By Clare M Reckert | RE0000747992 | 1997-01-30 | B00000480875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/us-bill-rate-shows-increase-weekly-sale-by-treasury.html | US Bill Rate Shows Increase Weekly Sale by Treasury | Special to The New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/westchester-vote-on-board-sought-supervisors-to-offer-2-plans-on.html | WESTCHESTER VOTE ON BOARD SOUGHT Supervisors to Offer 2 Plans on Reapportionment | By Joseph Novitskispecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/white-house-lawn-is-lighted-again-as-president-moves-to-reduce.html | White House Lawn Is Lighted Again as President Moves to Reduce Crime | By John Herbersspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/willingham-ill-quits-at-genesco-officer-quits-genesco.html | Willingham Ill Quits at Genesco Officer Quits Genesco | By Isadore Barmash | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/woman-here-accused-of-fraud-in-biafra-funds-state-charges-briton.html | Woman Here Accused of Fraud in Biafra Funds State Charges Briton Who Banked 20000 Was Not Authorized to Collect It | By Robert E Tomasson | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/wood-field-and-stream-conservation-officers-in-new-hampshire-are.html | Wood Field and Stream Conservation Officers in New Hampshire Are Manning the Snowmobile Beat | By Nelson Bryantspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-28 | https://www.nytimes.com/1969/01/28/archives/yugoslavs-believe-liberalization-trend-is-too-strong-for-russians.html | Yugoslavs Believe Liberalization Trend Is Too Strong for Russians to Block | By Tad Szulcspecial To the New York Times | RE0000747992 | 1997-01-30 | B00000480875 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/13-concerns-sued-by-coned-on-bids-utility-asks-triple-damages-from.html | 13 CONCERNS SUED BY CONED ON BIDS Utility Asks Triple Damages From Contractors Cited in 1968 Rigging Case 13 Companies Sued by Con Ed For Triple Damages in Bid Case | By Lawrence Van Gelder | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/2-new-incidents-in-dmz-reported-allies-kill-9-in-enemy-unit-foes.html | 2 NEW INCIDENTS IN DMZ REPORTED Allies Kill 9 in Enemy Unit  Foes Fire Wounds 7 | BY B Drummond Ayres Jrspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/23-ila-leaders-will-confer-today.html | 23 ILA Leaders Will Confer Today | By Edward A Morrow | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/289million-fund-for-police-building-is-voted-by-council-city.html | 289Million Fund For Police Building Is Voted by Council City Council Approves Funds For New Police Headquarters | By Charles G Bennett | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/3m-profits-rise-to-record-level-annual-figures-hit-peak-for-17th.html | 3M PROFITS RISE TO RECORD LEVEL Annual Figures Hit Peak for 17th Consecutive Year Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/4-finalists-out-of-6-win-first-prizes-in-conducting-contest.html | 4 Finalists Out of 6 Win First Prizes in Conducting Contest | By Donal Henahan | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/admiral-to-face-3-pueblo-queries-open-testimony-today-may-shift-to.html | ADMIRAL TO FACE 3 PUEBLO QUERIES Open Testimony Today May Shift to Top Navy Role | By Bernard Weinraubspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |

| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/advertising-travel-camera-ready-to-go.html | Advertising Travel  Camera Ready to Go | By Philip H Dougherty | RE0000747997 | 1997-01-30 | B00000480880 |
|---|---|---|---|---|---|---|
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/aide-of-dr-king-plans-drive-to-help-save-ray-bevel-promises-to.html | Aide of Dr King Plans Drive to Help Save Ray Bevel Promises to Organize Protests if Necessary Says He Will Try to Obtain License as Defender | By Roy Reedspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/air-route-review-apparently-nixons-own-idea-move-was-planned-before.html | Air Route Review Apparently Nixons Own Idea Move Was Planned Before Congressmen Requested It Griffin Traces His Interest to Nomination of Fortas | By William M Blairspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/alabama-u-president-quits-to-head-computer-concern.html | Alabama U President Quits To Head Computer Concern | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/amex-still-mixed-as-volume-soars-turnover-of-822-million-is-largest.html | AMEX STILL MIXED AS VOLUME SOARS Turnover of 822 Million Is Largest for a Day in 69 | By Douglas W Cray | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/amphetamine-curb-backed.html | Amphetamine Curb Backed | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/appeal-by-lindbergh-spurs-manilas-aid-for-wildlife.html | Appeal by Lindbergh Spurs Manilas Aid for Wildlife | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/appeals-made-in-rome.html | Appeals Made in Rome | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/armed-guards-on-planes.html | Armed Guards on Planes | MARGUERITE W SMITH | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/badillo-calls-for-neighborhood-antibias-efforts.html | Badillo Calls for Neighborhood Antibias Efforts | By Peter Kihss | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/big-board-shows-indecisive-trend-index-of-all-listed-stocks-for.html | BIG BOARD SHOWS INDECISIVE TREND Index of All Listed Stocks for Second Day in a Row Ends With No Change DOWS RANGE IS NARROW Electric Utilities Display One Sign of Strength Volume Increases BIG BOARD SHOWS INDECISIVE TREND | By Vartanig G Vartan | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/big-fast-israeli-copters-carry-a-heavy-burden-under-new-military.html | Big Fast Israeli Copters Carry a Heavy Burden Under New Military Concept | By James Feronspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/bills-pick-simpson-as-expected-columbias-domres-no-1-san-diego.html | Bills Pick Simpson as Expected Columbias Domres No 1 San Diego Choice JETS DRAFT FOLEY FROM OHIO STATE Giants Also Take Lineman Dryer of San Diego State  Hanratty to Steelers | By William N Wallace | RE0000747997 | 1997-01-30 | B00000480880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/blow-by-peking-at-detente-seen-assault-on-nixon-impairs-outlook-for.html | BLOW BY PEKING AT DETENTE SEEN Assault on Nixon Impairs Outlook for Warsaw Talks | By Tillman Durdinspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/board-publishes-city-school-plan-for-30-districts-teachers-told.html | BOARD PUBLISHES CITY SCHOOL PLAN FOR 30 DISTRICTS Teachers Told That Tenure Will Give Them Protection Under Revised Proposal City Board Issues Final Schools Plan | By Leonard Buder | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/books-of-the-times-the-talk-goes-on-the-problem-remains.html | Books of The Times The Talk Goes On the Problem Remains | By Thomas Lask | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/boston-u-routs-princeton.html | Boston U Routs Princeton | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/bridge-one-notrump-openers-urged-to-heed-limiting-responses.html | Bridge One NoTrump Openers Urged To Heed Limiting Responses | By Alan Truscott | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/britain-expresses-horror.html | Britain Expresses Horror | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/britain-in-surprise-act-refers-2-big-mergers-to-commission-britain.html | Britain in Surprise Act Refers 2 Big Mergers to Commission BRITAIN TO STUDY TWO BIG MERGERS | By Alvin Shusterspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/chargers-fast-pick-of-domres-no-surprise-to-those-in-know.html | Chargers Fast Pick of Domres No Surprise to Those in Know | By Leonard Koppett | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/charles-winninger-dies-at-84-was-capn-andy-of-showboat-stage-and.html | Charles Winninger Dies at 84 Was Capn Andy of ShowBoat Stage and Film Star Mad Biggest Hit in Musical M BeganCareer at 6 | Spectal to Tire New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/city-ballet-dances-rimbaud-by-ashton.html | CITY BALLET DANCES RIMBAUD BY ASHTON | ANNA KISSELGOFF | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/common-market-policy-on-agriculture-debated-protectionism-is-sought.html | Common Market Policy On Agriculture Debated Protectionism Is Sought by France Others Challenge Debre COMMON MARKET AIRS DIFFERENCES | By Clyde H Farnsworthspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/council-gets-bill-on-a-transit-unit-way-clear-for-superagency-hra-a.html | COUNCIL GETS BILL ON A TRANSIT UNIT Way Clear for Superagency  HRA Approval Held Up Council Unit Clears Way for Transport Agency | By Seth S King | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/courreges-drops-hems-but-only-for-evening.html | Courreges Drops Hems  but Only for Evening | By Gloria Emersonspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/court-blocks-permit-for-state-to-build-road-on-hudson-fill.html | Court Blocks Permit for State To Build Road on Hudson Fill | By Joseph Novitski | RE0000747997 | 1997-01-30 | B00000480880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/cutters-clear-way-for-hudson-ships-cutters-clear-path-through-the.html | Cutters Clear Way For Hudson Ships Cutters Clear Path Through the Icy Hudson River | By John Sibley | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/cyanide-gas-scare-at-coast-college.html | CYANIDE GAS SCARE AT COAST COLLEGE | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/czechs-plan-shift-in-security-police.html | CZECHS PLAN SHIFT IN SECURITY POLICE | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/dahomey-to-permit-airlift.html | Dahomey to Permit Airlift | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/david-m-hyde.html | DAVID M HYDE | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/democrats-find-lack-of-unity-in-party-for-legislative-plans.html | Democrats Find Lack of Unity In Party for Legislative Plans | By Warren Weaver Jrspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/democrats-plan-albany-program-opposition-to-gop-begins-with.html | DEMOCRATS PLAN ALBANY PROGRAM Opposition to GOP Begins With Legislative Reform | By Bill Kovachspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/demonstration-near-paris.html | Demonstration Near Paris | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/director-of-yale-drama-is-dismissed.html | Director of Yale Drama Is Dismissed | By Richard F Shepard | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/earl-k-borman-sr-health-director-65.html | EARL K BORMAN SR HEALTH DIRECTOR 65 | Special Lo TheNew Yorklmes | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/eastern-to-urge-new-stol-plane-aide-gives-details-on-craft-it.html | EASTERN TO URGE NEW STOL PLANE Aide Gives Details on Craft It Thinks Is Required | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/exaide-to-wallace-jailed.html | ExAide to Wallace Jailed | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/floods-in-israel-at-critical-stage-urban-areas-in-galilee-imperiled.html | Floods in Israel at Critical Stage Urban Areas in Galilee Imperiled Danger Intensified as Storms Extend to Southern Region  Residents Storing Food | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/foley-puts-stars-in-ewbanks-eyes-jets-coach-dreams-of-end-to.html | FOLEY PUTS STARS IN EWBANKS EYES Jets Coach Dreams of End to Problem at Tackle | By Dave Anderson | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/foreign-affairs-bursting-at-the-seams.html | Foreign Affairs Bursting at the Seams | By C L Sulzberger | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/french-buying-of-stocks-in-us-surged-for-month.html | French Buying of Stocks In US Surged for Month | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/gop-nomination-for-governor-of-new-jersey-sought-by-ozzard.html | GOP Nomination for Governor Of New Jersey Sought by Ozzard | By Ronald Sullivanspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/group-will-spur-suits-against-cigarette-makers.html | Group Will Spur Suits Against Cigarette Makers | By John D Morrisspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/heavy-bond-slate-sells-sluggishly-211million-in-taxexempt-issues.html | HEAVY BOND SLATE SELLS SLUGGISHLY 211Million in TaxExempt Issues Reach Market  Less Than Half Placed HEAVY BOND SLATE SELLS SLUGGISHLY | By Robert D Hershey Jr | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/honeywell-plans-data-servicing.html | Honeywell Plans Data Servicing | By William D Smith | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/hospital-rebuffs-striking-workers-brooklyn-institution-rejects.html | HOSPITAL REBUFFS STRIKING WORKERS Brooklyn Institution Rejects Their Bid to Return | By Peter Millones | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/ice-storm-glazes-roads-in-midwest-it-spreads-from-mississippi.html | ICE STORM GLAZES ROADS IN MIDWEST It Spreads From Mississippi Valley to Appalachians | By United Press International | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/in-jungle-on-panama-border-a-small-spark-of-resistance-to-the.html | In Jungle on Panama Border a Small Spark of Resistance to the Military Junta Tension Grips Area and Coffee Crop Goes Unpicked Costa Ricans Vexed by Incursions Try to Build Up Force | By Henry Ginigerspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/iraq-is-planning-more-spy-trials-official-asserts-espionage.html | IRAQ IS PLANNING MORE SPY TRIALS Official Asserts Espionage Networks Will Be Crushed and Guilty Men Hanged Iraq Planning New Trials Soon To Crush Espionage Networks | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/irony-over-antisemitism-issue-seen-in-harlem-art-catalogue.html | Irony Over AntiSemitism Issue Seen in Harlem Art Catalogue | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/jaqueline-sequeira-engaged-to-marry.html | Jaqueline Sequeira Engaged to Marry | Special to Ttxe New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/jazz-settles-in-with-soul-food-in-the-west-village.html | Jazz Settles in With Soul Food in the West Village | By John S Wilson | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/jersey-crime-unit-gets-head.html | Jersey Crime Unit Gets Head | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/judicial-group-perturbed.html | Judicial Group Perturbed | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/key-senators-guardedly-back-cut-in-navy-yard-purchase-price.html | Key Senators Guardedly Back Cut in Navy Yard Purchase Price | By Richard L Maddenspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/kings-point-overwhelms-cathedral-quintet-9562.html | Kings Point Overwhelms Cathedral Quintet 9562 | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/knicks-run-up-43point-lead-against-76ers-and-go-on-to-12188-triumph.html | Knicks Run Up 43Point Lead Against 76ers and Go On to 12188 Triumph NEW YORK ATTACK IS PACED BY REED He Scores 30 Points Gets 18 Rebounds  Knicks Win 15th in Row at Garden | By Thomas Rogers | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/last-of-shaw-jury-may-be-named-today.html | LAST OF SHAW JURY MAY BE NAMED TODAY | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/li-bribe-figures-given-year-in-jail-but-sentences-of-kuss-and.html | LI BRIBE FIGURES GIVEN YEAR IN JAIL But Sentences of Kuss and Conlon Will Be Appealed | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/limit-on-free-speech.html | Limit on Free Speech | ELLIOTT M SANGER | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/lois-c-rappolt-will-be-married-to-navy-officer.html | Lois C Rappolt Will Be Married To Navy Officer | pecial to le New York Tmes | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/maragaret-shuman-is-fiancee-of-michael-chrisfen-mclean.html | Maragaret Shuman Is Fiancee Of Michael Chrisfen McLean | SOeclal t The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/market-place-bangor-punta-first-on-draw.html | Market Place Bangor Punta First on Draw | By Robert Metz | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/mediation-sought-in-teacher-strike-union-in-jersey-city-urges-state.html | MEDIATION SOUGHT IN TEACHER STRIKE Union in Jersey City Urges State Call Kheel or Cole | By Walter H Waggonerspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/melindaaugusf-plans-nupfials-peeinl-to.html | MelindaAugusf Plans Nupfials peeinl to | Th New York Tlmel | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/miss-kede-fiancee-0u-h-c-morgan-jr.html | Miss Kede Fiancee 0u H C Morgan Jr | Special tO The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/miss-pilou-excels-in-marguerite-role.html | MISS PILOU EXCELS IN MARGUERITE ROLE | ROBERT T JONES | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/moral-pressure-by-big-4-asked-by-thant-on-mideast-moral-pressure-on.html | Moral Pressure by Big 4 Asked by Thant on Mideast MORAL PRESSURE ON MIDEAST ASKED | By Drew Middletonspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/music-hague-philharmonic-returns-dutch-orchestra-gives-new-work-a.html | Music Hague Philharmonic Returns Dutch Orchestra Gives New Work a Hearing Stravinsky and Webern Provide a Contrast | By Harold C Schonberg | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/nasa-aide-says-low-budget-may-bring-soviet-space-lead-mueller-says.html | NASA Aide Says Low Budget May Bring Soviet Space Lead Mueller Says US May Be Going Out of the Manned Spaceflight Business | By John Noble Wilford | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/national-airlines-accused-of-imperiling-passengers.html | National Airlines Accused Of Imperiling Passengers | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |

| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/news-of-realty-260million-deal-largest-commercial-lease-involves.html | NEWS OF REALTY 260MILLION DEAL Largest Commercial Lease Involves Chemical Bank | By Franklin Whitehouse | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/nixon-will-seek-swifter-justice-to-combat-crime-gop-leaders-after.html | NIXON WILL SEEK SWIFTER JUSTICE TO COMBAT CRIME GOP Leaders After Talk With President Report He Wants to Clear Dockets 67 NEW JUDGES URGED Dirksen Says Program Also Calls for Improved Staffs and Tighter Bail Rules NIXON WILL SEEK SWIFTER JUSTICE | By Walter Rugaberspecial to the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/oil-company-is-said-to-sponsor-nigerian-officials-visit-to-us.html | Oil Company Is Said to Sponsor Nigerian Officials Visit to US | By Benjamin Wellesspecial to the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/on-profits-and-jobs-reports-from-both-administrations-indicate-no.html | On Profits and Jobs Reports From Both Administrations Indicate No TradeOff Is Necessary An Examination Profits and Jobs | By Albert L Kraus | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/oneill-play-opens-fords-second-year.html | ONEILL PLAY OPENS FORDS SECOND YEAR | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/output-cut-at-ford-predicted-by-union.html | OUTPUT CUT AT FORD PREDICTED BY UNION | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/pakistan-puts-another-city-under-army-rule-as-antiayub-protest.html | Pakistan Puts Another City Under Army Rule as AntiAyub Protest Spreads | By Joseph Lelyveldspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/panel-questions-alexis-johnson-on-support-for-vietnam-policy.html | Panel Questions Alexis Johnson On Support for Vietnam Policy | By E W Kenworthyspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/pastor-writes-a-nostalgic-history-of-northwest-bronx-minister.html | Pastor Writes a Nostalgic History of Northwest Bronx Minister Publishes History of Bronx | By McCandlish Phillips | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/peking-wheat-sale-set-by-australians.html | Peking Wheat Sale Set by Australians | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/pipers-harding-replaced-as-aba-allstar-game-coach-colonels-rhodes.html | Pipers Harding Replaced as ABA AllStar Game Coach COLONELS RHODES NAMED EAST PILOT Fracas With President of Pipers Leads to Removal of Harding by Mikan | By George Vecseyspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/pork-belly-futures-show-drop-cocoa-declines-on-profit-taking.html | Pork Belly Futures Show Drop Cocoa Declines on Profit Taking | By Elizabeth M Fowler | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/porsche-is-favored-in-daytona-grind.html | Porsche Is Favored in Daytona Grind | By John S Radosta | RE0000747997 | 1997-01-30 | B00000480880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/president-visits-floor-of-house-solicits-support-with-chats-and.html | PRESIDENT VISITS FLOOR OF HOUSE Solicits Support With Chats and Handshaking in First Such Call in 20 Years President Visits House Floor Meets Leaders of Both Parties | By Marjorie Hunterspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/privileges-of-a-former-president-are-many-johnsons-to-include-a.html | Privileges of a Former President Are Many Johnsons to Include a Suite of Offices and a Helicopter Number Has Grown Under Legislation and Precedents | By Neil Sheehanspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/rash-of-blazes-fatal-to-7-here-firemen-warn-of-increased-hazards.html | RASH OF BLAZES FATAL TO 7 HERE Firemen Warn of Increased Hazards Because of Cold | By Murray Schumach | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/road-to-garden-for-baird-is-a-long-and-rocky-one.html | Road to Garden for Baird Is a Long and Rocky One | By Deane McGowen | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/rockefeller-gets-request-by-nixon.html | ROCKEFELLER GETS REQUEST BY NIXON | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/rockefeller-scores-lack-of-federal-aid-to-the-state.html | Rockefeller Scores Lack of Federal Aid to the State | By William E Farrellspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/sato-seeks-to-avoid-a-strike-in-okinawa.html | SATO SEEKS TO AVOID A STRIKE IN OKINAWA | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/schisgals-a-way-of-life-closes-before-it-opens.html | Schisgals A Way of Life Closes Before It Opens | By Sam Zolotow | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/school-parks-voted-by-syracuse-board.html | SCHOOL PARKS VOTED BY SYRACUSE BOARD | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/school-post-criteria.html | School Post Criteria | DAVID TROSTEN | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/school-suspends-40-after-racial-brawl.html | SCHOOL SUSPENDS 40 AFTER RACIAL BRAWL | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/seafaring-heroes-are-honored-here-during-boat-show.html | Seafaring Heroes Are Honored Here During Boat Show | By Parton Keese | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/senate-rebuffs-attempt-to-ease-rule-for-cutting-off-filibusters.html | Senate Rebuffs Attempt to Ease Rule for Cutting Off Filibusters | By John W Finneyspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/shafer-proposes-a-record-budget-requests-first-income-tax-in.html | SHAFER PROPOSES A RECORD BUDGET Requests First Income Tax in Pennsylvania History | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/smallcollege-basketball.html | SmallCollege Basketball | By United Press International | RE0000747997 | 1997-01-30 | B00000480880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/soviet-charge-on-laos-follows-increase-in-us-raids-on-trail.html | Soviet Charge on Laos Follows Increase in US Raids on Trail | By Theodore Shabadspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/soviet-hostility-to-bonn-stalling-un-aid-plan-russians-refuse-to.html | Soviet Hostility to Bonn Stalling UN Aid Plan Russians Refuse to Agree to Seat for West Germany in Development Group | By Juan de Onisspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/soviet-offers-directory-for-visiting-businessmen.html | Soviet Offers Directory For Visiting Businessmen | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/space-program-upheld.html | Space Program Upheld | ROBERT F WEIRAUCH | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/spain-puts-arrests-at-fewer-than-200.html | SPAIN PUTS ARRESTS AT FEWER THAN 200 | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/sports-of-the-times-shuffle-off-to-buffalo.html | Sports of The Times Shuffle Off to Buffalo | By Arthur Daley | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/state-department-post-goes-to-foreign-affairs-expert.html | State Department Post Goes To Foreign Affairs Expert | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/sterns-the-death-of-an-anachronism-behind-death-of-sterns.html | Sterns The Death of an Anachronism Behind Death of Sterns | By Isadore Barmash | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/stevie-spaulding-ls-betrothed-to-lieut-stephen-wilberding.html | Stevie Spaulding ls Betrothed To Lieut Stephen Wilberding | Special to The New York TImel | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/stewart-a-babbitt.html | STEWART A BABBITT | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/student-protest-ends.html | Student Protest Ends | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/surge-of-rangers-under-coaching-of-francis-draws-fans-to-drill-new.html | Surge of Rangers Under Coaching of Francis Draws Fans to Drill NEW YORK SEEKS TO EXTEND STREAK Club Which Has Won Three In Row for Francis to Face Wings Tonight | By Gerald Eskenazispecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/suzanne-corbet-social-worker-will-be-a-bride.html | Suzanne Corbet Social Worker Will Be a Bride | IIclal to The New York Tmes | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/textile-aide-backs-part-of-import-plan.html | TEXTILE AIDE BACKS PART OF IMPORT PLAN | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/thant-backs-latin-archbishop-urges-end-of-isolation-of-cuba.html | Thant Backs Latin Archbishop Urges End of Isolation of Cuba | By Sam Pope Brewerspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/thant-finds-no-bar-to-relief.html | Thant Finds No Bar to Relief | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |

| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/the-kissinger-approach-to-the-soviets.html | The Kissinger Approach to the Soviets | By James Reston | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/theater-layers-of-obscure-allegory-long-acre-shows-a-play-by-john.html | Theater Layers of Obscure Allegory Long acre Shows a Play by John Roc Fire | By Clive Barnes | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/trial-of-27-gis-accused-of-mutiny-opens-on-coast.html | Trial of 27 GIs Accused of Mutiny Opens on Coast | By Wallace Turnerspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/tv-arctic-ordeal-retold-nbc-depicts-thwarted-attempt-to-cross-north.html | TV Arctic Ordeal Retold NBC Depicts Thwarted Attempt to Cross North Pole at Night | JACK GOULD | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/tv-eric-hoffer-is-back-with-his-vivid-opinions-exlongshoreman-the.html | TV Eric Hoffer Is Back With His Vivid Opinions ExLongshoreman the Guest of Severaid Assessment of Johnson as Great Is Repeated | By Jack Gould | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/two-at-princeton-cleared-of-bias-interracial-group-supports-colman.html | TWO AT PRINCETON CLEARED OF BIAS Interracial Group Supports Colman and Football Aide | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/u-s-urges-israel-not-to-retaliate-against-the-iraqis-demand-for.html | U S URGES ISRAEL NOT TO RETALIATE AGAINST THE IRAQIS Demand for Armed Reprisal in Execution of 9 Jews Is Feared in Washington SYMPATHY IS EXPRESSED But Officials Hope to Avoid Retaliatory Cycle and Any Threat to Jarrings Role US URGES ISRAEL NOT TO RETALIATE | By Hedrick Smithspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/udall-heads-a-new-conservation-consulting-group.html | Udall Heads a New Conservation Consulting Group | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/us-bill-rates-show-a-decline-at-monthly-treasury-auction.html | US Bill Rates Show a Decline At Monthly Treasury Auction | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/us-relations-at-issue.html | US Relations at Issue | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/us-steel-shows-a-lag-in-earnings-concerns-new-accounting-enables-it.html | US STEEL SHOWS A LAG IN EARNINGS Concerns New Accounting Enables It to Report Advance in Profit SALES CLIMB TO RECORD Youngstown Sheet and Tube Reports Results Follow a Similar Pattern US STEEL ISSUES REPORT ON PROFIT | By Robert A Wright | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archives/vatican-curbs.html | Vatican Curbs | EDMUND T DELANEY | RE0000747997 | 1997-01-30 | B00000480880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archiv es/vietcong-reject-nixon-proposals-insist-on-political-terms-set-7day.html | VIETCONG REJECT NIXON PROPOSALS Insist on Political Terms Set 7Day Tet Truce Vietcong Delegation Rejects Nixons Proposals for Progress in Paris Talks | By Paul Hofmannspecial To the New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archiv es/violations-reported.html | Violations Reported | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archiv es/virginia-u-players-reach-tennis-final.html | VIRGINIA U PLAYERS REACH TENNIS FINAL | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archiv es/west-allstars-triumph-133127-19-points-by-beasley-help-beat-east-in.html | WEST ALLSTARS TRIUMPH 133127 19 Points by Beasley Help Beat East in ABA Game | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archiv es/why-separatism.html | Why Separatism | GILBERT J ROSE | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archiv es/william-r-schwartz.html | WILLIAM r SCHWARTZ | Special to The New York Times | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-29 | https://www.nytimes.com/1969/01/29/archiv es/zsa-zsa-decides-its-time-to-sell-beauty-formulas.html | Zsa Zsa Decides Its Time to Sell Beauty Formulas | By Judy Klemesrud | RE0000747997 | 1997-01-30 | B00000480880 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/04-note-stirs-polar-mystery.html | 04 Note Stirs Polar Mystery | By Walter Sullivan | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/11th-juror-in-trial-of-shaw-selected-in-new-orleans.html | 11th Juror in Trial of Shaw Selected in New Orleans | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/17acre-rezoning-asked-in-midtown-planning-unit-acts-to-spur-new.html | 17ACRE REZONING ASKED IN MIDTOWN Planning Unit Acts to Spur New Luxury Housing | By David K Shipler | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/2-schools-in-brooklyns-slums-so-much-alike-yet-so-different-2.html | 2 Schools in Brooklyns Slums So Much Alike Yet So Different 2 Brooklyn Slum Schools Compared | By Michael Stern | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/4-parties-resume-paris-talks-today.html | 4 PARTIES RESUME PARIS TALKS TODAY | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/72yearold-skier-takes-to-the-trails-in-brodie-mt-sleet.html | 72YearOld Skier Takes to the Trails In Brodie Mt Sleet | By Michael Straussspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/a-nixon-aide-finds-air-of-calmness-reassures-nation.html | A Nixon Aide Finds Air of Calmness Reassures Nation | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/admiral-says-he-lacked-forces-to-rescue-pueblo-admiral-says-he.html | Admiral Says He Lacked Forces to Rescue Pueblo Admiral Says He Lacked Forces to Rescue Pueblo | By Bernard Weinraubspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archiv es/advertising-campbell-plans-canine-cuisine.html | Advertising Campbell Plans Canine Cuisine | By Philip H Dougherty | RE0000747991 | 1997-01-30 | B00000480874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/airlines-tackle-anticongestion-quotas.html | Airlines Tackle Anticongestion Quotas | By Robert Lindsey | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/albany-action-on-abortion-reform-seen-as-likely.html | Albany Action on Abortion Reform Seen as Likely | By Sydney H Schanbergspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/americans-pull-out-of-cornfelds-fund-americans-drop-cornfelds-fund.html | Americans Pull Out Of Cornfelds Fund AMERICANS DROP CORNFELDS FUND | By Edward Cowanspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/appraising-mideast.html | Appraising Mideast | LILY VOGEL | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/art-reveals-kidseye-view-of-harlem.html | Art Reveals KidsEye View of Harlem | By Lisa Hammel | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/ayub-is-reported-ready-to-meet-pakistani-foes.html | Ayub Is Reported Ready to Meet Pakistani Foes | By Joseph Lelyveldspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/balk-on-atom-pact-is-seen-by-dirksen.html | BALK ON ATOM PACT IS SEEN BY DIRKSEN | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/bank-of-america-is-trustee-of-packards-shares-300million-trust-set.html | Bank of America Is Trustee of Packards Shares 300Million Trust Set Up by Defense Department Aide  Beneficiaries Named | By Wallace Turnerspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/bethlehem-gains-metals-concerns-report-earnings.html | Bethlehem Gains METALS CONCERNS REPORT EARNINGS | By Clare M Reckert | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/bridge-lenz-memorial-trophy-won-by-pair-with-score-of-70.html | Bridge Lenz Memorial Trophy Won By Pair With Score of 70 | By Alan Truscott | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/britain-cautions-student-rebels-education-head-asserts-its-time-to.html | BRITAIN CAUTIONS STUDENT REBELS Education Head Asserts Its Time to Throw Thugs Out | By Alvin Shusterspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/brown-six-tops-yale-93.html | Brown Six Tops Yale 93 | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/california-mud-slides-have-many-causes-steep-slope-faces-and-area.html | California Mud Slides Have Many Causes Steep Slope Faces and Area Geology Among Factors | By Gladwin Hillspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/celler-asks-fcc-action.html | Celler Asks FCC Action | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/charles-w-gilmour.html | CHARLES W GILMOUR | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/chess-mednis-returns-to-action-with-tournament-victory.html | Chess Mednis Returns to Action With Tournament Victory | By Al Horowitz | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/choice-of-two-notes-given-to-public-yield-at-record-on-us-offering.html | Choice of Two Notes Given to Public YIELD AT RECORD ON US OFFERING | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/chuvalo-plans-highhanded-attack-in-garden-bout.html | Chuvalo Plans HighHanded Attack in Garden Bout | By Deane McGowenspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/city-puts-off-bond-sale-cost-cited-city-delays-housing-bond-sale.html | City Puts Off Bond Sale  Cost Cited City Delays Housing Bond Sale High Rates of Interest Are Cited | By Robert D Hershey Jr | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/clergys-silence-on-black-antisemitism.html | Clergys Silence on Black AntiSemitism | ROBERT GORDIS | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/construction-slips-for-second-month-construction-off-in-second.html | Construction Slips For Second Month CONSTRUCTION OFF IN SECOND MONTH | By Thomas W Ennis | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/continental-to-cut-fares.html | Continental to Cut Fares | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/copland-is-succeeded-by-lynes-as-head-of-macdowell-colony.html | Copland Is Succeeded by Lynes As Head of MacDowell Colony | By Louis Calta | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/council-of-churches-charges-illegal-use-of-185025-by-22-church-unit.html | Council of Churches Charges Illegal Use of 185025 by 22 CHURCH UNIT SUES OVER USE OF FUND | By Robert E Tomasson | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/dance-broadway-touch-alvin-ailey-creates-program-from-troupes-more.html | Dance Broadway Touch Alvin Ailey Creates Program From Troupes More Familiar Pieces | By Clive Barnes | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/die-meistersinger-given-seasons-7th-performance.html | Die Meistersinger Given Seasons 7th Performance | RAYMOND ERICSON | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/district-1-board-suspended-by-city-action-charges-inefficiency-in.html | DISTRICT 1 BOARD SUSPENDED BY CITY Action Charges Inefficiency in Running of Schools | By Emanuel Perlmutter | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/doctor-reports-deformed-limbs-in-babies-born-to-drug-users.html | Doctor Reports Deformed Limbs In Babies Born to Drug Users | By Jane E Brody | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/doubell-in-field-for-millrose-880-australian-to-defend-trophy.html | DOUBELL IN FIELD FOR MILLROSE 880 Australian to Defend Trophy Tomorrow Night at Garden | By Sam Goldaper | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/eikenberry-takes-final-beating-scheinman-64-62.html | Eikenberry Takes Final Beating Scheinman 64 62 | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/end-papers-nero-wolfe-of-west-thirtyfifth-street-by-william-s.html | End Papers NERO WOLFE OF WEST THIRTYFIFTH STREET By William S BaringGould 203 pp Viking 550 | HAROLD C SCHONBERG | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/enterprise-fire-linked-to-air-jet-exhaust-blast-suspected-as.html | ENTERPRISE FIRE LINKED TO AIR JET Exhaust Blast Suspected as Causing Explosion | By William Beecherspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/expert-finds-us-and-soviet-in-arms-sufficiency.html | Expert Finds US and Soviet in Arms Sufficiency | By Thomas P Ronan | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/federal-safety-inspectors-find-no-unsafe-lirr-equipment.html | Federal Safety Inspectors Find No Unsafe LIRR Equipment | By Sylvan Fox | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/firebrand-preacher-ian-richard-kyle-paisley.html | Firebrand Preacher Ian Richard Kyle Paisley | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/ford-fund-holds-up-grant-to-vann-group-for-city-u-review.html | Ford Fund Holds Up Grant to Vann Group for City U Review | By Fred M Hechinger | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/fordham-upset-by-mass-7360-chapmans-22-points-pace-victors-gayeska.html | FORDHAM UPSET BY MASS 7360 Chapmans 22 Points Pace Victors  Gayeska Excels | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/foundations-face-tax-hearings-soon-tax-hearing-set-for-foundations.html | Foundations Face Tax Hearings Soon TAX HEARING SET FOR FOUNDATIONS | By Eileen Shanahanspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/french-co-art-house-is-sold-by-city-investing.html | French  Co Art House Is Sold by City Investing | By Sanka Knox | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/future-of-music-appears-bright-in-our-time-series-bows-at-kaufmann.html | FUTURE OF MUSIC APPEARS BRIGHT In Our Time Series Bows at Kaufmann Auditorium | By Theodore Strongin | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/genes-isolated-by-biophysicist-purification-also-achieved-at-the.html | GENES ISOLATED BY BIOPHYSICIST Purification Also Achieved at the Carnegie Institution | By Harold M Schmeck Jrspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/giants-hope-a-passrusher-is-acquired-dryer-vanoy-top-prospects.html | Giants Hope a PassRusher Is Acquired Dryer Vanoy Top Prospects | By William N Wallace | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/governor-reviews-fiscal-plan-upstate.html | GOVERNOR REVIEWS FISCAL PLAN UPSTATE | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/grumman-will-buy-piper-block-armour-offer-revised-grumman-will-buy.html | Grumman Will Buy Piper Block Armour Offer Revised Grumman Will Buy Piper Block Armour Offer Revised | By John J Abele | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hadfield-and-gilbert-score-as-rangers-triumph-over-wings-at-garden.html | Hadfield and Gilbert Score as Rangers Triumph Over Wings at Garden 20 FINGERNAIL BUNT HELP BLUE SHIRTS Harris Is Hurt in Deflecting Hadfields Shot Gilbert Employs Stick as Bat | By Gerald Eskenazi | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hague-philharmonic-ends-visit-with-bruckners-6th-symphony.html | Hague Philharmonic Ends Visit With Bruckners 6th Symphony | By Donal Henahan | RE0000747991 | 1997-01-30 | B00000480874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hangings-by-iraq-assailed-by-us-in-protest-at-un-note-says.html | HANGINGS BY IRAQ ASSAILED BY US IN PROTEST AT UN Note Says Executions Seem Designed to Increase the Tensions in the Mideast POPE EXPRESSES DISMAY Baghdad Regime Is Holding American and Wife  Charges Not Specified US Protests in the UN Over Executions in Iraq | By Sam Pope Brewerspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/hangings-viewed-as-reflection-of-the-baghdad-regimes-fears.html | Hangings Viewed as Reflection Of the Baghdad Regimes Fears | By Hedrick Smithspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/harold-s-vanderbilt-receives-the-herreshoff-trophy-cup-sailor.html | Harold S Vanderbilt Receives the Herreshoff Trophy Cup Sailor Honored Here as Yachtsman and Competitor He Is Also Cited as Architect of New Racing Rules | By John Rendel | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/head-of-ramparts-resigns-in-crisis-over-its-finances.html | Head of Ramparts Resigns in Crisis Over Its Finances | By Henry Raymont | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/heart-of-tartary.html | Heart of Tartary | By Charles Poore | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/icy-drizzle-has-city-skidding-on-wheels-and-feet-ice-has-city.html | Icy Drizzle Has City Skidding on Wheels and Feet Ice Has City Spinning Wheels and Feet | By Martin Arnold | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/in-the-nation-some-are-more-equal-etc.html | In The Nation Some Are More Equal etc | By Tom Wicker | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/inaugural-invocations.html | Inaugural Invocations | LAWRENCE E MARTIN | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/india-plans-home-for-leader.html | India Plans Home for Leader | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/iraq-holds-us-couple.html | Iraq Holds US Couple | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/iraqi-crowds-assail-britain-for-protest-on-hangings.html | Iraqi Crowds Assail Britain for Protest on Hangings | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/israelis-consulting-on-ways-to-assist-the-jews-of-iraq-israelis.html | Israelis Consulting On Ways to Assist The Jews of Iraq Israelis Seeking Ways to Help Jews of Baghdad | By James Feronspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/jersey-city-teachers-vote-2day-halt-in-strike-coolingoff-period.html | Jersey City Teachers Vote 2Day Halt in Strike CoolingOff Period Approved to Resume Negotiations Kheel Enters Dispute as It Goes Into 2d Week | By Walter H Waggonerspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/jets-seek-better-depth-from-draftees-starters-not-likely-to-be.html | Jets Seek Better Depth From Draftees Starters Not Likely to Be Ousted | By Dave Anderson | RE0000747991 | 1997-01-30 | B00000480874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/john-h-cassady-admiral-72-dies-advocate-of-carriers-led-6th-fleet.html | JOHN H CASSADY ADMIRAL 72 DIES Advocate of Carriers Led 6th Fleet in Mediterranean | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/kitchen-is-in-new-jersey-but-the-feeling-is-undeniably-french.html | Kitchen Is in New Jersey but the Feeling Is Undeniably French | By Craig Claibornespecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/li-murder-case-is-sent-to-jury-fourhour-charge-delivered-at-mrs.html | LI MURDER CASE IS SENT TO JURY FourHour Charge Delivered at Mrs Pappass Trial | By Roy R Silverspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/madrids-curbs-linked-to-pressure-by-military.html | Madrids Curbs Linked to Pressure by Military | By Richard Ederspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/man-killed-in-car-crash.html | Man Killed in Car Crash | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/manhattan-victor-5852.html | Manhattan Victor 5852 | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/market-place-defiance-group-slates-meeting.html | Market Place Defiance Group Slates Meeting | By Robert Metz | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mary-virginia-ekberg-is-affianced.html | Mary Virginia Ekberg Is Affianced | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mayor-offers-toast-to-russian-rabbi-he-helped-lindsays-appeal-to.html | Mayor Offers Toast to Russian Rabbi He Helped Lindsays Appeal to Kosygin Led to Reuniting of Two Brothers After 28 Years | By Seth S King | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mayor-vows-rise-in-construction-budget-message-to-promise-record-in.html | MAYOR VOWS RISE IN CONSTRUCTION Budget Message to Promise Record in New Projects | By Charles G Bennett | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mcdermott-enters-jersey-gop-race-for-hughess-post.html | McDermott Enters Jersey GOP Race For Hughess Post | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/miss-joy-sutro-engaged-towed-dale-l-truman.html | Miss Joy Sutro Engaged towed Dale L Truman | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mitchells-top-aide-favors-wiretaps.html | Mitchells Top Aide Favors Wiretaps | By Marjorie Hunterspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mrs-chisholm-gets-off-house-farm-committee.html | Mrs Chisholm Gets Off House Farm Committee | By Richard L Maddenspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/mrs-mary-henderson.html | MRS MARY HENDERSON | Special to The New York Illmes | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nigerian-assails-churches-on-biafra-conflict-and-denies-mobil.html | Nigerian Assails Churches on Biafra Conflict and Denies Mobil Sponsors His Visit to US | By Val Adams | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nixon-picks-aide-on-arms-control-gerard-smith-is-named-beam-to-go.html | NIXON PICKS AIDE ON ARMS CONTROL Gerard Smith Is Named  Beam to Go to Moscow | By Benjamin Wellesspecial to the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |

| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nixon-plans-tour-of-west-europe-talks-with-allied-leaders-possible.html | NIXON PLANS TOUR OF WEST EUROPE Talks With Allied Leaders Possible in May Arms Control Aide Chosen NIXON PLANS TOUR OF WEST EUROPE | By Peter Grosespecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nixon-to-ask-authority-to-realign-agencies.html | Nixon to Ask Authority To Realign Agencies | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/nutty-donut-takes-stakes-at-hialeah-for-1580-payoff.html | Nutty Donut Takes Stakes at Hialeah For 1580 Payoff | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/observer-the-year-of-the-spoilsport.html | Observer The Year of the Spoilsport | By Russell Baker | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pba-delegates-approve-new-contract-with-city.html | PBA Delegates Approve New Contract With City | By Damon Stetson | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/personal-finance-small-us-tax-courts-may-now-hear-disputes.html | Personal Finance Small US Tax Courts May Now Hear Disputes Involving Less Than 1000 Personal Finance | By Elizabeth M Fowler | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pope-deplores-iraqi-executions-asserts-a-suspicion-of-bias-against.html | Pope Deplores Iraqi Executions Asserts a Suspicion of Bias Against Jews Arises | By Robert C Dotyspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pretrial-jailing-weighed-by-nixon-preventive-detention-urged-by.html | PRETRIAL JAILING WEIGHED BY NIXON Preventive Detention Urged by Some to Bar Renewed Crime in Bail Period PRETRIAL JAILING WEIGHED BY NIXON | By Fred P Grahamspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/price-rise-of-47-in-year-is-biggest-since-korean-war-december.html | PRICE RISE OF 47 IN YEAR IS BIGGEST SINCE KOREAN WAR December Increase of 02 Low for Recent Months Puts Index at 1237 EXPORT SURPLUS DROPS It Stands at 726Million  Interest on Treasury Notes Highest Since 1865 Price Rise of 47 in Year Is Biggest Since 1951 | By Edwin L Dale Jrspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/princeton-six-62-victor.html | Princeton Six 62 Victor | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/program-for-democrats.html | Program for Democrats | HERMANN FAUBL | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/pueblos-valor.html | Pueblos Valor | CHARLES E SULLIVAN | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/rain-and-snow-impose-a-truce-a-long-jordanianisraeli-border.html | Rain and Snow Impose a Truce A long JordanianIsraeli Border | By Dana Adams Schmidtspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/reaching-into-the-past-for-valentines.html | Reaching Into the Past for Valentines | By Judy Klemesrud | RE0000747991 | 1997-01-30 | B00000480874 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/redeployed-us-troops-begin-exercise-in-bavaria.html | Redeployed US Troops Begin Exercise in Bavaria | By Ralph Blumenthalspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/regents-and-allen-challenge-governor-on-austerity-budget.html | Regents and Allen Challenge Governor on Austerity Budget | By Bill Kovachspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/rights-coalition-vows-to-fight-negro-as-well-as-white-racism.html | Rights Coalition Vows to Fight Negro as Well as White Racism | By John Herbersspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/roche-says-gm-plans-no-cutback-it-will-not-reduce-output-like.html | ROCHE SAYS GM PLANS NO CUTBACK It Will Not Reduce Output Like Chrysler and Ford ROCHE SAYS GM PLANS NO CUTBACK | By John H Allan | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/sato-in-diet-defends-security-treaty-with-us-premier-amid-air-of.html | Sato in Diet Defends Security Treaty With US Premier Amid Air of Growing Crisis Pledges to See Nixon About Okinawa | By Takashi Okaspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/sirhan-lawyers-attack-grand-jury-composition-contend-indictment.html | Sirhan Lawyers Attack Grand Jury Composition Contend Indictment Should Be Set Aside Because Panel Was Improperly Drawn | By Douglas E Kneelandspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/smrkovsky-elected-by-new-czech-body.html | SMRKOVSKY ELECTED BY NEW CZECH BODY | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/snow-covers-israels-hills.html | Snow Covers Israels Hills | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/south-vietnam-indicates-willingness-to-observe-a-lunar-new-year.html | South Vietnam Indicates Willingness to Observe a Lunar New Year Truce | By B Drummond Ayres Jrspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/south-wins-delay-on-desegregation-5-school-districts-granted-60day.html | SOUTH WINS DELAY ON DESEGREGATION 5 School Districts Granted 60Day Reprieve by Finch on Federal Fund Cutoff SOUTH WINS DELAY ON DESEGREGATION | By Roy Reedspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/speculation-lid-is-urged-by-amex-telephone-warning-asks-member.html | SPECULATION LID IS URGED BY AMEX Telephone Warning Asks Member Firms to Keep Trades Under Control SPECULATION LID IS URGED BY AMEX | By Terry Robards | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/split-board-backs-new-school-plan-7to3-vote-approves-its-submission.html | SPLIT BOARD BACKS NEW SCHOOL PLAN 7to3 Vote Approves Its Submission to State | By Leonard Buder | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/sports-of-the-times-bet-now-pay-later.html | Sports of The Times Bet Now Pay Later | By Steve Cady | RE0000747991 | 1997-01-30 | B00000480874 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/steingut-scores-budget-proposal-rockefellers-plans-called-socially.html | STEINGUT SCORES BUDGET PROPOSAL Rockefellers Plans Called Socially Retrogressive | By James F Clarityspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/stocks-meander-to-mixed-closing-dow-average-is-fractionally-lower.html | STOCKS MEANDER TO MIXED CLOSING Dow Average Is Fractionally Lower but Most Other Indicators Show Gains UTILITY ISSUES STRONG American Telephone Climbs Amid Evidence of New Interest by Investors STOCKS MEANDER TO MIXED CLOSING | By Vartanig G Vartan | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/surplus-of-exports-falls-to-lowest-since-thirties-export-surplus.html | Surplus of Exports Falls To Lowest Since Thirties EXPORT SURPLUS FALLS SHARPLY | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/syrian-aide-in-baghdad-is-reported-fired-upon.html | Syrian Aide in Baghdad Is Reported Fired Upon | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/the-long-and-short-of-it-both-at-lanvin.html | The Long and Short of It Both at Lanvin | By Gloria Emersonspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/the-theater-watchpit-chelsea-group-offers-play-by-kit-jones-at.html | The Theater WatchPit Chelsea Group Offers Play by Kit Jones at Refurbished Brooklyn Academy | By Richard F Shepard | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/trading-on-amex-busiest-of-year-oil-and-mining-issues-firm-but.html | TRADING ON AMEX BUSIEST OF YEAR Oil and Mining Issues Firm but Market Is Mixed | By Douglas W Cray | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/trial-of-policeman-in-murder-delayed.html | TRIAL OF POLICEMAN IN MURDER DELAYED | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/trip-by-diederichs-stirs-talk-on-gold.html | TRIP BY DIEDERICHS STIRS TALK ON GOLD | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/ulsters-leader-victor-in-voting-oneill-strengthens-hand-two.html | ULSTERS LEADER VICTOR IN VOTING ONeill Strengthens Hand  Two Extremists Jailed | By John M Leespecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/urban-task-force-to-serve-middleincome-areas.html | Urban Task Force to Serve MiddleIncome Areas | By Peter Kihss | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/utilities-merger-is-opposed.html | Utilities Merger Is Opposed | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/vacation-study-projects-gaining-popularity.html | Vacation Study Projects Gaining Popularity | By Maurice Carroll | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/wage-rise-sought-for-puerto-rico-ferre-will-ask-taxexempt.html | WAGE RISE SOUGHT FOR PUERTO RICO Ferre Will Ask TaxExempt Industries for Minimums | Special to The New York Times | RE0000747991 | 1997-01-30 | B00000480874 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/westinghouse-is-up-oil-companies-list-statistics-on-their-sales-and.html | Westinghouse Is Up Oil Companies List Statistics On Their Sales And Earnings | By Gene Smith | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/when-a-princess-borrows-a-tiara.html | When a Princess Borrows a Tiara | By Enid Nemy | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-30 | https://www.nytimes.com/1969/01/30/archives/wood-field-and-stream-chase-for-stripers-on-a-carolina-lake-goes.html | Wood Field and Stream Chase for Stripers on a Carolina Lake Goes Through Forest of Dead Trees | By Nelson Bryantspecial To the New York Times | RE0000747991 | 1997-01-30 | B00000480874 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/100-at-st-johns-hospital-strike-over-canceled-talks.html | 100 at St Johns Hospital Strike Over Canceled Talks | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/13-in-ulster-party-act-to-oust-oneill.html | 13 IN ULSTER PARTY ACT TO OUST ONEILL | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/23-indictments-returned-in-utility-bidrigging-case.html | 23 Indictments Returned in Utility BidRigging Case | By Michael Stern | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/3-big-retail-chains-report-sales-rose-during-fiscal-year-nations-3.html | 3 Big Retail Chains Report Sales Rose During Fiscal Year Nations 3 Largest Retail Chains Report Increased Annual Sales | By Isadore Barmash | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/3-on-board-press-own-school-plan-urge-legislature-to-back-moderate.html | 3 ON BOARD PRESS OWN SCHOOL PLAN Urge Legislature to Back Moderate Decentralizing | By Leonard Buder | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/300-stage-sitin-at-u-of-chicago-refusal-to-rehire-teacher-of.html | 300 STAGE SITIN AT U OF CHICAGO Refusal to Rehire Teacher of Sociology Protested | By Donald Janson | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/41-olympians-in-millrose-meet-at-garden-tonight-doubell-seagren.html | 41 Olympians in Millrose Meet at Garden Tonight DOUBELL SEAGREN HEAD ELITE FIELD | By Neil Amdur | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/5-in-cabinet-offer-lindsay-fund-aid-general-assurances-are-seen-as.html | 5 IN CABINET OFFER LINDSAY FUND AID General Assurances Are Seen as Sign of Mayors Alliance With Nixon | By Martin Tolchin | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/50-rabbis-and-negro-clergymen-searching-for-racial-peace.html | 50 Rabbis and Negro Clergymen Searching for Racial Peace | By Israel Shenker | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/a-consent-decree-ends-suit-against-parke-davis.html | A Consent Decree Ends Suit Against Parke Davis | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/a-naval-tradition.html | A Naval Tradition | WILLIAM G LITCHFIELD | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/aba-suffers-from-underexposure.html | ABA Suffers From Underexposure | By George Vecsey | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/advertising-three-campaigns-go-weirdo.html | Advertising Three Campaigns Go Weirdo | By Philip H Dougherty | RE0000747998 | 1997-01-30 | B00000480883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/allen-w-dulles-cia-director-from-1953-to-1961-dies-at-75-allen-w.html | Allen W Dulles CIA Director From 1953 to 1961 Dies at 75 Allen W Dulles Director of Central Intelligence From 1953 to 1961 Is Dead at 75 | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/army-presses-mutiny-charges-against-2-of-27-gis-on-coast.html | Army Presses Mutiny Charges Against 2 of 27 GIs on Coast | By Wallace Turner | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/australian-trainmen-strike.html | Australian Trainmen Strike | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ayub-and-his-foes-changes-appear-certain-in-pakistan-as-the-regimes.html | Ayub and His Foes Changes Appear Certain in Pakistan As the Regimes Weaknesses Grow | By Joseph Lelyveld | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/battista-to-seek-gop-nomination-for-mayor-assemblyman-says-he-could.html | Battista to Seek GOP Nomination for Mayor Assemblyman Says He Could Defeat Lindsay in Primary | By Thomas P Ronan | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/belgian-bankers-back-money-rein-but-as-in-bonn-curbs-are-opposed-by.html | BELGIAN BANKERS BACK MONEY REIN But as in Bonn Curbs Are Opposed by Government | By Clyde H Farnsworth | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bigcity-firemen-cite-union-gains-maye-says-relations-with-parent.html | BIGCITY FIREMEN CITE UNION GAINS Maye Says Relations With Parent Unit Will Be Studied | By Damon Stetson | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/blue-chips-pace-gains-in-indexes-698-declines-outnumber-641.html | BLUE CHIPS PACE GAINS IN INDEXES 698 Declines Outnumber 641 Advances in Session Showing Indecision | By Vartanig G Vartan | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/books-of-the-times-dance-of-death.html | Books of The Times Dance of Death | By John Leonard | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/bridge-69-best-score-here-in-games-for-international-team-fund.html | Bridge 69 Best Score Here in Games For International Team Fund | By Alan Truscott | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/canada-acts-to-deny-haven-to-us-deserters-visa-conditions-tightened.html | Canada Acts to Deny Haven to US Deserters Visa Conditions Tightened  Total Ban on Residence Weighed by Ottawa | By Edward Cowan | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/catholic-women-get-role-in-rites-us-bishops-win-approval-from.html | CATHOLIC WOMEN GET ROLE IN RITES US Bishops Win Approval From Vatican on Services | By George Dugan | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/city-council-appoints-hoey-chief-counsel-for-study-of-hra.html | City Council Appoints Hoey Chief Counsel for Study of HRA | By Richard Reeves | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/city-will-cut-jobs-on-welfare-staff-commissioner-hopes-to-lose-5600.html | CITY WILL CUT JOBS ON WELFARE STAFF Commissioner Hopes to Lose 5600 Caseworkers by Process of Attrition | By Francis X Clines | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/czech-newsmen-reported-purged-tv-commentators-ousted-120-liberals.html | CZECH NEWSMEN REPORTED PURGED TV Commentators Ousted  120 Liberals Involved | By Jonathan Randal | RE0000747998 | 1997-01-30 | B00000480883 |

| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/dance-louis-inaugural-newly-formed-troupe-begins-season.html | Dance Louis Inaugural Newly Formed Troupe Begins Season | By Clive Barnes | RE0000747998 | 1997-01-30 | B00000480883 |
|---|---|---|---|---|---|---|
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/daniel-melcher-bowker-chairman-leaves-xerox-publisher-cites-problem.html | Daniel Melcher Bowker Chairman Leaves Xerox Publisher Cites Problem of Communications | By Harry Gilroy | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/dining-out-chinese-and-italian-style.html | Dining Out Chinese and Italian Style | By Craig Claiborne | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/donovan-acts-to-mend-district-1-torn-by-superintendent-conflict.html | Donovan Acts to Mend District 1 Torn by Superintendent Conflict | By M A Farber | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/duba-and-davidson-appointed-to-head-2-of-citys-agencies.html | Duba and Davidson Appointed To Head 2 of Citys Agencies | By Charles G Bennett | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/eldridge-and-trumpet-brighten-a-village-bar.html | Eldridge and Trumpet Brighten a Village Bar | By John S Wilson | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/encroaching-on-park.html | Encroaching on Park | RICHARD L T WOLFSON | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/exiles-accused-by-castro.html | Exiles Accused by Castro | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/fight-to-improve-health-care-set-reuther-and-panel-seeking-overhaul.html | FIGHT TO IMPROVE HEALTH CARE SET Reuther and Panel Seeking Overhaul of the System | By Harold M Schmeck Jr | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/finch-school-aim-held-compromise-delay-in-segregation-penalty-is.html | FINCH SCHOOL AIM HELD COMPROMISE Delay in Segregation Penalty Is Seen as Middle Course | By Roy Reed | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/for-china-in-the-un.html | For China in the UN | DONALD W KLEIN | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/foreign-affairs-blind-mans-buff.html | Foreign Affairs Blind Mans Buff | By C L Sulzberger | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/foreign-cargoes-swamp-airlines-twa-declares-embargo-at-3.html | FOREIGN CARGOES SWAMP AIRLINES TWA Declares Embargo at 3 Metropolitan Airports | By George Horne | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/franco-healthy-madrid-stresses-it-makes-public-the-results-of.html | FRANCO HEALTHY MADRID STRESSES It Makes Public the Results of Doctors Examinations | By Richard Eder | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/georgetown-tops-fdu.html | Georgetown Tops FDU | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/gm-plans-turbine-engine-for-truck-and-bus-usage.html | GM Plans Turbine Engine For Truck and Bus Usage | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/goldberg-to-lead-unity-drive-for-democratic-party-in-state.html | Goldberg to Lead Unity Drive For Democratic Party in State | By Clayton Knowles | RE0000747998 | 1997-01-30 | B00000480883 |

| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/governors-group-urges-tightening-of-ban-on-strikes-taylor-committee.html | GOVERNORS GROUP URGES TIGHTENING OF BAN ON STRIKES Taylor Committee Proposes Unlimited Fines for Unions  City Problems Stressed | By Sydney H Schanberg | RE0000747998 | 1997-01-30 | B00000480883 |
|---|---|---|---|---|---|---|
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/greyhound-lifts-bid-for-armour-offer-for-stock-is-raised-to-70-from.html | GREYHOUND LIFTS BID FOR ARMOUR Offer for Stock Is Raised to 70 From 65 a Share | By John J Abele | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/griffith-at-a-new-turning-point-in-his-career-with-baird-fight.html | Griffith at a New Turning Point In His Career With Baird Fight | By Deane McGowen | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/hamaya-photos-focus-on-man-and-nature.html | Hamaya Photos Focus on Man and Nature | By Howard Thompson | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/hanoi-and-front-reject-dmz-plan-at-paris-talks-they-stress-a.html | HANOI AND FRONT REJECT DMZ PLAN At Paris Talks They Stress a Political Settlement | By Paul Hofmann | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/humanitarian-drive-sought.html | Humanitarian Drive Sought | By James Feron | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/if-its-an-oddity-its-on-floor-1-12-even-loan-can-be-floated-on-boat.html | IF ITS AN ODDITY ITS ON FLOOR 1 12 Even Loan Can Be Floated on Boat Show Mezzanine | By Parton Keese | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/indian-army-takes-over-cities-after-andhra-riots.html | Indian Army Takes Over Cities After Andhra Riots | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/inquiry-hears-pueblos-intelligence-officer.html | Inquiry Hears Pueblos Intelligence Officer | By Bernard Weinraub | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/insurance-dividend-spurs-state-inquiry-idividehd-of-55-spurs-an.html | Insurance Dividend Spurs State Inquiry IDIVIDEHD OF 55 SPURS AN IHQIJIRY | By Robert J Cole | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iraqis-denounce-arabs-on-silence-news-media-assailed-over-failure.html | IRAQIS DENOUNCE ARABS ON SILENCE News Media Assailed Over Failure to Combat Wide Criticism of Hangings | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iraqis-report-attack.html | Iraqis Report Attack | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iraqs-clarification.html | Iraqs Clarification | MAURICE MYRUN | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/iraqs-delegate-at-un-resigns-denies-action-was-related-to-hangings.html | IRAQS DELEGATE AT UN RESIGNS Denies Action Was Related to Hangings by Regime | By Drew Middleton | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/j-g-c-christie.html | J G C CHRISTIE | Spectat to The New NoLrR TIllfiell | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/jehovahs-witness-expected-to-appeal-ban-on-citizenship.html | Jehovahs Witness Expected to Appeal Ban on Citizenship | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/jersey-city-schools-hold-classes-again.html | JERSEY CITY SCHOOLS HOLD CLASSES AGAIN | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/kennedy-arts-center-in-need-of-15million-more.html | Kennedy Arts Center in Need of 15Million More | By Howard Taubman | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/knicks-stave-off-late-rally-and-conquer-bullets-109106.html | Knicks Stave Off Late Rally And Conquer Bullets 109106 | By Thomas Rogers | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/konig-plans-talks-on-mindszenty-case.html | KONIG PLANS TALKS ON MINDSZENTY CASE | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/laird-supports-antimissile-net-says-reversal-of-johnsons-sentinel.html | LAIRD SUPPORTS ANTIMISSILE NET Says Reversal of Johnsons Sentinel Program Would Hurt US in Arms Talks | By William Beecher | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lawyers-for-plane-hijacker-hint-at-unusual-defense-plea.html | Lawyers for Plane Hijacker Hint at Unusual Defense Plea | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/layman-is-named-catholic-u-head-walton-dean-of-columbias-general.html | LAYMAN IS NAMED CATHOLIC U HEAD Walton Dean of Columbias General Studies Picked | By John D Morris | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lebanon-outlines-defense-buildup-plans-compulsory-service-and.html | LEBANON OUTLINES DEFENSE BUILDUP Plans Compulsory Service and Border Fortifications | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/losses-to-allies-in-combat-down-us-reports-190-deaths-and-south.html | LOSSES TO ALLIES IN COMBAT DOWN US Reports 190 Deaths and South Vietnam 264 | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/lost-caboose-fails-to-amuse-its-owner.html | Lost Caboose Fails To Amuse Its Owner | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ltv-spinoff-of-jl-steel-likely.html | LTV SpinOff of JL Steel Likely | By Robert A Wright | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/manhattan-cable-tv-begins-its-own-programing-tonight.html | Manhattan Cable TV Begins Its Own Programing Tonight | By Robert Windeler | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/market-place-callahan-stirs-cautious-views.html | Market Place Callahan Stirs Cautious Views | By Robert Metz | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/marlboro-festival-soloists-join-in-concert-at-town-hall.html | Marlboro Festival Soloists Join in Concert at Town Hall | By Raymond Ericson | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/martha-anne-felmeth-is-affianced.html | Martha Anne Felmeth Is Affianced | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/moderate-brake-on-credit-is-felt-reserves-policy-reflected-in-money.html | MODERATE BRAKE ON CREDIT IS FELT Reserves Policy Reflected in Money Supply Drop for 2 Weeks in Row | By John H Allan | RE0000747998 | 1997-01-30 | B00000480883 |

| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/montreal-fair-wont-open-in-69-deficit-too-great-mayor-says-he-may.html | Montreal Fair Wont Open in 69 Deficit Too Great  Mayor Says He May Resign | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
|---|---|---|---|---|---|---|
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/murder-jury-on-li-still-seeks-verdict.html | MURDER JURY ON LI STILL SEEKS VERDICT | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/museum-withdraws-catalogue-attacked-as-a-slur-on-jews-museum.html | Museum Withdraws Catalogue Attacked As a Slur on Jews Museum Withdraws Disputed Harlem on My Mind Catalogue | By Peter Kihss | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/music-those-philharmonic-acoustics-beethoven-is-defeated-by-bad.html | Music Those Philharmonic Acoustics Beethoven Is Defeated by Bad Sound | By Harold C Schonberg | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/n-y-u-sets-back-lafayette-8065-overcomes-slow-first-half-to-gain.html | N Y U SETS BACK LAFAYETTE 8065 Overcomes Slow First Half to Gain Fifth in Row | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/navy-court-a-hybrid-proceeding-it-offers-witnesses-greater.html | Navy Court a Hybrid Proceeding It Offers Witnesses Greater Protection Than Grand Jury | By Sidney E Zion | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/new-penalties-set-in-ruling-by-sec-on-brokerage-fails-s-e-c-edict-s.html | New Penalties Set In Ruling by SEC On Brokerage Fails S E C EDICT SET ON BROKER FAILS | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/nicklauss-4underpar-68-leads-150000-andy-williamssan-diego-open.html | Nicklauss 4UnderPar 68 Leads 150000 Andy WilliamsSan Diego Open FINSTERWALD 2D ONE STROKE BACK | By Lincoln A Werden | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/nixon-seeks-plan-to-replace-draft-with-volunteers-order-to-pentagon.html | NIXON SEEKS PLAN TO REPLACE DRAFT WITH VOLUNTEERS Order to Pentagon Envisions Shift When Vietnam Cost Is Substantially Lower | By Robert B Semple Jr | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/no-on-nonprofileration.html | No on Nonproliferation | F EDMUND RYDER | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/oil-issues-lead-declines-on-amex-trading-increases-despite-warning.html | OIL ISSUES LEAD DECLINES ON AMEX Trading Increases Despite Warning on Speculation | By Douglas W Cray | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/olin-mathieson-one-of-those-hitting-highs-sales-and-earnings-are.html | Olin Mathieson One of Those Hitting Highs Sales and Earnings Are Reported by Corporations | By Gerd Wilcke | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/pamela-zauderer-wed-to-robert-t-sakowitz-houston-merchant.html | Pamela Zauderer Wed to Robert T Sakowitz Houston Merchant | By Judy Klemesrud | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/panel-says-crime-by-youths-is-key-to-us-violence-report-to-johnson.html | PANEL SAYS CRIME BY YOUTHS IS KEY TO US VIOLENCE Report to Johnson Hopeful on Early Identification of Most Likely Offenders | By Joseph A Loftus | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/paterson-blaze-kills-4-children-8-others-in-family-escape-2-die-in.html | PATERSON BLAZE KILLS 4 CHILDREN 8 Others in Family Escape  2 Die in Brooklyn Fire | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/peiper-gets-pole-in-daytona-race-driver-paces-qualifiers-for.html | PEIPER GETS POLE IN DAYTONA RACE Driver Paces Qualifiers for 250Mile Event Today | By John S Radosta | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/police-disperse-student-pickets-at-san-francisco-and-berkeley.html | Police Disperse Student Pickets At San Francisco and Berkeley | By Lawrence E Davies | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/practical-philanthropist.html | Practical Philanthropist | By Albin Krebs | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/princeton-names-mccandless-to-succeed-colman-as-coach.html | Princeton Names McCandless To Succeed Colman as Coach | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/psychologist-controls-involuntary-nerves-in-animals-rats.html | Psychologist Controls Involuntary Nerves in Animals Rats Involuntary Nerves Controlled | By Jane E Brody | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/racial-diversity-unsettles-wesleyan-wesleyan-finds-drive-for.html | Racial Diversity Unsettles Wesleyan Wesleyan Finds Drive for Greater Racial Diversify Has Painful Aspects | By William Borders | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/rail-tonmileage-shows-drop-of-29-truck-tonnage-up-19-from-yearago.html | RAIL TONMILEAGE SHOWS DROP OF 29 Truck Tonnage Up 19 From YearAgo Level | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ramparts-decides-to-go-on-publishing.html | RAMPARTS DECIDES TO GO ON PUBLISHING | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/rebel-drive-in-south-sudan-appears-to-be-flagging-regime-voices.html | Rebel Drive in South Sudan Appears to Be Flagging Regime Voices Hope but Blacks Insist They Fight On | By Eric Pace | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/red-cross-asks-aid-to-syria.html | Red Cross Asks Aid to Syria | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/roosevelt-anniversary-marked-at-hyde-park.html | Roosevelt Anniversary Marked at Hyde Park | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/routine-british-day-mail-phone-bank-strikes-workers-march-in.html | Routine British Day Mail Phone Bank Strikes Workers March in Protest  Students at the School of Economics Demonstrate | By Alvin Shuster | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/rush-takes-over-patriots-with-no-illusions-of-instant-success-coach.html | Rush Takes Over Patriots With No Illusions of Instant Success COACH PROMISES IMPROVED TEAM | By Dave Anderson | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sales-records-also-set-by-car-makers-regords-are-set-by-auto-makers.html | Sales Records Also Set by Car Makers REGORDS ARE SET BY AUTO MAKERS | By Jerry M Flint | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/scarves-and-pleats-float-through-paris-salons.html | Scarves and Pleats Float Through Paris Salons | By Gloria Emerson | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/shaw-jury-one-short-new-lists-are-drawn.html | Shaw Jury One Short New Lists Are Drawn | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sirhan-and-his-mother-will-testify-next-week.html | Sirhan and His Mother Will Testify Next Week | By Douglas E Kneeland | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ski-operators-keep-smiling-in-the-rain-though-its-painful.html | Ski Operators Keep Smiling in the Rain Though Its Painful | By Michael Strauss | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/some-democrats-after-sifting-68-vote-fear-coalition-is-dead.html | Some Democrats After Sifting 68 Vote Fear Coalition Is Dead | By E W Kenworthy | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/south-africa-seeks-big-loan-in-europe.html | SOUTH AFRICA SEEKS BIG LOAN IN EUROPE | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/soviet-educator-in-shift-asks-introduction-of-aptitude-tests.html | Soviet Educator in Shift Asks Introduction of Aptitude Tests | By Theodore Shabad | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/sports-of-the-times-ready-for-a-jump-to-the-top.html | Sports of The Times Ready for a Jump to the Top | By Arthur Daley | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/spot-sugar-price-maintains-level-dock-strike-causes-cost-to.html | SPOT SUGAR PRICE MAINTAINS LEVEL Dock Strike Causes Cost to Refiners to Go Up | By Elizabeth M Fowler | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/stalemate-seen-in-comecon-plans-sovietbloc-meeting-fails-to-act-on.html | STALEMATE SEEN IN COMECON PLANS SovietBloc Meeting Fails to Act on Major Issues | By David Binder | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/store-sales-expand.html | Store Sales Expand | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/students-protest-in-3-german-cities.html | STUDENTS PROTEST IN 3 GERMAN CITIES | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/the-forgotten-conflict-in-laos-goes-into-a-new-offensive-phase.html | The Forgotten Conflict in Laos Goes Into a New Offensive Phase North Vietnamese and Pathet Lao Open SmallScale Attacks in Area Where US Has Deep Commitments | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/the-word-war-a-sufficiency-of-arms.html | The Word War A Sufficiency of Arms | By James Reston | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/to-protect-cab-drivers.html | To Protect Cab Drivers | F PETER MODEL | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/trading-in-bonds-shows-lethargy-the-yield-index-inverse-to-prices.html | TRADING IN BONDS SHOWS LETHARGY The Yield Index Inverse to Prices Rises 9 Points | By Robert D Hershey Jr | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/tyree-dillard-60-lawyer-once-on-mgm-staff-here.html | Tyree Dillard 60 Lawyer Once on MGM Staff Here | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/ugliest-johnson-portrait-in-storage-ugliest-portrait-of-johnson-in.html | Ugliest Johnson Portrait in Storage  Ugliest Portrait of Johnson In Storage at the Smithsonian | By Nan Robertson | RE0000747998 | 1997-01-30 | B00000480883 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/unlike-the-snows-of-yesteryear-these-flowers-endure-for-seasons.html | Unlike the Snows of Yesteryear These Flowers Endure for Seasons | By Joan Cook | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/us-asks-2-nations-to-help-obtain-the-release-of-2-americans-held-by.html | US Asks 2 Nations to Help Obtain the Release of 2 Americans Held by Iraq | By Hedrick Smith | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/us-tries-to-avoid-quarrel-on-seizures-in-peru-administration-is.html | US Tries to Avoid Quarrel on Seizures in Peru Administration Is Concerned Over Juntas Attitude on Oil Settlement | By Benjamin Welles | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/us-works-offered-by-indiana-quintet.html | US WORKS OFFERED BY INDIANA QUINTET | THEODORE STRONGIN | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/william-merrick-novelist-exbusiness__rna__n-dies-at-54.html | William Merrick Novelist ExBusinessrnan Dies at 54 | Spectal to The New York hes I | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/wood-field-and-stream-companions-look-the-other-way-when-a-hunter.html | Wood Field and Stream Companions Look the Other Way When a Hunter Has One of Those Days | By Nelson Bryant | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-01-31 | https://www.nytimes.com/1969/01/31/archives/yale-faculty-votes-to-end-credit-for-rotc-work-faculty-at-yale-acts.html | Yale Faculty Votes to End Credit for ROTC Work FACULTY AT YALE ACTS ON R O T C | Special to The New York Times | RE0000747998 | 1997-01-30 | B00000480883 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/141-jurors-dismissed.html | 141 Jurors Dismissed | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/18-foes-of-franco-sent-to-provinces-most-are-of-the-professions-all.html | 18 FOES OF FRANCO SENT TO PROVINCES Most Are of the Professions All Were Associated With the University of Madrid | By Richard Eder | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/2-rock-groups-approach-the-past-with-respect.html | 2 Rock Groups Approach the Past With Respect | By Mike Jahn | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-citizen-of-prague-speaks-her-mind.html | A Citizen of Prague Speaks Her Mind | By Steve Cady | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-hero-of-greeces-coup-is-jailed-by-military-court.html | A Hero of Greeces Coup Is Jailed by Military Court | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-mafioso-takes-stand-for-friend-lombardozzi-testifies-for-a-very.html | A MAFIOSO TAKES STAND FOR FRIEND Lombardozzi Testifies for a Very Honest Guy | By Charles Grutzner | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-portable-washer-is-offered-overseas-wide-variety-of-ideas-covered.html | A Portable Washer Is Offered Overseas Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/a-rabbi-deplores-the-new-morality.html | A Rabbi Deplores the New Morality | By George Dugan | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/airlift-problems-reported.html | Airlift Problems Reported | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/alexander-orr-93-leader-in-yachting.html | ALEXANDER ORR 93 LEADER IN YACHTING | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/amex-ends-mixed-in-brisk-trading-exchange-index-up-4-cents-to-close.html | AMEX ENDS MIXED IN BRISK TRADING Exchange Index Up 4 Cents to Close at 3266 | By Douglas W Cray | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/antidefamation-league-asked-to-help-mayor-fight-bigotry.html | AntiDefamation League Asked To Help Mayor Fight Bigotry | By Martin Tolchin | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/art-costly-piece-a-bargain-maybe-60000-highboy-had-some-added.html | Art Costly Piece a Bargain Maybe 60000 Highboy Had Some Added Appeal | By Marvin D Schwartz | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/art-fallen-from-fashion-primitives-still-appeal-gallery-shows-3-led.html | Art Fallen From Fashion Primitives Still Appeal Gallery Shows 3 Led by Alfred Wallis | By Hilton Kramer | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/aviation-news-and-notes-magnuson-presses-for-speed-on-study-of.html | Aviation News and Notes Magnuson Presses for Speed on Study of Supersonic Airliner Program | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/banker-says-postal-employes-are-paid-to-steal-credit-cards.html | Banker Says Postal Employes Are Paid to Steal Credit Cards | By Val Adams | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bedfordstuyvesant-has-bright-side-too-neat-blocks-of-houses-attest.html | BedfordStuyvesant Has Bright Side Too Neat Blocks of Houses Attest To Other BedfordStuyvesant | By Joseph P Fried | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/biafraaid-role-denied-woman-a-judge-calls-lady-bountiful-briton.html | BiafraAid Role Denied Woman A Judge Calls Lady Bountiful Briton Barred From Asking for Money in State  Bank Accounts Are Frozen | By Robert E Tomasson | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/big-steel-maker-accepts-a-third-offer-by-new-orleans-concern.html | Big Steel Maker Accepts a Third Offer by New Orleans Concern COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/big-steel-mill-near-peking-built-a-year-ahead-of-time.html | Big Steel Mill Near Peking Built a Year Ahead of Time | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/boats-of-30-feet-are-in-at-show-sail-fiberglass-and-inboard-power.html | BOATS OF 30 FEET ARE IN AT SHOW Sail Fiberglass and Inboard Power Also Trendmakers | By Parton Keese | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/brazil-ends-4-judgeships.html | Brazil Ends 4 Judgeships | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/bridge-inbetween-hands-present-serious-problem-in-bidding.html | Bridge InBetween Hands Present Serious Problem in Bidding | By Alan Truscott | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/britains-bankers-resist-pressure-they-contest-governments-bid-to.html | BRITAINS BANKERS RESIST PRESSURE They Contest Governments Bid to Tighten Squeeze on Customers Credit | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/busing-to-great-neck.html | Busing to Great Neck | SIDNEY M SAMIS MD | RE0000748004 | 1997-01-30 | B00000480891 |

| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/chicago-u-ready-for-sitin-siege-president-forced-to-leave-his.html | CHICAGO U READY FOR SITIN SIEGE President Forced to Leave His Office by Protesters | By Donald Janson | RE0000748004 | 1997-01-30 | B00000480891 |
|---|---|---|---|---|---|---|
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/cigarette-ads-face-battle-in-congress-cigarette-ads-face-new-fight.html | Cigarette Ads Face Battle in Congress CIGARETTE ADS FACE NEW FIGHT | By John D Morris | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/clark-boughton-jr.html | CLARK BOUGHTON JR | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/columbia-five-crushes-brown-here-7946-with-dotson-scoring-26-points.html | Columbia Five Crushes Brown Here 7946 With Dotson Scoring 26 Points BRUIN ZONE FAILS TO STYMIE LIONS | By Michael Strauss | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/computer-builders-in-europe-pressed-to-challenge-ibm-briton-is.html | Computer Builders In Europe Pressed To Challenge IBM BRITON IS PUSHING COMPUTER BATTLE | By Clyde H Farnsworth | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/cool-hand-for-the-moscow-embassy-jacob-dyneley-beam.html | Cool Hand for the Moscow Embassy Jacob Dyneley Beam | By Peter Grose | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/cornell-tops-yale-6564.html | Cornell Tops Yale 6564 | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/dance-balanchine-presents-xenakis-unusual-music-given-appropriate.html | Dance Balanchine Presents Xenakis Unusual Music Given Appropriate Action | By Clive Barnes | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/dartmouth-faculty-backs-plan-to-limit-credit-for-rotc.html | Dartmouth Faculty Backs Plan to Limit Credit for ROTC | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/david-anderson-63-reporter-on-times-for-38-years-dead.html | David Anderson 63 Reporter On Times for 38 Years Dead | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/demonstrations-in-jersey.html | Demonstrations in Jersey | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/eglevsky-playing-ballet-father-to-his-daughter.html | Eglevsky Playing Ballet Father to His Daughter | By Anna Kisselgoff | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/end-papers-oil-and-water-by-edward-cowan-241-pages-lippincott-695.html | End Papers OIL AND WATER By Edward Cowan 241 pages Lippincott 695 IN THE WAKE OF TORREY CANYON By Richard Petrow 256 pages McKay 595 | RICHARD F SHEPARD | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/explaining-welfare-rise.html | Explaining Welfare Rise | SAM BLACK | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/federal-inquiry-of-lirr-sought-wolff-and-lowenstein-to-ask-for.html | FEDERAL INQUIRY OF LIRR SOUGHT Wolff and Lowenstein to Ask for Complete Investigation | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |

| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/fernando-colina-designer-at-dallas-theater-center.html | Fernando Colina Designer At Dallas Theater Center | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
|---|---|---|---|---|---|---|
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/fiat-realigns-executive-ranks.html | Fiat Realigns Executive Ranks | By Robert C Doty | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/flaws-corrected-in-apollo-9-craft-nasa-proceeds-with-plans-for.html | FLAWS CORRECTED IN APOLLO 9 CRAFT NASA Proceeds With Plans for Manned Shot Feb 28 | By John Noble Wilford | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/goodell-to-tour-biafra-war-area-3-educators-to-join-study-of.html | GOODELL TO TOUR BIAFRA WAR AREA 3 Educators to Join Study of FoodAid Projects | By Richard L Madden | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/governor-and-scheuer-trade-barbs-at-town-meeting-here.html | Governor and Scheuer Trade Barbs at Town Meeting Here | By William E Farrell | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/granite-city-steel-shows-loss-dividend-is-omitted.html | Granite City Steel Shows Loss Dividend Is Omitted | By Robert A Wright | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/groundskeeper-is-yonkers-hero-gennari-pleases-customers-by-keeping.html | GROUNDSKEEPER IS YONKERS HERO Gennari Pleases Customers by Keeping Track Dry | By Louis Effrat | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hadfield-guides-rangers-to-montreal.html | Hadfield Guides Rangers to Montreal | By Joe Nichols | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hialeah-jockeys-to-let-girl-ride-clear-way-for-diane-crump-to-race.html | HIALEAH JOCKEYS TO LET GIRL RIDE Clear Way for Diane Crump to Race on Monday Card | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/hip-rate-rise-opposed-by-city-controller-notes-funds-were-used-to.html | HIP RATE RISE OPPOSED BY CITY Controller Notes Funds Were Used to Pay for Hospital | By Thomas F Brady | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/house-group-ends-hra-fund-study-will-concentrate-on-helping-to-make.html | HOUSE GROUP ENDS HRA FUND STUDY Will Concentrate on Helping to Make the Youth Corps Effective Carey Says | By Barnard L Collier | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/in-a-nation-of-mumblers-even-experienced-politicians-need-speech.html | In a Nation of Mumblers Even Experienced Politicians Need Speech Lessons | By Virginia Lee Warren | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/iraq-rules-out-mercy.html | Iraq Rules Out Mercy | By Eric Pace | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/judith-garvin-is-betrothed.html | Judith Garvin Is Betrothed | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/kafkas-sketches-adorn-new-trial.html | Kafkas Sketches Adorn New Trial | By Richard F Shepard | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/linda-breslow-to-be-a-bride.html | Linda Breslow To Be a Bride | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/liquori-takes-wanamaker-mile-as-two-runners-collide-in-millrose.html | Liquori Takes Wanamaker Mile as Two Runners Collide in Millrose Games JERSEYAN SCORES IN 4008 CLOCKING | By Neil Amdur | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/loss-of-scorpion-baffles-inquiry-navy-rules-out-sabotage-in-subs.html | LOSS OF SCORPION BAFFLES INQUIRY Navy Rules Out Sabotage in Subs Sinking Last May  New Study Planned | By United Press International | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/making-the-spectator-the-participant-feel-it-environment-at-crafts.html | Making the Spectator the Participant  Feel It Environment at Crafts Museum | By Grace Glueck | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/market-attains-steady-advance-sense-of-confidence-seems-to-build.html | MARKET ATTAINS STEADY ADVANCE Sense of Confidence Seems to Build  Rail and Utility Stocks Among Leaders | By Vartanig G Vartan | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/market-place-assaying-facts-about-callahan.html | Market Place Assaying Facts About Callahan | By Robert Metz | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/market-time-in-truffle-and-foie-gras-land-discussions-carried-on-in.html | Market Time in Truffle and Foie Gras Land Discussions Carried On in Gloomy Tone to Bar Bad Luck | By John L Hess | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/master-guitarists-give-recital-here.html | MASTER GUITARISTS GIVE RECITAL HERE | ROBERT T JONES | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mayor-of-montreal-backed-in-fair-crisis.html | MAYOR OF MONTREAL BACKED IN FAIR CRISIS | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mayor-says-housing-program-for-68-was-largest-since-60.html | Mayor Says Housing Program For 68 Was Largest Since 60 | By Charles G Bennett | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mcdonnells-net-profit-surges-total-is-333-a-share.html | McDonnells Net Profit Surges Total Is 333 a Share | By Clare M Reckert | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/medical-students-plan-to-return-gift-instruments.html | Medical Students Plan to Return Gift Instruments | By Richard D Lyons | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/million-more-south-vietnamese-declared-under-saigons-rule-officials.html | Million More South Vietnamese Declared Under Saigons Rule Officials Hail SteppedUp Campaign  Extended Drive Planned to Secure 90 of People From Vietcong | By Charles Mohr | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/miss-jacquelyn-lanman-engaged.html | Miss Jacquelyn Lanman Engaged | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mona-r-brickman-to-be-wed-in-july.html | Mona R Brickman To Be Wed in July | pecil to The New york TImea | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mr-vernon-busing-is-upheld-by-judge-mt-vernon-loses-a-suit-on.html | Mr Vernon Busing Is Upheld by Judge MT VERNON LOSES A SUIT ON BUSING | By Sydney H Schanberg | RE0000748004 | 1997-01-30 | B00000480891 |